REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1587339
One Town Center Road                    Invoice Date      08/29/07
Boca Raton, FL    33486                 Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Fees                                   0.00
         Expenses                           9,257.11

                        TOTAL BALANCE DUE UPON RECEIPT        $9,257.11
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1587339
One Town Center Road                Invoice Date      08/29/07
Boca Raton, FL    33486             Client Number      172573
                                    Matter Number       60026

===============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                    3.10
        IKON Copy Services                  57.70
        PACER                               16.24
        Duplicating/Printing/Scanning       63.80
        Consulting Fees                  8,902.52
        Secretarial Overtime               30.00
        Meal Expense                      183.75

              CURRENT EXPENSES                    9,257.11
                                             --------------

        TOTAL BALANCE DUE UPON RECEIPT           $9,257.11
                                             ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1587339
One Town Center Road                    Invoice Date    08/29/07
Boca Raton, FL   33486                  Client Number     172573
                                        Matter Number      60026


===============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 05/29/07 | Secretarial Overtime-Grace Litigation - revisions to April fee application | 30.00 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Kirkland Trial on 05/02/07.  Lunch for (7) attorneys and (2) paralegals. | 120.36 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Kirkland Trial prep on 05/01/07.  Lunch for (2) attorneys and (2) paralegals. | 63.39 |
| 06/08/07 | PACER | 8.16 |
| 06/26/07 | PACER | 1.44 |
| 06/27/07 | PACER | 6.64 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 4 COPIES | .40 |
| 07/03/07 | Telephone Expense 312-207-1000/CHICAGO, IL/13 | .60 |
| 07/03/07 | Telephone Expense 312-207-1000/CHICAGO, IL/13 | .60 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 0710; 2 COPIES | .20 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1587339
60026  Litigation and Litigation Consulting       Page   2
August 29, 2007

| Date | Description | Amount |
|---|---|---|
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/16/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING FOR SERVICES OF CNO<br>MATERIALS. | 57.70 |
| 07/16/07 | Telephone Expense<br>212-313-9764/NEW YORK, NY/12 | .60 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/23/07 | Telephone Expense<br>224-628-4858/NORTHBROOK, IL/2 | .10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 07/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/22 | 1.10 |
| 07/31/07 | Telephone Expense<br>312-861-2366/CHICAGO, IL/2 | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 94 COPIES | 9.40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 380 COPIES | 38.00 |

172573 W. R. Grace & Co.                          Invoice Number  1587339
60026  Litigation and Litigation Consulting       Page    3
August 29, 2007

| | | |
|---|---|---|
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 46 COPIES | 4.60 |
| 08/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - DOC REVIEW/DR. RODRICK'S<br>PREPARATION FOR DEPOSITION - Expert consultant<br>fees for work on personal injury claims against<br>W.R. Grace for July, 2007. | 8902.52 |

```
                        CURRENT EXPENSES              9,257.11
                                                    ------------
                    TOTAL BALANCE DUE UPON RECEIPT   $9,257.11
                                                    =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587342
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                              0.00
        Expenses                         19.60

                   TOTAL BALANCE DUE UPON RECEIPT          $19.60
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                         Invoice Number      1587342
5400 Broken Sound Blvd., N.W.       Invoice Date       08/29/07
Boca Raton, FL 33487                Client Number        172573
                                    Matter Number         60028

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      3.10
        Duplicating/Printing/Scanning         16.50

                    CURRENT EXPENSES                      19.60
                                                    -------------

                    TOTAL BALANCE DUE UPON RECEIPT       $19.60
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                               Invoice Number     1587342
5400 Broken Sound Blvd., N.W.             Invoice Date      08/29/07
Boca Raton, FL 33487                      Client Number      172573
                                          Matter Number       60028


===============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/09/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/09/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |

172573 W. R. Grace & Co.                         Invoice Number  1587342
60028  ZAI Science Trial                         Page    2
August 29, 2007

| | | |
|---|---|---:|
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0371; 37 COPIES | 3.70 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/18/07 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/2 | .10 |
| 07/18/07 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/14 | .70 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/25/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/29 | 1.45 |
| 07/26/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/13 | .65 |

                              CURRENT EXPENSES                  19.60
                                                          ------------
                  TOTAL BALANCE DUE UPON RECEIPT               $19.60
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1587346
One Town Center Road                      Invoice Date        08/29/07
Boca Raton, FL    33486                   Client Number        172573


=================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                              0.00
          Expenses                     17,315.76

                    TOTAL BALANCE DUE UPON RECEIPT      $17,315.76
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1587346
One Town Center Road                Invoice Date     08/29/07
Boca Raton, FL    33486             Client Number     172573
                                    Matter Number       60033

===============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 30.50 |
| PACER | 130.80 |
| Duplicating/Printing/Scanning | 2,552.00 |
| Westlaw | 7,692.83 |
| Transcript Expense | 353.91 |
| Courier Service - Outside | 95.52 |
| Outside Duplicating | 136.96 |
| Secretarial Overtime | 165.00 |
| Lodging | 1,731.09 |
| Parking/Tolls/Other Transportation | 32.00 |
| Air Travel Expense | 1,837.60 |
| Automobile Rental | 101.27 |
| Taxi Expense | 470.00 |
| Mileage Expense | 29.10 |
| Meal Expense | 897.79 |
| Telephone - Outside | 173.17 |
| General Expense | 886.22 |

                    CURRENT EXPENSES              17,315.76
                                                 -------------

                    TOTAL BALANCE DUE UPON RECEIPT    $17,315.76
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1587346
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60033

================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 05/11/07 | Secretarial Overtime- WR Grace - print PD claims | 30.00 |
| 05/30/07 | Secretarial Overtime-WR Grace - prepare for hearing | 45.00 |
| 05/31/07 | Secretarial Overtime-WR Grace - scheduling order for PD trial. | 22.50 |
| 06/05/07 | PACER | .56 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Grace on 05/30/07. Lunch for (4) RS attorneys and (1) paralegal for hearing preparation. | 89.30 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Grace PI Hearing on 05/08/07. Lunch for (4) Kirkland & Ellis attorneys and (1) paralegal. | 63.39 |
| 06/08/07 | PACER | 75.84 |
| 06/08/07 | Secretarial Overtime-WR Grace - prep of trial notebooks | 45.00 |
| 06/18/07 | WR Grace work on revisions for pdf to R. Finke | 22.50 |
| 06/26/07 | Courier Service - UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to Jamie O'Neill PACHULSKI STANG (WILMINGTON DE 19801). | 21.83 |
| 06/28/07 | PACER | 54.40 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559; 19 COPIES | 1.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
August 29, 2007

| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 1398; 436 COPIES | 43.60 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0886; 21 COPIES | 2.10 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 4810; 62 COPIES | 6.20 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | .80 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 07/02/07 | Westlaw Westlaw | 235.20 |
| 07/03/07 | Meal Expense Eadie's Catering (LM).  Lunch for (6) Kirkland & Ellis attorneys and (2) paralegals for hearing prep  on 06/25/07. | 105.65 |
| 07/03/07 | Meal Expense Boulevard Deli; Breakfast for (6) Kirkland & Ellis attorneys and (2) paralegals for hearing on 06/26/07. | 25.13 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
August 29, 2007


07/03/07    Meal Expense Eadie's Catering (LM); Breakfast        77.92
            for (6) Kirkland & Ellis attorneys and (2)
            paralegals for hearing prep on 06/25/07.

07/03/07    Meal Expense Quiznos - 6th Street; Lunch for        109.93
            (6) Kirkland & Ellis attorneys and (2)
            paralegals for hearing prep on 06/26/07.

07/03/07    Meal Expense Bagel Factory Catering; Breakfast       72.83
            for (6) Kirkland & Ellis attorneys and (2)
            paralegals for hearing on 06/26/07.

07/03/07    Duplicating/Printing/Scanning                         4.20
            ATTY # 2612; 42 COPIES

07/03/07    Duplicating/Printing/Scanning                        46.10
            ATTY # 4810; 461 COPIES

07/03/07    Duplicating/Printing/Scanning                         3.30
            ATTY # 4810; 33 COPIES

07/03/07    Duplicating/Printing/Scanning                        17.00
            ATTY # 4810; 170 COPIES

07/03/07    Duplicating/Printing/Scanning                         4.40
            ATTY # 2612; 44 COPIES

07/03/07    Duplicating/Printing/Scanning                       107.30
            ATTY # 4810; 1073 COPIES

07/03/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPY

07/03/07    Westlaw Westlaw                                     159.46

07/04/07    Duplicating/Printing/Scanning                        10.00
            ATTY # 4810; 100 COPIES

07/04/07    Duplicating/Printing/Scanning                        62.80
            ATTY # 4810; 628 COPIES

07/04/07    Duplicating/Printing/Scanning                        27.80
            ATTY # 4810; 278 COPIES

07/04/07    Duplicating/Printing/Scanning                       115.60
            ATTY # 4810; 1156 COPIES

07/04/07    Duplicating/Printing/Scanning                        47.00
            ATTY # 4810; 470 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
August 29, 2007

| | | |
|---|---|---:|
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 68 COPIES | 6.80 |
| 07/04/07 | Westlaw/Westlaw | 852.01 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 7 COPIES | .70 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 2612; 165 COPIES | 16.50 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 3928; 522 COPIES | 52.20 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | .90 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 3928; 252 COPIES | 25.20 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 15 COPIES | 1.50 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 198 COPIES | 19.80 |
| 07/05/07 | Duplicating/Printing/Scanning ATTY # 4810; 21 COPIES | 2.10 |
| 07/05/07 | Westlaw Westlaw | 46.53 |
| 07/05/07 | Westlaw Westlaw | 11.15 |
| 07/05/07 | Courier Service UPS - Shipped from Sharon Ament Reed Smith LLP - Pittsburgh to Michael Rosenberg Kirkland & Ellis LLP (Chicago IL 60601). | 45.35 |
| 07/06/07 | Duplicating/Printing/Scanning ATTY # 2612; 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
August 29, 2007


07/06/07    Duplicating/Printing/Scanning                  13.80
            ATTY # 3928; 138 COPIES

07/06/07    Duplicating/Printing/Scanning                   4.70
            ATTY # 3928; 47 COPIES

07/06/07    Duplicating/Printing/Scanning                  35.80
            ATTY # 2612; 358 COPIES

07/06/07    Duplicating/Printing/Scanning                  16.90
            ATTY # 2612; 169 COPIES

07/06/07    Duplicating/Printing/Scanning                    .40
            ATTY # 3928; 4 COPIES

07/06/07    Duplicating/Printing/Scanning                    .50
            ATTY # 3928; 5 COPIES

07/06/07    Duplicating/Printing/Scanning                   1.20
            ATTY # 2612; 12 COPIES

07/06/07    Duplicating/Printing/Scanning                    .90
            ATTY # 3928: 9 COPIES

07/06/07    Duplicating/Printing/Scanning                    .70
            ATTY # 3928: 7 COPIES

07/06/07    Duplicating/Printing/Scanning                   2.80
            ATTY # 3928: 28 COPIES

07/06/07    Duplicating/Printing/Scanning                   1.80
            ATTY # 3928: 18 COPIES

07/06/07    Duplicating/Printing/Scanning                   1.60
            ATTY # 3928: 16 COPIES

07/06/07    Duplicating/Printing/Scanning                   3.30
            ATTY # 3928: 33 COPIES

07/06/07    Duplicating/Printing/Scanning                   7.80
            ATTY # 3928: 78 COPIES

07/06/07    Duplicating/Printing/Scanning                   9.60
            ATTY # 3928: 96 COPIES

07/06/07    Westlaw/Westlaw                                190.20

07/09/07    Meal Expense - - VENDOR: CAROL J. GATEWOOD -    56.48
            W.R. GRACE- DEPOSITION OF DR. BRODY - - One
            breakfast, one lunch, one dinner.

172573  W. R. Grace & Co.                            Invoice Number  1587346
60033   Claim Analysis Objection Resolution          Page    6
        & Estimation (Asbestos)
August 29, 2007


| Date | Description | Amount |
|------|-------------|-------:|
| 07/09/07 | Lodging - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY - - Two nights at Raleigh, NC Marriott (w/room and occupancy tax.) | 471.30 |
| 07/09/07 | Taxi Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY. - - Cab rides from home to PIT airport; Raleigh airport to hotel; hotel to Raleigh airport; PIT airport to home. | 151.00 |
| 07/09/07 | Telephone - Outside - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY | 127.69 |
| 07/09/07 | General Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY- DEPOSITION ROOM CHARGES. - - (Meeting room at Raleigh, NC Marriott.) | 697.53 |
| 07/09/07 | Lodging - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE DEPOSITION OF DR. E.MARK - - One night at Boston Marriott, Cambridge, MA | 124.00 |
| 07/09/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE DEPOSITION OF DR. E.MARK - - Travel from PIT to BOS/return. | 249.00 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | .90 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4195; 127 COPIES | 12.70 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 761 COPIES | 76.10 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 40 COPIES | 4.00 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 84 COPIES | 8.40 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 245 COPIES | 24.50 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 4 COPIES | .40 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
August 29, 2007

| | | | |
|---|---|---|---|
| 07/09/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/4 | | .15 |
| 07/09/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/4 | | .20 |
| 07/09/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/4 | | .20 |
| 07/09/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/4 | | .15 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | | .20 |
| 07/09/07 | Westlaw Westlaw | | 171.60 |
| 07/09/07 | Westlaw Westlaw | | 320.55 |
| 07/09/07 | Duplicating/Printing/Scanning | | .10 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | | .50 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4195; 20 COPIES | | 2.00 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 915 COPIES | | 91.50 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 1500 COPIES | | 150.00 |
| 07/10/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/7 | | .35 |
| 07/10/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/9 | | .45 |
| 07/10/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/7 | | .35 |
| 07/10/07 | Telephone Expense 310-788-3252/BEVERLYHLS, CA/9 | | .45 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | | .10 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | | .20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page    8
       & Estimation (Asbestos)
August 29, 2007
```

| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
|---|---|---|
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page   9

| | | |
|---|---|---:|
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 9 COPIES | .90 |
| 07/10/07 | Westlaw Westlaw | 60.99 |
| 07/11/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/14 | .65 |
| 07/11/07 | Telephone Expense<br>561-362-1963/BOCA RATON, FL/3 | .15 |
| 07/11/07 | Telephone Expense<br>561-362-1963/BOCA RATON, FL/3 | .15 |
| 07/11/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/14 | .65 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 28 COPIES | 2.80 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  10
       & Estimation (Asbestos)
August 29, 2007


| 07/11/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928; 30 COPIES | 3.00 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning ATTY # 1398: 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution         Page  11
       & Estimation (Asbestos)
August 29, 2007

| | | |
|---|---|---|
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 9 COPIES | .90 |
| 07/11/07 | Westlaw Westlaw | 112.12 |
| 07/11/07 | Westlaw Westlaw | 391.62 |
| 07/12/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/34 | 1.70 |
| 07/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.60 |
| 07/12/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/14 | .70 |
| 07/12/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/34 | 1.70 |
| 07/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.60 |
| 07/12/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/14 | .70 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 8820; 15 COPIES | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---|
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 362 COPIES | 36.20 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 351 COPIES | 35.10 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 7 COPIES | .70 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 10 COPIES | 1.00 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 107 COPIES | 10.70 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 13 COPIES | 1.30 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 15 COPIES | 1.50 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/12/07 | Westlaw Westlaw | 3.00 |
| 07/12/07 | Westlaw Westlaw | 72.71 |
| 07/12/07 | Westlaw Westlaw | 148.44 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
August 29, 2007


| 07/12/07 | Westlaw Westlaw | 252.95 |
|---|---|---|
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 56 COPIES | 5.60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 32 COPIES | 3.20 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 329 COPIES | 32.90 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 25 COPIES | 2.50 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Westlaw Westlaw | 51.00 |
| 07/13/07 | Westlaw Westlaw | 213.79 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 14 COPIES | 1.40 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 7 COPIES | .70 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |

172573 W. R. Grace & Co.                              Invoice Number  1587346
60033  Claim Analysis Objection Resolution            Page  14
       & Estimation (Asbestos)
August 29, 2007


07/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/14/07   Duplicating/Printing/Scanning                    .10
           ATTY # 3928: 1 COPY

07/14/07   Duplicating/Printing/Scanning                    .30
           ATTY # 3928: 3 COPIES

07/14/07   Duplicating/Printing/Scanning                    .30
           ATTY # 3928: 3 COPIES

07/14/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/14/07   Duplicating/Printing/Scanning                   1.00
           ATTY # 3928: 10 COPIES

07/14/07   Duplicating/Printing/Scanning                    .40
           ATTY # 3928: 4 COPIES

07/14/07   Duplicating/Printing/Scanning                    .40
           ATTY # 3928: 4 COPIES

07/14/07   Duplicating/Printing/Scanning                    .30
           ATTY # 3928: 3 COPIES

07/14/07   Duplicating/Printing/Scanning                    .90
           ATTY # 3928: 9 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

07/15/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1587346
60033  Claim Analysis Objection Resolution            Page  15
       & Estimation (Asbestos)
August 29, 2007

| Date | Description | Amount |
|---|---|---|
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 07/15/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 07/16/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/9 | .40 |
| 07/16/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 07/16/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/7 | .35 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 64 COPIES | 6.40 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 22 COPIES | 2.20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 101 COPIES | 10.10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 8820; 21 COPIES | 2.10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 9 COPIES | .90 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1587346
60033  Claim Analysis Objection Resolution    Page   16
       & Estimation (Asbestos)
August 29, 2007
```

| | | |
|---|---|---|
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page  17

| Date | Description | Amount |
|---|---|---|
| 07/16/07 | Westlaw Westlaw | 289.80 |
| 07/16/07 | Westlaw Westlaw | 258.73 |
| 07/17/07 | Meal Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 - - - - Three breakfasts, three lunches, two dinners. | 166.67 |
| 07/17/07 | Lodging - - VENDOR: CAROL J. GATEWOOD  WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 - - Two nights at Fairmont Hotel, Seattle (w/room and occupancy tax.) | 427.72 |
| 07/17/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 - - Travel from PIT to SEATTLE/return. | 636.00 |
| 07/17/07 | Taxi Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07. - - Cab rides from home to PIT airport; SEA airport to hotel; hotel to SEA airport; PIT airport to home. | 195.00 |
| 07/17/07 | General Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 TIPS, SNACKS | 44.47 |
| 07/17/07 | Meal Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/12/07 - - - - One breakfast, one lunch, one dinner. | 29.00 |
| 07/17/07 | Lodging - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/12/07 - - One night at Residence Inn, Alpharetta, GA (w/taxes) and charge for deposition conference room. | 440.17 |
| 07/17/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/06/07. - - Travel from PIT to ATL/return. | 688.00 |
| 07/17/07 | Automobile Rental - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/06/07. - - One day auto rental for travel in ATL. | 101.27 |
| 07/17/07 | General Expense - - VENDOR: CAROL J. GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/12/07 TRAVEL AGENT FEES. | 137.00 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
August 29, 2007


07/17/07   Telephone - Outside - - VENDOR: JAMES J.            45.48
           RESTIVO, JR. TELEPHONE CHARGE

07/17/07   Meal Expense - - VENDOR: LAWRENCE E. FLATLEY        39.89
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS  - -  One breakfast, one dinner.

07/17/07   Lodging - - VENDOR: LAWRENCE E. FLATLEY MEETING    267.90
           WITH CLIENT AND KIRKLAND & ELLIS LAWYERS - -
           One night stay at Westin Philadelphia
           (w/taxes).

07/17/07   Air Travel Expense - - VENDOR: LAWRENCE E.         264.60
           FLATLEY MEETING WITH CLIENT AND KIRKLAND &
           ELLIS LAWYERS - - Travel from PIT to
           PHL/return.

07/17/07   Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY       124.00
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS - - Taxi trips from airport to meeting,
           meeting to airport, airport to hotel and hotel
           to airport (due to return travel cancellation
           on 7/10/07).

07/17/07   Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY     29.10
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS. - - mileage to/from PIT airport.

07/17/07   Parking/Tolls/Other Transportation - - VENDOR:      32.00
           LAWRENCE E. FLATLEY MEETING WITH CLIENT AND
           KIRKLAND & ELLIS LAWYERS - - Parking at
           Pittsburgh airport.

07/17/07   Duplicating/Printing/Scanning                      155.20
           ATTY # 4810; 1552 COPIES

07/17/07   Duplicating/Printing/Scanning                       52.40
           ATTY # 4810; 524 COPIES

07/17/07   Duplicating/Printing/Scanning                        4.00
           ATTY # 4810; 40 COPIES

07/17/07   Duplicating/Printing/Scanning                        2.00
           ATTY # 4810; 20 COPIES

07/17/07   Duplicating/Printing/Scanning                        5.10
           ATTY # 4810; 51 COPIES

07/17/07   Duplicating/Printing/Scanning                        6.00
           ATTY # 4810; 60 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  19
       & Estimation (Asbestos)
August 29, 2007

| | | |
|---|---|---|
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 35 COPIES | 3.50 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 86 COPIES | 8.60 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 454 COPIES | 45.40 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 12 COPIES | 1.20 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 16 COPIES | 1.60 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 07/17/07 | Westlaw Westlaw | 399.60 |
| 07/17/07 | Westlaw Westlaw | 136.10 |
| 07/18/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .25 |
| 07/18/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/7 | .35 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 30 COPIES | 3.00 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 30 COPIES | 3.00 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 35 COPIES | 3.50 |
| 07/18/07 | Courier Service - Shipped from Sharon Ament<br>Reed Smith LLP - Pittsburgh to Patricia Cuniff<br>Pachulski Stang (WILMINGTON DE 19801). | 28.34 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page  20

| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 335 COPIES | 33.50 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 22 COPIES | 2.20 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 55 COPIES | 5.50 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 12 COPIES | 1.20 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 26 COPIES | 2.60 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 777 COPIES | 77.70 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 467 COPIES | 46.70 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 303 COPIES | 30.30 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 259 COPIES | 25.90 |
| 07/18/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 12 COPIES | 1.20 |
| 07/19/07 | Telephone Expense<br>415-585-0303/SNFC JUNPR, CA/3 | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  21
       & Estimation (Asbestos)
August 29, 2007

| 07/19/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/21 | 1.00 |
|---|---|---|
| 07/19/07 | Telephone Expense<br>312-207-2440/CHICAGO, IL/20 | 1.00 |
| 07/19/07 | Telephone Expense<br>843-216-9140/MTPLEASANT, SC/7 | .35 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 5 COPIES | .50 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 10 COPIES | 1.00 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 30 COPIES | 3.00 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 33 COPIES | 3.30 |
| 07/19/07 | Westlaw Westlaw | 961.21 |
| 07/19/07 | Westlaw | 342.00 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
August 29, 2007


07/19/07    Duplicating/Printing/Scanning                    .40
            ATTY # 0559; 4 COPIES

07/19/07    Duplicating/Printing/Scanning                    .10
            ATTY # 2612; 1 COPIES

07/19/07    Duplicating/Printing/Scanning                   8.00
            ATTY # 0856; 80 COPIES

07/19/07    Duplicating/Printing/Scanning                    .30
            ATTY # 0559; 3 COPIES

07/19/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928; 3 COPIES

07/19/07    Duplicating/Printing/Scanning                   6.60
            ATTY # 0349; 66 COPIES

07/19/07    Duplicating/Printing/Scanning                  16.00
            ATTY # 7029; 160 COPIES

07/20/07    Telephone Expense                                .35
            843-216-9188/MTPLEASANT, SC/7

07/20/07    Telephone Expense                                .10
            310-788-9900/BEVERLYHLS, CA/2

07/20/07    Duplicating/Printing/Scanning                   4.80
            ATTY # 4195: 48 COPIES

07/20/07    Duplicating/Printing/Scanning                    .90
            ATTY # 0559: 9 COPIES

07/20/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0559: 6 COPIES

07/20/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

07/20/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

07/20/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

07/20/07    Duplicating/Printing/Scanning                    .40
            ATTY # 5120: 4 COPIES

07/20/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  23
       & Estimation (Asbestos)
August 29, 2007


07/20/07    Duplicating/Printing/Scanning                    3.40
            ATTY # 3928: 34 COPIES

07/20/07    Duplicating/Printing/Scanning                    3.40
            ATTY # 3928: 34 COPIES

07/20/07    Duplicating/Printing/Scanning                     .20
            ATTY # 7029: 2 COPIES

07/20/07    Duplicating/Printing/Scanning                     .40
            ATTY # 7029: 4 COPIES

07/20/07    Duplicating/Printing/Scanning                     .10
            ATTY # 7029: 1 COPY

07/20/07    Duplicating/Printing/Scanning                     .60
            ATTY # 5120: 6 COPIES

07/20/07    Duplicating/Printing/Scanning                    1.90
            ATTY # 0559; 19 COPIES

07/20/07    Duplicating/Printing/Scanning                     .10
            ATTY # 7029; 1 COPY

07/20/07    Duplicating/Printing/Scanning                     .20
            ATTY # 2612; 2 COPIES

07/20/07    Duplicating/Printing/Scanning                    1.00
            ATTY # 0559; 10 COPIES

07/20/07    Duplicating/Printing/Scanning                   27.80
            ATTY # 7029; 278 COPIES

07/20/07    Duplicating/Printing/Scanning                    4.10
            ATTY # 3928; 41 COPIES

07/20/07    Duplicating/Printing/Scanning                    2.30
            ATTY # 3928; 23 COPIES

07/20/07    Duplicating/Printing/Scanning                     .50
            ATTY # 4810; 5 COPIES

07/22/07    Westlaw Westlaw                                 116.20

07/22/07    Duplicating/Printing/Scanning                    2.60
            ATTY # 5120: 26 COPIES

07/22/07    Duplicating/Printing/Scanning                    1.10
            ATTY # 1398: 11 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution         Page  24
       & Estimation (Asbestos)
August 29, 2007


07/22/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 1398: 10 COPIES

07/22/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 1398: 10 COPIES

07/22/07   Duplicating/Printing/Scanning                    2.00
           ATTY # 1398: 20 COPIES

07/22/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 1398: 10 COPIES

07/23/07   Outside Duplicating - - VENDOR: IKON OFFICE     136.96
           SOLUTIONS, INC. - BLOWUP & MOUNT OF TRIAL
           DEMONSTRATIVE EXHIBIT.

07/23/07   General Expense - - VENDOR: ALL-STATE            2.89
           INTERNATIONAL, INC. TABS

07/23/07   General Expense - - VENDOR: ALL-STATE            2.89
           INTERNATIONAL, INC. TABS

07/23/07   General Expense - - VENDOR: ALL-STATE            1.44
           INTERNATIONAL, INC. TABS

07/23/07   Telephone Expense                                 .60
           704-392-1200/CHARLOTTE, NC/12

07/23/07   Telephone Expense                                 .95
           415-344-7003/SNFC CNTRL, CA/19

07/23/07   Duplicating/Printing/Scanning                     .20
           ATTY # 4810; 2 COPIES

07/23/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559; 1 COPY

07/23/07   Duplicating/Printing/Scanning                     .10
           ATTY # 7029; 1 COPY

07/23/07   Duplicating/Printing/Scanning                     .40
           ATTY # 4810; 4 COPIES

07/23/07   Duplicating/Printing/Scanning                     .30
           ATTY # 7029; 3 COPIES

07/23/07   Duplicating/Printing/Scanning                     .20
           ATTY # 4810; 2 COPIES

07/23/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0886; 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  25
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---|
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 4810; 24 COPIES | 2.40 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 4195; 73 COPIES | 7.30 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029; 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029; 278 COPIES | 27.80 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029; 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 3928: 5 COPIES | .50 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029: 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 5120: 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029: 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 4195: 49 COPIES | 4.90 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 1398: 10 COPIES | 1.00 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 1398: 10 COPIES | 1.00 |
| 07/23/07 | Duplicating/Printing/Scanning ATTY # 1398: 10 COPIES | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page   26
       & Estimation (Asbestos)
August 29, 2007


07/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 1398: 10 COPIES

07/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 1398: 10 COPIES

07/23/07    Duplicating/Printing/Scanning                      2.00
            ATTY # 1398: 20 COPIES

07/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 1398: 10 COPIES

07/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 1398: 10 COPIES

07/23/07    Duplicating/Printing/Scanning                      1.00
            ATTY # 1398: 10 COPIES

07/23/07    Duplicating/Printing/Scanning                       .90
            ATTY # 1398: 9 COPIES

07/23/07    Westlaw Westlaw                                   221.86

07/23/07    Westlaw Westlaw                                    99.59

07/23/07    Westlaw Westlaw                                   118.77

07/24/07    Duplicating/Printing/Scanning                       .90
            ATTY # 4810; 9 COPIES

07/24/07    Duplicating/Printing/Scanning                       .90
            ATTY # 0886; 9 COPIES

07/24/07    Duplicating/Printing/Scanning                      4.10
            ATTY # 5120; 41 COPIES

07/24/07    Duplicating/Printing/Scanning                      1.50
            ATTY # 2612; 15 COPIES

07/24/07    Duplicating/Printing/Scanning                      4.70
            ATTY # 2612; 47 COPIES

07/24/07    Duplicating/Printing/Scanning                       .60
            ATTY # 3928; 6 COPIES

07/24/07    Duplicating/Printing/Scanning                       .20
            ATTY # 4810; 2 COPIES

07/24/07    Duplicating/Printing/Scanning                     14.00
            ATTY # 4810; 140 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page   27
       & Estimation (Asbestos)
August 29, 2007


07/24/07   Duplicating/Printing/Scanning                    21.00
           ATTY # 2806; 210 COPIES

07/24/07   Duplicating/Printing/Scanning                     4.20
           ATTY # 3928; 42 COPIES

07/24/07   Duplicating/Printing/Scanning                      .90
           ATTY # 4810; 9 COPIES

07/24/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928; 1 COPY

07/24/07   Duplicating/Printing/Scanning                     1.30
           ATTY # 3928: 13 COPIES

07/24/07   Duplicating/Printing/Scanning                     3.10
           ATTY # 5208: 31 COPIES

07/24/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                     1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

07/24/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

07/24/07   Duplicating/Printing/Scanning                     1.60
           ATTY # 0559: 16 COPIES

07/24/07   Duplicating/Printing/Scanning                     2.20
           ATTY # 5120: 22 COPIES

07/24/07   Duplicating/Printing/Scanning                     2.20
           ATTY # 5120: 22 COPIES

07/24/07   Duplicating/Printing/Scanning                     4.30
           ATTY # 4195: 43 COPIES

07/24/07   Duplicating/Printing/Scanning                      .50
           ATTY # 5120: 5 COPIES

07/24/07   Duplicating/Printing/Scanning                      .50
           ATTY # 5120: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/24/07 | Westlaw Westlaw | 650.45 |
| 07/24/07 | Westlaw Westlaw | 669.00 |
| 07/25/07 | Transcript Expense - - VENDOR: J & J COURT<br>TRANSCRIBERS HEARING TRANSCRIPT - U.S.<br>BANKRUPTCY COURT, PITTSBURGH | 248.31 |
| 07/25/07 | Transcript Expense - - VENDOR: J & J COURT<br>TRANSCRIBERS TRANSCRIPT OF 6/29/07 HEARING | 105.60 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 108 COPIES | 10.80 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4557; 210 COPIES | 21.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 70 COPIES | 7.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 200 COPIES | 20.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 3 COPIES | .30 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 80 COPIES | 8.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

```
172573 W. R. Grace & Co.                      Invoice Number  1587346
60033  Claim Analysis Objection Resolution    Page   29
       & Estimation (Asbestos)
August 29, 2007
```

| 07/25/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |
|---|---|---|
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 5 COPIES | .50 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/25/07 | Duplicating/Printing/Scanning ATTY # 4195: 44 COPIES | 4.40 |
| 07/25/07 | Telephone Expense 415-989-1800/SNFC CNTRL, CA/3 | .15 |
| 07/25/07 | Telephone Expense 803-943-4444/HAMPTON, SC/6 | .30 |
| 07/25/07 | Telephone Expense 843-216-9188/MTPLEASANT, SC/4 | .20 |
| 07/25/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/51 | 2.50 |
| 07/25/07 | Telephone Expense 828-898-8565/BANNER ELK, NC/50 | 2.50 |
| 07/25/07 | Westlaw Westlaw | 136.20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 2806; 8 COPIES | .80 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 4810; 20 COPIES | 2.00 |

172573  W. R. Grace & Co.                          Invoice Number  1587346
60033   Claim Analysis Objection Resolution        Page   30
        & Estimation (Asbestos)
August 29, 2007


        07/26/07    Duplicating/Printing/Scanning                    8.20
                    ATTY # 4810; 82 COPIES

        07/26/07    Duplicating/Printing/Scanning                   15.20
                    ATTY # 4810; 152 COPIES

        07/26/07    Duplicating/Printing/Scanning                   13.00
                    ATTY # 0349; 130 COPIES

        07/26/07    Duplicating/Printing/Scanning                    6.00
                    ATTY # 0349; 60 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .20
                    ATTY # 0349; 2 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .60
                    ATTY # 0349; 6 COPIES

        07/26/07    Duplicating/Printing/Scanning                   25.10
                    ATTY # 2612; 251 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .20
                    ATTY # 0349; 2 COPIES

        07/26/07    Duplicating/Printing/Scanning                    1.50
                    ATTY # 0349; 15 COPIES

        07/26/07    Duplicating/Printing/Scanning                    1.50
                    ATTY # 0349; 15 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .50
                    ATTY # 3928: 5 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .80
                    ATTY # 7029: 8 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .30
                    ATTY # 3928: 3 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .30
                    ATTY # 3928: 3 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .40
                    ATTY # 3928: 4 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .40
                    ATTY # 3928: 4 COPIES

        07/26/07    Duplicating/Printing/Scanning                     .40
                    ATTY # 3928: 4 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  31
       & Estimation (Asbestos)
August 29, 2007


| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0559: 16 COPIES | 1.60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0559: 16 COPIES | 1.60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0559: 17 COPIES | 1.70 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0559: 17 COPIES | 1.70 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 5208: 12 COPIES | 1.20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 4195: 68 COPIES | 6.80 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |

172573  W. R. Grace & Co.                              Invoice Number  1587346
60033   Claim Analysis Objection Resolution            Page   32
        & Estimation (Asbestos)
August 29, 2007


07/26/07    Telephone Expense                                      .50
            310-788-3229/BEVERLYHLS, CA/10

07/26/07    Telephone Expense                                      .40
            310-788-3252/BEVERLYHLS, CA/8

07/26/07    Telephone Expense                                      .10
            302-426-9910/WILMINGTON, DE/2

07/26/07    Telephone Expense                                      .80
            843-216-9188/MTPLEASANT, SC/16

07/27/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0559: 1 COPY

07/27/07    Duplicating/Printing/Scanning                          .30
            ATTY # 3928: 3 COPIES

07/27/07    Duplicating/Printing/Scanning                          .40
            ATTY # 3928: 4 COPIES

07/27/07    Duplicating/Printing/Scanning                          .60
            ATTY # 3928: 6 COPIES

07/27/07    Duplicating/Printing/Scanning                          .60
            ATTY # 3928: 6 COPIES

07/27/07    Duplicating/Printing/Scanning                          .60
            ATTY # 3928: 6 COPIES

07/27/07    Duplicating/Printing/Scanning                          .60
            ATTY # 4557: 6 COPIES

07/27/07    Duplicating/Printing/Scanning                         3.70
            ATTY # 4195: 37 COPIES

07/27/07    Duplicating/Printing/Scanning                          .10
            ATTY # 0349: 1 COPY

07/27/07    Telephone Expense                                      .10
            561-362-1533/BOCA RATON, FL/2

07/27/07    Telephone Expense                                      .70
            561-362-1533/BOCA RATON, FL/15

07/27/07    Telephone Expense                                     1.45
            561-362-1533/BOCA RATON, FL/30

07/27/07    Duplicating/Printing/Scanning                         3.90
            ATTY # 3928; 39 COPIES

172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page  33
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---|
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 43 COPIES | 4.30 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 17 COPIES | 1.70 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 183 COPIES | 18.30 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1036 COPIES | 103.60 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 43 COPIES | 4.30 |
| 07/28/07 | Duplicating/Printing/Scanning<br>ATTY # 5208: 15 COPIES | 1.50 |
| 07/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 07/30/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 07/30/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/30/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/19 | .95 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 1 COPY | .10 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 133 COPIES | 13.30 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  34
       & Estimation (Asbestos)
August 29, 2007


| Date | Description | Amount |
|------|-------------|--------|
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 79 COPIES | 7.90 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 42 COPIES | 4.20 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY #: 3 COPIES | .30 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>LUNCH ON 06/26/07 - - Drinks for lunch. | 10.60 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>LUNCH ON 07/05/07 - -Drinks for lunch. | 12.00 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>DRINKS ON 07/18/07 | 31.80 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>K&E GRACE ON 07/19/07 - - Drinks for lunch. | 7.20 |
| 07/31/07 | Telephone Expense<br>847-571-7632/NORTHBROOK, IL/16 | .80 |
| 07/31/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
 60033 Claim Analysis Objection Resolution        Page  35
        & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/31/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/8 | .40 |
| 07/31/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 270 COPIES | 27.00 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 125 COPIES | 12.50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 96 COPIES | 9.60 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 106 COPIES | 10.60 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 117 COPIES | 11.70 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 1.80 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 16 COPIES | 1.60 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 44 COPIES | 4.40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 81 COPIES | 8.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  1587346
60033  Claim Analysis Objection Resolution    Page   36
       & Estimation (Asbestos)
August 29, 2007
```

| | | |
|---|---|---:|
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 23 COPIES | 2.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 23 COPIES | 2.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page  37

| Date | Description | Amount |
|---|---|---|
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 35 COPIES | 3.50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 19 COPIES | 1.90 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |

172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page  38
       & Estimation (Asbestos)
August 29, 2007


                          CURRENT EXPENSES                  17,315.76
                                                          ------------
                   TOTAL BALANCE DUE UPON RECEIPT          $17,315.76
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1587343
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number       172573

===========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                              0.00
          Expenses                      1,404.10

                    TOTAL BALANCE DUE UPON RECEIPT        $1,404.10
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1587343
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60035

================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                     1,315.50
        Duplicating/Printing/Scanning             88.60

                        CURRENT EXPENSES              1,404.10
                                                 -------------

                        TOTAL BALANCE DUE UPON RECEIPT     $1,404.10
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number     1587343
Invoice Date      08/29/07
Client Number       172573
Matter Number        60035

================================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 12 COPIES | 1.20 |
| 07/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 214 COPIES | 21.40 |
| 07/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 378 COPIES | 37.80 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .60 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 26 COPIES | 2.60 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/18/07 | IKON Copy Services - - VENDOR: SECRETARY OF<br>LABOR - CDS CONTAINING ASBESTOS EXHIBITS | 25.00 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 19 COPIES | 1.90 |

172573 W. R. Grace & Co.                              Invoice Number  1587343
60035  Grand Jury Investigation                       Page    2
August 29, 2007

| Date | Description | Amount |
|------|-------------|--------|
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 34 COPIES | 3.40 |
| 07/24/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - - COPYING OF DOCS FROM OSHA | 1290.50 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 21 COPIES | 2.10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 37 COPIES | 3.70 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3279: 5 COPIES | .50 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 48 COPIES | 4.80 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 52 COPIES | 5.20 |

                                CURRENT EXPENSES               1,404.10
                                                            ------------
                        TOTAL BALANCE DUE UPON RECEIPT        $1,404.10
                                                            ============