**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    07/31/2007
Wilmington  DE                                              ACCOUNT NO:      3000-01D
                                                            STATEMENT NO:           58

Asset Analysis and Recovery

PREVIOUS BALANCE                                                             $521.20

07/02/2007      Payment - Thank you. (March, 2007 - 80%)                      -48.80
07/31/2007      Payment - Thank you. (November, 2006 - 20% Fees)            -121.20
                TOTAL PAYMENTS                                              -170.00

                BALANCE DUE                                                  $351.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2007
ACCOUNT NO:       3000-02D
STATEMENT NO:             74

Asset Disposition

|  | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,293.90 |
| **07/01/2007** | | | |
| MRE | Review of memo regarding sale | 0.10 | 34.00 |
| **07/02/2007** | | | |
| MTH | Correspondence to JS re Washcoat sale. | 0.10 | 30.50 |
| **07/05/2007** | | | |
| MTH | Reviewing Limited Objection of Fireman's Fund to Sale Motion. | 0.30 | 91.50 |
| | FOR CURRENT SERVICES RENDERED | 0.50 | 156.00 |

| RECAPITULATION | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 0.40 | $305.00 | $122.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |

TOTAL CURRENT WORK                                        156.00

BALANCE DUE                                              $1,449.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2007
ACCOUNT NO:    3000-04D
STATEMENT NO:    74

Case Administration

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $624.70 |

| | | | HOURS | |
|---|---|---|---|---|
| 07/03/2007 | | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report For May 2007. | | 1.00 | 365.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.00 | 365.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $365.00 | $365.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 365.00 |

| | | |
|---|---|---|
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -55.30 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -68.00 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -292.00 |
| | TOTAL PAYMENTS | -415.30 |
| | BALANCE DUE | $574.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                       07/31/2007
Wilmington  DE                                                      ACCOUNT NO:        3000-05D
                                                                    STATEMENT NO:              74

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $113,707.80

|  |  | HOURS | |
|---|---|---|---|
| 07/01/2007 | | | |
| MRE | Review of e-mail from MTH regarding depositions | 0.10 | 34.00 |
| 07/02/2007 | | | |
| MTH | Reviewing Debtors' Motion to Compel Celotex Trust and Debtors' Motion to Compel DII Trust. | 1.50 | 457.50 |
| DEM | Retrieval of documents re: Motions to Compel. | 0.30 | 28.50 |
| 07/03/2007 | | | |
| MRE | Addressing subpoena issues | 0.50 | 170.00 |
| MTH | Telephone conference with NDF and claimant firm counsel re Debtors' discovery. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from D Parsons re order on discovery; Reviewing correspondence from R Smith re revised proposed Order re same; Reviewing correspondence from Parsons re same; Reviewing correspondence from NR re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re Motions to Compel and response to same; Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF, SE, NR, VH and TW re discovery. | 0.20 | 61.00 |
| MTH | Discussion with RBD re July 5 hearing and reviewing related correspondence. | 0.30 | 91.50 |
| MTH | Reviewing Motion re Stipulation between Debtors and Congo re subpoena and Correspondence to EI and PVNL re same. | 0.50 | 152.50 |
| PEM | Review Stipulated Motion and Order re: subpoena and Congoleum. | 1.00 | 365.00 |
| 07/04/2007 | | | |
| MRE | Review of Congoleum motion | 0.20 | 68.00 |
| 07/05/2007 | | | |
| MTH | Reviewing correspondence from VH re Grace experts and additional | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | correspondence from NDF re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from various counsel re order on discovery. | 0.20 | 61.00 |

**07/06/2007**

| MTH | Reviewing correspondence from NDF re Grace experts, Correspondence to and from DEM re same and reviewing documents re same, Reviewing correspondence from NDF re response to same. | 0.40 | 122.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from DP and RS re proposed Orders on discovery protections. | 0.30 | 91.50 |
| MTH | Drafting, reviewing and revising Objection to Debtors' Motions to Compel and Correspondence to and from NDF and RGM re same. | 2.90 | 884.50 |

**07/09/2007**

| MTH | Reviewing correspondence from DP, JH and TW re proposed Order and COC re discovery protections. | 0.30 | 91.50 |
|---|---|---|---|

**07/10/2007**

| MTH | Reviewing correspondence from L Ellis re Order on Motions to Compel and Correspondence to MB re same. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing Order entered on third set of interrogatories and Correspondence to counsel re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Esserman re Court's Order and response to same; reviewing additional correspondence from AR and BR re same. | 0.50 | 152.50 |
| MTH | Reviewing Second Amended CMO re PI Estimation and Correspondence to counsel re same. | 0.20 | 61.00 |
| MTH | Additional review re Debtors' experts and correspondence to counsel re same. | 0.30 | 91.50 |

**07/11/2007**

| MTH | Reviewing correspondence from NDF re depositions. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re objection to motions to compel. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re JKF order re confidentiality. | 0.10 | 30.50 |

**07/12/2007**

| MTH | Reviewing correspondence from Ansbro, Felder and NDF re Cintani and Egan depos. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from Mendelson and Finch re Cintani and Egan depositions. | 0.10 | 30.50 |

**07/13/2007**

| MTH | Drafting Rescheduled Notices of Deposition of Egan and Cintani and Correspondence to counsel at FCR and NDF re same. | 0.40 | 122.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from RH re Grace criminal case and Correspondence to EI, PVNL and NDF re same; reviewing response to same from NDF. | 0.40 | 122.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/15/2007** | | | | |
| | MTH | Reviewing correspondence from DF re Egan and Cintani notices of deposition. | 0.10 | 30.50 |
| **07/16/2007** | | | | |
| | MTH | Reviewing correspondence from DF re protective order and Correspondence to NDF re same; Reviewing correspondence from NDF re same. | 0.30 | 91.50 |
| | MTH | Multiple correspondence to and from estimation witness counsel re status. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JCP re notices of deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re notices of deposition. | 0.10 | 30.50 |
| | KH | Prepare COS for Deposition of Thomas Egan; Finalize and e-file Notice | 0.30 | 28.50 |
| | KH | Prepare COS for Deposition of James Citani; Finalize and e-file Notice | 0.30 | 28.50 |
| **07/17/2007** | | | | |
| | MTH | Reviewing correspondence from DF and NDF re draft revisions to objections to Debtors' Motion to Compel. | 0.30 | 91.50 |
| | MTH | Correspondence to and from DS re estimation depositions and related deadlines. | 0.20 | 61.00 |
| | MTH | Revising draft Objection to Debtors' Motion to Compel and Correspondence to NDF, JPW re same. | 0.80 | 244.00 |
| **07/18/2007** | | | | |
| | MTH | Correspondence to and from MRE re Debtors' motions to compel. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JPW re revisions to objection to Debtors' motion to compel. | 0.50 | 152.50 |
| **07/19/2007** | | | | |
| | MTH | Telephone conference with NDF re Debtors' brief re law firm discovery responses and related issues. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from DF re depositions of BMC and Rust and follow up correspondence re same. | 0.10 | 30.50 |
| | MTH | Reviewing Debtors' Brief re law firm discovery and attention to issues related to portions of Debtors' brief filed under seal and related correspondence. | 1.80 | 549.00 |
| **07/20/2007** | | | | |
| | MTH | Reviewing as filed versions of Cintani and Egan deposition notices and correspondence to estimation counsel re same. | 0.10 | 30.50 |
| | MTH | Telephone conference with VH re RMQ and ELG issues and estimation discovery issues. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from DF re protective order. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF and AV re rebuttal reports. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re notices of deposition for Rust and | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | BMC and Correspondence to NDF and JPW re same; Reviewing correspondence from JPW re same and reviewing and signing same; Correspondence to and from JP re same. | 0.50 | 152.50 |
| MTH | Brief review of DII's Response to Debtors' Motion to Compel and Correspondence to EI, PVNL re same. | 0.30 | 91.50 |
| MTH | Brief review of Celotex's Response to Debtors' Motion to Compel and Correspondence to EI, PVNL, NDF re same. | 0.40 | 122.00 |
| MTH | Reviewing materials re June hearing slides and Correspondence to counsel re same. | 0.30 | 91.50 |
| MRE | Review of Celotex motion to compel | 0.20 | 68.00 |
| MRE | Review of ACC objection to motion to compel | 0.10 | 34.00 |
| **07/24/2007** |  |  |  |
| MTH | Telephone conferences with D.M. re Brayton Purcell deposition. | 0.20 | 61.00 |
| MTH | Reviewing and revising ACC/FCR Objection to Debtors' Motion to Compel and attention to filing and service re same; Correspondence to counsel at ACC and FCR re same. | 0.70 | 213.50 |
| MTH | Reviewing Consent Order re Towers Perrin confidentiality and Correspondence to DF re same. | 0.40 | 122.00 |
| MTH | Reviewing Debtors' Motion in Limine re Nullum Tempus | 0.40 | 122.00 |
| **07/25/2007** |  |  |  |
| MRE | Telephone conference with NDF re various estimation issues, pleading to be filed. | 0.20 | 68.00 |
| MTH | Telephone conferences with DF re service of expert rebuttal reports. | 0.40 | 122.00 |
| MTH | Additional telephone conference with JPW re estimation reports and F/A retention. | 0.20 | 61.00 |
| MTH | Telephone conference with JS re Debtors' 3rd set of interrogatories. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation depositions and reviewing documents re same, preparing document re same. | 1.50 | 457.50 |
| MTH | Reviewing correspondence from DBS re hearing transcripts, review of same and additional correspondence re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re service of expert report on JKF and response to same. | 0.10 | 30.50 |
| **07/26/2007** |  |  |  |
| MTH | Reviewing correspondence from NDF (x2) re draft opposition to Debtors' Brief re Law Firm Discovery. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from DF re Joint Opposition to Debtors' Brief re Law Firm Discovery. | 0.10 | 30.50 |
| MTH | Working with RBD re documents needed by C&D for asbestos issues; reviewing documents re same. | 0.50 | 152.50 |
| MTH | Telephone conference with T Rhea re asbestos pd hearing. | 0.10 | 30.50 |
| MTH | Reviewing Claimant's (MR) Response to Debtors' Motion in Limine re Nullum Tempus. | 0.50 | 152.50 |

Page: 5
07/31/2007

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:           74

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/27/2007** | | | | |
| | MTH | Reviewing correspondence from Busby re law firm discovery. | 0.10 | 30.50 |
| | MTH | Reviewing multiple correspondence from NDF and DF re opposition to law firm discovery. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from VH re Baron and Budd's Brief re law firm discovery. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DS re Grace depositions. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from FCR's Delaware Counsel re Joint Opposition to Debtors' Brief re Law Firm Discovery and call to J. Hall re same; correspondence re final draft of same. | 0.50 | 152.50 |
| | MTH | Reviewing and revising ACC/FCR Opposition to Debtors' Brief re Law Firm Discovery and reviewing Exhibits thereto; discussion with RBD re final and service of same. | 1.80 | 549.00 |
| | RBD | Preparation and electronic filing of ACC Opposition to Grace's Renewed Request for Attorney Depositions. | 0.60 | 57.00 |
| **07/30/2007** | | | | |
| | MTH | Brief review of Debtors' Reply re Motions to Compel re DII and Celotex Trusts and Correspondence to EI, PVNL re same. | 0.30 | 91.50 |
| | MTH | Brief review of MMWR filing re Debtors' Brief re law firm discovery and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re MR brief re law firm discovery and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from T. Wilson re Debtors' K&F brief and Correspondence to NDF re same. | 0.30 | 91.50 |
| | MTH | Reviewing and revising draft interrogatories to Debtors and drafting Notice of Service and related documents; Correspondence to and from ALV re same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from NDF re supplemental expert reports; drafting notice of service re same and Correspondence to NDF re same. | 0.40 | 122.00 |
| | MTH | Multiple correspondence to and from DF re supplemental expert reports. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JPW re three supplemental/rebuttal reports. | 0.20 | 61.00 |
| | MRE | Review of e-mail from AV regarding service of discovery | 0.10 | 34.00 |
| | MTH | Reviewing additional correspondence from NDF re supplemental expert reports. | 0.10 | 30.50 |
| **07/31/2007** | | | | |
| | MRE | Review of e-mail from MTH and discovery | 0.20 | 68.00 |
| | MTH | Telephone conference with JPW re service of supplemental expert reports and review of Notice re same. | 0.30 | 91.50 |
| | MTH | Reviewing expert supplemental/rebuttal reports. | 1.50 | 457.50 |
| | MTH | Additional work re service and filing of expert reports. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JPW re expert reports. | 0.10 | 30.50 |
| | MTH | Telephone conference with MK re delivery of courtesy copies of expert reports to JKF. | 0.20 | 61.00 |

Page: 6

W.R. Grace

07/31/2007

ACCOUNT NO: 3000-05D

STATEMENT NO: 74

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing correspondence from MK re courtesy copies of depos. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re FCR report and response to same. | 0.10 | 30.50 |
| MTH | Additional review of interrogatories directed to Grace and related Notice of service and discussion with KCD re possible finalization of same and discussion with DEM re filing and service of same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DEM re interrogatories to Debtors. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re conference call re depositions and response to same; reviewing response to same. | 0.10 | 30.50 |
| MTH | Telephone conferences with JPW re service of expert reports; multiple correspondence to and from JPW re same; Telephone conferences with DF re same; reviewing and revising draft notice of service re same; reviewing Court's Second Amended PI CMO re same and discussion with Victor re service and filing of same. | 1.40 | 427.00 |
| DEM | Search and review of docket and documents relating to 9019 motions and settlement agreements. | 1.00 | 95.00 |
| MK | Confer w/MTH regarding submission of reports to Judge.  Assembly of documents and work w/copy production company for duplication of same. | 0.80 | 88.00 |
| KCD | Review briefing on subpoenas to Trusts | 0.60 | 138.00 |
| KCD | Review revise and sign notice of service and supplemental interrogatories | 0.40 | 92.00 |
| KCD | Emails with MTH re notice of service of discovery | 0.10 | 23.00 |
| KCD | Telephone conference with MTH re discovery requests | 0.10 | 23.00 |
| | FOR CURRENT SERVICES RENDERED | 41.30 | 11,941.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $365.00 | $365.00 |
| Michele Kennedy | 0.80 | 110.00 | 88.00 |
| Mark T. Hurford | 34.20 | 305.00 | 10,431.00 |
| Marla R. Eskin | 1.60 | 340.00 | 544.00 |
| Kathleen Campbell Davis | 1.20 | 230.00 | 276.00 |
| Diane E. Massey | 1.30 | 95.00 | 123.50 |
| Katherine Hemming | 0.60 | 95.00 | 57.00 |
| Reema B. Dattani | 0.60 | 95.00 | 57.00 |

TOTAL CURRENT WORK                                                                                11,941.50

| | | |
|---|---|---|
| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -20,805.20 |
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -5,300.20 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -4,913.80 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -4,271.30 |

Page: 7

W.R. Grace                                                                      07/31/2007
                                                      ACCOUNT NO:        3000-05D
                                                      STATEMENT NO:            74

Claims Analysis Objection & Resolution (Asbestos)


07/31/2007      Payment - Thank you. (April, 2007 - 80% Fees)              -17,190.40
                TOTAL PAYMENTS                                             -52,480.90

                BALANCE DUE                                               $73,168.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                              07/31/2007
Wilmington  DE                                                    ACCOUNT NO:      3000-06D
                                                                 STATEMENT NO:              74

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                $1,676.90

| | | |
|---|---|---|
| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -738.80 |
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -126.30 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -112.10 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -127.50 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -48.80 |
| | TOTAL PAYMENTS | -1,153.50 |
| | BALANCE DUE | $523.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-07D |
| | STATEMENT NO:          74 |

Committee, Creditors, Noteholders, Equity Holders

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $54,968.10 |

| | | HOURS | |
|---|---|---|---|
| **07/02/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed from 6/29/07 through 7/1/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MRE | Review of June 26, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of June 27, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of June 28, 2007 Daily Memo. | 0.10 | 34.00 |
| MRE | Review of July 2, 2007 Daily Memo. | 0.10 | 34.00 |
| **07/03/2007** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/2/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Working on June 25 hearing memo. | 1.30 | 396.50 |
| **07/05/2007** | | | |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |        |
| --- | --- | ---: | ---: |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed from 7/3/07 through 7/4/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.40 | 133.00 |
| RBD | Preparation and distribution of documents relating to Holmes deposition. | 0.30 | 28.50 |

07/06/2007

|     |     |      |        |
| --- | --- | ---: | ---: |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.30 | 109.50 |
| MTH | Review of memorandum summarizing pleadings filed on 7/5/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 Statement for The David Law Firm. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 85.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from NDF re exclusivity objections; drafting memo to Committee re same. | 0.40 | 122.00 |
| MTH | Prepare weekly recommendation memo. | 1.00 | 305.00 |
| MTH | Working on June 25 hearing memo. | 1.00 | 305.00 |

07/09/2007

|     |     |      |        |
| --- | --- | ---: | ---: |
| MTH | Review of memorandum summarizing adversary pleadings filed from 7/2/07 through 7/8/07. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed from 7/6/07 through 7/8/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **07/10/2007** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from EI re memo to Committee and response to same. | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed on 7/9/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| **07/11/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 7/10/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo from counsel re: L. Tersigni. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from TS re subpoenas re Tersigni Consulting. | 0.10 | 30.50 |
| **07/12/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 7/11/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **07/13/2007** | | | |
| MTH | Review of memorandum summarizing pleadings filed on 7/12/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.50 | 142.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Prepare weekly recommendation memo | 0.80 | 244.00 |

**07/16/2007**

| | | | |
|---|---|---|---|
| PEM | Review Weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| KH | Review email from M. Eskin re: Motion to Compel DII and draft responsive email | 0.20 | 19.00 |
| MTH | Reviewing weekly recommendation memo and Correspondence to Committee re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from PVNL re Weekly recommendation memo and response to same. | 0.10 | 30.50 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo | 0.30 | 28.50 |
| KH | Review Pleadings and electronic filing notices filed adversary proceedings; preparation, retrieval, and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DAC | Review Counsel's weekly memo | 0.20 | 85.00 |
| MRE | Review of July 12, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 13, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 16, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 16, 2007 Adversary Memorandum. | 0.10 | 34.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review of memorandum summarizing pleadings filed from 7/13/07 through 7/15/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CC re weekly recommendation memo; review of same and response to same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from PVNL re weekly recommendation memo and response to same; Correspondence to Committee re weekly recommendation memos. | 0.30 | 91.50 |

**07/17/2007**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.30 | 28.50 |
| DEM | Drafting of Motion Pro Hac for JPW & preparation of e-mail attaching same. | 0.30 | 28.50 |
| MTH | Telephone conference with NDF re hearing memo. | 0.20 | 61.00 |
| DEM | Preparation and e-filing of Motion Pro Hac for JPW. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 7/16/07. | 0.10 | 30.50 |
| MTH | Correspondence to and from JPW re pro hac motion and discussion with DEM re same; reviewing and signing same and discussion with DEM re | | |

Page: 5
07/31/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:              74

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | issues re same. | 0.40 | 122.00 |
| MTH | Completing hearing memo and Correspondence to PVNL and NDF re same. | 1.80 | 549.00 |
| MTH | Drafting hearing memo. | 4.50 | 1,372.50 |
| **07/18/2007** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/17/07. | 0.10 | 30.50 |
| **07/19/2007** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.60 | 57.00 |
| DEM | Retrieval of documents from docket and preparation of e-mail to NDF attaching same in preparation for hearing. | 0.60 | 57.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MK | Discuss hearing summary w/MTH and retrieve file. | 0.20 | 22.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/18/07. | 0.10 | 30.50 |
| **07/20/2007** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Preparation of Memorandum Regarding Omnibus Hearing. | 0.40 | 38.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Preparation and e-filing of Notice of Withdrawal and corrected Motion Pro Hac for JPW. | 0.30 | 28.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/19/07. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re committee memos and response to same. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos. | 1.50 | 457.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memos. | 0.10 | 30.50 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| MRE | Review of July 20, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 19, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 18, 2007 Daily Memorandum. | 0.10 | 34.00 |
| MRE | Review of July 17, 2007 Daily Memorandum. | 0.10 | 34.00 |
| **07/23/2007** |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed from 7/20/07 through 7/22/07. | 0.10 | 30.50 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval, and distribution of documents relating to daily memo | 0.30 | 28.50 |
| **07/24/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 7/23/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **07/25/2007** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on 7/24/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review Omnibus Hearing Memo. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from NDF re revisions to draft hearing memo; Reviewing correspondence from PVNL re same; reviewing and revising draft hearing memo and Correspondence to Committee Counsel re same. | 0.50 | 152.50 |
| **07/26/2007** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| PEM | Review Order re: exclusivity termination and ACC counsel memo re: developments. | 0.10 | 36.50 |
| MTH | Review of memorandum summarizing pleadings filed on 7/25/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from SK re exclusivity. | 0.10 | 30.50 |
| **07/27/2007** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 7/26/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.50 | 142.50 |
| MRE | Review of e-mails regarding committee meeting | 0.20 | 68.00 |
| MRE | Review of e-mail from DC regarding meeting | 0.10 | 34.00 |
| MK | Review hearing memo and attention to document organization.  Update attorney case calendar. | 0.30 | 33.00 |
| MK | Review docket and reply to attorney regarding ACC filings. | 0.40 | 44.00 |
| MTH | Reviewing correspondence from DC re Committee meeting. | 0.10 | 30.50 |
| MTH | Correspondence to Committee Counsel re weekly recommendation memos. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Committee meeting and related documents. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos. | 1.00 | 305.00 |
| DAC | Review counsel's weekly memo | 0.40 | 170.00 |
| DAC | Review minutes of 5/3 meeting | 0.10 | 42.50 |

07/29/2007

| MRE | Meeting with MTH regarding committee conference call | 0.20 | 68.00 |
|---|---|---|---|

07/30/2007

| MTH | Attending Committee Meeting (telephonic) (1.0) and preparation for same (.5). | 1.50 | 457.50 |
|---|---|---|---|
| MTH | Discussion with MRE re Committee meeting. | 0.10 | 30.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Reviewing correspondence from NDF re Committee meeting, Aug. 1 hearing. | 0.20 | 61.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/29/07. | 0.10 | 30.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events memo and update attorney case calendar. | 0.20 | 22.00 |

07/31/2007

| MTH | Review of memorandum summarizing pleadings filed on 7/30/07. | 0.10 | 30.50 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

Page: 8

W.R. Grace

07/31/2007

ACCOUNT NO:      3000-07D
STATEMENT NO:            74

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo. | 0.40 | 38.00 |
| DEM | Retrieval of documents from docket and preparation of e-mail to JPW attaching same. | 0.20 | 19.00 |
| DEM | Preparation and e-filing of NOS of 3rd Set of Rogs. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  | FOR CURRENT SERVICES RENDERED | 51.60 | 10,649.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.20 | $425.00 | $510.00 |
| Philip E. Milch | 2.10 | 365.00 | 766.50 |
| Michele Kennedy | 1.40 | 110.00 | 154.00 |
| Mark T. Hurford | 20.70 | 305.00 | 6,313.50 |
| Marla R. Eskin | 1.70 | 340.00 | 578.00 |
| Diane E. Massey | 7.60 | 95.00 | 722.00 |
| Katherine Hemming | 1.00 | 95.00 | 95.00 |
| Reema B. Dattani | 15.90 | 95.00 | 1,510.50 |

TOTAL CURRENT WORK                                      10,649.50

| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -7,613.60 |
|---|---|---|
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -2,093.70 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -2,012.20 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -1,958.90 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -9,273.20 |
|  | TOTAL PAYMENTS | -22,951.60 |
|  | BALANCE DUE | $42,666.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2007
ACCOUNT NO:     3000-08D
STATEMENT NO:             73

Employee Benefits/Pension

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $3,313.20 |
| 07/10/2007 | | | | |
| | MTH | Correspondence to EI, PVNL re LTIP Motion and Correspondence to JS re LTIP motion, review by F/A's. | 0.40 | 122.00 |
| 07/26/2007 | | | | |
| | MTH | Reviewing Debtors' LTIP Motion. | 0.80 | 244.00 |
| 07/30/2007 | | | | |
| | KCD | Review MTH email re LTIP motion and attachments to same | 0.20 | 46.00 |
| | MTH | Correspondence to EI, PVNL re LTIP Motion; Correspondence to and from JS re LTIP Motion. | 0.40 | 122.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.80 | 534.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.60 | $305.00 | $488.00 |
| Kathleen Campbell Davis | 0.20 | 230.00 | 46.00 |

TOTAL CURRENT WORK                                                                                                534.00

BALANCE DUE                                                                                                        $3,847.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:             74 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $25,560.50 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 07/31/2007 | | | | |
| MTH | Reviewing correspondence from JPW re Charter Oaks retention application and response to same; additional correspondence re same. | | 0.30 | 91.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 91.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $305.00 | $91.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 91.50 |

| | | |
|---|---|---|
| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -16,825.60 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -226.00 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -2,817.60 |
| | TOTAL PAYMENTS | -19,869.20 |
| | BALANCE DUE | $5,782.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           07/31/2007
Wilmington  DE                                                            ACCOUNT NO:      3000-11D
                                                                          STATEMENT NO:            72

Expenses

PREVIOUS BALANCE                                                                      $44,163.06

| | | |
|---|---|---|
| 06/18/2007 | Travel - Roundtrip airfare from Philadelphia, PA to Pittsburgh, PA for hearing | 216.80 |
| 06/23/2007 | Travel - Marriott Hotel in Pittsburgh, PA, 3 night stay for hearing | 487.92 |
| 07/01/2007 | Pacer charges for the month of June | 95.60 |
| 07/02/2007 | J&J Court Transcribers, Inc. - Charge for 6/25/07 daily transcript. | 1,069.20 |
| 07/02/2007 | J&J Court Transcribers, Inc. - Charge for 6/26/07 daily transcript. | 818.40 |
| 07/02/2007 | J&J Court Transcribers, Inc. - Charge for overnight shipping of 6/25/07 & 6/26/07 daily transcript. | 24.75 |
| 07/02/2007 | Federal Express to Mark Hurford on 6/27/07 | 22.23 |
| 07/02/2007 | Federal Express to Nathan D. Finch on 6/27/07 | 57.43 |
| 07/02/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 07/02/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/02/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/02/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/02/2007 | Parcels charge for CD duplication (2 copies). | 30.00 |
| 07/02/2007 | Parcels charge for DVD duplication (8 copies). | 280.00 |
| 07/02/2007 | Copper Conferencing - Conference call on 6/14/07 | 154.56 |
| 07/02/2007 | Copper Conferencing - Conference call on 6/19/07 | 171.36 |
| 07/02/2007 | Parcels charge for copying of Conner deposition documents. | 47.52 |
| 07/02/2007 | Parcels charge for copying and service of LAS May Fee App. | 39.02 |
| 07/03/2007 | LegaLink, Inc. - Charges for copy of Holmes deposition transcript. | 469.00 |
| 07/03/2007 | Federal Express to Debra Felder on 6/22/07 | 14.71 |
| 07/03/2007 | Federal Express to Nathan D. Finch on 6/29/07 | 14.71 |
| 07/03/2007 | Federal Express to Debra Felder on 6/29/07 | 14.71 |
| 07/03/2007 | Federal Express to David Bernick on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to David Mendelson on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Jay Sakalo on 6/19/07 | 34.53 |
| 07/03/2007 | Federal Express to Arlene Krieger on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Elihu Inselbuch on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Janet Baer on 6/19/07 | 34.53 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 07/03/2007 | Federal Express to John Ansbro on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Kenneth Pasquale on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Philip Bentley and Gary Becker on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Daniel C. Cohn on 6/19/07 | 24.72 |
| 07/03/2007 | Federal Express to Barbara Harding on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Richard Wyron on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Raymond Mullady on 6/19/07 | 18.69 |
| 07/03/2007 | Federal Express to Peter Van N. Lockwood on 6/19/07 | 18.69 |
| 07/03/2007 | Parcels charge for copying floppy disks (2 copies). | 50.00 |
| 07/03/2007 | Parcels charge for copying and service of Holmes Deposition documents. | 96.00 |
| 07/06/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/06/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 07/06/2007 | Parcels charge for copying and service of ACC Statement re: Extending Exclusivity. | 359.23 |
| 07/09/2007 | Parcels charge for copying and service of C&D and AKO May Fee Applications. | 199.48 |
| 07/09/2007 | Parcels charge for late FedEx pickup. | 18.00 |
| 07/13/2007 | Ikon Office Solutions - Photocopying | 7.28 |
| 07/16/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/16/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 07/16/2007 | AT&T Long Distance Phone Calls | 40.51 |
| 07/16/2007 | Parcels charge for copying and service of Notices of Rescheduled Depositions for Cintani & Egan. | 398.80 |
| 07/17/2007 | Federal Express to Nathan D. Finch on 7/3/07 | 14.71 |
| 07/17/2007 | Federal Express to Debra Felder on 7/3/07 | 11.87 |
| 07/17/2007 | Federal Express to Debra Felder on 7/6/07 | 15.88 |
| 07/17/2007 | Federal Express to Nathan D. Finch on 7/6/07 | 15.88 |
| 07/17/2007 | Federal Express to Robert Pincu on 7/10/07 | 26.35 |
| 07/17/2007 | Federal Express to Robert Pincu on 7/10/07 | 22.98 |
| 07/17/2007 | Federal Express to Robert Pincu on 7/10/07 | 22.47 |
| 07/17/2007 | Parcels charge for hand delivery to USDC. | 15.00 |
| 07/17/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 07/17/2007 | Check for USDC pro hac fee. | 25.00 |
| 07/19/2007 | Parcels charge for punching and spiral binding CA3 Brief and Appendix. | 37.50 |
| 07/20/2007 | Parcels charge for hand delivery to Phillips Goldman. | 18.00 |
| 07/20/2007 | Parcels charge for hand delivery to UST. | 5.00 |

Page: 3
07/31/2007
ACCOUNT NO:        3000-11D
STATEMENT NO:             72

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 07/20/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/20/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 07/20/2007 | Parcels charge for copying and service of Objection to DII Motion to Compel. | 364.03 |
| 07/23/2007 | Federal Express to Mark Hurford on 7/16/07 | 13.59 |
| 07/23/2007 | Food charge for meeting. | 203.00 |
| 07/24/2007 | Parcels charge for copying and service of May CNOs for C&L, C&D, LAS, and AKO. | 35.22 |
| 07/24/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/24/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 07/24/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/24/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/27/2007 | Parcels charge for copying and service of Opposition to Law Firm Depos. | 1,065.68 |
| 07/27/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to UST. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/27/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 07/30/2007 | Check to Counsel Press for Exclusivity documents, binding, copying, filing and service re: same | 1,377.90 |
| 07/30/2007 | Check to Counsel Press for Exclusivity Appeal documents, binding, copying, filing and service re: same | 7,307.75 |
| 07/30/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 07/31/2007 | J&J Transcribers - Charges for copy of transcript and electronic copy of 7/23/07 hearing transcript. | 241.50 |
| 07/31/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Elzupon & Austin. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Duane Morris, LLP. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Buchanan, Ingersol Brandywine Bldg. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Buchanan Ingersol Brandywine Bldg. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Duane Morris, LLP. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 07/31/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Duane Morris, LLP. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Landis, Rath & Cobb. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 07/31/2007 | Parcels charge for hand delivery to Phillips, Goldman & Spence. | 18.00 |
| 07/31/2007 | Parcels charge for hand delivery to Buchanan Ingersol Brandywine Bldg. | 5.00 |
| 07/31/2007 | Parcels charge for e-filing of Notice of Service of Supplemental Expert Reports. | 85.00 |
| | TOTAL EXPENSES | 16,763.90 |
| | TOTAL CURRENT WORK | 16,763.90 |
| 07/02/2007 | Payment - Thank you. (March, 2007 - 100%) | -10,381.03 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 100% Expenses) | -14,455.58 |
| | TOTAL PAYMENTS | -24,836.61 |
| | BALANCE DUE | $36,090.35 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-12D |
| | STATEMENT NO:             72 |

Fee Applications, Applicant

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,562.80 |

| | | | HOURS | |
|---|---|---|---|---|
| 07/02/2007 | | | | |
| | PEM | Review June prebill re: Pgh time. | 0.20 | 73.00 |
| 07/12/2007 | | | | |
| | MTH | Reviewing pre-bill. | 0.80 | 244.00 |
| 07/13/2007 | | | | |
| | MRE | Review and revision to June pre-bill | 0.40 | 136.00 |
| | MTH | Reviewing pre-bill. | 1.00 | 305.00 |
| 07/24/2007 | | | | |
| | KCD | Review and sign CNO re C&L monthly application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L May fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 07/31/2007 | | | | |
| | KCD | Review C&L application | 0.30 | 69.00 |
| | KH | Prepare Excel spreadsheet for C&L June re: professional hours v. project categories | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: June bill(.1); Prepare C&L June fee application(.9) | 1.00 | 95.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.80 | 1,053.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 1.80 | 305.00 | 549.00 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Kathleen Campbell Davis | 0.50 | 230.00 | 115.00 |
| Katherine Hemming | 1.90 | 95.00 | 180.50 |

Page: 2

W.R. Grace                                                                                               07/31/2007
                                                                            ACCOUNT NO:        3000-12D
                                                                            STATEMENT NO:             72

Fee Applications, Applicant


TOTAL CURRENT WORK                                                                       1,053.50


| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -1,590.40 |
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -206.50 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -268.00 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -256.00 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -708.40 |
| | TOTAL PAYMENTS | -3,029.30 |
| | BALANCE DUE | $4,587.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:           59 |

Fee Applications, Others

PREVIOUS BALANCE                                                                          $21,913.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/02/2007 |  |  |  |  |
|  | KCD | Review LAS May application | 0.30 | 69.00 |
|  | KH | Review email from D. Relles re: May bill(.1); Prepare LAS May fee application(.9); Finalize and e-file fee application(.3) | 1.30 | 123.50 |
| 07/05/2007 |  |  |  |  |
|  | KH | Review May fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Bilzin, Sumberg, Baena, Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review May fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review March fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Hamilton, Rabinovitz & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-May fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

07/11/2007

| KH | Review May fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review May fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

07/20/2007

| KH | Review April application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review May application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim application of Capstone Corporate Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

| | | HOURS | |
|---|---|---|---|
| KH | Review November-February Interim application of Socha, Perczak, Setter & Anderson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **07/23/2007** | | | |
| KH | Review email from A. Katznelson re: payment issue; research and draft responsive email | 0.20 | 19.00 |
| **07/24/2007** | | | |
| KCD | Review and sign CNO re C&D monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO monthly application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D May fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS May fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO May fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **07/25/2007** | | | |
| KH | Email with W. Sparks re: C&D Payment issue | 0.20 | 19.00 |
| **07/27/2007** | | | |
| KH | Review March fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Richardson, Patrick Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Richardson, Patrick Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Richardson, Patrick Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Baker, Donelson, Bearman, Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Baker, Donelson, Bearman, Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Baker, Donelson, Bearman, Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Baker, Donelson, Bearman, Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Holme, Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 4

W.R. Grace 07/31/2007

ACCOUNT NO: 3000-13D
STATEMENT NO: 59

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review May fee application of Forman, Perry, Watkins, Krutz, & Tardy(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| 07/31/2007 | | | | |
| KCD | Review AKO application | | 0.30 | 69.00 |
| KCD | Review C&D application | | 0.30 | 69.00 |
| KH | Review email from A. Suffern re: June bill(.1); Prepare AKO June fee application(.6) | | 0.70 | 66.50 |
| | FOR CURRENT SERVICES RENDERED | | 14.60 | 1,589.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen Campbell Davis | 1.50 | $230.00 | $345.00 |
| Katherine Hemming | 13.10 | 95.00 | 1,244.50 |

| | | | |
|---|---|---|---|
| | TOTAL CURRENT WORK | | 1,589.50 |

| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -3,005.60 |
|---|---|---|
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -365.50 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -658.50 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -620.50 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -952.40 |
| | TOTAL PAYMENTS | -5,602.50 |
| | BALANCE DUE | $17,900.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                           07/31/2007
Wilmington  DE                                                ACCOUNT NO:        3000-15D
                                                             STATEMENT NO:              74

Hearings

PREVIOUS BALANCE                                                                $45,150.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/02/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re hearing on Anderson Memorial Class Certification and Correspondence to WBS and RH re same and discussion with RBD re same. | 0.20 | 61.00 |
| **07/05/2007** |  |  |  |  |
|  | MTH | Attending hearing on Anderson Memorial Class Certification (telephonic). | 6.70 | 2,043.50 |
| **07/12/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re Agenda for July hearing. | 0.10 | 30.50 |
| **07/13/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from RBD re Agenda for July 19 hearing. | 0.20 | 61.00 |
|  | MTH | Reviewing multiple correspondence from RBD to various counsel re July 19 hearing. | 0.10 | 30.50 |
| **07/17/2007** |  |  |  |  |
|  | MTH | Telephone conference with TT re CA3 brief, and various issues for July hearing. | 0.60 | 183.00 |
|  | MTH | Telephone conference with NDF re July hearing. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from JON re hearing Agendas. | 0.20 | 61.00 |
|  | MTH | Discussion with DEM re July omnibus hearing and Reviewing correspondence from DEM to various counsel re same. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from JON re omnibus hearing. | 0.10 | 30.50 |
|  | DEM | T/c to Courtcall re: telephonic appearance for RH, WBS, JPW. | 0.30 | 28.50 |
| **07/18/2007** |  |  |  |  |
|  | DEM | Preparation of attorney binder for omnibus hearing | 0.50 | 47.50 |
|  | MTH | Reviewing correspondence from JB re slides for hearing on July 19. | 0.30 | 91.50 |

Page: 2
07/31/2007
ACCOUNT NO:        3000-15D
STATEMENT NO:             74

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/19/2007 | | | | |
| | MTH | Attending hearing re ELG & RMQ and certain PD Matters (telephonically). | 2.00 | 610.00 |
| | MTH | Hearing preparation. | 0.70 | 213.50 |
| | MTH | Reviewing correspondence from NDF re hearing preparations and Correspondence to DEM and discussion with DEM re same. | 0.50 | 152.50 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 34.00 |
| 07/20/2007 | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing | 1.50 | 142.50 |
| | MTH | Telephone conference with DF (x2) re July hearing. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from DF re preparations for July omnibus hearing. | 0.30 | 91.50 |
| | MTH | Attention to pro hac filing for JPW, reviewing draft re same, Telephone conference with JPW re same; Correspondence to and from JPW re same; and discussion with DEM re same. | 0.80 | 244.00 |
| | MTH | Hearing preparations. | 1.00 | 305.00 |
| 07/23/2007 | | | | |
| | MTH | Telephone conference with DF re July omnibus hearing. | 0.20 | 61.00 |
| | MTH | Attending omnibus hearing. | 5.30 | 1,616.50 |
| | MTH | Preparation for hearing (3.0), including meeting with Frankel, Baena, Sakalo, Finch, Lockwood, Ansbro (.8). | 3.80 | 1,159.00 |
| | MTH | Reviewing correspondence from S. Baena re Debtors' exhibits for hearing. | 0.10 | 30.50 |
| | MRE | E-mails with MTH and PEM regarding hearing and telephone call with PEM regarding same | 0.40 | 136.00 |
| 07/25/2007 | | | | |
| | MRE | Review of hearing memo | 0.20 | 68.00 |
| 07/26/2007 | | | | |
| | MTH | Reviewing correspondence from RH re asbestos hearings and response to same. | 0.20 | 61.00 |
| | MTH | Hearing re Asbestos PD Claims. | 0.20 | 61.00 |
| | MTH | Telephone conference with EJW re asbestos PD hearings in Pittsburgh. | 0.20 | 61.00 |
| | DAC | Review report on 7/23 hearing; discuss exclusivity termination | 0.50 | 212.50 |
| | EJW | Telephone conference with MTH re: Grace Property damage hearings on Monday and Tuesday | 0.20 | 30.00 |
| 07/27/2007 | | | | |
| | MTH | Preparation for hearing on Aug. 1. | 0.50 | 152.50 |
| | MTH | Correspondence to and from EJW re asbestos PD hearings on Monday and Tuesday. | 0.20 | 61.00 |
| | MTH | Reviewing documents for EJW to attend asbestos PD hearings in Pittsburgh, PA. | 0.40 | 122.00 |

W.R. Grace

|  |  |
|---|---|
| ACCOUNT NO: | 3000-15D |
| STATEMENT NO: | 74 |

Hearings

|  |  |  |  | HOURS |
|---|---|---|---|---|
| 07/30/2007 | | | | |
| | MTH | Discussion with RBD re Aug 1 hearing and Correspondence to WBS and RH re same. | 0.20 | 61.00 |
| | MTH | Reviewing Notice of Hearing re Aug. 1 hearing and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| | MTH | Telephone conference with DF re July omnibus hearing. | 0.30 | 91.50 |
| | MTH | Brief review of transcript from Court Reporter re July hearing and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| 07/31/2007 | | | | |
| | MTH | Multiple correspondence to and from NDF and MRE and JT re documents needed for hearing on Aug. 1. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from DEM re signed pro hac for James Wehner and Correspondence to JW re same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from various counsel re slides for hearing on Aug. 1. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from time allocations for Aug. 1 hearing. | 0.10 | 30.50 |
| | MTH | Hearing preparation (Aug. 1). | 1.60 | 488.00 |
| | | FOR CURRENT SERVICES RENDERED | 32.60 | 9,513.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $425.00 | $212.50 |
| Mark T. Hurford | 28.90 | 305.00 | 8,814.50 |
| Marla R. Eskin | 0.70 | 340.00 | 238.00 |
| Diane E. Massey | 2.30 | 95.00 | 218.50 |
| Elaine J. Wizzard | 0.20 | 150.00 | 30.00 |

TOTAL CURRENT WORK                                                                9,513.50

| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -749.60 |
|---|---|---|
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -509.10 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -993.80 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -1,703.70 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -13,522.80 |
| | TOTAL PAYMENTS | -17,479.00 |
| | BALANCE DUE | $37,184.85 |

Page: 4
07/31/2007

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:            74

Hearings

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-16D |
| | STATEMENT NO:           59 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        $16,412.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/09/2007 | | | | |
| | MTH | Reviewing Debtors' Response to Motions to Alter or Amend and Correspondence to PVNL and NDF re same. | 0.30 | 91.50 |
| 07/12/2007 | | | | |
| | MRE | Review of e-mail from EI regarding subpoena | 0.10 | 34.00 |
| 07/19/2007 | | | | |
| | MTH | Telephone conference with PVNL re hearing on RMQ and ELG. | 0.20 | 61.00 |
| 07/30/2007 | | | | |
| | DBS | Review various memos re discovery and termination of exclusivity | 0.30 | 127.50 |
| 07/31/2007 | | | | |
| | MTH | Reviewing correspondence from PVNL re proposed Order on BNSF and Correspondence to C. Candon re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Aronson the Debtors' proposed Order re BNSF and response to same from JB. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JB re proposed revised order on BNSF and Reviewing correspondence from NDF re same. | 0.30 | 91.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.50 | 497.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 0.30 | $425.00 | $127.50 |
| Mark T. Hurford | 1.10 | 305.00 | 335.50 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |

W.R. Grace

Litigation and Litigation Consulting

Page: 2
07/31/2007
ACCOUNT NO:      3000-16D
STATEMENT NO:            59

| | TOTAL CURRENT WORK | 497.00 |
|---|---|---|

| | | |
|---|---|---|
| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -1,683.60 |
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -48.40 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -17.70 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -5,985.60 |
| | TOTAL PAYMENTS | -7,735.30 |
| | BALANCE DUE | $9,174.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
|  | STATEMENT NO:             59 |

Plan and Disclosure Statement

|  |  |
|---|---|
| PREVIOUS BALANCE | $6,808.60 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/01/2007** |  |  |  |  |
|  | MTH | Reviewing correspondence from JAL re exclusivity brief and response to same from RF. | 0.20 | 61.00 |
| **07/02/2007** |  |  |  |  |
|  | MTH | Telephone conference with counsel to ACC, FCR and PD re exclusivity. | 0.70 | 213.50 |
|  | MTH | Correspondence to JB re CA3 brief and response to same. | 0.10 | 30.50 |
|  | MTH | Telephone conference with JAL re CA3 brief, appendix. | 0.40 | 122.00 |
| **07/03/2007** |  |  |  |  |
|  | MTH | Telephone conference with JAL and Deanna Boll re joint appendix for CA3 exclusivity briefing. | 0.50 | 152.50 |
|  | MTH | Working on exclusivity appeal and joint appendix issues. | 1.00 | 305.00 |
|  | MTH | Working on CA3 joint appendix. | 0.60 | 183.00 |
|  | MTH | Working on Objection to Debtors' 10th Exclusivity Brief. | 1.50 | 457.50 |
| **07/05/2007** |  |  |  |  |
|  | MTH | Telephone conference with JAL re exclusivity briefing issues and coordination. | 0.80 | 244.00 |
|  | MTH | Reviewing correspondence from JP (x2) re exclusivity briefing. | 0.10 | 30.50 |
|  | MTH | Working on appendix issues for CA3. | 0.50 | 152.50 |
| **07/06/2007** |  |  |  |  |
|  | MTH | Telephone conference with JS re JA for exclusivity brief, F/A issues. | 0.40 | 122.00 |
|  | MTH | Reviewing UST's Objection to Debtors' Exclusivity Motion and correspondence re same. | 0.40 | 122.00 |
|  | MTH | Working on CA3 briefing, joint appendix. | 0.40 | 122.00 |
|  | MTH | Reviewing and signing objection to Debtors 10th exclusivity motion and supplemental objection thereto. | 0.50 | 152.50 |
|  | DEM | Preparation and e-filing of ACC statement in further support of opposition |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | to debtors' 10th motion to extend exclusivity. | 0.30 | 28.50 |
| **07/07/2007** | | | |
| DAC | Review of objections to exclusivity filed by ACC, FCR, US Trustee and PD committee | 1.50 | 637.50 |
| **07/09/2007** | | | |
| KSK | Work on Third Circuit Brief Appendix. | 2.00 | 300.00 |
| MTH | Reviewing correspondence from Frankel and Baena re exclusivity brief. | 0.20 | 61.00 |
| MTH | Telephone conference with JAL re exclusivity briefing. | 0.40 | 122.00 |
| MTH | Additional telephone conference with JAL re exclusivity briefing. | 0.30 | 91.50 |
| MTH | Additional telephone conference with JAL re exclusivity briefing. | 0.20 | 61.00 |
| MTH | Telephone conference with BP re exclusivity joint appendix. | 0.20 | 61.00 |
| MTH | Working on exclusivity briefing, joint appendix and related correspondence. | 3.80 | 1,159.00 |
| **07/10/2007** | | | |
| MTH | Telephone conference with BP re Joint Appendix; Call to JAL re same. | 0.20 | 61.00 |
| MTH | Working on CA3 brief and joint appendix and related correspondence. | 5.50 | 1,677.50 |
| **07/11/2007** | | | |
| MTH | Working on CA3 brief and joint appendix. | 5.00 | 1,525.00 |
| **07/12/2007** | | | |
| MTH | Telephone conference with D. Boll re CA3 briefs and appendix. | 0.30 | 91.50 |
| MTH | Telephone conference with JAL re CA3 briefs and appendix. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from DB re CA3 briefing. | 0.30 | 91.50 |
| MTH | Working on CA3 brief and appendix. | 4.00 | 1,220.00 |
| **07/13/2007** | | | |
| MTH | Telephone conference with BP re CA3 brief and appendix. | 0.30 | 91.50 |
| MTH | Telephone conferences with JAL re CA3 brief and joint appendix. | 0.40 | 122.00 |
| MTH | Telephone conference with Ted Tacconelli re CA3 brief and joint appendix. | 0.20 | 61.00 |
| MTH | Telephone conferences with BP re CA3 joint appendix and brief. | 0.40 | 122.00 |
| MTH | Working on CA3 brief and appendix. | 1.50 | 457.50 |
| **07/14/2007** | | | |
| MTH | Reviewing correspondence from JAL re exclusivity brief. | 0.10 | 30.50 |
| **07/15/2007** | | | |
| MTH | Reviewing correspondence from DF re exclusivity. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JAL re CA3 brief. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re exclusivity reply. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BP re exclusivity brief re CA3. | 0.10 | 30.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/16/2007** | | | | |
| | MTH | Reviewing Debtors' Reply re Exclusivity. | 0.20 | 61.00 |
| | MTH | Working on finalization of CA3 estimation brief, including final review of cover pages for brief and JA volumes, final review of TOC and TOA and revisions to brief. | 5.00 | 1,525.00 |
| **07/17/2007** | | | | |
| | MTH | Telephone conference with DF re response to motions to compel, July hearing, exclusivity hearing and CA3 briefing. | 0.40 | 122.00 |
| | MTH | Telephone conference with JB re Agendas for hearing. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from JAL and BP re CA3 briefing and JAL and review of same. | 1.40 | 427.00 |
| | MTH | Correspondence to and from Debtors' counsel re CA3 briefing. | 0.20 | 61.00 |
| | MTH | Correspondence to JON re July omnibus. | 0.10 | 30.50 |
| **07/18/2007** | | | | |
| | MTH | Reviewing correspondence from BP re CA3 briefing PDF's. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from PVNL re CA3 exclusivity briefs. | 0.10 | 30.50 |
| | MTH | Reviewing "as-filed" version of CA3 brief and volumes for Joint Appendix and Correspondence to EI, PVNL and JAL re same. | 0.50 | 152.50 |
| | MTH | Correspondence to and from DF re CA3 brief and call to R.F. re same. | 0.30 | 91.50 |
| | MTH | Correspondence to counsel to FCR and PD re PDF's of CA3 brief re exclusivity. | 0.10 | 30.50 |
| **07/19/2007** | | | | |
| | MTH | Attention to completion of distribution of CA3 exclusivity brief and discussions with DEM to complete same, issues re extra copies and PDF's of Briefs and Joint Appendix. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from DF re exclusivity briefing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re CA3 oral argument. | 0.10 | 30.50 |
| **07/20/2007** | | | | |
| | MTH | Reviewing Debtors' Amendment to Reply re Exclusivity and Correspondence to EI, PVNL re same. | 0.30 | 91.50 |
| **07/24/2007** | | | | |
| | MTH | Reviewing correspondence from JW re July hearing and response to same. | 0.10 | 30.50 |
| | MTH | Correspondence to DF re exclusivity briefing, oral argument. | 0.10 | 30.50 |
| **07/26/2007** | | | | |
| | MRE | Review of exclusivity order. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from JAL re CA3 brief and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re ruling on Exclusivity Motion and reviewing copy of same. | 0.30 | 91.50 |

Page: 4

W.R. Grace                                                                                    07/31/2007
                                                             ACCOUNT NO:          3000-17D
                                                             STATEMENT NO:                59

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from TT re exclusivity opinion and response to same from DF; response to same. | 0.20 | 61.00 |
| MTH | Correspondence to and from PEM re exclusivity ruling. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re exclusivity ruling. | 0.20 | 61.00 |
| MTH | Correspondence to and from DK re exclusivity ruling. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re exclusivity ruling. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re CA3 appeal and reviewing response to same from JAL, response to same. | 0.20 | 61.00 |
| MTH | Correspondence to RH re exclusivity ruling. | 0.10 | 30.50 |
| DAC | Review/discuss order terminating exclusivity | 0.30 | 127.50 |

07/27/2007

| MTH | Telephone conference with D. Boll re CA3 briefing. | 0.30 | 91.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re exclusivity appeal and response to same. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from DBS re exclusivity and related issues. | 0.20 | 61.00 |
|  | FOR CURRENT SERVICES RENDERED | 48.30 | 14,578.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.80 | $425.00 | $765.00 |
| Mark T. Hurford | 44.10 | 305.00 | 13,450.50 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |
| Kathryn S. Keller | 2.00 | 150.00 | 300.00 |

TOTAL CURRENT WORK                                                              14,578.00

| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -764.80 |
|---|---|---|
| 07/31/2007 | Payment - Thank you. (October, 2006 - 20% Fees) | -298.00 |
| 07/31/2007 | Payment - Thank you. (November, 2006 - 20% Fees) | -762.40 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -517.40 |
|  | TOTAL PAYMENTS | -2,342.60 |
|  | BALANCE DUE | $19,044.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-18D |
|  | STATEMENT NO:                59 |

Relief from Stay Proceedings

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $124.80 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -306.00 |
| | CREDIT BALANCE | -$181.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:           58 |

Tax Litigation

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $1,170.30 |
| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -414.80 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -146.40 |
| | TOTAL PAYMENTS | -561.20 |
| | BALANCE DUE | $609.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-21D |
| | STATEMENT NO:              50 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,398.90 |

07/31/2007
MTH     Non-working travel time to Pittsburgh for hearing (billed at one half actual time).                                                                        2.00         610.00

FOR CURRENT SERVICES RENDERED                                                   2.00         610.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $305.00 | $610.00 |

TOTAL CURRENT WORK                                                                                          610.00

07/31/2007     Payment - Thank you. (December, 2006 - 20% Fees)                                -1,079.70

BALANCE DUE                                                                                                      $5,929.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-22D |
|  | STATEMENT NO:           63 |

Valuation


PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                             $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-23D |
|  | STATEMENT NO:              63 |

ZAI Science Trial

PREVIOUS BALANCE                                                                                     $3,095.40

| 07/02/2007 | Payment - Thank you. (March, 2007 - 80%) | -658.80 |
| 07/31/2007 | Payment - Thank you. (December, 2006 - 20% Fees) | -306.30 |
| 07/31/2007 | Payment - Thank you. (April, 2007 - 80% Fees) | -506.40 |
| 07/31/2007 | Payment - Thank you.  (November, 2006 - 20% Fees) | -3.80 |
|  | TOTAL PAYMENTS | -1,475.30 |
|  | BALANCE DUE | $1,620.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2007
ACCOUNT NO:      3000-24D
STATEMENT NO:            36

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                -$56.00

CREDIT BALANCE                                                                  -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-25D |
|  | STATEMENT NO:              29 |

Others

| | |
|---|---|
| PREVIOUS BALANCE | $56.00 |
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2007

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 521.20 | 0.00 | 0.00 | 0.00 | -170.00 | $351.20 |
| 3000-02 Asset Disposition | | | | | |
| 1,293.90 | 156.00 | 0.00 | 0.00 | 0.00 | $1,449.90 |
| 3000-04 Case Administration | | | | | |
| 624.70 | 365.00 | 0.00 | 0.00 | -415.30 | $574.40 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 113,707.80 | 11,941.50 | 0.00 | 0.00 | -52,480.90 | $73,168.40 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,676.90 | 0.00 | 0.00 | 0.00 | -1,153.50 | $523.40 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 54,968.10 | 10,649.50 | 0.00 | 0.00 | -22,951.60 | $42,666.00 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,313.20 | 534.00 | 0.00 | 0.00 | 0.00 | $3,847.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 25,560.50 | 91.50 | 0.00 | 0.00 | -19,869.20 | $5,782.80 |
| 3000-11 Expenses | | | | | |
| 44,163.06 | 0.00 | 16,763.90 | 0.00 | -24,836.61 | $36,090.35 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,562.80 | 1,053.50 | 0.00 | 0.00 | -3,029.30 | $4,587.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 21,913.80 | 1,589.50 | 0.00 | 0.00 | -5,602.50 | $17,900.80 |
| 3000-15 Hearings | | | | | |
| 45,150.35 | 9,513.50 | 0.00 | 0.00 | -17,479.00 | $37,184.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 16,412.30 | 497.00 | 0.00 | 0.00 | -7,735.30 | $9,174.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 6,808.60 | 14,578.00 | 0.00 | 0.00 | -2,342.60 | $19,044.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 124.80 | 0.00 | 0.00 | 0.00 | -306.00 | -$181.20 |
| 3000-20 Tax Litigation | | | | | |
| 1,170.30 | 0.00 | 0.00 | 0.00 | -561.20 | $609.10 |
| 3000-21 Travel-Non-Working | | | | | |
| 6,398.90 | 610.00 | 0.00 | 0.00 | -1,079.70 | $5,929.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 3,095.40 | 0.00 | 0.00 | 0.00 | -1,475.30 | $1,620.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 354,651.61 | 51,579.00 | 16,763.90 | 0.00 | -161,488.01 | $261,506.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.