EXHIBIT

# Paraprofessional-Document Analyst Hours Worked
# By Day with Summary of Documents Reviewed

## APRIL 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unfitness of the Form of Award |
|---|---|---|---|
| 4/3/2006 | Courtney Benninghoff | 1.8 | 600 |
| 4/3/2006 | Erica Blackmon | 7.5 | 2,500 |
| 4/3/2006 | Kimberly Jefferson | 7.5 | 2,500 |
| 4/3/2006 | Leshunda Hubbs | 7.0 | 2,333 |
| | **Total for April 3, 2006** | **23.8** | **7,933** |
| 4/4/2006 | Courtney Benninghoff | 1.4 | 467 |
| 4/4/2006 | Darcus Hairston | 0.6 | 200 |
| 4/4/2006 | Demitress Thompson | 1.0 | 333 |
| 4/4/2006 | Ebonique Martin | 2.5 | 833 |
| 4/4/2006 | Erica Blackmon | 4.0 | 1,333 |
| 4/4/2006 | Erica Blackmon | 3.5 | 1,167 |
| 4/4/2006 | Kimberly Jefferson | 1.5 | 500 |
| 4/4/2006 | Kimberly Jefferson | 6.0 | 2,000 |
| 4/4/2006 | Leshunda Hubbs | 7.0 | 2,333 |
| | **Total for April 4, 2006** | **27.5** | **9,167** |
| 4/5/2006 | Dwanese Moore | 6.8 | 2,267 |
| 4/5/2006 | Ebonique Martin | 8.0 | 2,667 |
| 4/5/2006 | Erica Blackmon | 8.0 | 2,667 |
| 4/5/2006 | Kimberly Jefferson | 8.0 | 2,667 |
| 4/5/2006 | Sallie Johnson | 5.5 | 1,833 |
| | **Total for April 5, 2006** | **36.3** | **12,100** |
| 4/6/2006 | Dwanese Moore | 2.6 | 867 |
| 4/6/2006 | Esandra Crump | 7.4 | 2,467 |
| 4/6/2006 | Ebonique Martin | 7.0 | 2,333 |
| 4/6/2006 | Erica Blackmon | 7.5 | 2,500 |
| 4/6/2006 | Holly Reedy | 1.8 | 600 |
| 4/6/2006 | Kimberly Jefferson | 5.0 | 1,667 |
| 4/6/2006 | Machandra Forest-Wilder | 7.9 | 2,633 |
| 4/6/2006 | Sallie Johnson | 7.5 | 2,500 |
| | **Total for April 6, 2006** | **46.7** | **15,567** |
| 4/7/2006 | Esandra Crump | 8.0 | 2,667 |
| 4/7/2006 | Ebonique Martin | 7.0 | 2,333 |
| 4/7/2006 | Erica Blackmon | 4.9 | 1,633 |
| 4/7/2006 | Jennifer Smith | 3.2 | 1,067 |
| | **Total for April 7, 2006** | **23.1** | **7,700** |
| 4/10/2006 | Esandra Crump | 6.9 | 2,300 |
| 4/10/2006 | Ebonique Martin | 4.2 | 1,400 |
| 4/10/2006 | Jennifer Smith | 7.0 | 2,333 |
| 4/10/2006 | Machandra Forest-Wilder | 1.1 | 367 |
| 4/10/2006 | Sallie Johnson | 3.3 | 1,100 |
| | **Total for April 10, 2006** | **22.5** | **7,500** |
| 4/11/2006 | Esandra Crump | 6.6 | 2,200 |
| 4/11/2006 | Jennifer Smith | 7.0 | 2,333 |
| | **Total for April 11, 2006** | **13.6** | **4,533** |
| 4/12/2006 | Jennifer Smith | 5.2 | 1,733 |
| 4/12/2006 | Mariah Myers | 1.0 | 333 |
| | **Total for April 12, 2006** | **6.2** | **2,067** |
| 4/13/2006 | Mariah Myers | 2.0 | 667 |
| | **Total for April 13, 2006** | **2.0** | **667** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 4/14/2006 | Alice Baxley | 2.5 | 833 |
| 4/14/2006 | Ebonique Martin | 3.2 | 1,067 |
| 4/14/2006 | Susan Polk | 0.1 | 33 |
| | **Total for April 14, 2006** | **5.8** | **1,933** |
| 4/17/2006 | Ebonique Martin | 4.5 | 1,500 |
| 4/17/2006 | Joni Moore | 7.5 | 2,500 |
| | **Total for April 17, 2006** | **12.0** | **4,000** |
| 4/18/2006 | Joni Moore | 7.0 | 2,333 |
| 4/18/2006 | Sallie Johnson | 1.8 | 600 |
| | **Total for April 18, 2006** | **8.8** | **2,933** |
| 4/19/2006 | Chelsea Robirds | 5.5 | 1,833 |
| 4/19/2006 | Joni Moore | 7.5 | 2,500 |
| 4/19/2006 | Kimberly Jefferson | 1.5 | 500 |
| 4/19/2006 | Priscilla Hutton | 3.0 | 1,000 |
| 4/19/2006 | Shirley Gray | 1.5 | 500 |
| | **Total for April 19, 2006** | **19.0** | **6,333** |
| 4/20/2006 | Chelsea Robirds | 7.0 | 2,333 |
| 4/20/2006 | Ebonique Martin | 7.5 | 2,500 |
| 4/20/2006 | Joni Moore | 5.6 | 1,867 |
| 4/20/2006 | Priscilla Hutton | 0.6 | 200 |
| | **Total for April 20, 2006** | **20.7** | **6,900** |
| 4/21/2006 | Ashlee Young | 6.5 | 2,167 |
| 4/21/2006 | Bridgett Bowie | 7.4 | 2,467 |
| 4/21/2006 | Chelsea Robirds | 4.0 | 1,333 |
| 4/21/2006 | Kimberly Jefferson | 1.1 | 367 |
| 4/21/2006 | Kelsey Murray | 7.5 | 2,500 |
| 4/21/2006 | Leshunda Hubbs | 7.0 | 2,333 |
| | **Total for April 21, 2006** | **33.5** | **11,167** |
| 4/24/2006 | Bridgett Bowie | 0.6 | 200 |
| 4/24/2006 | Chelsea Robirds | 4.0 | 1,333 |
| 4/24/2006 | Clay Jackson | 6.3 | 2,100 |
| 4/24/2006 | Devin Crump | 4.6 | 1,533 |
| 4/24/2006 | Ebonique Martin | 5.0 | 1,667 |
| 4/24/2006 | Erica Blackmon | 6.0 | 2,000 |
| 4/24/2006 | Kimberly Jefferson | 5.0 | 1,667 |
| 4/24/2006 | Kelsey Murray | 7.5 | 2,500 |
| 4/24/2006 | Leshunda Hubbs | 4.8 | 1,600 |
| 4/24/2006 | Michelle Hales | 1.0 | 333 |
| | **Total for April 24, 2006** | **44.8** | **14,933** |
| 4/25/2006 | Ashlee Young | 2.5 | 833 |
| 4/25/2006 | Alice Baxley | 7.5 | 2,500 |
| 4/25/2006 | Bridgett Bowie | 7.5 | 2,500 |
| 4/25/2006 | Chelsea Robirds | 7.0 | 2,333 |
| 4/25/2006 | Clay Jackson | 6.0 | 2,000 |
| 4/25/2006 | Devin Crump | 7.5 | 2,500 |
| 4/25/2006 | Ebonique Martin | 2.0 | 667 |
| 4/25/2006 | Erica Blackmon | 3.0 | 1,000 |
| 4/25/2006 | Erica Blackmon | 3.0 | 1,000 |
| 4/25/2006 | Kimberly Jefferson | 7.0 | 2,333 |

| Date | Paraprofessional/Document Analysts | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 4/25/2006 | Kelsey Murray | 5.5 | 1,833 |
| 4/25/2006 | Leshunda Hubbs | 4.2 | 1,400 |
| 4/25/2006 | Leshunda Hubbs | 2.5 | 833 |
| 4/25/2006 | Shan Anderson | 0.4 | 133 |
| | Total for April 25, 2006 | 65.6 | 21,867 |
| 4/26/2006 | Ashlee Young | 7.5 | 2,500 |
| 4/26/2006 | Alice Baxley | 7.5 | 2,500 |
| 4/26/2006 | Chelsea Robirds | 7.0 | 2,333 |
| 4/26/2006 | Devin Crump | 7.0 | 2,333 |
| 4/26/2006 | Erica Blackmon | 8.5 | 2,833 |
| 4/26/2006 | Haley Peets | 3.4 | 1,133 |
| 4/26/2006 | Kimberly Jefferson | 7.5 | 2,500 |
| 4/26/2006 | Leshunda Hubbs | 7.5 | 2,500 |
| 4/26/2006 | Sallie Johnson | 4.1 | 1,367 |
| 4/26/2006 | Susan Polk | 9.0 | 3,000 |
| | Total for April 26, 2006 | 69.0 | 23,000 |
| 4/27/2006 | Alice Baxley | 7.0 | 2,333 |
| 4/27/2006 | Bridgett Bowie | 7.4 | 2,467 |
| 4/27/2006 | Chelsea Robirds | 6.0 | 2,000 |
| 4/27/2006 | Devin Crump | 7.5 | 2,500 |
| 4/27/2006 | Erica Blackmon | 8.0 | 2,667 |
| 4/27/2006 | Haley Peets | 7.5 | 2,500 |
| 4/27/2006 | Kimberly Jefferson | 8.1 | 2,700 |
| 4/27/2006 | Sallie Johnson | 7.5 | 2,500 |
| 4/27/2006 | Shondra Ingle | 3.4 | 1,133 |
| | Total for April 27, 2006 | 62.4 | 20,800 |
| 4/28/2006 | Ashley Ficklin | 3.1 | 1,033 |
| 4/28/2006 | Alice Baxley | 7.1 | 2,367 |
| 4/28/2006 | Bridgett Bowie | 2.2 | 733 |
| 4/28/2006 | Chelsea Robirds | 1.5 | 500 |
| 4/28/2006 | Devin Crump | 7.0 | 2,333 |
| 4/28/2006 | Haley Peets | 7.5 | 2,500 |
| 4/28/2006 | Kimberly Jefferson | 7.5 | 2,500 |
| 4/28/2006 | Kelsey Murray | 7.5 | 2,500 |
| 4/28/2006 | Leshunda Hubbs | 8.0 | 2,667 |
| 4/28/2006 | Maya Dial | 0.8 | 267 |
| 4/28/2006 | Michelle Hales | 1.5 | 500 |
| 4/28/2006 | Susan Breland | 4.7 | 1,567 |
| 4/28/2006 | Sallie Johnson | 7.5 | 2,500 |
| 4/28/2006 | Tracey Bates | 3.0 | 1,000 |
| | Total for April 28, 2006 | 68.9 | 22,967 |
| | TOTALS FOR APRIL 2006 | 612.2 | 204,067 |

**Paraprofessional-Document Analyst Hours Worked
By Day with Summary of Documents Reviewed**

**MAY 2006**

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 5/1/2006 | Ashlee Young | 7.5 | 2,500 |
| 5/1/2006 | Shan Anderson | 4.4 | 1,467 |
| | **Total for May 1, 2006** | **11.9** | **3,967** |
| 5/2/2006 | Alice Baxley | 3.2 | 1,067 |
| 5/2/2006 | Bridgett Bowie | 3.7 | 1,233 |
| 5/2/2006 | Joni Moore | 7 | 2,333 |
| 5/2/2006 | Lacey Davis | 4.2 | 1,400 |
| 5/2/2006 | Mariah Myers | 3.7 | 1,233 |
| 5/2/2006 | Priscilla Hutton | 2.5 | 833 |
| 5/2/2006 | Sharon Kelly | 4.1 | 1,367 |
| | **Total for May 2, 2006** | **28.4** | **9,467** |
| 5/3/2006 | Ashley Ficklin | 3 | 1,000 |
| 5/3/2006 | Mariah Myers | 3.7 | 1,233 |
| | **Total for May 3, 2006** | **6.7** | **2,233** |
| 5/4/2006 | Ashlee Young | 6.8 | 2,267 |
| 5/4/2006 | Devin Crump | 7 | 2,333 |
| 5/4/2006 | Dana Mitchell | 5 | 1,667 |
| 5/4/2006 | Jennifer Sanders | 7.2 | 2,400 |
| 5/4/2006 | Jay Hitchock | 4.7 | 1,567 |
| 5/4/2006 | Leshundra Hubbs | 7 | 2,333 |
| 5/4/2006 | Regina D. Epps | 3.6 | 1,200 |
| 5/4/2006 | Susan Breland | 5.5 | 1,833 |
| | **Total for May 4, 2006** | **46.8** | **15,600** |
| 5/5/2006 | Ashlee Young | 2.8 | 933 |
| 5/5/2006 | Devin Crump | 7 | 2,333 |
| 5/5/2006 | Esandra Crump | 7.5 | 2,500 |
| 5/5/2006 | Jennifer Sanders | 7.5 | 2,500 |
| 5/5/2006 | Leshundra Hubbs | 7.1 | 2,367 |
| 5/5/2006 | Mary Spires | 3.2 | 1,067 |
| 5/5/2006 | Susan Breland | 2.4 | 800 |
| | **Total for May 5, 2006** | **37.5** | **12,500** |
| 5/7/2006 | Michelle Hales | 5.5 | 1,833 |
| | **Total for May 7, 2006** | **5.5** | **1,833** |
| 5/8/2006 | Devin Crump | 7.5 | 2,500 |
| 5/8/2006 | Esandra Crump | 7 | 2,333 |
| 5/8/2006 | Erica Blackmon | 7.3 | 2,433 |
| 5/8/2006 | Jennifer Sanders | 6.8 | 2,267 |
| 5/8/2006 | Maya Dial | 6.5 | 2,167 |
| 5/8/2006 | Mary Spires | 6.8 | 2,267 |
| 5/8/2006 | Susan Polk | 5.3 | 1,767 |
| | **Total for May 8, 2006** | **47.2** | **15,733** |
| 5/9/2006 | Alice Baxley | 1.8 | 600 |
| 5/9/2006 | Joni Moore | 7 | 2,333 |
| 5/9/2006 | Michelle Hales | 6.5 | 2,167 |
| 5/9/2006 | Priscilla Hutton | 2 | 667 |
| | **Total for May 9, 2006** | **17.3** | **5,767** |
| 5/10/2006 | Devin Crump | 2.7 | 900 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicia of Fraud |
|------|-----------------------------------|-------|-----------------------------------------------------------------------|
| 5/10/2006 | Dana Mitchell | 4.2 | 1,400 |
| 5/10/2006 | Esandra Crump | 6.5 | 2,167 |
| 5/10/2006 | Joni Moore | 0.5 | 167 |
| 5/10/2006 | Kelsey Murray | 6.5 | 2,167 |
| 5/10/2006 | Susan Breland | 2 | 667 |
| | **Total for May 10, 2006** | **22.4** | **7,467** |
| 5/11/2006 | Alice Baxley | 1 | 333 |
| 5/11/2006 | Clay Jackson | 1.7 | 567 |
| 5/11/2006 | Dana Mitchell | 6.5 | 2,167 |
| 5/11/2006 | Esandra Crump | 3.9 | 1,300 |
| 5/11/2006 | Kelsey Murray | 5.1 | 1,700 |
| 5/11/2006 | Maya Dial | 7.3 | 2,433 |
| 5/11/2006 | Shan Anderson | 2.4 | 800 |
| 5/11/2006 | Susan Breland | 4.6 | 1,533 |
| | **Total for May 11, 2006** | **32.5** | **10,833** |
| 5/12/2006 | Ashley Butler | 4 | 1,333 |
| 5/12/2006 | Clay Jackson | 6.2 | 2,067 |
| 5/12/2006 | Erica Blackmon | 3.6 | 1,200 |
| 5/12/2006 | Kelsey Murray | 7.5 | 2,500 |
| 5/12/2006 | Machandra Forest-Wilder | 7.4 | 2,467 |
| 5/12/2006 | Sharon Kelly | 9 | 3,000 |
| 5/12/2006 | Susan Polk | 8 | 2,667 |
| | **Total for May 12, 2006** | **45.7** | **15,233** |
| 5/15/2006 | Regina D. Epps | 6.5 | 2,167 |
| 5/15/2006 | Sallie Johnson | 6.1 | 2,033 |
| 5/15/2006 | Sharon Kelly | 7 | 2,333 |
| | **Total for May 15, 2006** | **19.6** | **6,533** |
| 5/16/2006 | Bridgett Bowie | 6.4 | 2,133 |
| 5/16/2006 | Ebonique Martin | 4.7 | 1,567 |
| 5/16/2006 | Holly Reedy | 4.8 | 1,600 |
| 5/16/2006 | Kim Boler | 8 | 2,667 |
| 5/16/2006 | Machandra Forest-Wilder | 5.6 | 1,867 |
| 5/16/2006 | Sallie Johnson | 7 | 2,333 |
| 5/16/2006 | Sharon Kelly | 8 | 2,667 |
| | **Total for May 16, 2006** | **44.5** | **14,833** |
| 5/17/2006 | Bridgett Bowie | 4.9 | 1,633 |
| 5/17/2006 | Ebonique Martin | 7.5 | 2,500 |
| 5/17/2006 | Holly Reedy | 4.1 | 1,367 |
| 5/17/2006 | Kim Boler | 5.1 | 1,700 |
| 5/17/2006 | Machandra Forest-Wilder | 7 | 2,333 |
| 5/17/2006 | Regina D. Epps | 7.5 | 2,500 |
| | **Total for May 17, 2006** | **36.1** | **12,033** |
| 5/18/2006 | Ashley Butler | 1 | 333 |
| 5/18/2006 | Ebonique Martin | 5 | 1,667 |
| 5/18/2006 | Holly Reedy | 7 | 2,333 |
| 5/18/2006 | Joni Moore | 5.5 | 1,833 |
| 5/18/2006 | Shondra Ingle | 6.8 | 2,267 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| | **Total for May 18, 2006** | **25.3** | **8,433** |
| 5/19/2006 | Courtney Benninghoff | 6.7 | 2,233 |
| 5/19/2006 | Jimmy Walker | 4.9 | 1,633 |
| | **Total for May 19, 2006** | **11.6** | **3,867** |
| 5/22/2006 | Kristie McKinney-Pope | 2.4 | 800 |
| | **Total for May 22, 2006** | **2.4** | **800** |
| 5/23/2006 | Dante Toigo | 7.5 | 2,500 |
| 5/23/2006 | Kristie McKinney-Pope | 7.5 | 2,500 |
| 5/23/2006 | Renee Taylor | 8 | 2,667 |
| 5/23/2006 | Sherliterce Merritt | 5.7 | 1,900 |
| | **Total for May 23, 2006** | **28.7** | **9,567** |
| 5/24/2006 | Barbara Sayles | 8.5 | 2,833 |
| 5/24/2006 | Haley Peets | 7.5 | 2,500 |
| 5/24/2006 | Lacey Davis | 3 | 1,000 |
| 5/24/2006 | Renee Taylor | 9 | 3,000 |
| 5/24/2006 | Shirley Gray | 7.6 | 2,533 |
| 5/24/2006 | Susan Breland | 0.3 | 100 |
| 5/24/2006 | Tracey Bates | 7.4 | 2,467 |
| | **Total for May 24, 2006** | **43.3** | **14,433** |
| 5/25/2006 | Bridgett Hatch | 7.8 | 2,600 |
| 5/25/2006 | Haley Peets | 8 | 2,667 |
| 5/25/2006 | Joni Moore | 2.6 | 867 |
| 5/25/2006 | Shirley Gray | 7 | 2,333 |
| 5/25/2006 | Tracey Bates | 3 | 1,000 |
| | **Total for May 25, 2006** | **28.4** | **9,467** |
| 5/26/2006 | Ashley Butler | 6 | 2,000 |
| 5/26/2006 | Cheryl Crabtree | 6.2 | 2,067 |
| 5/26/2006 | Dante Toigo | 2 | 667 |
| 5/26/2006 | Haley Peets | 5.8 | 1,933 |
| 5/26/2006 | Renee Taylor | 7.4 | 2,467 |
| 5/26/2006 | Mariah Myers | 6 | 2,000 |
| 5/26/2006 | Mary Spires | 4.8 | 1,600 |
| 5/26/2006 | Tracey Bates | 7 | 2,333 |
| | **Total for May 26, 2006** | **45.2** | **15,067** |
| 5/30/2006 | Ashley Butler | 7.5 | 2,500 |
| 5/30/2006 | Courtney Benninghoff | 2.8 | 933 |
| 5/30/2006 | Mariah Myers | 5.6 | 1,867 |
| 5/30/2006 | Priscilla Hutton | 7.3 | 2,433 |
| 5/30/2006 | Shondra Ingle | 7.9 | 2,633 |
| | **Total for May 30, 2006** | **31.1** | **10,367** |
| 5/31/2006 | Ashley Ficklin | 8 | 2,667 |
| 5/31/2006 | Maya Dial | 0.1 | 33 |
| 5/31/2006 | Michelle Hales | 7.5 | 2,500 |
| 5/31/2006 | Priscilla Hutton | 7.5 | 2,500 |
| | **Total for May 31, 2006** | **23.1** | **7,700** |
| | **TOTAL FOR MAY 2006** | **641.2** | **213,733** |

# Paraprofessional-Document Analyst Hours Worked
# By Day with Summary of Documents Reviewed

## JUNE 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Relevant |
|------|-----------------------------------|-------|--------------------------------------------------------------------------|
| 6/1/2006 | Ashley C. Young | 7.0 | 2,333 |
| 6/1/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/1/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 6/1/2006 | Barbara Sayles | 7.5 | 2,500 |
| 6/1/2006 | Courtney E. Benninghoff | 3.5 | 1,167 |
| 6/1/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 6/1/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 6/1/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/1/2006 | Esandra D. Crump-Riley | 7.0 | 2,333 |
| 6/1/2006 | Haley E. Peets | 6.5 | 2,167 |
| 6/1/2006 | Julie C. Kalahar | 3.9 | 1,300 |
| 6/1/2006 | Jennifer L. Sanders | 7.5 | 2,500 |
| 6/1/2006 | Kristie N. McKinney-Pope | 5.2 | 1,733 |
| 6/1/2006 | Mary H. Knight | 7.5 | 2,500 |
| 6/1/2006 | Michelle W. Hales | 8.0 | 2,667 |
| 6/1/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/1/2006 | Susan Breland | 11.0 | 3,667 |
| 6/1/2006 | Sherliteerce Merritt | 7.3 | 2,433 |
| 6/1/2006 | Susan K. Polk | 9.0 | 3,000 |
| | **Total for June 1, 2006** | **133.1** | **44,367** |
| 6/2/2006 | Ashley C. Young | 7.0 | 2,333 |
| 6/2/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 6/2/2006 | Bridget Hatch | 7.0 | 2,333 |
| 6/2/2006 | Barbara Sayles | 7.5 | 2,500 |
| 6/2/2006 | Bridget T. Bowie | 7.4 | 2,467 |
| 6/2/2006 | Clay Jackson | 7.5 | 2,500 |
| 6/2/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 6/2/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/2/2006 | Haley E. Peets | 7.5 | 2,500 |
| 6/2/2006 | Julie C. Kalahar | 4.1 | 1,367 |
| 6/2/2006 | Jennifer L. Sanders | 7.5 | 2,500 |
| 6/2/2006 | Kristie N. McKinney-Pope | 6.0 | 2,000 |
| 6/2/2006 | Mary H. Knight | 4.1 | 1,367 |
| 6/2/2006 | Michelle W. Hales | 6.0 | 2,000 |
| 6/2/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/2/2006 | Susan Breland | 9.0 | 3,000 |
| 6/2/2006 | Susan K. Polk | 8.0 | 2,667 |
| | **Total for June 2, 2006** | **117.5** | **39,167** |
| 6/5/2006 | Ashley C. Young | 7.0 | 2,333 |
| 6/5/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/5/2006 | Ashley N. Butler | 4.0 | 1,333 |
| 6/5/2006 | Bridget Hatch | 7.5 | 2,500 |
| 6/5/2006 | Barbara Sayles | 7.0 | 2,333 |
| 6/5/2006 | Bridgett T. Bowie | 6.0 | 2,000 |
| 6/5/2006 | Clay Jackson | 7.0 | 2,333 |
| 6/5/2006 | Cheryl L. Crabtree | 4.6 | 1,533 |
| 6/5/2006 | Dana K. Mitchell | 6.8 | 2,267 |
| 6/5/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/5/2006 | Esandra D. Crump-Riley | 4.0 | 1,333 |

| Date | Paraprofessional/Document Analysts | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 6/5/2006 | Haley E. Peets | 7.5 | 2,500 |
| 6/5/2006 | Julie C. Kalahar | 4.2 | 1,400 |
| 6/5/2006 | Jennifer L. Sanders | 6.5 | 2,167 |
| 6/5/2006 | Kristie N. McKinney-Pope | 7.0 | 2,333 |
| 6/5/2006 | Shirley A. Gray | 6.5 | 2,167 |
| 6/5/2006 | Susan Breland | 1.2 | 400 |
| 6/5/2006 | Sherliteerce Merritt | 7.0 | 2,333 |
| 6/5/2006 | Susan K. Polk | 8.5 | 2,833 |
| | **Total for June 5, 2006** | **117.2** | **39,067** |
| 6/6/2006 | Ashley C. Young | 7.5 | 2,500 |
| 6/6/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/6/2006 | Ashley N. Butler | 7.6 | 2,533 |
| 6/6/2006 | Bridget Hatch | 6.0 | 2,000 |
| 6/6/2006 | Barbara Sayles | 7.5 | 2,500 |
| 6/6/2006 | Bridgett T. Bowie | 7.4 | 2,467 |
| 6/6/2006 | Clay Jackson | 2.2 | 733 |
| 6/6/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 6/6/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/6/2006 | Esandra D. Crump-Riley | 7.5 | 2,500 |
| 6/6/2006 | Haley E. Peets | 8.0 | 2,667 |
| 6/6/2006 | Jennifer L. Sanders | 5.9 | 1,967 |
| 6/6/2006 | Kristie N. McKinney-Pope | 6.5 | 2,167 |
| 6/6/2006 | Michelle W. Hales | 8.5 | 2,833 |
| 6/6/2006 | Shirley A. Gray | 7.7 | 2,567 |
| 6/6/2006 | Susan Breland | 1.0 | 333 |
| 6/6/2006 | Susan K. Polk | 8.6 | 2,867 |
| | **Total for June 6, 2006** | **114.3** | **38,100** |
| 6/7/2006 | Ashley C. Young | 7.3 | 2,433 |
| 6/7/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/7/2006 | Bridget Hatch | 8.5 | 2,833 |
| 6/7/2006 | Barbara Sayles | 7.3 | 2,433 |
| 6/7/2006 | Bridgett T. Bowie | 7.4 | 2,467 |
| 6/7/2006 | Clay Jackson | 3.4 | 1,133 |
| 6/7/2006 | Cheryl L. Crabtree | 6.1 | 2,033 |
| 6/7/2006 | Dana K. Mitchell | 7.3 | 2,433 |
| 6/7/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 6/7/2006 | Haley E. Peets | 7.2 | 2,400 |
| 6/7/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| 6/7/2006 | Michelle W. Hales | 5.0 | 1,667 |
| 6/7/2006 | Susan Breland | 1.0 | 333 |
| 6/7/2006 | Susan K. Polk | 2.7 | 900 |
| | **Total for June 7, 2006** | **85.2** | **28,400** |
| 6/8/2006 | Ashley C. Young | 7.5 | 2,500 |
| 6/8/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/8/2006 | Ashley N. Butler | 7.5 | 2,500 |
| 6/8/2006 | Bridget Hatch | 7.0 | 2,333 |
| 6/8/2006 | Barbara Sayles | 7.3 | 2,433 |
| 6/8/2006 | Bridgett T. Bowie | 7.5 | 2,500 |
| 6/8/2006 | Clay Jackson | 7.3 | 2,433 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 6/8/2006 | Cheryl L. Crabtree | 7.0 | 2,333 |
| 6/8/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 6/8/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/8/2006 | Esandra D. Crump-Riley | 7.5 | 2,500 |
| 6/8/2006 | Haley E. Peets | 7.5 | 2,500 |
| 6/8/2006 | Michelle W. Hales | 8.5 | 2,833 |
| 6/8/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/8/2006 | Susan Breland | 2.0 | 667 |
|  | **Total for June 8, 2006** | **106.0** | **35,333** |
| 6/9/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 6/9/2006 | Ashley N. Butler | 3.5 | 1,167 |
| 6/9/2006 | Bridget Hatch | 8.0 | 2,667 |
| 6/9/2006 | Bridgett T. Bowie | 7.4 | 2,467 |
| 6/9/2006 | Clay Jackson | 7.3 | 2,433 |
| 6/9/2006 | Cheryl L. Crabtree | 5.3 | 1,767 |
| 6/9/2006 | Dana K. Mitchell | 7.2 | 2,400 |
| 6/9/2006 | Esandra D. Crump-Riley | 3.5 | 1,167 |
| 6/9/2006 | Haley E. Peets | 7.5 | 2,500 |
| 6/9/2006 | Julie C. Kalahar | 4.1 | 1,367 |
| 6/9/2006 | Michelle W. Hales | 7.4 | 2,467 |
| 6/9/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/9/2006 | Susan Breland | 4.5 | 1,500 |
|  | **Total for June 9, 2006** | **80.2** | **26,733** |
| 6/12/2006 | Bridget Hatch | 8.0 | 2,667 |
| 6/12/2006 | Bridgett T. Bowie | 7.5 | 2,500 |
| 6/12/2006 | Courtney E. Benninghoff | 2.6 | 867 |
| 6/12/2006 | Cheryl L. Crabtree | 6.0 | 2,000 |
| 6/12/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 6/12/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 6/12/2006 | Haley E. Peets | 8.0 | 2,667 |
| 6/12/2006 | Julie C. Kalahar | 5.1 | 1,700 |
| 6/12/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/12/2006 | Susan Breland | 6.0 | 2,000 |
|  | **Total for June 12, 2006** | **65.1** | **21,700** |
| 6/13/2006 | Bridget Hatch | 8.0 | 2,667 |
| 6/13/2006 | Bridgett T. Bowie | 6.7 | 2,233 |
| 6/13/2006 | Courtney E. Benninghoff | 6.5 | 2,167 |
| 6/13/2006 | Cheryl L. Crabtree | 6.0 | 2,000 |
| 6/13/2006 | Dante W. Toigo | 5.1 | 1,700 |
| 6/13/2006 | Haley E. Peets | 6.5 | 2,167 |
| 6/13/2006 | Julie C. Kalahar | 5.6 | 1,867 |
| 6/13/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/13/2006 | Kristie N. McKinney-Pope | 3.0 | 1,000 |
| 6/13/2006 | Michelle W. Hales | 8.0 | 2,667 |
| 6/13/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 6/13/2006 | Susan Breland | 8.0 | 2,667 |
| 6/13/2006 | Tracy C. Bates | 6.0 | 2,000 |
|  | **Total for June 13, 2006** | **83.9** | **27,967** |
| 6/14/2006 | Clay Jackson | 6.0 | 2,000 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 6/14/2006 | Julie C. Kalahar | 5.4 | 1,800 |
| 6/14/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 6/14/2006 | Susan Breland | 1.0 | 333 |
| 6/14/2006 | Tracy C. Bates | 7.5 | 2,500 |
| | **Total for June 14, 2006** | **27.4** | **9,133** |
| 6/15/2006 | Courtney E. Benninghoff | 7.0 | 2,333 |
| 6/15/2006 | Julie C. Kalahar | 5.0 | 1,667 |
| 6/15/2006 | Joni L. Moore | 5.2 | 1,733 |
| 6/15/2006 | Kim L. Boler | 4.8 | 1,600 |
| 6/15/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 6/15/2006 | Susan Breland | 2.0 | 667 |
| 6/15/2006 | Sherliteerce Merritt | 7.4 | 2,467 |
| 6/15/2006 | Susan K. Polk | 3.5 | 1,167 |
| 6/15/2006 | Tracy C. Bates | 7.5 | 2,500 |
| | **Total for June 15, 2006** | **49.9** | **16,633** |
| 6/16/2006 | Courtney E. Benninghoff | 6.0 | 2,000 |
| 6/16/2006 | Dana K. Mitchell | 4.0 | 1,333 |
| 6/16/2006 | Joni L. Moore | 5.0 | 1,667 |
| 6/16/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 6/16/2006 | Tracy C. Bates | 7.5 | 2,500 |
| | **Total for June 16, 2006** | **30.0** | **10,000** |
| 6/19/2006 | Courtney E. Benninghoff | 1.9 | 633 |
| 6/19/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/19/2006 | Joni L. Moore | 7.0 | 2,333 |
| 6/19/2006 | Kim L. Boler | 6.7 | 2,233 |
| 6/19/2006 | Kristie N. McKinney-Pope | 3.5 | 1,167 |
| 6/19/2006 | Susan Breland | 2.0 | 667 |
| 6/19/2006 | Sherliteerce Merritt | 7.4 | 2,467 |
| 6/19/2006 | Tracy C. Bates | 7.5 | 2,500 |
| | **Total for June 19, 2006** | **43.5** | **14,500** |
| 6/20/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/20/2006 | Joni L. Moore | 2.3 | 767 |
| 6/20/2006 | Kim L. Boler | 7.8 | 2,600 |
| 6/20/2006 | Lacey E. Davis | 6.0 | 2,000 |
| 6/20/2006 | Mariah M. Myers | 6.9 | 2,300 |
| 6/20/2006 | Regina D. Epps | 6.0 | 2,000 |
| 6/20/2006 | Susan Breland | 2.0 | 667 |
| 6/20/2006 | Sharon Kelly | 6.3 | 2,100 |
| | **Total for June 20, 2006** | **44.8** | **14,933** |
| 6/21/2006 | Courtney E. Benninghoff | 6.9 | 2,300 |
| 6/21/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/21/2006 | Joni L. Moore | 6.7 | 2,233 |
| 6/21/2006 | Kim L. Boler | 8.0 | 2,667 |
| 6/21/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 6/21/2006 | Regina D. Epps | 7.5 | 2,500 |
| 6/21/2006 | Susan Breland | 3.0 | 1,000 |
| 6/21/2006 | Sherliteerce Merritt | 5.3 | 1,767 |
| 6/21/2006 | Sharon Kelly | 8.8 | 2,933 |
| 6/21/2006 | Shondra L. Ingle | 5.6 | 1,867 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 6/21/2006 | Machandra Forest-Wilder | 6.7 | 2,233 |
| | **Total for June 21, 2006** | **73.4** | **24,467** |
| 6/22/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/22/2006 | Joni L. Moore | 7.0 | 2,333 |
| 6/22/2006 | Jennifer L. Sanders | 7.2 | 2,400 |
| 6/22/2006 | Kim L. Boler | 7.2 | 2,400 |
| 6/22/2006 | Lacey E. Davis | 6.5 | 2,167 |
| 6/22/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 6/22/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 6/22/2006 | Regina D. Epps | 7.5 | 2,500 |
| 6/22/2006 | Susan Breland | 1.5 | 500 |
| 6/22/2006 | Sharon Kelly | 8.5 | 2,833 |
| 6/22/2006 | Shondra L. Ingle | 6.8 | 2,267 |
| 6/22/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 22, 2006** | **82.1** | **27,367** |
| 6/23/2006 | Ashley C. Young | 3.9 | 1,300 |
| 6/23/2006 | Barbara Sayles | 3.2 | 1,067 |
| 6/23/2006 | Cheryl L. Crabtree | 4.6 | 1,533 |
| 6/23/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 6/23/2006 | Joni L. Moore | 2.5 | 833 |
| 6/23/2006 | Jennifer L. Sanders | 2.3 | 767 |
| 6/23/2006 | Kim L. Boler | 8.8 | 2,933 |
| 6/23/2006 | Lacey E. Davis | 5.1 | 1,700 |
| 6/23/2006 | Priscilla Hutton | 4.4 | 1,467 |
| 6/23/2006 | Regina D. Epps | 7.5 | 2,500 |
| 6/23/2006 | Susan Breland | 1.0 | 333 |
| 6/23/2006 | Sherliteerce Merritt | 6.5 | 2,167 |
| 6/23/2006 | Sharon Kelly | 8.0 | 2,667 |
| 6/23/2006 | Shondra L. Ingle | 7.2 | 2,400 |
| 6/23/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 23, 2006** | **80.0** | **26,667** |
| 6/25/2006 | Jimmy D. Walker | 2.0 | 667 |
| | **Total for June 25, 2006** | **2.0** | **667** |
| 6/26/2006 | Kim L. Boler | 7.1 | 2,367 |
| 6/26/2006 | Lacey E. Davis | 5.5 | 1,833 |
| 6/26/2006 | Mariah M. Myers | 6.8 | 2,267 |
| 6/26/2006 | Michelle W. Hales | 2.0 | 667 |
| 6/26/2006 | Regina D. Epps | 7.5 | 2,500 |
| 6/26/2006 | Shelly B. McMillan | 7.4 | 2,467 |
| 6/26/2006 | Sherliteerce Merritt | 7.3 | 2,433 |
| 6/26/2006 | Shondra L. Ingle | 7.3 | 2,433 |
| 6/26/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 26, 2006** | **58.4** | **19,467** |
| 6/27/2006 | Ashley M. Ficklin | 5.8 | 1,933 |
| 6/27/2006 | Kim L. Boler | 5.1 | 1,700 |
| 6/27/2006 | Lacey E. Davis | 4.0 | 1,333 |
| 6/27/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 6/27/2006 | Priscilla Hutton | 6.3 | 2,100 |
| 6/27/2006 | Regina D. Epps | 7.3 | 2,433 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicators of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 6/27/2006 | Susan Breland | 1.5 | 500 |
| 6/27/2006 | Sharon Kelly | 6.5 | 2,167 |
| 6/27/2006 | Shondra L. Ingle | 4.3 | 1,433 |
| 6/27/2006 | Susan K. Polk | 6.3 | 2,100 |
| 6/27/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 27, 2007** | **62.0** | **20,667** |
| 6/28/2006 | Lacey E. Davis | 6.5 | 2,167 |
| 6/28/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 6/28/2006 | Priscilla Hutton | 5.8 | 1,933 |
| 6/28/2006 | Regina D. Epps | 7.1 | 2,367 |
| 6/28/2006 | Susan Breland | 1.0 | 333 |
| 6/28/2006 | Sherliteerce Merritt | 4.8 | 1,600 |
| 6/28/2006 | Sharon Kelly | 7.0 | 2,333 |
| 6/28/2006 | Shondra L. Ingle | 7.3 | 2,433 |
| 6/28/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 28, 2006** | **54.4** | **18,133** |
| 6/29/2006 | Lacey E. Davis | 5.0 | 1,667 |
| 6/29/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 6/29/2006 | Priscilla Hutton | 7.6 | 2,533 |
| 6/29/2006 | Regina D. Epps | 7.2 | 2,400 |
| 6/29/2006 | Sharon Kelly | 7.5 | 2,500 |
| 6/29/2006 | Shondra L. Ingle | 7.2 | 2,400 |
| 6/29/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 29, 2006** | **49.4** | **16,467** |
| 6/30/2006 | Bridget Hatch | 3.4 | 1,133 |
| 6/30/2006 | Mariah M. Myers | 3.0 | 1,000 |
| 6/30/2006 | Priscilla Hutton | 5.0 | 1,667 |
| 6/30/2006 | Regina D. Epps | 7.0 | 2,333 |
| 6/30/2006 | Sherliteerce Merritt | 6.0 | 2,000 |
| 6/30/2006 | Sharon Kelly | 7.7 | 2,567 |
| 6/30/2006 | Shondra L. Ingle | 6.5 | 2,167 |
| 6/30/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for June 30, 2006** | **46.1** | **15,367** |
| | **TOTAL FOR JUNE 2006** | **1605.9** | **535,300** |

## Paraprofessional-Document Analyst Hours Worked
## By Day with Summary of Documents Reviewed

### JULY 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined (or Unique Indicator of Fraud) |
|---|---|---|---|
| 7/3/2006 | Julie C. Kalahar | 3.3 | 1,100 |
| 7/3/2006 | Lacey E. Davis | 3.0 | 1,000 |
| 7/3/2006 | Regina D. Epps | 5.5 | 1,833 |
| 7/3/2006 | Shondra L. Ingle | 3.0 | 1,000 |
| 7/3/2006 | Machandra Forest-Wilder | 5.9 | 1,967 |
| | **Total for July 3, 2006** | **20.7** | **6,900** |
| 7/5/2006 | Bridget Hatch | 9.0 | 3,000 |
| 7/5/2006 | Bridgett T. Bowie | 5.5 | 1,833 |
| 7/5/2006 | Courtney E. Benninghoff | 4.4 | 1,467 |
| 7/5/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 7/5/2006 | Haley E. Peets | 1.0 | 333 |
| 7/5/2006 | Jackie D. Ford | 1.8 | 600 |
| 7/5/2009 | Lea Anne Lancaster | 2.0 | 667 |
| 7/5/2006 | Lacey E. Davis | 5.5 | 1,833 |
| 7/5/2006 | Maya M. Dial | 0.8 | 267 |
| 7/5/2006 | Michelle W. Hales | 4.0 | 1,333 |
| 7/5/2006 | Regina D. Epps | 0.3 | 100 |
| 7/5/2006 | Susan Breland | 1.5 | 500 |
| 7/5/2006 | Sharon Kelly | 8.0 | 2,667 |
| 7/5/2006 | Susan K. Polk | 2.0 | 667 |
| 7/5/2006 | Vicki L. Pollard | 1.6 | 533 |
| 7/5/2006 | William M. Deemer, Jr. | 1.6 | 533 |
| 7/5/2006 | Machandra Forest-Wilder | 5.5 | 1,833 |
| | **Total for July 5, 2006** | **61.5** | **20,500** |
| 7/6/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 7/6/2006 | Bridgett T. Bowie | 2.0 | 667 |
| 7/6/2006 | Dana K. Mitchell | 7.5 | 2,500 |
| 7/6/2006 | Dante W. Toigo | 0.2 | 67 |
| 7/6/2006 | Haley E. Peets | 6.0 | 2,000 |
| 7/6/2006 | Lacey E. Davis | 5.5 | 1,833 |
| 7/6/2006 | Michelle W. Hales | 2.0 | 667 |
| 7/6/2006 | Shondra L. Ingle | 1.0 | 333 |
| | **Total for July 6, 2006** | **31.7** | **10,567** |
| 7/7/2006 | Ashlee C. Young | 1.3 | 433 |
| 7/7/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 7/7/2006 | Bridgett T. Bowie | 7.4 | 2,467 |
| 7/7/2006 | Clay Jackson | 1.4 | 467 |
| 7/7/2006 | Dana K. Mitchell | 7.2 | 2,400 |
| 7/7/2006 | Haley E. Peets | 8.0 | 2,667 |
| 7/7/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 7/7/2006 | Joni L. Moore | 7.0 | 2,333 |
| 7/7/2006 | Lacey E. Davis | 5.5 | 1,833 |
| 7/7/2006 | Regina D. Epps | 1.3 | 433 |
| 7/7/2006 | Sherliterce Merritt | 3.4 | 1,133 |
| | **Total for July 7, 2006** | **57.5** | **19,167** |
| 7/10/2006 | Ashlee C. Young | 6.0 | 2,000 |
| 7/10/2006 | Bridget Hatch | 4.5 | 1,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 7/10/2006 | Bridgett T. Bowie | 5.3 | 1,767 |
| 7/10/2006 | Courtney E. Benninghoff | 3.5 | 1,167 |
| 7/10/2006 | Clay Jackson | 3.9 | 1,300 |
| 7/10/2006 | Dana K. Mitchell | 6.9 | 2,300 |
| 7/10/2006 | Haley E. Peets | 7.4 | 2,467 |
| 7/10/2006 | Joni L. Moore | 6.0 | 2,000 |
| 7/10/2006 | Lacey E. Davis | 4.5 | 1,500 |
| 7/10/2006 | Mary Lipsey | 9.9 | 3,300 |
| 7/10/2006 | Michelle W. Hales | 6.0 | 2,000 |
| 7/10/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 7/10/2006 | Sharon Kelly | 5.0 | 1,667 |
| | **Total for July 10, 2006** | **76.3** | **25,433** |
| 7/11/2006 | Ashlee C. Young | 10.0 | 3,333 |
| 7/11/2006 | Bridget Hatch | 8.0 | 2,667 |
| 7/11/2006 | Courtney E. Benninghoff | 7.5 | 2,500 |
| 7/11/2006 | Clay Jackson | 6.9 | 2,300 |
| 7/11/2006 | Dana K. Mitchell | 6.3 | 2,100 |
| 7/11/2006 | Haley E. Peets | 7.5 | 2,500 |
| 7/11/2006 | Joni L. Moore | 7.0 | 2,333 |
| 7/11/2006 | Lacey E. Davis | 6.5 | 2,167 |
| 7/11/2006 | Mary Lipsey | 4.5 | 1,500 |
| 7/11/2006 | Michelle W. Hales | 7.0 | 2,333 |
| 7/11/2006 | Sharon Kelly | 9.1 | 3,033 |
| | **Total for July 11, 2006** | **80.3** | **26,767** |
| 7/12/2006 | Ashlee C. Young | 7.0 | 2,333 |
| 7/12/2006 | Bridget Hatch | 8.0 | 2,667 |
| 7/12/2006 | Dana K. Mitchell | 4.4 | 1,467 |
| 7/12/2006 | Haley E. Peets | 7.5 | 2,500 |
| 7/12/2006 | Joni L. Moore | 7.0 | 2,333 |
| 7/12/2006 | Michelle W. Hales | 9.0 | 3,000 |
| 7/12/2006 | Shelly B. McMillan | 4.6 | 1,533 |
| 7/12/2006 | Sharon Kelly | 8.8 | 2,933 |
| | **Total for July 12, 2006** | **56.3** | **18,767** |
| 7/13/2006 | Ashlee C. Young | 7.0 | 2,333 |
| 7/13/2006 | Bridget Hatch | 7.5 | 2,500 |
| 7/13/2006 | Dana K. Mitchell | 4.5 | 1,500 |
| 7/13/2006 | Haley E. Peets | 7.5 | 2,500 |
| 7/13/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 7/13/2006 | Joni L. Moore | 7.9 | 2,633 |
| 7/13/2006 | Lacey E. Davis | 3.9 | 1,300 |
| 7/13/2006 | Susan Breland | 9.0 | 3,000 |
| 7/13/2006 | Shelly B. McMillan | 8.5 | 2,833 |
| 7/13/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 7/13/2006 | Sharon Kelly | 7.8 | 2,600 |
| | **Total for July 13, 2006** | **78.5** | **26,167** |
| 7/14/2006 | Ashlee C. Young | 7.5 | 2,500 |
| 7/14/2006 | Bridget Hatch | 8.0 | 2,667 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 7/14/2006 | Haley E. Peets | 7.5 | 2,500 |
| 7/14/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 7/14/2006 | Joni L. Moore | 6.0 | 2,000 |
| 7/14/2006 | Michelle W. Hales | 7.5 | 2,500 |
| 7/14/2006 | Susan Breland | 4.5 | 1,500 |
| 7/14/2006 | Sharon Kelly | 8.3 | 2,767 |
| | **Total for July 14, 2006** | **56.8** | **18,933** |
| 7/17/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 7/17/2006 | Joni L. Moore | 7.0 | 2,333 |
| 7/17/2006 | Michelle W. Hales | 1.0 | 333 |
| 7/17/2006 | Priscilla Hutton | 5.9 | 1,967 |
| 7/17/2006 | Susan Breland | 1.0 | 333 |
| 7/17/2006 | Machandra Forest-Wilder | 6.8 | 2,267 |
| | **Total for July 17, 2006** | **29.2** | **9,733** |
| 7/18/2006 | Cheryl L. Crabtree | 4.2 | 1,400 |
| 7/18/2006 | Michelle W. Hales | 4.5 | 1,500 |
| 7/18/2006 | Susan Breland | 3.9 | 1,300 |
| 7/18/2006 | Machandra Forest-Wilder | 8.1 | 2,700 |
| | **Total for July 18, 2006** | **20.7** | **6,900** |
| 7/19/2006 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 7/19/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 7/19/2006 | Esandra D. Crump-Riley | 4.5 | 1,500 |
| 7/19/2006 | Mary Lipsey | 6.5 | 2,167 |
| 7/19/2006 | Susan Breland | 0.5 | 167 |
| 7/19/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for July 19, 2006** | **32.3** | **10,767** |
| 7/20/2006 | Ashley N. Butler | 2.6 | 867 |
| 7/20/2006 | Cheryl L. Crabtree | 5.3 | 1,767 |
| 7/20/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 7/20/2006 | Esandra D. Crump-Riley | 6.0 | 2,000 |
| 7/20/2006 | Shondra L. Ingle | 6.6 | 2,200 |
| 7/20/2006 | Machandra Forest-Wilder | 7.2 | 2,400 |
| | **Total for July 20, 2006** | **35.1** | **11,700** |
| 7/21/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 7/21/2006 | Courtney E. Benninghoff | 1.0 | 333 |
| 7/21/2006 | Cheryl L. Crabtree | 6.2 | 2,067 |
| 7/21/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 7/21/2006 | Esandra D. Crump-Riley | 7.0 | 2,333 |
| 7/21/2006 | Kristie N. McKinney-Pope | 4.9 | 1,633 |
| 7/21/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 7/21/2006 | Shondra L. Ingle | 3.7 | 1,233 |
| 7/21/2006 | Machandra Forest-Wilder | 7 | 2,333 |
| | **Total for July 21, 2006** | **51.6** | **17,200** |
| 7/24/2006 | Ashlee C. Young | 2.7 | 900 |
| 7/24/2006 | Ashley N. Butler | 4.0 | 1,333 |
| 7/24/2006 | Barbara Sayles | 4.2 | 1,400 |
| 7/24/2006 | Cheryl L. Crabtree | 6.3 | 2,100 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 7/24/2006 | Dana K. Mitchell | 1.5 | 500 |
| 7/24/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 7/24/2006 | Esandra D. Crump-Riley | 4.5 | 1,500 |
| 7/24/2006 | Jimmy D. Walker | 2.0 | 667 |
| 7/24/2006 | Joni L. Moore | 1.5 | 500 |
| 7/24/2006 | Jennifer L. Sanders | 2.9 | 967 |
| 7/24/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 7/24/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 7/24/2006 | Mary Lipsey | 3.8 | 1,267 |
| 7/24/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 7/24/2006 | Michelle W. Hales | 8.5 | 2,833 |
| 7/24/2006 | Regina D. Epps | 3.4 | 1,133 |
| 7/24/2006 | Sharon Kelly | 3.3 | 1,100 |
| 7/24/2006 | Shondra L. Ingle | 3.3 | 1,100 |
| 7/24/2006 | Susan K. Polk | 8.0 | 2,667 |
| 7/24/2006 | Tracey C. Bates | 8.3 | 2,767 |
| 7/24/2006 | Machandra Forest-Wilder | 6.1 | 2,033 |
| | **Total for July 24, 2006** | **104.1** | **34,700** |
| 7/25/2006 | Ashley M. Ficklin | 8.1 | 2,700 |
| 7/25/2006 | Ashley N. Butler | 9.0 | 3,000 |
| 7/25/2006 | Barbara Sayles | 5.0 | 1,667 |
| 7/25/2006 | Cheryl L. Crabtree | 6.4 | 2,133 |
| 7/25/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 7/25/2006 | Esandra D. Crump-Riley | 6.5 | 2,167 |
| 7/25/2006 | Julie C. Kalahar | 5.8 | 1,933 |
| 7/25/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 7/25/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| 7/25/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 7/25/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 7/25/2006 | Michelle W. Hales | 8.5 | 2,833 |
| 7/25/2006 | Priscilla Hutton | 2.0 | 667 |
| 7/25/2006 | Regina D. Epps | 7.5 | 2,500 |
| 7/25/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 7/25/2006 | Shondra L. Ingle | 3.7 | 1,233 |
| 7/25/2006 | Susan K. Polk | 10.0 | 3,333 |
| 7/25/2006 | Tracey C. Bates | 8.0 | 2,667 |
| | **Total for July 25, 2006** | **124.8** | **41,600** |
| 7/26/2006 | Ashley M. Ficklin | 9.0 | 3,000 |
| 7/26/2006 | Ashley N. Butler | 8.0 | 2,667 |
| 7/26/2006 | Barbara Sayles | 7.0 | 2,333 |
| 7/26/2006 | Cheryl L. Crabtree | 6.9 | 2,300 |
| 7/26/2006 | Dante W. Toigo | 8.4 | 2,800 |
| 7/26/2006 | Julie C. Kalahar | 5.3 | 1,767 |
| 7/26/2006 | Jimmy D. Walker | 6.9 | 2,300 |
| 7/26/2006 | Jennifer L. Sanders | 7.5 | 2,500 |
| 7/26/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 7/26/2006 | Mariah M. Myers | 5.9 | 1,967 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 7/26/2006 | Priscilla Hutton | 9.0 | 3,000 |
| 7/26/2006 | Regina D. Epps | 7.5 | 2,500 |
| 7/26/2006 | Shirley A. Gray | 7.0 | 2,333 |
| 7/26/2006 | Susan Breland | 10.0 | 3,333 |
| 7/26/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 7/26/2006 | Shondra L. Ingle | 3.6 | 1,200 |
| 7/26/2006 | Susan K. Polk | 10.5 | 3,500 |
| 7/26/2006 | Tracey C. Bates | 7.9 | 2,633 |
| | **Total for July 26, 2006** | **135.3** | **45,100** |
| 7/27/2006 | Ashley M. Ficklin | 9.0 | 3,000 |
| 7/27/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 7/27/2006 | Bridget Hatch | 8.0 | 2,667 |
| 7/27/2006 | Barbara Sayles | 4.5 | 1,500 |
| 7/27/2006 | Courtney E. Benninghoff | 1.5 | 500 |
| 7/27/2006 | Esandra D. Crump-Riley | 1.0 | 333 |
| 7/27/2006 | Julie C. Kalahar | 4.8 | 1,600 |
| 7/27/2006 | Jennifer L. Sanders | 5.3 | 1,767 |
| 7/27/2006 | Kristie N. McKinney-Pope | 6.0 | 2,000 |
| 7/27/2006 | Mary Lipsey | 6.3 | 2,100 |
| 7/27/2006 | Mariah M. Myers | 6.4 | 2,133 |
| 7/27/2006 | Priscilla Hutton | 5.0 | 1,667 |
| 7/27/2006 | Regina D. Epps | 5.0 | 1,667 |
| 7/27/2006 | Shirley A. Gray | 7.5 | 2,500 |
| 7/27/2006 | Susan Breland | 5.0 | 1,667 |
| 7/27/2006 | Shondra L. Ingle | 5.0 | 1,667 |
| 7/27/2006 | Susan K. Polk | 6.0 | 2,000 |
| | **Total for July 27, 2006** | **93.3** | **31,100** |
| 7/28/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 7/28/2006 | Barbara Sayles | 5.5 | 1,833 |
| 7/28/2006 | Barbara Sayles | 1.0 | 333 |
| 7/28/2006 | Courtney E. Benninghoff | 9.2 | 3,067 |
| 7/28/2006 | Esandra D. Crump-Riley | 1.3 | 433 |
| 7/28/2006 | Julie C. Kalahar | 5.8 | 1,933 |
| 7/28/2006 | Jimmy D. Walker | 1.0 | 333 |
| 7/28/2006 | Jennifer L. Sanders | 6.5 | 2,167 |
| 7/28/2006 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 7/28/2006 | Mariah M. Myers | 4.4 | 1,467 |
| 7/28/2006 | Priscilla Hutton | 1.5 | 500 |
| 7/28/2006 | Regina D. Epps | 6.5 | 2,167 |
| 7/28/2006 | Susan Breland | 9.0 | 3,000 |
| 7/28/2006 | Sherliterce Merritt | 1.0 | 333 |
| 7/28/2006 | Shondra L. Ingle | 3.7 | 1,233 |
| 7/28/2006 | Susan K. Polk | 10.6 | 3,533 |
| | **Total for July 28, 2006** | **82.0** | **27,333** |
| 7/29/2006 | Esandra D. Crump-Riley | 4.0 | 1,333 |
| 7/29/2006 | Julie C. Kalahar | 3.5 | 1,167 |
| 7/29/2006 | Jennifer L. Sanders | 3.5 | 1,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 7/29/2006 | Kristie N. McKinney-Pope | 3.5 | 1,167 |
| 7/29/2006 | Mariah M. Myers | 3.9 | 1,300 |
| 7/29/2006 | Priscilla Hutton | 4.0 | 1,333 |
| 7/29/2006 | Shirley A. Gray | 5.3 | 1,767 |
| 7/29/2006 | Susan Breland | 6.0 | 2,000 |
| 7/29/2006 | Sherliterce Merritt | 4.0 | 1,333 |
| | **Total for July 29, 2006** | **37.7** | **12,567** |
| 7/31/2006 | Ashley M. Ficklin | 10.0 | 3,333 |
| 7/31/2006 | Ashley N. Butler | 8.5 | 2,833 |
| 7/31/2006 | Barbara Sayles | 10.0 | 3,333 |
| 7/31/2006 | Courtney E. Benninghoff | 7.5 | 2,500 |
| 7/31/2006 | Deborah S. Allen | 5.8 | 1,933 |
| 7/31/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 7/31/2006 | Esandra D. Crump-Riley | 9.5 | 3,167 |
| 7/31/2006 | Julie C. Kalahar | 6.9 | 2,300 |
| 7/31/2006 | Jimmy D. Walker | 7.4 | 2,467 |
| 7/31/2006 | Jennifer L. Sanders | 9.0 | 3,000 |
| 7/31/2006 | Kristie N. McKinney-Pope | 8.5 | 2,833 |
| 7/31/2006 | Mary Lipsey | 7.5 | 2,500 |
| 7/31/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 7/31/2006 | Priscilla Hutton | 7.0 | 2,333 |
| 7/31/2006 | Regina D. Epps | 9.0 | 3,000 |
| 7/31/2006 | Shirley A. Gray | 7.5 | 2,500 |
| 7/31/2006 | Susan Breland | 9.0 | 3,000 |
| 7/31/2006 | Sherliterce Merritt | 6.4 | 2,133 |
| 7/31/2006 | Shondra L. Ingle | 7.6 | 2,533 |
| 7/31/2006 | Susan K. Polk | 9.0 | 3,000 |
| | **Total for July 31, 2006** | **161.0** | **53,667** |
| | **TOTAL FOR JULY 2006** | **1426.7** | **475,567** |

**Paraprofessional-Document Analyst Hours Worked
By Day with Summary of Documents Reviewed**

**AUGUST 2006**

| Date | Paraprofessional/Document/Analyst | Hours | Approximate Number of Documents Examined for Unique Indicia for of Fraud |
|---|---|---|---|
| 8/1/2006 | Ashley M. Ficklin | 8 | 2,667 |
| 8/1/2006 | Courtney E. Benninghoff | 5.2 | 1,733 |
| 8/1/2006 | Dante W. Toigo | 8 | 2,667 |
| 8/1/2006 | Jimmy D. Walker | 8 | 2,667 |
| 8/1/2006 | Kristen N. McKinney-Pope | 9 | 3,000 |
| 8/1/2006 | Lacey E. Davis | 9 | 3,000 |
| 8/1/2006 | Shirley A. Gray | 9 | 3,000 |
| 8/1/2006 | Sherliteree Merritt | 8.4 | 2,800 |
| 8/1/2006 | Sharon Kelly | 10.9 | 3,633 |
| | **Total for August 1, 2006** | **75.5** | **25,167** |
| 8/2/2006 | Ashley M. Ficklin | 8 | 2,667 |
| 8/2/2006 | Ashley N. Butler | 3.2 | 1,067 |
| 8/2/2006 | Barbara Sayles | 3.7 | 1,233 |
| 8/2/2006 | Courtney E. Benninghoff | 10.6 | 3,533 |
| 8/2/2006 | Dante W. Toigo | 8 | 2,667 |
| 8/2/2006 | Esandra D. Crump-Riley | 4.8 | 1,600 |
| 8/2/2006 | Jimmy D. Walker | 7.9 | 2,633 |
| 8/2/2006 | Jennifer L. Sanders | 4.5 | 1,500 |
| 8/2/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/2/2006 | Regina D. Epps | 3.8 | 1,267 |
| 8/2/2006 | Shirley A. Gray | 9 | 3,000 |
| 8/2/2006 | Sherliteree Merritt | 9.9 | 3,300 |
| 8/2/2006 | Tracey C. Bates | 7.8 | 2,600 |
| | **Total for August 2, 2006** | **88.7** | **29,567** |
| 8/3/2006 | Ashley M. Ficklin | 9 | 3,000 |
| 8/3/2006 | Ashley N. Butler | 7.5 | 2,500 |
| 8/3/2006 | Barbara Sayles | 8.5 | 2,833 |
| 8/3/2006 | Courtney E. Benninghoff | 8.8 | 2,933 |
| 8/3/2006 | Dante W. Toigo | 8 | 2,667 |
| 8/3/2006 | Esandra D. Crump-Riley | 5.2 | 1,733 |
| 8/3/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/3/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 8/3/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/3/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 8/3/2006 | Mary Lipsey | 8.5 | 2,833 |
| 8/3/2006 | Regina D. Epps | 7.5 | 2,500 |
| 8/3/2006 | Shirley A. Gray | 9 | 3,000 |
| 8/3/2006 | Tracey C. Bates | 7.9 | 2,633 |
| | **Total for August 3, 2006** | **109.4** | **36,467** |
| 8/4/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 8/4/2006 | Ashley N. Butler | 3.8 | 1,267 |
| 8/4/2006 | Courtney E. Benninghoff | 6.3 | 2,100 |
| 8/4/2006 | Dante W. Toigo | 6.4 | 2,133 |
| 8/4/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/4/2006 | Jennifer L. Sanders | 6.7 | 2,233 |
| 8/4/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 8/4/2006 | Mary Lipsey | 13.8 | 4,600 |
| 8/4/2006 | Regina D. Epps | 7 | 2,333 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 8/4/2006 | Tracey C. Bates | 7.7 | 2,567 |
| | **Total for August 4, 2006** | **74.2** | **24,733** |
| 8/6/2006 | Michelle W. Hales | 4 | 1,333 |
| | **Total for August 6, 2006** | **4** | **1,333** |
| 8/7/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 8/7/2006 | Barbara Sayles | 7.5 | 2,500 |
| 8/7/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 8/7/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/7/2006 | Regina D. Epps | 1.2 | 400 |
| | **Total for August 7, 2006** | **31.2** | **10,400** |
| 8/8/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 8/8/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/8/2006 | Lacey E. Davis | 7.5 | 2,500 |
| | **Total for August 8, 2006** | **22.5** | **7,500** |
| 8/9/2006 | Ashlee C. Young | 7.5 | 2,500 |
| 8/9/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 8/9/2006 | Dana K. Mitchell | 5.6 | 1,867 |
| 8/9/2006 | Dante W. Toigo | 7.4 | 2,467 |
| 8/9/2006 | Esandra D. Crump-Riley | 6 | 2,000 |
| 8/9/2006 | Julie C. Kalahar | 5.9 | 1,967 |
| 8/9/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/9/2006 | Mary Lipsey | 3 | 1,000 |
| 8/9/2006 | Susan K. Polk | 8.5 | 2,833 |
| | **Total for August 9, 2006** | **58.9** | **19,633** |
| 8/10/2006 | Ashlee C. Young | 6.6 | 2,200 |
| 8/10/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 8/10/2006 | Dana K. Mitchell | 7.4 | 2,467 |
| 8/10/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 8/10/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/10/2006 | Joni L. Moore | 7 | 2,333 |
| 8/10/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 8/10/2006 | Mary Lipsey | 7.5 | 2,500 |
| 8/10/2006 | Susan K. Polk | 7.8 | 2,600 |
| | **Total for August 10, 2006** | **66.3** | **22,100** |
| 8/11/2006 | Ashlee C. Young | 7 | 2,333 |
| 8/11/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 8/11/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 8/11/2006 | Mary Lipsey | 7.5 | 2,500 |
| 8/11/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/11/2006 | Susan K. Polk | 5.1 | 1,700 |
| | **Total for August 11, 2006** | **42** | **14,000** |
| 8/14/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 8/14/2006 | Mary Lipsey | 7 | 2,333 |
| 8/14/2006 | Michelle W. Hales | 4.1 | 1,367 |
| | **Total for August 14, 2006** | **18.6** | **6,200** |
| 8/15/2006 | Lacey E. Davis | 7 | 2,333 |
| 8/15/2006 | Mary Lipsey | 4 | 1,333 |
| 8/15/2006 | Susan Breland | 4.9 | 1,633 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined (for Unique Indicator of Fraud) |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| | **Total for August 15, 2006** | **15.9** | **5,300** |
| 8/16/2006 | Bridget Hatch | 7 | 2,333 |
| 8/16/2006 | Esandra D. Crump-Riley | 7 | 2,333 |
| 8/16/2006 | Joni L. Moore | 2.7 | 900 |
| 8/16/2006 | Mary Lipsey | 7.5 | 2,500 |
| 8/16/2006 | Michelle W. Hales | 4.5 | 1,500 |
| 8/16/2006 | Susan Breland | 5 | 1,667 |
| | **Total for August 16, 2006** | **33.7** | **11,233** |
| 8/17/2006 | Ashley N. Butler | 2.5 | 833 |
| 8/17/2006 | Bridget Hatch | 6.3 | 2,100 |
| 8/17/2006 | Joni L. Moore | 6.5 | 2,167 |
| 8/17/2006 | Kristen N. McKinney-Pope | 4.5 | 1,500 |
| 8/17/2006 | Michelle W. Hales | 6 | 2,000 |
| 8/17/2006 | Shirley A. Gray | 3.2 | 1,067 |
| 8/17/2006 | Susan Breland | 4 | 1,333 |
| 8/17/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| | **Total for August 17, 2006** | **40.4** | **13,467** |
| 8/18/2006 | Haley E. Peets | 3.4 | 1,133 |
| 8/18/2006 | Machandra Forest-Walker | 7.5 | 2,500 |
| 8/18/2006 | Michelle W. Hales | 1 | 333 |
| 8/18/2006 | Susan Breland | 4 | 1,333 |
| | **Total for August 18, 2006** | **15.9** | **5,300** |
| 8/21/2006 | Machandra Forest-Walker | 7.3 | 2,433 |
| 8/21/2006 | Michelle W. Hales | 7 | 2,333 |
| 8/21/2006 | Priscilla Hutton | 7.8 | 2,600 |
| 8/21/2006 | Susan Breland | 6.5 | 2,167 |
| | **Total for August 21, 2006** | **28.6** | **9,533** |
| 8/22/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/22/2006 | Machandra Forest-Walker | 7 | 2,333 |
| 8/22/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/22/2006 | Priscilla Hutton | 6.8 | 2,267 |
| 8/22/2006 | Susan Breland | 7 | 2,333 |
| | **Total for August 22, 2006** | **35.7** | **11,900** |
| 8/23/2006 | Deborah S. Allen | 2 | 667 |
| 8/23/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/23/2006 | Machandra Forest-Walker | 7 | 2,333 |
| 8/23/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/23/2006 | Michelle W. Hales | 5.5 | 1,833 |
| 8/23/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 8/23/2006 | Susan Breland | 5 | 1,667 |
| 8/23/2006 | Sherliterce Merritt | 3.4 | 1,133 |
| 8/23/2006 | Shondra L. Ingle | 4 | 1,333 |
| | **Total for August 23, 2006** | **49.3** | **16,433** |
| 8/24/2006 | Ashley N. Butler | 5.3 | 1,767 |
| 8/24/2006 | Haley E. Peets | 6.5 | 2,167 |
| 8/24/2006 | Machandra Forest-Walker | 6 | 2,000 |
| 8/24/2006 | Mariah M. Myers | 6.4 | 2,133 |
| 8/24/2006 | Michelle W. Hales | 7.5 | 2,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 8/24/2006 | Susan Breland | 3 | 1,000 |
| 8/24/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 8/24/2006 | Shondra L. Ingle | 3.5 | 1,167 |
| 8/24/2006 | Tracey C. Bates | 6.5 | 2,167 |
| | **Total for August 24, 2006** | **52.1** | **17,367** |
| 8/25/2006 | Ashley N. Butler | 5.3 | 1,767 |
| 8/25/2006 | Courtney E. Benninghoff | 6.5 | 2,167 |
| 8/25/2006 | Deborah S. Allen | 4.5 | 1,500 |
| 8/25/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/25/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/25/2006 | Machandra Forest-Walker | 7 | 2,333 |
| 8/25/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/25/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 8/25/2006 | Susan Breland | 4.3 | 1,433 |
| 8/25/2006 | Sherliterce Merritt | 7.4 | 2,467 |
| 8/25/2006 | Shondra L. Ingle | 5.3 | 1,767 |
| 8/25/2006 | Tracey C. Bates | 7.3 | 2,433 |
| | **Total for August 25, 2006** | **77.5** | **25,833** |
| 8/28/2006 | Ashley N. Butler | 6 | 2,000 |
| 8/28/2006 | Bridget Hatch | 4.5 | 1,500 |
| 8/28/2006 | Courtney E. Benninghoff | 4.8 | 1,600 |
| 8/28/2006 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 8/28/2006 | Deborah S. Allen | 5.5 | 1,833 |
| 8/28/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/28/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/28/2006 | Machandra Forest-Walker | 8 | 2,667 |
| 8/28/2006 | Mariah M. Myers | 7.5 | 2,500 |
| 8/28/2006 | Michelle W. Hales | 2.5 | 833 |
| 8/28/2006 | Priscilla Hutton | 5.5 | 1,833 |
| 8/28/2006 | Shirley A. Gray | 7 | 2,333 |
| 8/28/2006 | Susan Breland | 1.7 | 567 |
| 8/28/2006 | Shondra L. Ingle | 4 | 1,333 |
| 8/28/2006 | Tracey C. Bates | 5.3 | 1,767 |
| 8/28/2006 | William M. Deemer, Jr. | 1.2 | 400 |
| | **Total for August 28, 2006** | **84.4** | **28,133** |
| 8/29/2006 | Ashley N. Butler | 6 | 2,000 |
| 8/29/2006 | Bridget Hatch | 6 | 2,000 |
| 8/29/2006 | Courtney E. Benninghoff | 4 | 1,333 |
| 8/29/2006 | Cheryl L. Crabtree | 7.8 | 2,600 |
| 8/29/2006 | Deborah S. Allen | 5 | 1,667 |
| 8/29/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/29/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/29/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/29/2006 | Michelle W. Hales | 3.5 | 1,167 |
| 8/29/2006 | Priscilla Hutton | 6 | 2,000 |
| 8/29/2006 | Shirley A. Gray | 7 | 2,333 |
| 8/29/2006 | Sherliterce Merritt | 6.1 | 2,033 |
| 8/29/2006 | Shondra L. Ingle | 4 | 1,333 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicia of Fraud |
|------|-----------------------------------|-------|----------------------------------------------------------------------|
| 8/29/2006 | Tracey C. Bates | 7.3 | 2,433 |
| | **Total for August 29, 2006** | **85.1** | **28,367** |
| 8/30/2006 | Ashley N. Butler | 7 | 2,333 |
| 8/30/2006 | Bridget Hatch | 7.5 | 2,500 |
| 8/30/2006 | Deborah S. Allen | 5.3 | 1,767 |
| 8/30/2006 | Esandra D. Crump-Riley | 3.2 | 1,067 |
| 8/30/2006 | Haley E. Peets | 7.5 | 2,500 |
| 8/30/2006 | Joni L. Moore | 7 | 2,333 |
| 8/30/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/30/2006 | Machandra Forest-Walker | 7.5 | 2,500 |
| 8/30/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/30/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 8/30/2006 | Shirley A. Gray | 5 | 1,667 |
| 8/30/2006 | Susan Breland | 1 | 333 |
| 8/30/2006 | Shondra L. Ingle | 6.6 | 2,200 |
| 8/30/2006 | Tracey C. Bates | 7.4 | 2,467 |
| | **Total for August 30, 2006** | **87.4** | **29,133** |
| 8/31/2006 | Ashley N. Butler | 7 | 2,333 |
| 8/31/2006 | Bridget Hatch | 7 | 2,333 |
| 8/31/2006 | Cheryl L. Crabtree | 3.7 | 1,233 |
| 8/31/2006 | Deborah S. Allen | 6 | 2,000 |
| 8/31/2006 | Esandra D. Crump-Riley | 7 | 2,333 |
| 8/31/2006 | Haley E. Peets | 7 | 2,333 |
| 8/31/2006 | Joni L. Moore | 5 | 1,667 |
| 8/31/2006 | Kristen N. McKinney-Pope | 7.5 | 2,500 |
| 8/31/2006 | Machandra Forest-Walker | 7 | 2,333 |
| 8/31/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 8/31/2006 | Priscilla Hutton | 7 | 2,333 |
| 8/31/2006 | Shirley A. Gray | 7 | 2,333 |
| 8/31/2006 | Susan Breland | 3.2 | 1,067 |
| 8/31/2006 | Tracey C. Bates | 7.4 | 2,467 |
| | **Total for August 31, 2006** | **89.2** | **29,733** |
| | **TOTALS FOR AUGUST 2006** | **1350.9** | **450,300** |

## Paraprofessional-Document Analyst Hours Worked
## By Day with Summary of Documents Reviewed

### SEPTEMBER 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicia of Fraud |
|------|-----------------------------------|-------|-------------------------------------------------------------------|
| 9/1/2006 | Thelma B. Cousin | 8.2 | 2,733 |
| 9/1/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 9/1/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/1/2006 | Sherliterce D. Merritt | 6.7 | 2,233 |
| 9/1/2006 | Mariah M. Myers | 4.4 | 1,467 |
| 9/1/2006 | Barbara Sayles | 8.0 | 2,667 |
| | **Total for September 1, 2007** | **41.8** | **13,933** |
| 9/5/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 9/5/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/5/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 9/5/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| 9/5/2006 | Sherliterce D. Merritt | 4.7 | 1,567 |
| 9/5/2006 | Jennifer L. Sanders | 6.3 | 2,100 |
| 9/5/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for September 5, 2007** | **44.5** | **14,833** |
| 9/6/2006 | Ashley N. Butler | 4.4 | 1,467 |
| 9/6/2006 | Esandra D. Crump | 3.0 | 1,000 |
| 9/6/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/6/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 9/6/2006 | Michelle W. Hales | 3.2 | 1,067 |
| 9/6/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| | **Total for September 6, 2007** | **29.6** | **9,867** |
| 9/7/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 9/7/2006 | Lacey E. Davis | 3.3 | 1,100 |
| 9/7/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 9/7/2006 | Michelle W. Hales | 17.8 | 5,933 |
| 9/7/2006 | Shondra L. Ingle | 5.3 | 1,767 |
| 9/7/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for September 7, 2007** | **12.8** | **4,267** |
| 9/8/2006 | Cheryl L. Crabtree | 3.6 | 1,200 |
| 9/8/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 9/8/2006 | Shondra L. Ingle | 5.5 | 1,833 |
| 9/8/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for September 8, 2007** | **24.1** | **8,033** |
| 9/11/2006 | Cheryl L. Crabtree | 6.0 | 2,000 |
| 9/11/2006 | Ashley M. Ficklin | 7.8 | 2,600 |
| 9/11/2006 | Priscilla Hutton | 7.6 | 2,533 |
| 9/11/2006 | Haley E. Peets | 7.5 | 2,500 |
| 9/11/2006 | Dante W. Toigo | 7.5 | 2,500 |
| | **Total for September 11, 2007** | **36.4** | **12,133** |
| 9/12/2006 | Susan Breland | 4.0 | 1,333 |
| 9/12/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 9/12/2006 | Ashley M. Ficklin | 8.6 | 2,867 |
| 9/12/2006 | Shirley A. Gray | 7.5 | 2,500 |
| 9/12/2006 | Mariah M. Myers | 6.4 | 2,133 |
| 9/12/2006 | Haley E. Peets | 4.4 | 1,467 |
| 9/12/2006 | Dante W. Toigo | 7.5 | 2,500 |
| | **Total for September 12, 2007** | **44.2** | **14,733** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 9/13/2006 | Susan Breland | 3.5 | 1,167 |
| 9/13/2006 | Cheryl L. Crabtree | 1.6 | 533 |
| 9/13/2006 | Ashley M. Ficklin | 8.0 | 2,667 |
| 9/13/2006 | Shirley A. Gray | 8.0 | 2,667 |
| 9/13/2006 | Bridget Hatch | 6.5 | 2,167 |
| 9/13/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 9/13/2006 | Mariah M. Myers | 7.4 | 2,467 |
| 9/13/2006 | Dante W. Toigo | 7.5 | 2,500 |
| | **Total for September 13, 2007** | **50.0** | **16,667** |
| 9/14/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 9/14/2006 | Bridget Hatch | 6.7 | 2,233 |
| 9/14/2006 | Kristie N. McKinney | 5.0 | 1,667 |
| 9/14/2006 | Joni L. Moore | 4.5 | 1,500 |
| 9/14/2006 | Dante W. Toigo | 1.7 | 567 |
| 9/14/2006 | Nakeisha Williams | 8.1 | 2,700 |
| | **Total for September 14, 2007** | **33.5** | **11,167** |
| 9/15/2006 | Janekia W. Barton | 7.8 | 2,600 |
| 9/15/2006 | Shirley A. Gray | 7.5 | 2,500 |
| 9/15/2006 | Joni L. Moore | 3.8 | 1,267 |
| | **Total for September 15, 2007** | **19.1** | **6,367** |
| 9/16/2006 | Michelle W. Hales | 6.0 | 2,000 |
| | **Total for September 16, 2007** | **6.0** | **2,000** |
| 9/18/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 9/18/2006 | Michelle W. Hales | 10.0 | 3,333 |
| 9/18/2006 | Priscilla Hutton | 7.0 | 2,333 |
| | **Total for September 18, 2007** | **24.0** | **8,000** |
| 9/19/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 9/19/2006 | Bridget Hatch | 1.5 | 500 |
| 9/19/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for September 19, 2007** | **16.5** | **5,500** |
| 9/20/2006 | Deborah S. Allen | 5.6 | 1,867 |
| 9/20/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 9/20/2006 | Susan Breland | 1.2 | 400 |
| 9/20/2006 | Bridget Hatch | 7.0 | 2,333 |
| 9/20/2006 | Priscilla Hutton | 8.5 | 2,833 |
| 9/20/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for September 20, 2007** | **37.3** | **12,433** |
| 9/21/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 9/21/2006 | Tracey C. Bates | 8.0 | 2,667 |
| 9/21/2006 | Machandra Forest-Wilder | 0.6 | 200 |
| 9/21/2006 | Bridget Hatch | 6.5 | 2,167 |
| 9/21/2006 | Julie C. Kalahar | 5.1 | 1,700 |
| 9/21/2006 | Jimmy D. Walker | 5.8 | 1,933 |
| | **Total for September 21, 2007** | **32.0** | **10,667** |
| 9/22/2006 | Deborah S. Allen | 5.5 | 1,833 |
| 9/22/2006 | Susan Breland | 3.1 | 1,033 |
| 9/22/2006 | Esandra D. Crump | 4.4 | 1,467 |
| 9/22/2006 | Regina D. Epps | 3.6 | 1,200 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 9/22/2006 | Machandra Forest-Wilder | 7.7 | 2,567 |
| | **Total for September 22, 2007** | **24.3** | **8,100** |
| 9/25/2006 | Deborah S. Allen | 5.5 | 1,833 |
| 9/25/2006 | Susan Breland | 2.7 | 900 |
| 9/25/2006 | Ashley N. Butler | 6.5 | 2,167 |
| 9/25/2006 | Esandra D. Crump | 6.5 | 2,167 |
| 9/25/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/25/2006 | Patricia M. DeLaughter | 7.8 | 2,600 |
| 9/25/2006 | Machandra Forest-Wilder | 6.8 | 2,267 |
| 9/25/2006 | Sherlíterce D. Merritt | 3.0 | 1,000 |
| 9/25/2006 | Kimberlyn L. Williams | 6.2 | 2,067 |
| | **Total for September 25, 2007** | **52.5** | **17,500** |
| 9/26/2006 | Deborah S. Allen | 6.5 | 2,167 |
| 9/26/2006 | Judy D. Allen | 6.5 | 2,167 |
| 9/26/2006 | Tracey C. Bates | 4.4 | 1,467 |
| 9/26/2006 | Esandra D. Crump | 4.2 | 1,400 |
| 9/26/2006 | Jackie A. Davis | 4.5 | 1,500 |
| 9/26/2006 | Machandra Forest-Wilder | 7.0 | 2,333 |
| 9/26/2006 | Sherlíterce D. Merritt | 7.8 | 2,600 |
| 9/26/2006 | Joni L. Moore | 2.8 | 933 |
| | **Total for September 26, 2007** | **43.7** | **14,567** |
| 9/27/2006 | Kimberlyn L. Williams | 2.6 | 867 |
| 9/27/2006 | Deborah S. Allen | 6.5 | 2,167 |
| 9/27/2006 | Judy D. Allen | 2.7 | 900 |
| 9/27/2006 | Tracey C. Bates | 8.0 | 2,667 |
| 9/27/2006 | Susan Breland | 1.5 | 500 |
| 9/27/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 9/27/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/27/2006 | Machandra Forest-Wilder | 7.2 | 2,400 |
| 9/27/2006 | Kristie N. McKinney | 6.5 | 2,167 |
| 9/27/2006 | Sherlíterce D. Merritt | 7.4 | 2,467 |
| 9/27/2006 | Joni L. Moore | 7.0 | 2,333 |
| 9/27/2006 | Barbara Sayles | 1.4 | 467 |
| 9/27/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for September 27, 2007** | **73.8** | **24,600** |
| 9/28/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 9/28/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 9/28/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 9/28/2006 | Machandra Forest-Wilder | 7.2 | 2,400 |
| 9/28/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 9/28/2006 | Sherlíterce D. Merritt | 7.4 | 2,467 |
| 9/28/2006 | Joni L. Moore | 7.0 | 2,333 |
| 9/28/2006 | Ashlee C. Young | 4.7 | 1,567 |
| | **Total for September 28, 2007** | **55.3** | **18,433** |
| 9/29/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 9/29/2006 | Courtney E. Benninghoff | 4.5 | 1,500 |
| 9/29/2006 | Ashley N. Butler | 6.0 | 2,000 |
| 9/29/2006 | Jackie A. Davis | 6.5 | 2,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|-----------------------------------------------------------------------|
| 9/29/2006 | Lacey E. Davis | 6.5 | 2,167 |
| 9/29/2006 | Regina D. Epps | 6.5 | 2,167 |
| 9/29/2006 | Machandra Forest-Wilder | 8.0 | 2,667 |
| 9/29/2006 | Kristie N. McKinney | 6.5 | 2,167 |
| 9/29/2006 | Sherliterce D. Merritt | 7.4 | 2,467 |
| 9/29/2006 | Dana K. Mitchell | 6.6 | 2,200 |
| 9/29/2006 | Joni L. Moore | 6.0 | 2,000 |
| | **Total for September 29, 2007** | **70.5** | **23,500** |
| | **TOTAL FOR SEPTEMBER 2007** | **789.7** | **263,233** |

## Paraprofessional-Document Analyst Hours Worked
## By Day with Summary of Documents Reviewed

### OCTOBER 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined (or Unique Indicator of Merit) |
|------|-----------------------------------|-------|--------------------------------------|
| 10/2/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/2/2006 | Cheryl L. Crabtree | 7.7 | 2,567 |
| 10/2/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 10/2/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/2/2006 | Patricia M. Delaughter | 7.0 | 2,333 |
| 10/2/2006 | Regina D. Epps | 6.5 | 2,167 |
| 10/2/2006 | Michelle W. Hales | 4.5 | 1,500 |
| 10/2/2006 | Sharon Kelly | 8.0 | 2,667 |
| 10/2/2006 | Susan K. Polk | 5.5 | 1,833 |
| 10/2/2006 | Barbara Sayles | 6.3 | 2,100 |
| 10/2/2006 | Ashlee C. Young | 6.3 | 2,100 |
| | **Total for October 2, 2006** | **73.8** | **24,600** |
| 10/3/2006 | Judy D. Allen | 5.8 | 1,933 |
| 10/3/2006 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 10/3/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 10/3/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/3/2006 | Patricia M. Delaughter | 7.5 | 2,500 |
| 10/3/2006 | Michelle W. Hales | 4.0 | 1,333 |
| 10/3/2006 | Susan K. Polk | 4.8 | 1,600 |
| 10/3/2006 | Jennifer L. Sanders | 2.1 | 700 |
| | **Total for October 3, 2006** | **44.6** | **14,867** |
| 10/4/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/4/2006 | Cheryl L. Crabtree | 6.0 | 2,000 |
| 10/4/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 10/4/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/4/2006 | Patricia M. Delaughter | 1.2 | 400 |
| 10/4/2006 | Jennifer L. Sanders | 6.2 | 2,067 |
| | **Total for October 4, 2006** | **35.4** | **11,800** |
| 10/5/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/5/2006 | Tracy C. Bates | 7.6 | 2,533 |
| 10/5/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 10/5/2006 | Lacey E. Davis | 8.6 | 2,867 |
| 10/5/2006 | Patricia M. Delaughter | 5.4 | 1,800 |
| 10/5/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 10/5/2006 | Michelle W. Hales | 6.0 | 2,000 |
| 10/5/2006 | Susan K. Polk | 5.5 | 1,833 |
| | **Total for October 5, 2006** | **55.1** | **18,367** |
| 10/6/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/6/2006 | Tracy C. Bates | 7.5 | 2,500 |
| 10/6/2006 | Courtney E. Benninghoff | 6.0 | 2,000 |
| 10/6/2006 | Susan Breland | 0.7 | 233 |
| 10/6/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 10/6/2006 | Lacey E. Davis | 9.6 | 3,200 |
| 10/6/2006 | Patricia M. Delaughter | 7.0 | 2,333 |
| 10/6/2006 | Maya M. Dial | 0.8 | 267 |
| 10/6/2006 | Jackie D. Ford | 0.8 | 267 |
| 10/6/2006 | Machandra Forest-Wilder | 7.4 | 2,467 |
| 10/6/2006 | Michelle W. Hales | 8.0 | 2,667 |
| 10/6/2006 | Susan K. Polk | 5.5 | 1,833 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| | **Total for October 6, 2006** | **67.8** | **22,600** |
| 10/8/2006 | Courtney E. Benninghoff | 6.0 | 2,000 |
| 10/8/2006 | Jackie A. Davis | 6.0 | 2,000 |
| 10/8/2006 | Ashley M. Ficklin | 3.5 | 1,167 |
| 10/8/2006 | Shirley A. Gray | 5.0 | 1,667 |
| 10/8/2006 | Michelle W. Hales | 8.0 | 2,667 |
| 10/8/2006 | Priscilla Hutton | 5.8 | 1,933 |
| 10/8/2006 | Haley E. Peets | 6.0 | 2,000 |
| | **Total for October 8, 2006** | **40.3** | **13,433** |
| 10/9/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/9/2006 | Tracy C. Bates | 7.4 | 2,467 |
| 10/9/2006 | Courtney E. Benninghoff | 12.0 | 4,000 |
| 10/9/2006 | Susan Breland | 4.9 | 1,633 |
| 10/9/2006 | Esandra D. Crump | 3.6 | 1,200 |
| 10/9/2006 | Maya M. Dial. | 0.4 | 133 |
| 10/9/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 10/9/2006 | Joni L. Moore | 3.1 | 1,033 |
| 10/9/2006 | Juanita S. Olson | 6.7 | 2,233 |
| 10/9/2006 | Susan K. Polk | 7.5 | 2,500 |
| 10/9/2006 | Glinda R. Smith | 2.0 | 667 |
| | **Total for October 9, 2006** | **62.6** | **20,867** |
| 10/10/2006 | Tracy C. Bates | 7.9 | 2,633 |
| 10/10/2006 | Courtney E. Benninghoff | 10.0 | 3,333 |
| 10/10/2006 | Susan Breland | 5.7 | 1,900 |
| 10/10/2006 | Maya M. Dial. | 0.5 | 167 |
| 10/10/2006 | Ashley M. Ficklin | 2.2 | 733 |
| 10/10/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 10/10/2006 | Lea Ann Lancaster | 0.2 | 67 |
| 10/10/2006 | Sherliterce D. Merritt | 7.5 | 2,500 |
| 10/10/2006 | Joni L. Moore | 7.0 | 2,333 |
| | **Total for October 10, 2006** | **48.5** | **16,167** |
| 10/11/2006 | Tracy C. Bates | 8.0 | 2,667 |
| 10/11/2006 | Maya M. Dial. | 0.8 | 267 |
| 10/11/2006 | Regina D. Epps | 7.5 | 2,500 |
| 10/11/2006 | Ashley M. Ficklin | 8.0 | 2,667 |
| 10/11/2006 | Machandra Forest-Wilder | 8.0 | 2,667 |
| 10/11/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 10/11/2006 | Julie C. Kalahar | 6.0 | 2,000 |
| 10/11/2006 | Kristie N. McKinney | 8.0 | 2,667 |
| 10/11/2006 | Joni L. Moore | 7.0 | 2,333 |
| 10/11/2006 | Juanita S. Olson | 4.3 | 1,433 |
| 10/11/2006 | Barbara Sayles | 1.3 | 433 |
| 10/11/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for October 11, 2006** | **73.9** | **24,633** |
| 10/12/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/12/2006 | Jackie A. Davis | 6.1 | 2,033 |
| 10/12/2006 | William M. Deemer, Jr. | 1.1 | 367 |
| 10/12/2006 | Regina D. Epps | 4.2 | 1,400 |
| 10/12/2006 | Ashley M. Ficklin | 9.5 | 3,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 10/12/2006 | Machandra Forest-Wilder | 5.0 | 1,667 |
| 10/12/2006 | Shirley A. Gray | 5.6 | 1,867 |
| 10/12/2006 | Michelle W. Hales | 5.5 | 1,833 |
| 10/12/2006 | Priscilla Hutton | 6.5 | 2,167 |
| 10/12/2006 | Shondra L. Ingle | 2.4 | 800 |
| 10/12/2006 | Julie C. Kalahar | 4.0 | 1,333 |
| 10/12/2006 | Sharon Kelly | 3.5 | 1,167 |
| 10/12/2006 | Kristie N. McKinney | 8.5 | 2,833 |
| 10/12/2006 | Sherliterce D. Merritt | 10.0 | 3,333 |
| 10/12/2006 | Dana K. Mitchell | 6.5 | 2,167 |
| 10/12/2006 | Haley E. Peets | 9.5 | 3,167 |
| 10/12/2006 | Jennifer L. Sanders | 6.5 | 2,167 |
| 10/12/2006 | Barbara Sayles | 2.5 | 833 |
| | **Total for October 12, 2006** | **103.9** | **34,633** |
| 10/13/2006 | Deborah S. Allen | 5.0 | 1,667 |
| 10/13/2006 | Susan Breland | 1.8 | 600 |
| 10/13/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/13/2006 | William M. Deemer, Jr. | 1.4 | 467 |
| 10/13/2006 | Ashley M. Ficklin | 8.0 | 2,667 |
| 10/13/2006 | Shondra L. Ingle | 5.5 | 1,833 |
| 10/13/2006 | Julie C. Kalahar | 4.4 | 1,467 |
| 10/13/2006 | Sharon Kelly | 0.5 | 167 |
| 10/13/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 10/13/2006 | Sherliterce D. Merritt | 8.0 | 2,667 |
| 10/13/2006 | Dana K. Mitchell | 7.3 | 2,433 |
| 10/13/2006 | Juanita S. Olson | 6.7 | 2,233 |
| 10/13/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| | **Total for October 13, 2006** | **70.1** | **23,367** |
| 10/16/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 10/16/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/16/2006 | Thelma B. Cousin | 8.5 | 2,833 |
| 10/16/2006 | Jackie A. Davis | 6.0 | 2,000 |
| 10/16/2006 | William M. Deemer, Jr. | 1.4 | 467 |
| 10/16/2006 | Bridget Hatch | 7.0 | 2,333 |
| 10/16/2006 | Julie C. Kalahar | 2.3 | 767 |
| 10/16/2006 | Sharon Kelly | 2.1 | 700 |
| 10/16/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for October 16, 2006** | **47.8** | **15,933** |
| 10/17/2006 | Deborah S. Allen | 6.5 | 2,167 |
| 10/17/2006 | Robert Neil Bryant | 4.3 | 1,433 |
| 10/17/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/17/2006 | Thelma B. Cousin | 5.0 | 1,667 |
| 10/17/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 10/17/2006 | Machandra Forest-Wilder | 2.0 | 667 |
| 10/17/2006 | Michelle W. Hales | 6.0 | 2,000 |
| 10/17/2006 | Bridget Hatch | 7.0 | 2,333 |
| 10/17/2006 | Julie C. Kalahar | 3.2 | 1,067 |
| 10/17/2006 | Kristie N. McKinney | 5.6 | 1,867 |
| 10/17/2006 | Dana K. Mitchell | 9.0 | 3,000 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 10/17/2006 | Haley E. Peets | 7.5 | 2,500 |
| 10/17/2006 | Paul A. Wolf | 7.0 | 2,333 |
| | **Total for October 17, 2006** | **78.1** | **26,033** |
| 10/18/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/18/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 10/18/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 10/18/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/18/2006 | William M. Deemer, Jr. | 1.3 | 433 |
| 10/18/2006 | Bridget Hatch | 7.0 | 2,333 |
| 10/18/2006 | Shondra L. Ingle | 0.5 | 167 |
| 10/18/2006 | Julie C. Kalahar | 6.0 | 2,000 |
| 10/18/2006 | Sharon Kelly | 8.8 | 2,933 |
| 10/18/2006 | Kristie N. McKinney | 4.5 | 1,500 |
| 10/18/2006 | Dana K. Mitchell | 6.0 | 2,000 |
| 10/18/2006 | Haley E. Peets | 2.4 | 800 |
| 10/18/2006 | Barbara Sayles | 7.0 | 2,333 |
| 10/18/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 10/18/2006 | Paul A. Wolf | 7.0 | 2,333 |
| | **Total for October 18, 2006** | **87.5** | **29,167** |
| 10/19/2006 | Janekia W. Barton | 4.0 | 1,333 |
| 10/19/2006 | Susan Breland | 1.0 | 333 |
| 10/19/2006 | Ashley N. Butler | 7.0 | 2,333 |
| 10/19/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 10/19/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 10/19/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/19/2006 | William M. Deemer, Jr. | 3.4 | 1,133 |
| 10/19/2006 | Regina D. Epps | 3.5 | 1,167 |
| 10/19/2006 | Bridget Hatch | 7.0 | 2,333 |
| 10/19/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| 10/19/2006 | Julie C. Kalahar | 4.7 | 1,567 |
| 10/19/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 10/19/2006 | Joni L. Moore | 6.0 | 2,000 |
| 10/19/2006 | Haley E. Peets | 7.5 | 2,500 |
| 10/19/2006 | Barbara Sayles | 6.7 | 2,233 |
| 10/19/2006 | Dante W. Tiogo | 5.8 | 1,933 |
| 10/19/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 10/19/2006 | Paul A. Wolf | 5.5 | 1,833 |
| | **Total for October 19, 2006** | **103.6** | **34,533** |
| 10/20/2006 | Janekia W. Barton | 7.0 | 2,333 |
| 10/20/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 10/20/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 10/20/2006 | William M. Deemer, Jr. | 2.1 | 700 |
| 10/20/2006 | Regina D. Epps | 7.5 | 2,500 |
| 10/20/2006 | Bridget Hatch | 7.0 | 2,333 |
| 10/20/2006 | Shondra L. Ingle | 5.0 | 1,667 |
| 10/20/2006 | Julie C. Kalahar | 3.5 | 1,167 |
| 10/20/2006 | Kristie N. McKinney | 4.7 | 1,567 |
| 10/20/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 10/20/2006 | Kimberlyn L. Williams | 7.0 | 2,333 |

| Date | Paraprofessional/Document Analyst | Hour | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 10/20/2006 | Paul A. Wolf | 5.5 | 1,833 |
| | **Total for October 20, 2006** | **72.3** | **24,100** |
| 10/23/2006 | Janekia W. Barton | 7.5 | 2,500 |
| 10/23/2006 | Susan Breland | 2.0 | 667 |
| 10/23/2006 | Brian W. Brown | 3.5 | 1,167 |
| 10/23/2006 | Ashley N. Butler | 6.9 | 2,300 |
| 10/23/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 10/23/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 10/23/2006 | Regina D. Epps | 7.5 | 2,500 |
| 10/23/2006 | Bridget Hatch | 6.0 | 2,000 |
| 10/23/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| 10/23/2006 | Joni L. Moore | 7.0 | 2,333 |
| 10/23/2006 | Dante W. Tiogo | 7.0 | 2,333 |
| 10/23/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 10/23/2006 | Paul A. Wolf | 4.2 | 1,400 |
| | **Total for October 23, 2006** | **78.1** | **26,033** |
| 10/24/2006 | Deborah S. Allen | 7.5 | 2,500 |
| 10/24/2006 | Janekia W. Barton | 7.0 | 2,333 |
| 10/24/2006 | Courtney E. Benninghoff | 8.5 | 2,833 |
| 10/24/2006 | Susan Breland | 4.2 | 1,400 |
| 10/24/2006 | Brian W. Brown | 6.3 | 2,100 |
| 10/24/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 10/24/2006 | Jackie A. Davis | 3.5 | 1,167 |
| 10/24/2006 | Regina D. Epps | 2.0 | 667 |
| 10/24/2006 | Bridget Hatch | 1.1 | 367 |
| 10/24/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| 10/24/2006 | Sherliterce D. Merritt | 7.5 | 2,500 |
| 10/24/2006 | Joni L. Moore | 7.0 | 2,333 |
| 10/24/2006 | Haley E. Peets | 7.0 | 2,333 |
| 10/24/2006 | Jennifer L. Sanders | 6.5 | 2,167 |
| 10/24/2006 | Dante W. Tiogo | 7.5 | 2,500 |
| 10/24/2006 | Jimmy D. Walker | 3.1 | 1,033 |
| 10/24/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 10/24/2006 | Ashlee C. Young | 8.7 | 2,900 |
| | **Total for October 24, 2006** | **105.9** | **35,300** |
| 10/25/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 10/25/2006 | Janekia W. Barton | 7.5 | 2,500 |
| 10/25/2006 | Courtney E. Benninghoff | 5.8 | 1,933 |
| 10/25/2006 | Susan Breland | 2.5 | 833 |
| 10/25/2006 | Brian W. Brown | 6.4 | 2,133 |
| 10/25/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 10/25/2006 | Regina D. Epps | 7.5 | 2,500 |
| 10/25/2006 | Shondra L. Ingle | 4.0 | 1,333 |
| 10/25/2006 | Sharon Kelly | 7.5 | 2,500 |
| 10/25/2006 | Sherliterce D. Merritt | 7.5 | 2,500 |
| 10/25/2006 | Joni L. Moore | 7.0 | 2,333 |
| 10/25/2006 | Jennifer L. Sanders | 2.2 | 733 |
| 10/25/2006 | Dante W. Tiogo | 7.2 | 2,400 |
| 10/25/2006 | Jimmy D. Walker | 7.5 | 2,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 10/25/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 10/25/2006 | Ashlee C. Young | 7.0 | 2,333 |
| | **Total for October 25, 2006** | **100.1** | **33,367** |
| 10/26/2006 | Janekia W. Barton | 5.0 | 1,667 |
| 10/26/2006 | Susan Breland | 3.5 | 1,167 |
| 10/26/2006 | Thelma B. Cousin | 5.0 | 1,667 |
| 10/26/2006 | Jackie A. Davis | 3.5 | 1,167 |
| 10/26/2006 | William M. Deemer, Jr. | 1.3 | 433 |
| 10/26/2006 | Regina D. Epps | 6.0 | 2,000 |
| 10/26/2006 | Sharon Kelly | 7.0 | 2,333 |
| 10/26/2006 | Dante W. Tiogo | 3.0 | 1,000 |
| 10/26/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 10/26/2006 | Kimberlyn L. Williams | 5.0 | 1,667 |
| 10/26/2006 | Ashlee C. Young | 5.0 | 1,667 |
| | **Total for October 26, 2006** | **51.8** | **17,267** |
| 10/27/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 10/27/2006 | Janekia W. Barton | 7.5 | 2,500 |
| 10/27/2006 | Courtney E. Benninghoff | 9.0 | 3,000 |
| 10/27/2006 | Thelma B. Cousin | 7.5 | 2,500 |
| 10/27/2006 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 10/27/2006 | Michelle W. Hales | 10.0 | 3,333 |
| 10/27/2006 | Sharon Kelly | 8.0 | 2,667 |
| 10/27/2006 | Sherliterce D. Merritt | 7.5 | 2,500 |
| 10/27/2006 | Jennifer L. Sanders | 8.2 | 2,733 |
| 10/27/2006 | Kimberlyn L. Williams | 6.0 | 2,000 |
| 10/27/2006 | Ashlee C. Young | 7.0 | 2,333 |
| | **Total for October 27, 2006** | **82.6** | **27,533** |
| 10/28/2006 | Michelle W. Hales | 2.0 | 667 |
| | **Total for October 28, 2006** | **2.0** | **667** |
| 10/30/2006 | Judy D. Allen | 7.5 | 2,500 |
| 10/30/2006 | Janekia W. Barton | 6.0 | 2,000 |
| 10/30/2006 | Courtney E. Benninghoff | 8.5 | 2,833 |
| 10/30/2006 | Susan Breland | 1.0 | 333 |
| 10/30/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 10/30/2006 | Sharon Kelly | 7.5 | 2,500 |
| 10/30/2006 | Susan K. Polk | 4.4 | 1,467 |
| | **Total for October 30, 2006** | **40.7** | **13,567** |
| 10/31/2006 | Judy D. Allen | 6.0 | 2,000 |
| 10/31/2006 | Courtney E. Benninghoff | 2.0 | 667 |
| 10/31/2006 | Susan Breland | 2.0 | 667 |
| 10/31/2006 | Brian W. Brown | 3.5 | 1,167 |
| 10/31/2006 | Cheryl L. Crabtree | 6.2 | 2,067 |
| 10/31/2006 | Sharon Kelly | 8.5 | 2,833 |
| 10/31/2006 | Susan K. Polk | 8.5 | 2,833 |
| | **Total for October 31, 2006** | **36.7** | **12,233** |
| | **TOTAL FOR OCTOBER 2006** | **1563.2** | **521,067** |

**Paraprofessional-Document Analyst Hours Worked**
**By Day with Summary of Documents Reviewed**

**NOVEMBER 2006**

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined (or Unique Indicator of Fraud) |
|---|---|---|---|
| 11/1/2006 | Janeika W. Barton | 7.4 | 2,467 |
| 11/1/2006 | Courtney E. Benninghoff | 8 | 2,667 |
| 11/1/2006 | Brian W. Brown | 4.1 | 1,367 |
| 11/1/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 11/1/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 11/1/2006 | Michelle W. Hales | 3 | 1,000 |
| 11/1/2006 | Sharon Kelly | 10.9 | 3,633 |
| 11/1/2006 | Susan K. Polk | 3.8 | 1,267 |
| 11/1/2006 | Jennifer L. Sanders | 6.4 | 2,133 |
| 11/1/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 11/1/2006 | Paul A. Wolf | 6.5 | 2,167 |
| | **Total for November 1, 2006** | **70.9** | **23,633** |
| 11/2/2006 | Judy D. Allen | 7.5 | 2,500 |
| 11/2/2006 | Susan Breland | 1.5 | 500 |
| 11/2/2006 | Brian W. Brown | 6 | 2,000 |
| 11/2/2006 | Cheryl L. Crabtree | 7.4 | 2,467 |
| 11/2/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 11/2/2006 | Michelle W. Hales | 5 | 1,667 |
| 11/2/2006 | Sharon Kelly | 8.5 | 2,833 |
| 11/2/2006 | Kristie N. McKinney | 6.5 | 2,167 |
| 11/2/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/2/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 11/2/2006 | Paul A. Wolf | 7 | 2,333 |
| | **Total for November 2, 2006** | **71.4** | **23,800** |
| 11/3/2006 | Brian W. Brown | 6.3 | 2,100 |
| 11/3/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 11/3/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 11/3/2006 | Regina D. Epps | 5.1 | 1,700 |
| 11/3/2006 | Michelle W. Hales | 2.5 | 833 |
| 11/3/2006 | Bridget Hatch | 1.6 | 533 |
| 11/3/2006 | Sharon Kelly | 8 | 2,667 |
| 11/3/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 11/3/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/3/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for November 3, 2006** | **58.8** | **19,600** |
| 11/4/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for November 4, 2006** | **7.5** | **2,500** |
| 11/6/2006 | Susan Breland | 4 | 1,333 |
| 11/6/2006 | Ashley N. Butler | 7 | 2,333 |
| 11/6/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 11/6/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/6/2006 | Michelle W. Hales | 5 | 1,667 |
| 11/6/2006 | Shondra L. Ingle | 4 | 1,333 |
| 11/6/2006 | Kristie N. McKinney | 5.5 | 1,833 |
| 11/6/2006 | Susan K. Polk | 8 | 2,667 |
| 11/6/2006 | Jennifer L. Sanders | 0.6 | 200 |
| 11/6/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for November 6, 2006** | **54.9** | **18,300** |

| Date | Paraprofessional/Document Analyst | # Hours | Approximate Number of Documents Examined for Unique Indicators of Fraud |
|------|-----------------------------------|---------|------------------------------------------------------------------------|
| 11/7/2006 | Deborah S. Allen | 2.1 | 700 |
| 11/7/2006 | Tracey C. Bates | 3.3 | 1,100 |
| 11/7/2006 | Susan Breland | 3.8 | 1,267 |
| 11/7/2006 | Ashley N. Butler | 7 | 2,333 |
| 11/7/2006 | Cheryl L. Crabtree | 4.4 | 1,467 |
| 11/7/2006 | Jackie A. Davis | 2 | 667 |
| 11/7/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/7/2006 | Machandra Forest-Wilder | 8 | 2,667 |
| 11/7/2006 | Shirley A. Gray | 4.5 | 1,500 |
| 11/7/2006 | Michelle W. Hales | 4 | 1,333 |
| 11/7/2006 | Priscilla Hutton | 4.5 | 1,500 |
| 11/7/2006 | Sharon Kelly | 8.5 | 2,833 |
| 11/7/2006 | Lea Anne Lancaster | 3.6 | 1,200 |
| 11/7/2006 | Kristie N. McKinney | 0.5 | 167 |
| 11/7/2006 | Susan K. Polk | 3 | 1,000 |
| 11/7/2006 | Jimmy D. Walker | 4.5 | 1,500 |
| 11/7/2006 | Paul A. Wolf | 7 | 2,333 |
| 11/7/2006 | Ashlee C. Young | 1 | 333 |
| | **Total for November 7, 2006** | **79.2** | **26,400** |
| 11/8/2006 | Deborah S. Allen | 6 | 2,000 |
| 11/8/2006 | Susan Breland | 3.5 | 1,167 |
| 11/8/2006 | Ashley N. Butler | 7 | 2,333 |
| 11/8/2006 | Cheryl L. Crabtree | 5.7 | 1,900 |
| 11/8/2006 | Jackie A. Davis | 3.5 | 1,167 |
| 11/8/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/8/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 11/8/2006 | Shondra L. Ingle | 4 | 1,333 |
| 11/8/2006 | Sharon Kelly | 6 | 2,000 |
| 11/8/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 11/8/2006 | Paul A. Wolf | 7 | 2,333 |
| | **Total for November 8, 2006** | **65.2** | **21,733** |
| 11/9/2006 | Deborah S. Allen | 6.5 | 2,167 |
| 11/9/2006 | Courtney E. Benninghoff | 2 | 667 |
| 11/9/2006 | Susan Breland | 3.6 | 1,200 |
| 11/9/2006 | Thelma B. Cousin | 8.6 | 2,867 |
| 11/9/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 11/9/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/9/2006 | Machandra Forest-Wilder | 8 | 2,667 |
| 11/9/2006 | Priscilla Hutton | 5.5 | 1,833 |
| 11/9/2006 | Shondra L. Ingle | 8 | 2,667 |
| 11/9/2006 | Sharon Kelly | 6.5 | 2,167 |
| 11/9/2006 | Kristie N. McKinney | 0.8 | 267 |
| 11/9/2006 | Joni L. Moore | 7 | 2,333 |
| 11/9/2006 | Haley E. Peets | 7.5 | 2,500 |
| 11/9/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/9/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 11/9/2006 | Ashlee C. Young | 1.5 | 500 |
| | **Total for November 9, 2006** | **93.3** | **31,100** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for a Unique Indicator of Fraud |
|------|-----------------------------------|-------|--------------------------------------------------------------------------|
| 11/10/2006 | Tracey C. Bates | 1 | 333 |
| 11/10/2006 | Susan Breland | 3.6 | 1,200 |
| 11/10/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/10/2006 | Machandra Forest-Wilder | 3.8 | 1,267 |
| 11/10/2006 | Priscilla Hutton | 4.5 | 1,500 |
| 11/10/2006 | Sharon Kelly | 9 | 3,000 |
| 11/10/2006 | Kristie N. McKinney | 0.7 | 233 |
| 11/10/2006 | Joni L. Moore | 7 | 2,333 |
| 11/10/2006 | Haley E. Peets | 7.5 | 2,500 |
| 11/10/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/10/2006 | Barbara Sayles | 4 | 1,333 |
| 11/10/2006 | Ashlee C. Young | 3 | 1,000 |
| | **Total for November 10, 2006** | **58.6** | **19,533** |
| 11/11/2006 | Deborah S. Allen | 6 | 2,000 |
| | **Total for November 11, 2006** | **6** | **2,000** |
| 11/13/2006 | Deborah S. Allen | 6 | 2,000 |
| 11/13/2006 | Susan Breland | 3.5 | 1,167 |
| 11/13/2006 | Thelma B. Cousin | 1.3 | 433 |
| 11/13/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/13/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 11/13/2006 | Priscilla Hutton | 9.5 | 3,167 |
| 11/13/2006 | Shondra L. Ingle | 5.5 | 1,833 |
| 11/13/2006 | Dana K. Mitchell | 6 | 2,000 |
| 11/13/2006 | Joni L. Moore | 7 | 2,333 |
| 11/13/2006 | Juanita Olson | 1.6 | 533 |
| 11/13/2006 | Haley E. Peets | 7.5 | 2,500 |
| 11/13/2006 | Susan K. Polk | 5.8 | 1,933 |
| 11/13/2006 | Jennifer L. Sanders | 2.3 | 767 |
| 11/13/2006 | Barbara Sayles | 5.5 | 1,833 |
| 11/13/2006 | Ashlee C. Young | 0.7 | 233 |
| | **Total for November 13, 2006** | **77.2** | **25,733** |
| 11/14/2006 | Deborah S. Allen | 6 | 2,000 |
| 11/14/2006 | Susan Breland | 3.4 | 1,133 |
| 11/14/2006 | Thelma B. Cousin | 6.5 | 2,167 |
| 11/14/2006 | William M. Deemer, Jr. | 2.7 | 900 |
| 11/14/2006 | Regina D. Epps | 7.5 | 2,500 |
| 11/14/2006 | Ashley M. Ficklin | 8 | 2,667 |
| 11/14/2006 | Machandra Forest-Wilder | 7.3 | 2,433 |
| 11/14/2006 | Michelle W. Hales | 2 | 667 |
| 11/14/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 11/14/2006 | Shondra L. Ingle | 5.8 | 1,933 |
| 11/14/2006 | Dana K. Mitchell | 6.8 | 2,267 |
| 11/14/2006 | Joni L. Moore | 7 | 2,333 |
| 11/14/2006 | Barbara Sayles | 7 | 2,333 |
| 11/14/2006 | Dante W. Toigo | 9 | 3,000 |
| | **Total for November 14, 2006** | **86.5** | **28,833** |
| 11/15/2006 | Deborah S. Allen | 4 | 1,333 |
| 11/15/2006 | Courtney E. Benninghoff | 4.5 | 1,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 11/15/2006 | Susan Breland | 1 | 333 |
| 11/15/2006 | Ashley N. Butler | 3 | 1,000 |
| 11/15/2006 | Thelma B. Cousin | 6.5 | 2,167 |
| 11/15/2006 | William M. Deemer, Jr. | 1.3 | 433 |
| 11/15/2006 | Regina D. Epps | 1 | 333 |
| 11/15/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 11/15/2006 | Machandra Forest-Wilder | 7.4 | 2,467 |
| 11/15/2006 | Michelle W. Hales | 2 | 667 |
| 11/15/2006 | Shondra L. Ingle | 4 | 1,333 |
| 11/15/2006 | Dana K. Mitchell | 3.4 | 1,133 |
| 11/15/2006 | Joni L. Moore | 7 | 2,333 |
| 11/15/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for November 15, 2006** | **60.1** | **20,033** |
| 11/16/2006 | Deborah S. Allen | 0.5 | 167 |
| 11/16/2006 | Tracey C. Bates | 3.5 | 1,167 |
| 11/16/2006 | Thelma B. Cousin | 6.5 | 2,167 |
| 11/16/2006 | Esandra D. Crump | 5.8 | 1,933 |
| 11/16/2006 | Ashley M. Ficklin | 8 | 2,667 |
| 11/16/2006 | Shirley A. Gray | 6.6 | 2,200 |
| 11/16/2006 | Michelle W. Hales | 2 | 667 |
| 11/16/2006 | Priscilla Hutton | 7.9 | 2,633 |
| 11/16/2006 | Shondra L. Ingle | 4 | 1,333 |
| 11/16/2006 | Joni L. Moore | 7 | 2,333 |
| 11/16/2006 | Haley E. Peets | 7.5 | 2,500 |
| 11/16/2006 | Jennifer L. Sanders | 2 | 667 |
| 11/16/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 11/16/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 11/16/2006 | Kimberlyn L. Williams | 2.1 | 700 |
| | **Total for November 16, 2006** | **78.4** | **26,133** |
| 11/17/2006 | Deborah S. Allen | 6 | 2,000 |
| 11/17/2006 | Tracey C. Bates | 6 | 2,000 |
| 11/17/2006 | Courtney E. Benninghoff | 6.5 | 2,167 |
| 11/17/2006 | Ashley N. Butler | 8.5 | 2,833 |
| 11/17/2006 | Thelma B. Cousin | 8.5 | 2,833 |
| 11/17/2006 | Esandra D. Crump | 8.5 | 2,833 |
| 11/17/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 11/17/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 11/17/2006 | Priscilla Hutton | 5 | 1,667 |
| 11/17/2006 | Joni L. Moore | 8.5 | 2,833 |
| 11/17/2006 | Haley E. Peets | 7.5 | 2,500 |
| 11/17/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/17/2006 | Dante W. Toigo | 8.5 | 2,833 |
| 11/17/2006 | Kimberlyn L. Williams | 8.5 | 2,833 |
| | **Total for November 17, 2006** | **104** | **34,667** |
| 11/18/2006 | Dante W. Toigo | 6 | 2,000 |
| | **Total for November 18, 2006** | **6** | **2,000** |
| 11/19/2006 | Susan Breland | 2 | 667 |
| | **Total for November 19, 2006** | **2** | **667** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 11/20/2006 | Deborah S. Allen | 2.5 | 833 |
| 11/20/2006 | Judy D. Allen | 4 | 1,333 |
| 11/20/2006 | Courtney E. Benninghoff | 8 | 2,667 |
| 11/20/2006 | Susan Breland | 3 | 1,000 |
| 11/20/2006 | Susan Breland | 1.5 | 500 |
| 11/20/2006 | Thelma B. Cousin | 1 | 333 |
| 11/20/2006 | Esandra D. Crump | 7 | 2,333 |
| 11/20/2006 | Lacey E. Davis | 5.7 | 1,900 |
| 11/20/2006 | Ashley M. Ficklin | 4.3 | 1,433 |
| 11/20/2006 | Machandra Forest-Wilder | 1.6 | 533 |
| 11/20/2006 | Michelle W. Hales | 4 | 1,333 |
| 11/20/2006 | Priscilla Hutton | 2 | 667 |
| 11/20/2006 | Sherliterce D. Meritt | 7.5 | 2,500 |
| 11/20/2006 | Dana K. Mitchell | 5.1 | 1,700 |
| 11/20/2006 | Haley E. Peets | 6.9 | 2,300 |
| 11/20/2006 | Susan K. Polk | 8.5 | 2,833 |
| 11/20/2006 | Jennifer L. Sanders | 2 | 667 |
| 11/20/2006 | Barbara Sayles | 4 | 1,333 |
| 11/20/2006 | Dante W. Toigo | 3 | 1,000 |
| 11/20/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| | **Total for November 20, 2006** | **89.1** | **29,700** |
| 11/21/2006 | Judy D. Allen | 7 | 2,333 |
| 11/21/2006 | Courtney E. Benninghoff | 8 | 2,667 |
| 11/21/2006 | Susan Breland | 1 | 333 |
| 11/21/2006 | Esandra D. Crump | 7 | 2,333 |
| 11/21/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 11/21/2006 | Michelle W. Hales | 4.4 | 1,467 |
| 11/21/2006 | Sherliterce D. Meritt | 7.5 | 2,500 |
| 11/21/2006 | Dana K. Mitchell | 7 | 2,333 |
| 11/21/2006 | Susan K. Polk | 10.5 | 3,500 |
| 11/21/2006 | Barbara Sayles | 7 | 2,333 |
| 11/21/2006 | Kimberlyn L. Williams | 7 | 2,333 |
| 11/21/2006 | Paul A. Wolf | 7 | 2,333 |
| | **Total for November 21, 2006** | **80.9** | **26,967** |
| 11/22/2006 | Judy D. Allen | 6.5 | 2,167 |
| 11/22/2006 | Brian W. Brown | 4.1 | 1,367 |
| 11/22/2006 | Robert Neil Bryant | 2.7 | 900 |
| 11/22/2006 | Thelma B. Cousin | 1 | 333 |
| 11/22/2006 | Lacey E. Davis | 6 | 2,000 |
| 11/22/2006 | Shirley A. Gray | 6.5 | 2,167 |
| 11/22/2006 | Michelle W. Hales | 4.5 | 1,500 |
| 11/22/2006 | Sherliterce D. Meritt | 6.5 | 2,167 |
| 11/22/2006 | Dana K. Mitchell | 5.7 | 1,900 |
| 11/22/2006 | Susan K. Polk | 3 | 1,000 |
| 11/22/2006 | Barbara Sayles | 5.7 | 1,900 |
| 11/22/2006 | Kimberlyn L. Williams | 1.5 | 500 |
| 11/22/2006 | Paul A. Wolf | 7.8 | 2,600 |
| | **Total for November 22, 2006** | **61.5** | **20,500** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Document Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 11/27/2006 | Judy D. Allen | 7.5 | 2,500 |
| 11/27/2006 | Tracey C. Bates | 8.4 | 2,800 |
| 11/27/2006 | Courtney E. Benninghoff | 5.5 | 1,833 |
| 11/27/2006 | Susan Breland | 6 | 2,000 |
| 11/27/2006 | Robert Neil Bryant | 8.3 | 2,767 |
| 11/27/2006 | Kim A. Byrd | 2.4 | 800 |
| 11/27/2006 | Thelma B. Cousin | 7.5 | 2,500 |
| 11/27/2006 | William M. Deemer, Jr. | 3.6 | 1,200 |
| 11/27/2006 | Sherliterce D. Meritt | 7.5 | 2,500 |
| 11/27/2006 | Dana K. Mitchell | 4.9 | 1,633 |
| 11/27/2006 | Barbara Sayles | 1 | 333 |
| 11/27/2006 | Dante W. Toigo | 3.3 | 1,100 |
| 11/27/2006 | Kimberlyn L. Williams | 4.5 | 1,500 |
| 11/27/2006 | Paul A. Wolf | 7.5 | 2,500 |
| 11/27/2006 | Ashlee C. Young | 5.7 | 1,900 |
| | **Total for November 27, 2006** | **83.6** | **27,867** |
| 11/28/2006 | Judy D. Allen | 7.5 | 2,500 |
| 11/28/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 11/28/2006 | Courtney E. Benninghoff | 3.1 | 1,033 |
| 11/28/2006 | Brian W. Brown | 4.2 | 1,400 |
| 11/28/2006 | Robert Neil Bryant | 6 | 2,000 |
| 11/28/2006 | Ashley N. Butler | 2.4 | 800 |
| 11/28/2006 | Kim A. Byrd | 7 | 2,333 |
| 11/28/2006 | Thelma B. Cousin | 2 | 667 |
| 11/28/2006 | Jackie A. Davis | 8 | 2,667 |
| 11/28/2006 | Lacey E. Davis | 7 | 2,333 |
| 11/28/2006 | Michelle W. Hales | 4 | 1,333 |
| 11/28/2006 | Kristie N. McKinney | 6.9 | 2,300 |
| 11/28/2006 | Sherliterce D. Meritt | 7.5 | 2,500 |
| 11/28/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 11/28/2006 | Ashlee C. Young | 7 | 2,333 |
| | **Total for November 28, 2006** | **87.6** | **29,200** |
| 11/29/2006 | Judy D. Allen | 7.5 | 2,500 |
| 11/29/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 11/29/2006 | Brian W. Brown | 7.7 | 2,567 |
| 11/29/2006 | Robert Neil Bryant | 2.5 | 833 |
| 11/29/2006 | Ashley N. Butler | 7 | 2,333 |
| 11/29/2006 | Thelma B. Cousin | 0.5 | 167 |
| 11/29/2006 | Esandra D. Crump | 7 | 2,333 |
| 11/29/2006 | Jackie A. Davis | 8 | 2,667 |
| 11/29/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 11/29/2006 | Michelle W. Hales | 2.5 | 833 |
| 11/29/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 11/29/2006 | Sherliterce D. Meritt | 7.4 | 2,467 |
| 11/29/2006 | Kimberlyn L. Williams | 7.5 | 2,500 |
| 11/29/2006 | Ashlee C. Young | 7 | 2,333 |
| | **Total for November 29, 2006** | **87.1** | **29,033** |
| 11/30/2006 | Judy D. Allen | 6.5 | 2,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 11/30/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 11/30/2006 | Susan Breland | 6 | 2,000 |
| 11/30/2006 | Brian W. Brown | 4.1 | 1,367 |
| 11/30/2006 | Ashley N. Butler | 5.3 | 1,767 |
| 11/30/2006 | Thelma B. Cousin | 7 | 2,333 |
| 11/30/2006 | Esandra D. Crump | 7 | 2,333 |
| 11/30/2006 | Jackie A. Davis | 7.5 | 2,500 |
| 11/30/2006 | Kristie N. McKinney | 5.1 | 1,700 |
| 11/30/2006 | Dana K. Mitchell | 4.5 | 1,500 |
| 11/30/2006 | Joni L. Moore | 4.2 | 1,400 |
| 11/30/2006 | Jennifer L. Sanders | 7 | 2,333 |
| 11/30/2006 | Kimberlyn L. Williams | 7 | 2,333 |
| 11/30/2006 | Ashlee C. Young | 7 | 2,333 |
| | Total for November 30, 2006 | 85.7 | 28,567 |
| | TOTAL FOR NOVEMBER 2006 | 1555.5 | 518,500 |

**Paraprofessional-Document Analyst Hours Worked**
**By Day with Summary of Documents Reviewed**

### DECEMBER 2006

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 12/1/2006 | Judy D. Allen | 7.0 | 2,333 |
| 12/1/2006 | Tracey C. Bates | 8.0 | 2,667 |
| 12/1/2006 | Susan Breland | 1.0 | 333 |
| 12/1/2006 | Kim A. Byrd | 7.0 | 2,333 |
| 12/1/2006 | Thelma B. Cousin | 10.4 | 3,467 |
| 12/1/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 12/1/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 12/1/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 12/1/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 12/1/2006 | Priscilla Hutton | 7.0 | 2,333 |
| 12/1/2006 | Shondra L. Ingle | 5.5 | 1,833 |
| 12/1/2006 | Sharon Kelly | 8.0 | 2,667 |
| 12/1/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 12/1/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 12/1/2006 | Haley E. Peets | 7.5 | 2,500 |
| 12/1/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| 12/1/2006 | Barbara Sayles | 7.0 | 2,333 |
| 12/1/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 12/1/2006 | Paul A. Wolf | 7.5 | 2,500 |
| | **Total for December 1, 2006** | **134.9** | **44,967** |
| 12/4/2006 | Judy D. Allen | 7.0 | 2,333 |
| 12/4/2006 | Tracey C. Bates | 6.5 | 2,167 |
| 12/4/2006 | Susan Breland | 10.0 | 3,333 |
| 12/4/2006 | Kim A. Byrd | 6.1 | 2,033 |
| 12/4/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 12/4/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 12/4/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 12/4/2006 | Lacey E. Davis | 4.5 | 1,500 |
| 12/4/2006 | William M. Deemer, Jr. | 5.8 | 1,933 |
| 12/4/2006 | Ashley M. Ficklin | 4.2 | 1,400 |
| 12/4/2006 | Shirley A. Gray | 8.0 | 2,667 |
| 12/4/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 12/4/2006 | Shondra L. Ingle | 5.8 | 1,933 |
| 12/4/2006 | Sharon Kelly | 7.0 | 2,333 |
| 12/4/2006 | Kristie N. McKinney | 7.5 | 2,500 |
| 12/4/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 12/4/2006 | Haley E. Peets | 7.5 | 2,500 |
| 12/4/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| 12/4/2006 | Barbara Sayles | 7.0 | 2,333 |
| 12/4/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| 12/4/2006 | Paul A. Wolf | 7.5 | 2,500 |
| | **Total for December 4, 2006** | **145.4** | **48,467** |
| 12/5/2006 | Judy D. Allen | 8.2 | 2,733 |
| 12/5/2006 | Tracey C. Bates | 7.9 | 2,633 |
| 12/5/2006 | Susan Breland | 10.0 | 3,333 |
| 12/5/2006 | Thelma B. Cousin | 7.0 | 2,333 |
| 12/5/2006 | Esandra D. Crump | 7.0 | 2,333 |
| 12/5/2006 | Jackie A. Davis | 7.9 | 2,633 |
| 12/5/2006 | Ashley M. Ficklin | 7.5 | 2,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 12/5/2006 | Priscilla Hutton | 7.5 | 2,500 |
| 12/5/2006 | Shondra L. Ingle | 6.0 | 2,000 |
| 12/5/2006 | Sharon Kelly | 7.8 | 2,600 |
| 12/5/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 12/5/2006 | Haley E. Peets | 8.0 | 2,667 |
| 12/5/2006 | Barbara Sayles | 5.0 | 1,667 |
| 12/5/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for December 5, 2006** | **104.3** | **34,767** |
| 12/6/2006 | Susan Breland | 8.0 | 2,667 |
| 12/6/2006 | Thelma B. Cousin | 5.5 | 1,833 |
| 12/6/2006 | Esandra D. Crump | 2.5 | 833 |
| 12/6/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 12/6/2006 | Lacey E. Davis | 9.5 | 3,167 |
| 12/6/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 12/6/2006 | Priscilla Hutton | 8.0 | 2,667 |
| 12/6/2006 | Sharon Kelly | 1.6 | 533 |
| 12/6/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 12/6/2006 | Haley E. Peets | 8.0 | 2,667 |
| 12/6/2006 | Barbara Sayles | 12.1 | 4,033 |
| 12/6/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for December 6, 2006** | **85.2** | **28,400** |
| 12/7/2006 | Susan Breland | 10.1 | 3,367 |
| 12/7/2006 | Thelma B. Cousin | 6.0 | 2,000 |
| 12/7/2006 | Lacey E. Davis | 5.5 | 1,833 |
| 12/7/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 12/7/2006 | Priscilla Hutton | 6.6 | 2,200 |
| 12/7/2006 | Dana K. Mitchell | 7.0 | 2,333 |
| 12/7/2006 | Haley E. Peets | 7.5 | 2,500 |
| 12/7/2006 | Barbara Sayles | 7.0 | 2,333 |
| 12/7/2006 | Jimmy D. Walker | 7.1 | 2,367 |
| | **Total for December 7, 2006** | **64.3** | **21,433** |
| 12/8/2006 | Tracey C. Bates | 8.4 | 2,800 |
| 12/8/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 12/8/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 12/8/2006 | Jimmy D. Walker | 7.5 | 2,500 |
| | **Total for December 8, 2006** | **31.4** | **10,467** |
| 12/11/2006 | Lacey E. Davis | 7.5 | 2,500 |
| 12/11/2006 | Tracey C. Bates | 3.1 | 1,033 |
| 12/11/2006 | Jackie A. Davis | 8.0 | 2,667 |
| 12/11/2006 | Ashley M. Ficklin | 7.5 | 2,500 |
| 12/11/2006 | Haley E. Peets | 7.5 | 2,500 |
| | **Total for December 11, 2006** | **33.6** | **11,200** |
| 12/12/2006 | Haley E. Peets | 2.4 | 800 |
| 12/12/2006 | Kimberln L. Williams | 4.8 | 1,600 |
| | **Total for December 12, 2006** | **7.2** | **2,400** |
| 12/13/2006 | Brian W. Brown | 4.4 | 1,467 |
| 12/13/2006 | Robert Neil Bryant | 6.6 | 2,200 |
| 12/13/2006 | William M. Deemer, Jr. | 0.4 | 133 |
| 12/13/2006 | Machandra Forest-Wilder | 4.0 | 1,333 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 12/13/2006 | Kimberln L. Williams | 7.5 | 2,500 |
| | **Total for December 13, 2006** | **22.9** | **7,633** |
| 12/14/2006 | Cheryl L. Crabtree | 5.8 | 1,933 |
| 12/14/2006 | William M. Deemer, Jr. | 1.4 | 467 |
| 12/14/2006 | Machandra Forest-Wilder | 5.0 | 1,667 |
| 12/14/2006 | Kimberln L. Williams | 7.5 | 2,500 |
| | **Total for December 14, 2006** | **19.7** | **6,567** |
| 12/15/2006 | Courtney E. Benninghoff | 8.0 | 2,667 |
| 12/15/2006 | Cheryl L. Crabtree | 5.6 | 1,867 |
| 12/15/2006 | William M. Deemer, Jr. | 1.6 | 533 |
| 12/15/2006 | Kimberln L. Williams | 3.5 | 1,167 |
| | **Total for December 15, 2006** | **18.7** | **6,233** |
| 12/18/2006 | Courtney E. Benninghoff | 7.9 | 2,633 |
| 12/18/2006 | Cheryl L. Crabtree | 6.2 | 2,067 |
| 12/18/2006 | Regina D. Epps | 7.0 | 2,333 |
| 12/18/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 12/18/2006 | Shirley A. Gray | 2.1 | 700 |
| 12/18/2006 | Bill H. Trolio | 5.6 | 1,867 |
| | **Total for December 18, 2006** | **36.3** | **12,100** |
| 12/19/2006 | Deborah S. Allen | 7.9 | 2,633 |
| 12/19/2006 | Courtney E. Benninghoff | 5.5 | 1,833 |
| 12/19/2006 | Cheryl L. Crabtree | 6.1 | 2,033 |
| 12/19/2006 | Regina D. Epps | 6.6 | 2,200 |
| 12/19/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 12/19/2006 | Julie C. Kalahar | 7.7 | 2,567 |
| 12/19/2006 | Sherliterce D. Merritt | 4.0 | 1,333 |
| 12/19/2006 | Dante W. Toigo | 3.7 | 1,233 |
| | **Total for December 19, 2006** | **49.0** | **16,333** |
| 12/20/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 12/20/2006 | Regina D. Epps | 7.0 | 2,333 |
| 12/20/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 12/20/2006 | Julie C. Kalahar | 5.5 | 1,833 |
| 12/20/2006 | Sherliterce D. Merritt | 7.3 | 2,433 |
| 12/20/2006 | Dante W. Toigo | 7.5 | 2,500 |
| | **Total for December 20, 2006** | **40.8** | **13,600** |
| 12/21/2006 | Deborah S. Allen | 7.0 | 2,333 |
| 12/21/2006 | Regina D. Epps | 7.0 | 2,333 |
| 12/21/2006 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 12/21/2006 | Michelle W. Hales | 7.5 | 2,500 |
| 12/21/2006 | Shondra L. Ingle | 7.5 | 2,500 |
| 12/21/2006 | Julie C. Kalahar | 4.5 | 1,500 |
| 12/21/2006 | Sherliterce D. Merritt | 7.4 | 2,467 |
| 12/21/2006 | Joni L. Moore | 7.0 | 2,333 |
| 12/21/2006 | Dante W. Toigo | 7.5 | 2,500 |
| 12/21/2006 | Ashlee C. Young | 5.0 | 1,667 |
| | **Total for December 21, 2006** | **67.9** | **22,633** |
| 12/22/2006 | Deborah S. Allen | 3.5 | 1,167 |
| 12/22/2006 | Ashley N. Butler | 9.2 | 3,067 |
| 12/22/2006 | Cheryl L. Crabtree | 4.0 | 1,333 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 12/22/2006 | Regina D. Epps | 3.2 | 1,067 |
| 12/22/2006 | Machandra Forest-Wilder | 3.3 | 1,100 |
| 12/22/2006 | Michelle W. Hales | 4.0 | 1,333 |
| 12/22/2006 | Julie C. Kalahar | 2.2 | 733 |
| 12/22/2006 | Sherliterce D. Merritt | 4.3 | 1,433 |
| 12/22/2006 | Joni L. Moore | 5.3 | 1,767 |
| 12/22/2006 | Dante W. Toigo | 6.0 | 2,000 |
| 12/22/2006 | Paul A. Wolf | 3.4 | 1,133 |
| 12/22/2006 | Ashlee C. Young | 4.7 | 1,567 |
| | **Total for December 22, 2006** | **53.1** | **17,700** |
| 12/27/2006 | Deborah S. Allen | 6.0 | 2,000 |
| 12/27/2006 | Ashley N. Butler | 7.5 | 2,500 |
| 12/27/2006 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 12/27/2006 | Regina D. Epps | 7.0 | 2,333 |
| 12/27/2006 | Michelle W. Hales | 8.0 | 2,667 |
| 12/27/2006 | Shondra L. Ingle | 7.5 | 2,500 |
| 12/27/2006 | Julie C. Kalahar | 2.5 | 833 |
| 12/27/2006 | Sherliterce D. Merritt | 7.5 | 2,500 |
| 12/27/2006 | Joni L. Moore | 7.0 | 2,333 |
| 12/27/2006 | Susan K. Polk | 3.2 | 1,067 |
| 12/27/2006 | Tammie A. Redmond | 3.3 | 1,100 |
| 12/27/2006 | Paul A. Wolf | 6.7 | 2,233 |
| 12/27/2006 | Ashlee C. Young | 7.0 | 2,333 |
| | **Total for December 27, 2006** | **79.1** | **26,367** |
| 12/28/2006 | Deborah S. Allen | 7.0 | 2,333 |
| 12/28/2006 | Tracey C. Bates | 7.5 | 2,500 |
| 12/28/2006 | Ashley N. Butler | 5.0 | 1,667 |
| 12/28/2006 | Cheryl L. Crabtree | 6.2 | 2,067 |
| 12/28/2006 | Esandra D. Crump | 2.9 | 967 |
| 12/28/2006 | Regina D. Epps | 7.0 | 2,333 |
| 12/28/2006 | Michelle W. Hales | 5.8 | 1,933 |
| 12/28/2006 | Shondra L. Ingle | 7.5 | 2,500 |
| 12/28/2006 | Julie C. Kalahar | 4.5 | 1,500 |
| 12/28/2006 | Kristie N. McKinney | 6.8 | 2,267 |
| 12/28/2006 | Sherliterce D. Merritt | 7.4 | 2,467 |
| 12/28/2006 | Joni L. Moore | 7.0 | 2,333 |
| 12/28/2006 | Susan K. Polk | 7.5 | 2,500 |
| 12/28/2006 | Tammie A. Redmond | 7.5 | 2,500 |
| 12/28/2006 | Jennifer L. Sanders | 7.0 | 2,333 |
| 12/28/2006 | Paul A. Wolf | 7.3 | 2,433 |
| 12/28/2006 | Ashlee C. Young | 7.0 | 2,333 |
| | **Total for December 28, 2006** | **110.9** | **36,967** |
| 12/29/2006 | Deborah S. Allen | 5.0 | 1,667 |
| 12/29/2006 | Tracey C. Bates | 6.3 | 2,100 |
| 12/29/2006 | Ashley N. Butler | 5.5 | 1,833 |
| 12/29/2006 | Cheryl L. Crabtree | 3.9 | 1,300 |
| 12/29/2006 | Esandra D. Crump | 5.0 | 1,667 |
| 12/29/2006 | Regina D. Epps | 5.0 | 1,667 |
| 12/29/2006 | Michelle W. Hales | 6.5 | 2,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|-----------------------------------------------------------------------|
| 12/29/2006 | Kristie N. McKinney | 7.0 | 2,333 |
| 12/29/2006 | Sherliterce D. Merritt | 6.5 | 2,167 |
| 12/29/2006 | Dana K. Mitchell | 6.2 | 2,067 |
| 12/29/2006 | Joni L. Moore | 5.0 | 1,667 |
| 12/29/2006 | Susan K. Polk | 6.0 | 2,000 |
| 12/29/2006 | Tammie A. Redmond | 5.5 | 1,833 |
| 12/29/2006 | Jennifer L. Sanders | 6.4 | 2,133 |
| 12/29/2006 | Bill H. Trolio | 4.5 | 1,500 |
| 12/29/2006 | Paul A. Wolf | 5.5 | 1,833 |
| 12/29/2006 | Ashlee C. Young | 5.0 | 1,667 |
|  | **Total for December 29, 2006** | **94.8** | **31,600** |
|  | **TOTAL FOR DECEMBER 2006** | **1199.5** | **399,833** |

**Paraprofessional-Document Analyst Hours Worked
By Day with Summary of Documents Reviewed**

**JANUARY 2007**

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 1/2/2007 | Ashley M. Ficklin | 10 | 3,333 |
| 1/2/2007 | Ashley N. Butler | 7.5 | 2,500 |
| 1/2/2007 | Bill H. Trolio | 7 | 2,333 |
| 1/2/2007 | Courtney E. Benninghoff | 6.5 | 2,167 |
| 1/2/2007 | Dana K. Mitchell | 8.6 | 2,867 |
| 1/2/2007 | Deborah S. Allen | 5.5 | 1,833 |
| 1/2/2007 | Haley E. Peets | 7.5 | 2,500 |
| 1/2/2007 | Jackie A. Davis | 11.7 | 3,900 |
| 1/2/2007 | Joni L. Moore | 9.6 | 3,200 |
| 1/2/2007 | Regina D. Epps | 4 | 1,333 |
| 1/2/2007 | Susan Breland | 7.6 | 2,533 |
| 1/2/2007 | Sherliterce Merritt | 2 | 667 |
| 1/2/2007 | Sharon Kelly | 6.5 | 2,167 |
| 1/2/2007 | Tracey Bates | 7.6 | 2,533 |
| | **Total for January 2, 2007** | **101.6** | **33,867** |
| 1/3/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 1/3/2007 | Ashley N. Butler | 7 | 2,333 |
| 1/3/2007 | Bill H. Trolio | 7.5 | 2,500 |
| 1/3/2007 | Courtney E. Benninghoff | 5.4 | 1,800 |
| 1/3/2007 | Dana K. Mitchell | 7 | 2,333 |
| 1/3/2007 | Deborah S. Allen | 5 | 1,667 |
| 1/3/2007 | Haley E. Peets | 7.3 | 2,433 |
| 1/3/2007 | Jackie A. Davis | 8 | 2,667 |
| 1/3/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 1/3/2007 | Susan Breland | 5.8 | 1,933 |
| 1/3/2007 | Sherliterce Merritt | 7.5 | 2,500 |
| 1/3/2007 | Shondra Ingle | 7 | 2,333 |
| 1/3/2007 | Tammie Redmond | 6 | 2,000 |
| 1/3/2007 | Tracey Bates | 2.5 | 833 |
| | **Total for January 3, 2007** | **91** | **30,333** |
| 1/4/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 1/4/2007 | Ashley N. Butler | 7.2 | 2,400 |
| 1/4/2007 | Bill H. Trolio | 7.5 | 2,500 |
| 1/4/2007 | Dana K. Mitchell | 7 | 2,333 |
| 1/4/2007 | Deborah S. Allen | 6 | 2,000 |
| 1/4/2007 | Dante W. Toigo | 7.5 | 2,500 |
| 1/4/2007 | Jackie A. Davis | 8 | 2,667 |
| 1/4/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 1/4/2007 | Michelle W. Hales | 8.5 | 2,833 |
| 1/4/2007 | Susan Breland | 5.5 | 1,833 |
| 1/4/2007 | Sherliterce Merritt | 7.5 | 2,500 |
| 1/4/2007 | Shondra Ingle | 6 | 2,000 |
| 1/4/2007 | Tammie Redmond | 4 | 1,333 |
| | **Total for January 4, 2007** | **89.7** | **29,900** |
| 1/5/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 1/5/2007 | Bill H. Trolio | 6 | 2,000 |
| 1/5/2007 | Dana K. Mitchell | 7 | 2,333 |
| 1/5/2007 | Dante W. Toigo | 7.5 | 2,500 |
| 1/5/2007 | Lacey E. Davis | 8.3 | 2,767 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 1/5/2007 | Michelle W. Hales | 8 | 2,667 |
| 1/5/2007 | Susan Breland | 2.2 | 733 |
| 1/5/2007 | Shondra Ingle | 2.2 | 733 |
| 1/5/2007 | Tammie Redmond | 0.4 | 133 |
| | **Total for January 5, 2007** | **49.1** | **16,367** |
| 1/8/2007 | Ashley M. Ficklin | 7.2 | 2,400 |
| 1/8/2007 | Dante W. Toigo | 7 | 2,333 |
| 1/8/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 1/8/2007 | Michelle W. Hales | 4.5 | 1,500 |
| 1/8/2007 | Tracey Bates | 6.5 | 2,167 |
| | **Total for January 8, 2007** | **32.7** | **10,900** |
| 1/9/2007 | Dante W. Toigo | 5.4 | 1,800 |
| 1/9/2007 | Michelle W. Hales | 5.3 | 1,767 |
| 1/9/2007 | Sharon Kelly | 8 | 2,667 |
| 1/9/2007 | Tracey Bates | 7.5 | 2,500 |
| | **Total for January 9, 2007** | **26.2** | **8,733** |
| 1/10/2007 | Thelma Cousin | 3.5 | 1,167 |
| | **Total for January 10, 2007** | **3.5** | **1,167** |
| 1/11/2007 | Thelma Cousin | 7.2 | 2,400 |
| 1/11/2007 | Valerie Lauro | 4.3 | 1,433 |
| | **Total for January 11, 2007** | **11.5** | **3,833** |
| 1/12/2007 | Courtney E. Benninghoff | 3.5 | 1,167 |
| 1/12/2007 | Jennifer L. Sanders | 6.5 | 2,167 |
| 1/12/2007 | Machandra Forest-Wilder | 5.4 | 1,800 |
| 1/12/2007 | Thelma Cousin | 7 | 2,333 |
| 1/12/2007 | Virginia Miller | 5.4 | 1,800 |
| 1/12/2007 | Valerie Lauro | 3.4 | 1,133 |
| | **Total for January 12, 2007** | **31.2** | **10,400** |
| 1/16/2007 | Sharon Kelly | 8 | 2,667 |
| 1/16/2007 | Thelma Cousin | 5 | 1,667 |
| 1/16/2007 | Virginia Miller | 7.5 | 2,500 |
| | **Total for January 16, 2007** | **20.5** | **6,833** |
| 1/17/2007 | Jennifer L. Sanders | 7 | 2,333 |
| 1/17/2007 | Thelma Cousin | 5 | 1,667 |
| 1/17/2007 | Virginia Miller | 7.5 | 2,500 |
| | **Total for January 17, 2007** | **19.5** | **6,500** |
| 1/18/2007 | Jennifer L. Sanders | 7 | 2,333 |
| 1/18/2007 | Thelma Cousin | 5 | 1,667 |
| 1/18/2007 | Virginia Miller | 7.5 | 2,500 |
| | **Total for January 18, 2007** | **19.5** | **6,500** |
| 1/19/2007 | Jennifer L. Sanders | 6.5 | 2,167 |
| 1/19/2007 | Kristie N. McKinney-Pope | 7.1 | 2,367 |
| 1/19/2007 | Susan Polk | 4 | 1,333 |
| 1/19/2007 | Thelma Cousin | 5 | 1,667 |
| 1/19/2007 | Virginia Miller | 7.5 | 2,500 |
| | **Total for January 19, 2007** | **30.1** | **10,033** |
| 1/22/2007 | Kristie N. McKinney-Pope | 7.5 | 2,500 |
| 1/22/2007 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 1/22/2007 | Susan Polk | 5.5 | 1,833 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| | **Total for January 22, 2007** | **20.5** | **6,833** |
| 1/23/2007 | Ashlee C. Young | 7 | 2,333 |
| 1/23/2007 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 1/23/2007 | Kristie N. McKinney-Pope | 4 | 1,333 |
| 1/23/2007 | Machandra Forest-Wilder | 7.5 | 2,500 |
| | **Total for January 23, 2007** | **24.4** | **8,133** |
| 1/24/2007 | Ashlee C. Young | 1.4 | 467 |
| 1/24/2007 | Barbara Sayles | 5.5 | 1,833 |
| 1/24/2007 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 1/24/2007 | Esandra D. Crump-Riley | 12 | 4,000 |
| 1/24/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| 1/24/2007 | Machandra Forest-Wilder | 7.8 | 2,600 |
| 1/24/2007 | Priscilla Hutton | 8.2 | 2,733 |
| | **Total for January 24, 2007** | **48.3** | **16,100** |
| 1/25/2007 | Barbara Sayles | 7.9 | 2,633 |
| 1/25/2007 | Cheryl L. Crabtree | 5.1 | 1,700 |
| 1/25/2007 | Esandra D. Crump-Riley | 7 | 2,333 |
| 1/25/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| 1/25/2007 | Priscilla Hutton | 7.5 | 2,500 |
| 1/25/2007 | S. Marchune Durham | 1 | 333 |
| 1/25/2007 | Susan Polk | 7.9 | 2,633 |
| 1/25/2007 | Shantaye Payton | 0.9 | 300 |
| | **Total for January 25, 2007** | **44.8** | **14,933** |
| 1/26/2007 | Ashlee C. Young | 5.2 | 1,733 |
| 1/26/2007 | Barbara Sayles | 7 | 2,333 |
| 1/26/2007 | Cheryl L. Crabtree | 6 | 2,000 |
| 1/26/2007 | Esandra D. Crump-Riley | 7 | 2,333 |
| 1/26/2007 | Haley E. Peets | 5.5 | 1,833 |
| 1/26/2007 | Jimmy D. Walker | 2.5 | 833 |
| 1/26/2007 | Joni L. Moore | 7.5 | 2,500 |
| 1/26/2007 | Priscilla Hutton | 6 | 2,000 |
| 1/26/2007 | Sharon Kelly | 8 | 2,667 |
| 1/26/2007 | S. Marchune Durham | 7.3 | 2,433 |
| 1/26/2007 | Shantaye Payton | 7.5 | 2,500 |
| | **Total for January 26, 2007** | **69.5** | **23,167** |
| 1/29/2007 | Barbara Sayles | 2 | 667 |
| 1/29/2007 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 1/29/2007 | Esandra D. Crump-Riley | 1.2 | 400 |
| 1/29/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| 1/29/2007 | Joni L. Moore | 7.5 | 2,500 |
| 1/29/2007 | Sharon Kelly | 9 | 3,000 |
| 1/29/2007 | Virginia Miller | 5 | 1,667 |
| | **Total for January 29, 2007** | **38.1** | **12,700** |
| 1/30/2007 | Ashley N. Butler | 7.5 | 2,500 |
| 1/30/2007 | Cheryl L. Crabtree | 5.6 | 1,867 |
| 1/30/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| 1/30/2007 | Joni L. Moore | 7.5 | 2,500 |
| 1/30/2007 | Regina D. Epps | 6.2 | 2,067 |
| 1/30/2007 | Sharon Kelly | 6 | 2,000 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 1/30/2007 | Thelma Cousin | 3 | 1,000 |
| | **Total for January 30, 2007** | **43.3** | **14,433** |
| 1/31/2007 | Ashley N. Butler | 7.5 | 2,500 |
| 1/31/2007 | Barbara Sayles | 1.2 | 400 |
| 1/31/2007 | Cheryl L. Crabtree | 5.7 | 1,900 |
| 1/31/2007 | Deborah S. Allen | 7 | 2,333 |
| 1/31/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| 1/31/2007 | Joni L. Moore | 7.5 | 2,500 |
| 1/31/2007 | Regina D. Epps | 7 | 2,333 |
| | **Total for January 31, 2007** | **43.4** | **14,467** |
| | **TOTAL FOR JANUARY 2007** | **858.5** | **286,100** |

## Paraprofessional-Document Analyst Hours Worked
## By Day with Summary of Documents Reviewed

### FEBRUARY 2007

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined (or Unique Indicator or Brand) |
|---|---|---|---|
| 2/1/2007 | Sharon Kelly | 4.9 | 1,633 |
| 2/1/2007 | Jennifer L. Sanders | 7.0 | 2,333 |
| 2/1/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| | **February 1, 2007** | **19.4** | **6,467** |
| 2/2/2007 | Michelle W. Hales | 3.5 | 1,167 |
| 2/2/2007 | Joyce N. Melin | 7.5 | 2,500 |
| 2/2/2007 | Barbara Sayles | 2.0 | 667 |
| 2/2/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| | **February 2, 2007** | **20.5** | **6,833** |
| 2/5/2007 | Regina D. Epps | 6.5 | 2,167 |
| 2/5/2007 | Ashley M. Ficklin | 5.2 | 1,733 |
| 2/5/2007 | Michelle W. Hales | 4.0 | 1,333 |
| 2/5/2007 | Valerie M. Lauro | 7.5 | 2,500 |
| 2/5/2007 | Joni L. Moore | 5.3 | 1,767 |
| 2/5/2007 | Barbara Sayles | 5.0 | 1,667 |
| 2/5/2007 | Dante W. Toigo | 7.5 | 2,500 |
| 2/5/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| | **February 5, 2007** | **48.5** | **16,167** |
| 2/6/2007 | Regina D. Epps | 7.0 | 2,333 |
| 2/6/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 2/6/2007 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 2/6/2007 | Michelle W. Hales | 6.0 | 2,000 |
| 2/6/2007 | Valerie M. Lauro | 7.5 | 2,500 |
| 2/6/2007 | Joyce N. Melin | 7.4 | 2,467 |
| 2/6/2007 | Dana K. Mitchell | 0.3 | 100 |
| 2/6/2007 | Joni L. Moore | 7.5 | 2,500 |
| 2/6/2007 | Shantaye Q. Payton | 9.8 | 3,267 |
| 2/6/2007 | Susan K. Polk | 8.0 | 2,667 |
| 2/6/2007 | Barbara Sayles | 7.0 | 2,333 |
| 2/6/2007 | Dante W. Toigo | 3.0 | 1,000 |
| | **February 6, 2007** | **78.5** | **26,167** |
| 2/7/2007 | Regina D. Epps | 7.0 | 2,333 |
| 2/7/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 2/7/2007 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 2/7/2007 | Michelle W. Hales | 6.0 | 2,000 |
| 2/7/2007 | Valerie M. Lauro | 7.2 | 2,400 |
| 2/7/2007 | Dana K. Mitchell | 1.6 | 533 |
| 2/7/2007 | Joni L. Moore | 7.5 | 2,500 |
| 2/7/2007 | Susan K. Polk | 8.0 | 2,667 |
| 2/7/2007 | Jennifer L. Sanders | 1.5 | 500 |
| 2/7/2007 | Barbara Sayles | 7.0 | 2,333 |
| 2/7/2007 | Dante W. Toigo | 7.5 | 2,500 |
| | **February 7, 2007** | **68.3** | **22,767** |
| 2/8/2007 | Shivochie L. Dinkins | 3.6 | 1,200 |
| 2/8/2007 | Regina D. Epps | 7.6 | 2,533 |
| 2/8/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 2/8/2007 | Machandra Forest-Wilder | 8.0 | 2,667 |
| 2/8/2007 | Michelle W. Hales | 1.0 | 333 |
| 2/8/2007 | Valerie M. Lauro | 7.5 | 2,500 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 2/8/2007 | Virginia Miller | 7.5 | 2,500 |
| 2/8/2007 | Dana K. Mitchell | 6.8 | 2,267 |
| 2/8/2007 | Joni L. Moore | 7.5 | 2,500 |
| 2/8/2007 | Susan K. Polk | 9.5 | 3,167 |
| 2/8/2007 | Jennifer L. Sanders | 6.8 | 2,267 |
| 2/8/2007 | Barbara Sayles | 7.0 | 2,333 |
| 2/8/2007 | Dante W. Toigo | 2.0 | 667 |
| 2/8/2007 | Jimmy D. Walker | 7.5 | 2,500 |
| | **February 8, 2007** | **89.8** | **29,933** |
| 2/9/2007 | Shivochie L. Dinkins | 7.5 | 2,500 |
| 2/9/2007 | Regina D. Epps | 7.0 | 2,333 |
| 2/9/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 2/9/2007 | Michelle W. Hales | 4.5 | 1,500 |
| 2/9/2007 | Valerie M. Lauro | 7.5 | 2,500 |
| 2/9/2007 | Virginia Miller | 7.5 | 2,500 |
| 2/9/2007 | Susan K. Polk | 8.0 | 2,667 |
| 2/9/2007 | Jennifer L. Sanders | 7.0 | 2,333 |
| 2/9/2007 | Dante W. Toigo | 6.4 | 2,133 |
| 2/9/2007 | Jimmy D. Walker | 7.0 | 2,333 |
| | **February 9, 2007** | **69.9** | **23,300** |
| 2/12/2007 | Shivochie L. Dinkins | 7.5 | 2,500 |
| 2/12/2007 | Regina D. Epps | 7.0 | 2,333 |
| 2/12/2007 | Ashley M. Ficklin | 7.0 | 2,333 |
| 2/12/2007 | Shirley A. Gray | 8.5 | 2,833 |
| 2/12/2007 | Michelle W. Hales | 4.0 | 1,333 |
| 2/12/2007 | Priscilla Hutton | 3.3 | 1,100 |
| 2/12/2007 | Joyce N. Mclin | 3.0 | 1,000 |
| 2/12/2007 | Virginia Miller | 7.5 | 2,500 |
| 2/12/2007 | Dana K. Mitchell | 7.0 | 2,333 |
| 2/12/2007 | Haley E. Peets | 7.0 | 2,333 |
| 2/12/2007 | Susan K. Polk | 8.1 | 2,700 |
| 2/12/2007 | Jennifer L. Sanders | 4.3 | 1,433 |
| 2/12/2007 | Dante W. Toigo | 4.0 | 1,333 |
| 2/12/2007 | Bill H. Trolio | 5.5 | 1,833 |
| 2/12/2007 | Ashlee C. Young | 6.0 | 2,000 |
| | **February 12, 2007** | **89.7** | **29,900** |
| 2/13/2007 | Esandra D. Crump | 2.0 | 667 |
| 2/13/2007 | Michelle W. Hales | 5.5 | 1,833 |
| 2/13/2007 | Priscilla Hutton | 2.5 | 833 |
| 2/13/2007 | Valerie M. Lauro | 7.0 | 2,333 |
| 2/13/2007 | Joyce N. Mclin | 7.5 | 2,500 |
| 2/13/2007 | Jennifer L. Sanders | 6.7 | 2,233 |
| 2/13/2007 | Bill H. Trolio | 3.5 | 1,167 |
| 2/13/2007 | Ashlee C. Young | 7.0 | 2,333 |
| | **February 13, 2007** | **41.7** | **13,900** |
| 2/14/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/14/2007 | S. Marchune Durham | 7.5 | 2,500 |
| 2/14/2007 | Regina D. Epps | 7.0 | 2,333 |
| 2/14/2007 | Michelle W. Hales | 3.0 | 1,000 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 2/14/2007 | Priscilla Hutton | 4.0 | 1,333 |
| 2/14/2007 | Dana K. Mitchell | 2.2 | 733 |
| 2/14/2007 | Jennifer L. Sanders | 3.9 | 1,300 |
| 2/14/2007 | Barbara Sayles | 7.0 | 2,333 |
| 2/14/2007 | Bill H. Trolio | 4.0 | 1,333 |
| 2/14/2007 | Ashlee C. Young | 7.0 | 2,333 |
| | **February 14, 2007** | **52.6** | **17,533** |
| 2/15/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/15/2007 | S. Marchune Durham | 7.5 | 2,500 |
| 2/15/2007 | Michelle W. Hales | 3.5 | 1,167 |
| 2/15/2007 | Priscilla Hutton | 4.0 | 1,333 |
| 2/15/2007 | Dana K. Mitchell | 7.0 | 2,333 |
| 2/15/2007 | Haley E. Peets | 7.5 | 2,500 |
| 2/15/2007 | Jennifer L. Sanders | 6.0 | 2,000 |
| 2/15/2007 | Bill H. Trolio | 4.0 | 1,333 |
| 2/15/2007 | Ashlee C. Young | 6.5 | 2,167 |
| | **February 15, 2007** | **53.0** | **17,667** |
| 2/16/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/16/2007 | Esandra D. Crump | 7.5 | 2,500 |
| 2/16/2007 | Lacey E. Davis | 4.7 | 1,567 |
| 2/16/2007 | Maya M. Dial | 5.8 | 1,933 |
| 2/16/2007 | S. Marchune Durham | 1.5 | 500 |
| 2/16/2007 | Machandra Forest-Wilder | 7.4 | 2,467 |
| 2/16/2007 | Michelle W. Hales | 3.4 | 1,133 |
| 2/16/2007 | Priscilla Hutton | 3.5 | 1,167 |
| 2/16/2007 | Dana K. Mitchell | 3.0 | 1,000 |
| 2/16/2007 | Shantaye Q. Payton | 4.5 | 1,500 |
| 2/16/2007 | Haley E. Peets | 7.5 | 2,500 |
| | **February 16, 2007** | **55.8** | **18,600** |
| 2/19/2007 | Tracey C. Bates | 5.2 | 1,733 |
| 2/19/2007 | Esandra D. Crump | 7.0 | 2,333 |
| 2/19/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 2/19/2007 | Shivochie L. Dinkins | 7.5 | 2,500 |
| 2/19/2007 | Machandra Forest-Wilder | 7.5 | 2,500 |
| 2/19/2007 | Shirley A. Gray | 8.5 | 2,833 |
| 2/19/2007 | Priscilla Hutton | 4.0 | 1,333 |
| 2/19/2007 | Valerie M. Lauro | 4.6 | 1,533 |
| 2/19/2007 | Shantaye Q. Payton | 7.5 | 2,500 |
| | **February 19, 2007** | **59.3** | **19,767** |
| 2/20/2007 | Deborah S. Allen | 3.8 | 1,267 |
| 2/20/2007 | Cheryl L. Crabtree | 9.6 | 3,200 |
| 2/20/2007 | Esandra D. Crump | 4.0 | 1,333 |
| 2/20/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 2/20/2007 | Maya M. Dial | 3.1 | 1,033 |
| 2/20/2007 | Priscilla Hutton | 4.0 | 1,333 |
| 2/20/2007 | Shantaye Q. Payton | 5.5 | 1,833 |
| 2/20/2007 | Dante W. Toigo | 7.0 | 2,333 |
| | **February 20, 2007** | **44.5** | **14,833** |
| 2/21/2007 | Deborah S. Allen | 6.5 | 2,167 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 2/21/2007 | Susan Breland | 2.0 | 667 |
| 2/21/2007 | Cheryl L. Crabtree | 3.4 | 1,133 |
| 2/21/2007 | Esandra D. Crump | 0.5 | 167 |
| 2/21/2007 | Jackie A. Davis | 4.0 | 1,333 |
| 2/21/2007 | Lacey E. Davis | 4.5 | 1,500 |
| 2/21/2007 | Priscilla Hutton | 5.5 | 1,833 |
| 2/21/2007 | Joni L. Moore | 1.5 | 500 |
| 2/21/2007 | Dante W. Toigo | 1.0 | 333 |
| 2/21/2007 | Jimmy D. Walker | 3.0 | 1,000 |
| | **February 21, 2007** | **31.9** | **10,633** |
| 2/22/2007 | Deborah S. Allen | 6.0 | 2,000 |
| 2/22/2007 | Susan Breland | 3.1 | 1,033 |
| 2/22/2007 | Ashley N. Butler | 8.2 | 2,733 |
| 2/22/2007 | Cheryl L. Crabtree | 6.0 | 2,000 |
| 2/22/2007 | Esandra D. Crump | 4.0 | 1,333 |
| 2/22/2007 | Jackie A. Davis | 0.5 | 167 |
| 2/22/2007 | Lacey E. Davis | 2.0 | 667 |
| 2/22/2007 | William M. Deemer, Jr. | 2.8 | 933 |
| 2/22/2007 | Maya M. Dial | 4.1 | 1,367 |
| 2/22/2007 | Ashley M. Ficklin | 6.0 | 2,000 |
| 2/22/2007 | Priscilla Hutton | 9.7 | 3,233 |
| 2/22/2007 | Dante W. Toigo | 2.0 | 667 |
| 2/22/2007 | Bill H. Trolio | 4.0 | 1,333 |
| 2/22/2007 | Jimmy D. Walker | 8.2 | 2,733 |
| | **February 22, 2007** | **66.6** | **22,200** |
| 2/23/2007 | Deborah S. Allen | 6.5 | 2,167 |
| 2/23/2007 | Susan Breland | 7.0 | 2,333 |
| 2/23/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/23/2007 | Kim A. Byrd | 5.8 | 1,933 |
| 2/23/2007 | Cheryl L. Crabtree | 6.7 | 2,233 |
| 2/23/2007 | Jackie A. Davis | 7.9 | 2,633 |
| 2/23/2007 | Lacey E. Davis | 7.5 | 2,500 |
| 2/23/2007 | William M. Deemer, Jr. | 2.6 | 867 |
| 2/23/2007 | S. Marchune Durham | 7.3 | 2,433 |
| 2/23/2007 | Machandra Forest-Wilder | 6.3 | 2,100 |
| 2/23/2007 | Joni L. Moore | 7.0 | 2,333 |
| 2/23/2007 | Dante W. Toigo | 3.4 | 1,133 |
| 2/23/2007 | Bill H. Trolio | 7.0 | 2,333 |
| | **February 23, 2007** | **82.0** | **27,333** |
| 2/26/2007 | Deborah S. Allen | 5.5 | 1,833 |
| 2/26/2007 | Tracey C. Bates | 7.0 | 2,333 |
| 2/26/2007 | Susan Breland | 8.0 | 2,667 |
| 2/26/2007 | Ashley N. Butler | 7.4 | 2,467 |
| 2/26/2007 | Kim A. Byrd | 7.0 | 2,333 |
| 2/26/2007 | Cheryl L. Crabtree | 6.5 | 2,167 |
| 2/26/2007 | Esandra D. Crump | 7.2 | 2,400 |
| 2/26/2007 | Jackie A. Davis | 7.0 | 2,333 |
| 2/26/2007 | Lacey E. Davis | 7.1 | 2,367 |
| 2/26/2007 | William M. Deemer, Jr. | 9.7 | 3,233 |

| Date | Paraprofessional Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 2/26/2007 | Shivochie L. Dinkins | 7.3 | 2,433 |
| 2/26/2007 | S. Marchune Durham | 7.1 | 2,367 |
| 2/26/2007 | Regina D. Epps | 7.2 | 2,400 |
| 2/26/2007 | Jackie F. Estes | 4.7 | 1,567 |
| 2/26/2007 | Kristie N. McKinney | 7.6 | 2,533 |
| 2/26/2007 | Virginia Miller | 4.8 | 1,600 |
| 2/26/2007 | Dana K. Mitchell | 5.9 | 1,967 |
| 2/26/2007 | Joni L. Moore | 7.0 | 2,333 |
| 2/26/2007 | Shantaye Q. Payton | 7.5 | 2,500 |
| 2/26/2007 | Haley E. Peets | 1.9 | 633 |
| 2/26/2007 | Jennifer L. Sanders | 5.5 | 1,833 |
| 2/26/2007 | Bill H. Trolio | 7.2 | 2,400 |
| 2/26/2007 | Jimmy D. Walker | 3.0 | 1,000 |
| | **February 26, 2007** | **149.1** | **49,700** |
| 2/27/2007 | Deborah S. Allen | 6.3 | 2,100 |
| 2/27/2007 | Tracey C. Bates | 7.4 | 2,467 |
| 2/27/2007 | Susan Breland | 3.2 | 1,067 |
| 2/27/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/27/2007 | Kim A. Byrd | 6.0 | 2,000 |
| 2/27/2007 | Cheryl L. Crabtree | 6.3 | 2,100 |
| 2/27/2007 | Esandra D. Crump | 11.5 | 3,833 |
| 2/27/2007 | Jackie A. Davis | 7.5 | 2,500 |
| 2/27/2007 | Lacey E. Davis | 7.0 | 2,333 |
| 2/27/2007 | William M. Deemer, Jr. | 2.6 | 867 |
| 2/27/2007 | Shivochie L. Dinkins | 7.4 | 2,467 |
| 2/27/2007 | S. Marchune Durham | 9.1 | 3,033 |
| 2/27/2007 | Priscilla Hutton | 6.0 | 2,000 |
| 2/27/2007 | Virginia Miller | 7.0 | 2,333 |
| 2/27/2007 | Dana K. Mitchell | 7.0 | 2,333 |
| 2/27/2007 | Joni L. Moore | 7.4 | 2,467 |
| 2/27/2007 | Shantaye Q. Payton | 7.6 | 2,533 |
| 2/27/2007 | Haley E. Peets | 7.2 | 2,400 |
| 2/27/2007 | Jennifer L. Sanders | 3.5 | 1,167 |
| 2/27/2007 | Barbara Sayles | 7.4 | 2,467 |
| 2/27/2007 | Dante W. Toigo | 3.0 | 1,000 |
| 2/27/2007 | Bill H. Trolio | 7.0 | 2,333 |
| 2/27/2007 | Ashlee C. Young | 2.7 | 900 |
| | **February 27, 2007** | **147.1** | **49,033** |
| 2/28/2007 | Deborah S. Allen | 6.6 | 2,200 |
| 2/28/2007 | Tracey C. Bates | 7.3 | 2,433 |
| 2/28/2007 | Susan Breland | 4.2 | 1,400 |
| 2/28/2007 | Ashley N. Butler | 7.0 | 2,333 |
| 2/28/2007 | Kim A. Byrd | 6.8 | 2,267 |
| 2/28/2007 | Cheryl L. Crabtree | 6.1 | 2,033 |
| 2/28/2007 | Esandra D. Crump | 7.0 | 2,333 |
| 2/28/2007 | Jackie A. Davis | 7.5 | 2,500 |
| 2/28/2007 | Lacey E. Davis | 7.0 | 2,333 |
| 2/28/2007 | William M. Deemer, Jr. | 4.1 | 1,367 |
| 2/28/2007 | Maya M. Dial | 3.2 | 1,067 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 2/28/2007 | Shivochie L. Dinkins | 7.3 | 2,433 |
| 2/28/2007 | S. Marchune Durham | 7.2 | 2,400 |
| 2/28/2007 | Shirley A. Gray | 3.2 | 1,067 |
| 2/28/2007 | Priscilla Hutton | 4.3 | 1,433 |
| 2/28/2007 | Virginia Miller | 6.3 | 2,100 |
| 2/28/2007 | Dana K. Mitchell | 7.0 | 2,333 |
| 2/28/2007 | Joni L. Moore | 7.0 | 2,333 |
| 2/28/2007 | Shantaye Q. Payton | 6.2 | 2,067 |
| 2/28/2007 | Haley E. Peets | 7.2 | 2,400 |
| 2/28/2007 | Barbara Sayles | 7.4 | 2,467 |
| 2/28/2007 | Dante W. Toigo | 2.5 | 833 |
| 2/28/2007 | Bill H. Trolio | 9.0 | 3,000 |
| 2/28/2007 | Jimmy D. Walker | 7.0 | 2,333 |
| 2/28/2007 | Ashlee C. Young | 6.0 | 2,000 |
| | February 28, 2007 | 154.4 | 51,467 |
| | TOTAL FOR FEBRUARY 2007 | 1422.6 | 474,200 |

## Paraprofessional-Document Analyst Hours Worked
## By Day with Summary of Documents Reviewed

### MARCH 2007

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 3/1/2007 | Esandra D. Crump | 3.7 | 1,233 |
| 3/1/2007 | Virginia Miller | 7.5 | 2,500 |
| 3/1/2007 | Jackie A. Davis | 7.0 | 2,333 |
| 3/1/2007 | Schivochie L. Dinkins | 7.4 | 2,467 |
| 3/1/2007 | Marchune S. Durham | 6.5 | 2,167 |
| 3/1/2007 | Michelle W. Hales | 4.5 | 1,500 |
| 3/1/2007 | Priscilla Hutton | 7.9 | 2,633 |
| 3/1/2007 | Valerie M. Lauro | 6.9 | 2,300 |
| 3/1/2007 | Kristie N. McKinney | 6.5 | 2,167 |
| 3/1/2007 | Haley E. Peets | 2.5 | 833 |
| 3/1/2007 | Susan K. Polk | 7.5 | 2,500 |
| 3/1/2007 | Jimmy D. Walker | 7.0 | 2,333 |
| 3/1/2007 | Ashlee C. Young | 7.0 | 2,333 |
| | **Total for March 1, 2007** | **81.9** | **27,300** |
| 3/2/2007 | Esandra D. Crump | 1.3 | 433 |
| 3/2/2007 | Jackie A. Davis | 7.5 | 2,500 |
| 3/2/2007 | Schivochie L. Dinkins | 8.3 | 2,767 |
| 3/2/2007 | Marchune S. Durham | 6.7 | 2,233 |
| 3/2/2007 | Jackie F Estes | 9.5 | 3,167 |
| 3/2/2007 | Michelle W. Hales | 4.0 | 1,333 |
| 3/2/2007 | Priscilla Hutton | 7.4 | 2,467 |
| 3/2/2007 | Valerie M. Lauro | 6.8 | 2,267 |
| 3/2/2007 | Dana K. Mitchell | 2.6 | 867 |
| 3/2/2007 | Susan K. Polk | 4.8 | 1,600 |
| 3/2/2007 | Jimmy D. Walker | 2.2 | 733 |
| | **Total for March 2, 2007** | **61.1** | **20,367** |
| 3/5/2007 | Deborah S. Allen | 5.5 | 1,833 |
| 3/5/2007 | Ashley N. Butler | 4.0 | 1,333 |
| 3/5/2007 | Kim A. Byrd | 2.4 | 800 |
| 3/5/2007 | Jackie A. Davis | 3.2 | 1,067 |
| 3/5/2007 | Marchune S. Durham | 2.7 | 900 |
| 3/5/2007 | Regina D. Epps | 7.2 | 2,400 |
| 3/5/2007 | Ashley M. Ficklin | 8.0 | 2,667 |
| 3/5/2007 | Machandra Forest-Wilder | 7.0 | 2,333 |
| 3/5/2007 | Shirley A. Gray | 9.0 | 3,000 |
| 3/5/2007 | Michelle W. Hales | 4.3 | 1,433 |
| 3/5/2007 | Priscilla Hutton | 7.4 | 2,467 |
| 3/5/2007 | Valerie M. Lauro | 7.3 | 2,433 |
| 3/5/2007 | Kristie N. McKinney | 4.8 | 1,600 |
| 3/5/2007 | Virginia Miller | 5.5 | 1,833 |
| 3/5/2007 | Dana K. Mitchell | 5.3 | 1,767 |
| 3/5/2007 | Haley E. Peets | 7.3 | 2,433 |
| 3/5/2007 | Susan K. Polk | 3.5 | 1,167 |
| 3/5/2007 | Tammie A. Redmond | 4.5 | 1,500 |
| 3/5/2007 | Ashlee C. Young | 2.5 | 833 |
| | **Total for March 5, 2007** | **101.4** | **33,800** |
| 3/6/2007 | Deborah S. Allen | 6.0 | 2,000 |
| 3/6/2007 | Ashley N. Butler | 5.6 | 1,867 |
| 3/6/2007 | Kim A. Byrd | 7.3 | 2,433 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|-----------------------------------------------------------------------|
| 3/6/2007 | Esandra D. Crump | 6.5 | 2,167 |
| 3/6/2007 | William M. Deemer, Jr. | 4.6 | 1,533 |
| 3/6/2007 | Regina D. Epps | 5.6 | 1,867 |
| 3/6/2007 | Ashley M. Ficklin | 7.5 | 2,500 |
| 3/6/2007 | Machandra Forest-Wilder | 7.7 | 2,567 |
| 3/6/2007 | Shirley A. Gray | 8.0 | 2,667 |
| 3/6/2007 | Michelle W. Hales | 4.0 | 1,333 |
| 3/6/2007 | Priscilla Hutton | 7.4 | 2,467 |
| 3/6/2007 | Kristie N. McKinney | 7.0 | 2,333 |
| 3/6/2007 | Virginia Miller | 7.2 | 2,400 |
| 3/6/2007 | Haley E. Peets | 7.3 | 2,433 |
| 3/6/2007 | Tammie A. Redmond | 7.5 | 2,500 |
| | **Total for March 6, 2007** | **99.2** | **33,067** |
| 3/7/2007 | Deborah S. Allen | 7.2 | 2,400 |
| 3/7/2007 | Ashley N. Butler | 6.8 | 2,267 |
| 3/7/2007 | Kim A. Byrd | 5.0 | 1,667 |
| 3/7/2007 | Esandra D. Crump | 6.5 | 2,167 |
| 3/7/2007 | William M. Deemer, Jr. | 2.5 | 833 |
| 3/7/2007 | Regina D. Epps | 7.2 | 2,400 |
| 3/7/2007 | Machandra Forest-Wilder | 7.2 | 2,400 |
| 3/7/2007 | Shirley A. Gray | 9.0 | 3,000 |
| 3/7/2007 | Haley E. Peets | 6.3 | 2,100 |
| 3/7/2007 | Tammie A. Redmond | 6.6 | 2,200 |
| | **Total for March 7, 2007** | **64.3** | **21,433** |
| 3/8/2007 | Ashley N. Butler | 4.2 | 1,400 |
| 3/8/2007 | Kim A. Byrd | 6.4 | 2,133 |
| 3/8/2007 | Esandra D. Crump | 6.9 | 2,300 |
| 3/8/2007 | Jackie A. Davis | 6.0 | 2,000 |
| 3/8/2007 | Regina D. Epps | 7.2 | 2,400 |
| 3/8/2007 | Ashley M. Ficklin | 7.3 | 2,433 |
| 3/8/2007 | Machandra Forest-Wilder | 7.0 | 2,333 |
| 3/8/2007 | Shirley A. Gray | 7.6 | 2,533 |
| 3/8/2007 | Tammie A. Redmond | 4.2 | 1,400 |
| | **Total for March 8, 2007** | **56.8** | **18,933** |
| 3/9/2007 | Ashley N. Butler | 6.5 | 2,167 |
| 3/9/2007 | Kim A. Byrd | 6.0 | 2,000 |
| 3/9/2007 | Machandra Forest-Wilder | 3.5 | 1,167 |
| 3/9/2007 | Kristie N. McKinney | 4.8 | 1,600 |
| 3/9/2007 | Haley E. Peets | 7.3 | 2,433 |
| | **Total for March 9, 2007** | **28.1** | **9,367** |
| 3/12/2007 | Susan Breland | 3.3 | 1,100 |
| 3/12/2007 | Cheryl L.Crabtree | 4.2 | 1,400 |
| 3/12/2007 | Jackie A. Davis | 4.5 | 1,500 |
| 3/12/2007 | Ashley M. Ficklin | 7.1 | 2,367 |
| 3/12/2007 | Kristie N. McKinney | 6.0 | 2,000 |
| 3/12/2007 | Virginia Miller | 4.4 | 1,467 |
| 3/12/2007 | Kelsey N. Norwood | 6.0 | 2,000 |
| 3/12/2007 | Sharron M. Pennington | 2.0 | 667 |
| 3/12/2007 | Glinda R. Smith | 1.0 | 333 |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|---|---|---|---|
| 3/12/2007 | Bill H. Trolio | 7.0 | 2,333 |
| | **Total for March 12, 2007** | **45.5** | **15,167** |
| 3/13/2007 | Susan Breland | 6.0 | 2,000 |
| 3/13/2007 | Cheryl L. Crabtree | 1.5 | 500 |
| 3/13/2007 | Jackie A. Davis | 3.5 | 1,167 |
| 3/13/2007 | Virginia Miller | 1.0 | 333 |
| 3/13/2007 | Kelsey N. Norwood | 7.0 | 2,333 |
| 3/13/2007 | Sharron M. Pennington | 4.6 | 1,533 |
| 3/13/2007 | Barbara Sayles | 7.0 | 2,333 |
| 3/13/2007 | Glinda R. Smith | 3.0 | 1,000 |
| 3/13/2007 | Bill H. Trolio | 6.5 | 2,167 |
| | **Total for March 13, 2007** | **40.1** | **13,367** |
| 3/14/2007 | Virginia Miller | 7.5 | 2,500 |
| 3/14/2007 | Sharron M. Pennington | 7.0 | 2,333 |
| 3/14/2007 | Barbara Sayles | 7.0 | 2,333 |
| 3/14/2007 | Bill H. Trolio | 7.0 | 2,333 |
| | **Total for March 14, 2007** | **28.5** | **9,500** |
| 3/15/2007 | Susan Breland | 3.0 | 1,000 |
| 3/15/2007 | Cheryl L. Crabtree | 3.1 | 1,033 |
| 3/15/2007 | Joni L. Moore | 1.0 | 333 |
| 3/15/2007 | Sharron M. Pennington | 7.0 | 2,333 |
| 3/15/2007 | Barbara Sayles | 6.3 | 2,100 |
| 3/15/2007 | Glinda R. Smith | 6.0 | 2,000 |
| 3/15/2007 | Bill H. Trolio | 5.4 | 1,800 |
| | **Total for March 15, 2007** | **31.8** | **10,600** |
| 3/16/2007 | Susan Breland | 8.5 | 2,833 |
| 3/16/2007 | Cheryl L. Crabtree | 2.7 | 900 |
| 3/16/2007 | Joni L. Moore | 3.0 | 1,000 |
| 3/16/2007 | Barbara Sayles | 7.0 | 2,333 |
| 3/16/2007 | Glinda R. Smith | 5.2 | 1,733 |
| 3/16/2007 | Bill H. Trolio | 3.8 | 1,267 |
| | **Total for March 16, 2007** | **30.2** | **10,067** |
| 3/18/2007 | Susan Breland | 2.0 | 667 |
| | **Total for March 18, 2007** | **2.0** | **667** |
| 3/19/2007 | Deborah S. Allen | 5.0 | 1,667 |
| 3/19/2007 | Susan Breland | 8.0 | 2,667 |
| 3/19/2007 | Cheryl L. Crabtree | 2.8 | 933 |
| 3/19/2007 | Joni L. Moore | 3.0 | 1,000 |
| 3/19/2007 | Barbara Sayles | 2.0 | 667 |
| | **Total for March 19, 2007** | **20.8** | **6,933** |
| 3/20/2007 | Susan Breland | 1.9 | 633 |
| 3/20/2007 | Cheryl L. Crabtree | 5.9 | 1,967 |
| 3/20/2007 | Maya M. Dial | 2.9 | 967 |
| 3/20/2007 | Valerie M. Lauro | 5.0 | 1,667 |
| 3/20/2007 | Kristie N. McKinney | 1.5 | 500 |
| 3/20/2007 | Shelly B. McMillan | 1.6 | 533 |
| 3/20/2007 | Joni L. Moore | 6.4 | 2,133 |
| 3/20/2007 | Dante W. Toigo | 6.0 | 2,000 |
| | **Total for March 20, 2007** | **31.2** | **10,400** |

| Date | Paraprofessional/Document Analyst | Hours | Approximate Number of Documents Examined for Unique Indicator of Fraud |
|------|-----------------------------------|-------|------------------------------------------------------------------------|
| 3/21/2007 | Tracey C. Bates | 8.1 | 2,700 |
| 3/21/2007 | William M. Deemer, Jr. | 5.8 | 1,933 |
| 3/21/2007 | Joni L. Moore | 6.7 | 2,233 |
| 3/21/2007 | Dante W. Toigo | 7.0 | 2,333 |
| | **Total for March 21, 2007** | **27.6** | **9,200** |
| 3/22/2007 | Tracey C. Bates | 7.5 | 2,500 |
| 3/22/2007 | Joni L. Moore | 6.6 | 2,200 |
| 3/22/2007 | Dante W. Toigo | 7.2 | 2,400 |
| | **Total for March 22, 2007** | **21.3** | **7,100** |
| 3/23/2007 | Maya M. Dial | 3.3 | 1,100 |
| 3/23/2007 | Joni L. Moore | 3.0 | 1,000 |
| 3/23/2007 | Jennifer L. Sanders | 7.0 | 2,333 |
| 3/23/2007 | Dante W. Toigo | 5.0 | 1,667 |
| | **Total for March 23, 2007** | **18.3** | **6,100** |
| 3/26/2007 | Tracey C. Bates | 5.0 | 1,667 |
| 3/26/2007 | Shantaye Q. Payton | 3.8 | 1,267 |
| 3/26/2007 | Jennifer L. Sanders | 7.0 | 2,333 |
| 3/26/2007 | Dante W. Toigo | 5.0 | 1,667 |
| | **Total for March 26, 2007** | **20.8** | **6,933** |
| 3/27/2007 | Maya M. Dial | 1.2 | 400 |
| 3/27/2007 | Shantaye Q. Payton | 3.4 | 1,133 |
| 3/27/2007 | Jennifer L. Sanders | 6.3 | 2,100 |
| 3/27/2007 | Ashlee C. Young | 6.0 | 2,000 |
| | **Total for March 27, 2007** | **16.9** | **5,633** |
| 3/28/2007 | Tracey C. Bates | 7.5 | 2,500 |
| 3/28/2007 | Jackie A. Davis | 7.0 | 2,333 |
| 3/28/2007 | Michelle W. Hales | 3.0 | 1,000 |
| 3/28/2007 | Dana K. Mitchell | 7.0 | 2,333 |
| 3/28/2007 | Shantaye Q. Payton | 7.1 | 2,367 |
| 3/28/2007 | Jennifer L. Sanders | 6.7 | 2,233 |
| 3/28/2007 | Jimmy D. Walker | 2.0 | 667 |
| 3/28/2007 | Ashlee C. Young | 5.0 | 1,667 |
| | **Total for March 28, 2007** | **45.3** | **15,100** |
| 3/29/2007 | Jackie A. Davis | 8.2 | 2,733 |
| 3/29/2007 | Dana K. Mitchell | 6.2 | 2,067 |
| 3/29/2007 | Shantaye Q. Payton | 6.5 | 2,167 |
| 3/29/2007 | Jimmy D. Walker | 6.5 | 2,167 |
| 3/29/2007 | Ashlee C. Young | 5.5 | 1,833 |
| | **Total for March 29, 2007** | **32.9** | **10,967** |
| 3/30/2007 | Jackie A. Davis | 6.5 | 2,167 |
| 3/30/2007 | Virginia Miller | 5.3 | 1,767 |
| 3/30/2007 | Dana K. Mitchell | 6.2 | 2,067 |
| 3/30/2007 | Shantaye Q. Payton | 6.4 | 2,133 |
| 3/30/2007 | Jimmy D. Walker | 7.0 | 2,333 |
| | **Total for March 30, 2007** | **31.4** | **10,467** |
| | **TOTAL FOR MARCH 2007** | **937.4** | **312,467** |