IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Re: 9/24/07 Agenda Item No. 6**
**Various Docket Numbers**

## CERTIFICATION OF COUNSEL REGARDING
## <u>TWENTY-FOURTH QUARTER PROJECT CATEGORY SUMMARY</u>

PLEASE TAKE NOTICE The undersigned counsel hereby submits, on behalf of

the Fee Auditor, Warren H. Smith, the Twenty-Fourth Quarter Project Category Summary (the

"Summary") of professional fees, attached hereto as <u>Exhibit A</u>.

---

[1]	The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Dated:  September 17, 2007

KIRKLAND & ELLIS LLP
Janet S. Baer
200 East Randolph Drive
Chicago, Illinois  60601
(312) 861-2000
(312) 861-2200 (fax)

and

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar. No. 4042)
Timothy P. Cairns (Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware  19899-8705  (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-Counsel for the Debtors and Debtors in Possession

# Exhibit A

| Category | Anderson Kill 24th Quarter | Anderson Kill Cumulative thru 24th Quarter | Baker Donelson 24th Quarter | Baker Donelson Cumulative thru 24th Quarter | Bankruptcy Management Corporation 24th Quarter | Bankruptcy Management Corporation Cumulative thru 24th Quarter | Beveridge 24th Quarter | Beveridge Cumulative thru 24th Quarter | Bilzin Sumberg 24th Quarter | Bilzin Sumberg Cumulative thru 24th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 20,811.50 | 416,846.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,015.00 | 72,150.00 |
| 04 - Case Administration | 0.00 | 4,340.00 | 0.00 | 0.00 | 31,578.50 | 242,161.00 | 0.00 | 0.00 | 14,235.50 | 781,850.15 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 115,533.75 | 1,355,846.75 | 0.00 | 0.00 | 280,646.75 | 3,988,835.25 |
| 06 - Claim Analysis Objection & Resolution (Non-asbe | 0.00 | 0.00 | 0.00 | 0.00 | 35,441.00 | 216,588.25 | 0.00 | 0.00 | 0.00 | 1,849.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Ho | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395,088.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,135.50 | 28,662.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 |
| 10 - Employment Applications, Others | 0.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,271.00 |
| 11 - Fee Applications, Applicant | 721.50 | 4,532.00 | 0.00 | 0.00 | 5,733.00 | 234,046.00 | 0.00 | 0.00 | 9,249.25 | 141,845.45 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,111.50 | 101,560.40 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 |
| 14 - Hearings | 0.00 | 9,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,246.50 | 329,041.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,845.00 | 402,038.75 | 695.00 | 923,420.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 2,289.00 | 0.00 | 0.00 | 148,651.50 | 863,206.25 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,019.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,226.25 | 0.00 | 0.00 | 0.00 | 14,956.25 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,555.00 | 196,985.25 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,760.00 | 53,778.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 24 - Other | 0.00 | 0.00 | 90,000.00 | 1,181,000.00 | 0.00 | 4,735.83 | 0.00 | 149,841.25 | 127.50 | 53,069.75 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 117,023.50 | 715,388.50 | 0.00 | 0.00 | 0.00 | 1,894.00 |
| PROJECT CATEGORY - TOTAL FEES | 21,533.00 | 436,308.50 | 90,000.00 | 1,181,000.00 | 305,981.75 | 2,892,281.58 | 121,845.00 | 551,880.00 | 593,429.00 | 8,040,137.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 152.20 | 1,956.20 | 453.61 | 83,249.68 | 31,008.41 | 336,864.81 | 786.17 | 7,892.33 | 253,782.75 | 4,189,948.45 |
| PROJECT CATEGORY - TOTAL FEES AND EXPE | 21,685.20 | 438,264.70 | 90,453.61 | 1,264,249.68 | 336,990.16 | 3,229,146.39 | 122,631.17 | 559,772.33 | 847,211.75 | 12,230,085.70 |
| FEE APPLICATION - TOTAL FEES | 21,533.00 | 436,308.50 | 90,000.00 | 1,181,000.00 | 305,981.75 | 2,870,492.23 | 121,845.00 | 551,880.00 | 593,429.00 | 8,041,269.25 |
| FEE APPLICATION - TOTAL EXPENSES | 152.20 | 1,956.20 | 453.61 | 83,249.68 | 31,008.41 | 336,855.81 | 786.17 | 7,892.33 | 253,782.75 | 4,189,948.45 |
| FEE APPLICATION - TOTAL FEES AND EXPENSE | 21,685.20 | 438,264.70 | 90,453.61 | 1,264,249.68 | 336,990.16 | 3,207,348.04 | 122,631.17 | 559,772.33 | 847,211.75 | 12,231,217.70 |

| Blackstone Group[3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 2/1/06-3/31/06 | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 17th Interim | 24th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.50 | 1,756.00 | 20,909.50 | 0.00 | 7,265.50 | 1,455.00 | 190,971.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,095.55 | 0.00 | 0.00 | 850.00 | 8,497.50 | 30.50 | 9,524.50 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104.60 | 0.00 | 0.00 | 0.00 | 1,500.00 | 8,245.00 | 0.00 | 8,587.50 | 0.00 | 6,626.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2.70 | 205,237.91 | 0.00 | 0.00 | 9,007.50 | 35,587.00 | 47.50 | 52,634.50 | 23,426.00 | 570,415.50 | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 23,500.00 | 86,747.00 | 83,771.00 | 430,521.50 | 30,240.00 | 469,270.50 | 21,535.00 | 124,078.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 42,491.27 | 0.00 | 0.00 | 3,250.00 | 21,300.00 | 2,252.50 | 29,489.50 | 160.00 | 7,043.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51.40 | 435,877.38 | 0.00 | 0.00 | 0.00 | 2,850.00 | 30,415.50 | 440,245.00 | 0.00 | 52,355.50 | 18,039.50 | 181,877.75 | 0.00 | 0.00 | 0.00 |
| 25.90 | 421,698.02 | 0.00 | 0.00 | 400.00 | 2,252.50 | 4,051.00 | 66,235.00 | 560.00 | 8,123.00 | 30,649.50 | 87,391.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,283.14 | 0.00 | 0.00 | 600.00 | 4,647.00 | 30.50 | 8,642.50 | 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 60,030.69 | 0.00 | 0.00 | 1,198.50 | 2,283.50 | 21,245.50 | 46,370.50 | 1,680.00 | 24,266.50 | 0.00 | 41,711.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,249.50 | 75,503.50 | 4,172.50 | 72,410.00 | 5,494.50 | 102,934.00 | 14,257.50 | 192,458.00 | 0.00 | 89,582.50 | 1,732.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,362.50 | 9,519.00 | 10,306.50 | 144,706.05 | 160.00 | 41,021.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,490.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,495.00 | 0.00 | 4,174.50 | 0.00 | 1,409,495.50 | 0.00 | 0.00 | 0.00 |
| 3.00 | 36,252.34 | 0.00 | 0.00 | 1,850.00 | 8,165.00 | 9,204.00 | 147,197.25 | 7,130.00 | 83,942.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 94,465.00 | 81,050.00 | 126,723.50 | 2,271.00 | 90,332.50 | 768,554.50 | 2,734,048.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 63,841.50 |
| 126.40 | 0.00 | 0.00 | 0.00 | 1,500.00 | 6,582.50 | 12,987.50 | 97,044.50 | 38,021.00 | 285,889.50 | 19,697.00 | 290,295.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 20,063.50 | 0.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11.80 | 120,559.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,154.00 | 10,880.00 | 34,276.00 | 9,923.00 | 73,898.75 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.50 | 605.50 | 160.00 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10.00 | 145,726.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,653.50 | 19,014.00 | 23,634.50 | 141,850.75 | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 |
| 31.90 | 1,005,103.46 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 692.00 | 0.00 | 954.00 | 0.00 | 132,924.75 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,337.50 | 1,451.00 | 24,715.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,691.78 | 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 4,236.00 | 3,906.00 | 888,959.75 | 16,986.00 | 358,278.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129,328.50 | 557,255.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 941,065.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300,000.00 | 8,219,167.19 | 0.00 | 113,330.00 | 134,316.00 | 432,950.50 | 187,144.50 | 1,743,735.30 | 913,856.50 | 5,565,761.00 | 261,871.00 | 3,651,678.25 | 0.00 | 2,071,395.25 | 65,374.00 |
| 7,208.96 | 165,847.56 | 0.00 | 239.68 | 903.61 | 27,252.43 | 24,440.01 | 208,855.01 | 150,481.47 | 941,065.73 | 983.27 | 73,898.75 | 0.00 | 93,114.32 | 36,579.48 |
| 307,208.96 | 8,385,014.75 | 0.00 | 113,569.68 | 135,219.61 | 460,202.93 | 211,584.51 | 1,952,590.31 | 1,064,337.97 | 6,506,826.73 | 262,854.27 | 3,684,925.36 | 0.00 | 2,164,509.57 | 101,953.48 |
| 300,000.00 | 8,494,167.19 | 0.00 | 113,330.00 | 134,316.00 | 432,950.50 | 187,144.50 | 1,744,993.30 | 913,856.50 | 5,650,049.00 | 261,871.00 | 3,240,387.75 | 0.00 | 2,047,807.76 | 66,374.00 |
| 7,208.96 | 165,847.56 | 0.00 | 239.68 | 903.61 | 27,253.43 | 24,440.01 | 217,755.32 | 150,481.47 | 941,065.73 | 262,854.27 | 36,056.08 | 0.00 | 92,749.01 | 36,579.48 |
| 307,208.96 | 8,660,014.75 | 0.00 | 113,569.68 | 135,219.61 | 460,203.93 | 211,584.51 | 1,962,748.62 | 1,064,337.97 | 6,591,114.73 | 262,854.27 | 3,276,443.83 | 0.00 | 2,140,556.77 | 101,953.48 |

| Edwards | Cumulative thru 24th Quarter |
|---|---|
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 69,808.00 |
| | 0.00 |
| | 0.00 |
| | 2,736,828.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 169,754.50 |
| | 9,399.59 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | **2,976,390.50** |
| | **973,701.42** |
| | **3,950,091.92** |
| | 2,974,163.00 |
| | 973,701.42 |
| | **3,947,864.42** |

| CIBC | | Committee Asbestos Property Damage | | Conway Del Genio * Committee Asbestos Property Damage | | David T. Austern | | Deloitte & Touche | | Deloitte Tax | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24th Quarter | Cumulative thru 1/31/06 | 24th Quarter | Cumulative thru 23rd Quarter | 24rd Quarter | Cumulative thru 23rd Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 16th Interim | 24th Quarter | Cumulative thru 24th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 345.50 | 0.0 | 457.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 11,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 0.0 | 793.90 | 0.00 | 123.50 | 0.00 | 41,003.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 0.0 | 43.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 15,000.00 | 50,074.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 15,000.00 | 4,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 461,835.00 | 90,835.00 | 519,159.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 179.60 | 0.00 | 4,095.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.0 | 154.30 | 0.00 | 264,978.36 | 0.00 | 183,199.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 958.90 | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 0.0 | 1,957.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 | 0.00 | 0.00 | 0.00 | 1,139,050.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,048,217.00 | 15,000.00 | 370,023.86 | 0.00 | 1,139,099.20 | 90,835.00 | 519,159.00 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 0.00 | 48,314.52 | 531.92 | 18,276.62 | 0.00 | 23,571.00 | 0.00 | 1,986.00 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 0.00 | 4,096,531.52 | 15,531.92 | 388,300.48 | 0.00 | 1,162,670.20 | 90,835.00 | 521,145.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 48,314.52 | 15,000.00 | 348,723.86 | 0.00 | 1,139,050.00 | 90,835.00 | 519,159.00 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 0.00 | 531.92 | 19,849.58 | | 0.00 | 23,571.00 | 0.00 | 1,986.00 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 0.00 | 4,146,531.52 | 15,531.92 | 388,573.44 | 0.00 | 1,162,821.00 | 90,835.00 | 521,145.00 |

| Dies & Hite, LLP | | Duane Morris | | Elledico Austin | | Ferry & Joseph | | Foley Hoag | | Forman Perry | | FTI Policano & Manzo | | Goodwin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24th Quarter | Cumulative thru 22nd Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24rd Quarter | Cumulative thru 14th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 23rd Quarter | 24th Quarter | Cumulative thru 1/1/04-2/3/04 | 24th Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,187.00 | 0.00 | 0.00 | 26.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 892.50 | 18,140.50 | 0.00 | 0.00 | 0.00 | 11,588.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,043.00 | 144,755.50 | 0.00 | 0.00 | 12,871.50 | 166,919.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 |
| 0.00 | 0.00 | 30,664.50 | 374,185.00 | 0.00 | 0.00 | 17,675.00 | 68,208.50 | 0.00 | 0.00 | 1,763,152.50 | 1,763,152.50 | 0.00 | 128,656.00 | 0.00 |
| 0.00 | 0.00 | 3,480.00 | 28,967.00 | 0.00 | 0.00 | 2,383.50 | 6,490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 58,227.50 | 0.00 | 0.00 | 3,224.50 | 52,065.50 | 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 134,389.50 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 |
| 0.00 | 0.00 | 931.00 | 19,904.00 | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 178.50 | 34,915.00 | 0.00 | 0.00 | 494.00 | 13,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,230.50 | 70,140.00 | 0.00 | 0.00 | 2,566.00 | 57,106.50 | 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 201,035.50 | 0.00 |
| 0.00 | 0.00 | 1,640.00 | 60,755.00 | 0.00 | 30,957.50 | 4,236.50 | 70,656.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,811.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 13,328.00 | 192,305.00 | 0.00 | 0.00 | 5,916.50 | 72,485.50 | 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 1,308.50 | 113,559.00 | 0.00 | 0.00 | 17,732.00 | 170,778.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,998.00 | 82,100.30 | 0.00 | 0.00 | 4,565.00 | 64,787.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 19,315.00 | 0.00 | 0.00 | 0.00 | 844.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,049.00 | 0.00 | 0.00 | 0.00 | 1,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,430.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 636.00 | 0.00 | 0.00 | 2,575.00 | 9,219.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 855.50 | 0.00 | 29,526.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 16,884.50 | 145,698.50 | 0.00 | 5,116.85 | 0.00 | 0.00 | 10,973.00 | 241,582.00 | 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 576.50 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 216.00 | 4,184.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 750,279.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,283.60 | 0.00 | 115,545.50 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 842,737.75 | 0.00 |
| 0.00 | 72,207.50 | 0.00 | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **266,337.50** | **83,795.00** | **1,386,828.30** | **0.00** | **60,484.00** | **75,695.50** | **773,686.00** | **10,973.00** | **241,582.00** | **1,763,152.50** | **1,766,769.20** | **0.00** | **2,381,101.75** | **0.00** |
| 0.00 | 120,191.15 | 962.79 | 74,320.93 | 0.00 | 31,957.65 | 14,240.18 | 153,050.92 | 113.10 | 1,126.59 | 253,394.42 | 299,643.49 | 0.00 | 51,215.48 | 0.00 |
| **0.00** | **386,528.65** | **84,757.79** | **1,461,149.23** | **0.00** | **92,441.65** | **89,935.68** | **926,736.52** | **11,086.10** | **242,708.59** | **2,016,546.92** | **2,066,412.69** | **0.00** | **2,432,317.23** | **0.00** |
| 0.00 | 266,337.50 | 83,795.00 | 1,386,583.90 | 0.00 | 68,268.50 | 75,695.50 | 773,686.00 | 10,973.00 | 241,582.00 | 1,763,152.50 | 1,766,769.20 | 0.00 | 2,354,812.75 | 0.00 |
| 0.00 | 120,191.15 | 962.79 | 76,353.70 | 0.00 | 31,957.65 | 14,240.18 | 153,050.52 | 113.10 | 1,126.59 | 253,394.42 | 299,643.49 | 0.00 | 52,963.78 | 0.00 |
| **0.00** | **386,528.65** | **84,757.79** | **1,412,937.60** | **0.00** | **100,226.15** | **89,935.68** | **926,916.52** | **11,086.10** | **242,708.59** | **2,016,546.92** | **2,066,412.69** | **0.00** | **2,407,776.53** | **0.00** |

| J.Procter | Hamilton Rabinovitz | | |
|---|---|---|---|
| Cumulative thru 22nd Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 |
| 0.00 | 394,147.50 | 9,905.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 222,259.50 | 187.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 |
| 222,259.50 | 496,125.00 | 9,905.00 | 0.00 |
| 14,642.41 | 14,120.16 | 0.00 | 0.00 |
| 236,901.91 | 510,245.16 | 9,905.00 | 0.00 |
| 222,259.50 | 496,425.00 | 9,905.00 | 0.00 |
| 14,642.41 | 14,120.16 | 0.00 | 0.00 |
| 236,901.91 | 510,545.16 | 9,905.00 | 0.00 |

| Hilsoft Notifications | | Horne Roberts | | Kirkland & Ellis | | Kiett Rooney | | Kramer Levin | | Latham & Watkins | | LECG | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru May 06 21st Interim | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru April 05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 224.00 | 224,410.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 49,520.50 | 558,702.00 | 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149,091.00 | 3,122,274.00 | 0.00 | 104,707.50 | 3,046.00 | 269,577.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| 0.00 | 510.00 | 0.00 | 1,767.00 | 3,680,573.00 | 22,244,851.00 | 0.00 | 15,900.50 | 107,898.00 | 890,851.00 | 0.00 | 0.00 | 0.00 | 133,868.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 321,198.50 | 2,463,753.50 | 0.00 | 118,979.00 | 0.00 | 7,758.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 16,046.00 | 290,238.50 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,842.50 | 343,434.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,260.50 | 31,185.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 93,035.50 | 573,501.00 | 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 90,318.53 | 60,249.00 | 807,134.00 | 0.00 | 83,801.50 | 4,706.00 | 124,443.00 | 0.00 | 10,698.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,887.50 | 89,235.50 | 0.00 | 83,710.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 81,513.00 | 1,853,039.00 | 0.00 | 35,249.00 | 16,297.00 | 196,283.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,395,888.57 | 200,208.00 | 6,677,186.50 | 0.00 | 134,958.00 | 6,022.00 | 81,995.00 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 222,313.50 | 4,589,287.50 | 0.00 | 40,657.00 | 580.00 | 69,030.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,110.00 | 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 67,201.00 | 526,296.00 | 0.00 | 154.50 | 0.00 | 38,882.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 20,291.50 | 633,272.50 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 144,327.50 | 74,513.50 | 755,860.50 | 0.00 | 1,070.00 | 4,552.00 | 78,838.50 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,655,098.00 | 0.00 | 1,035.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62,712.50 | 97,606.25 | 3,277.50 | 16,820.50 | 511,438.50 | | 0.00 | | 4,234.00 | 225,847.50 | 32,095.00 | 547,199.50 | 0.00 | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,866.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62,712.50 | 98,116.25 | 3,277.50 | 8,649,728.10 | 5,552,359.00 | 59,190,591.00 | 0.00 | 769,713.00 | 163,379.00 | 2,300,145.00 | 32,095.00 | 557,867.50 | 0.00 | 414,412.25 |
| 0.00 | 112.33 | 3,685.80 | 838,312.93 | 1,913,453.63 | 10,388,898.05 | 0.00 | 10,508.73 | 14,632.63 | 134,997.84 | 31.16 | 20,067.53 | 0.00 | 3,541.01 |
| 62,712.50 | 98,228.58 | 6,963.30 | 9,488,041.03 | 7,465,812.63 | 69,579,489.05 | 0.00 | 780,221.73 | 178,011.63 | 2,435,142.84 | 32,126.16 | 577,935.03 | 0.00 | 417,953.26 |
| 62,712.50 | 98,116.25 | 3,277.50 | 8,653,803.75 | 5,552,359.00 | 59,190,591.00 | 0.00 | 777,905.50 | 163,379.00 | 2,230,467.50 | 32,095.00 | 654,244.50 | 0.00 | 414,411.75 |
| 0.00 | 112.33 | 3,685.80 | 841,358.55 | 1,913,453.63 | 10,388,898.05 | 0.00 | 37,800.48 | 14,632.63 | 134,994.84 | 31.16 | 20,067.53 | 0.00 | 3,541.01 |
| 62,712.50 | 98,228.58 | 6,963.30 | 9,495,162.30 | 7,465,812.63 | 69,579,489.05 | 0.00 | 815,705.98 | 178,011.63 | 2,365,462.34 | 32,126.16 | 674,312.03 | 0.00 | 417,952.76 |

| Legal Analysis Systems | | Lukins & Annis | | Lexecon | | Nelson Mullins[4] | | Ogilvy Renault LLP | | Orrick, Herrington & Sutcliffe LLP | | Pachulski Stang | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 10/1/04-12/31/04 15th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter - CDN | Cumulative thru 24th Quarter CDN | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 22,038.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,163.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,862.00 | 2,862.00 | 5,422.50 | 37,755.50 | 31,334.00 | 443,655.50 |
| 1,840.00 | 98,772.50 | 0.00 | 0.00 | 114,565.00 | 165,741.03 | 0.00 | 0.00 | 49,815.00 | 49,815.00 | 0.00 | 0.00 | 25,747.00 | 192,397.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | 40,634.00 |
| 20,565.00 | 96,855.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 56,100.00 | 56,100.00 | 0.00 | 37,461.00 | 775.50 | 17,532.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.50 |
| 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.50 | 126,375.00 | 10,208.00 | 10,208.00 | 10,152.50 | 12,178.00 | 6,278.00 | 169,896.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,522.50 | 18,512.00 | 18,325.00 | 303,280.75 |
| 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,773.50 |
| 9,030.00 | 140,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,286.00 |
| 0.00 | 672,014.00 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,059.50 | 87,059.50 | 1,033,358.00 | 2,640,164.00 | 77,846.50 | 640,195.00 |
| 0.00 | 85,062.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,191.00 | 217,208.50 | 5,929.00 | 70,303.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,292.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 1,959.00 |
| 29,206.25 | 29,206.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 0.00 | 22,391.50 | 38,796.75 | 0.00 | 10,512.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 0.00 | 0.00 | 30,683.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,846.00 | 741,429.00 | 153.00 | 153.00 | 630.00 | 126,635.00 | 0.00 | 31,093.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 455,781.00 | 1,540,953.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 487,316.00 | 2,666,515.25 | 0.00 | 539,603.50 | 114,565.00 | 165,741.03 | 9,306.50 | 869,310.40 | 206,197.50 | 206,197.50 | 1,098,668.00 | 3,150,979.75 | 172,251.50 | 2,313,987.25 |
| 9,173.79 | 47,696.31 | 0.00 | 42,715.98 | 1,478.75 | 4,726.43 | 68.77 | 20,847.91 | 6,119.85 | 6,119.85 | 57,670.14 | 203,771.00 | 155,981.78 | 302,062.64 |
| 496,489.79 | 2,714,211.56 | 0.00 | 582,319.48 | 116,043.75 | 170,467.46 | 9,375.27 | 890,158.31 | 212,317.35 | 212,317.35 | 1,156,338.14 | 3,354,750.75 | 328,233.28 | 2,616,069.89 |
| 487,316.00 | 2,702,377.75 | 0.00 | 539,603.50 | 114,565.00 | 165,741.03 | 9,306.50 | 869,089.00 | 206,197.50 | 206,197.50 | 1,098,668.00 | 3,160,092.25 | 172,251.50 | 2,233,675.75 |
| 9,173.79 | 48,325.57 | 0.00 | 42,716.68 | 1,478.75 | 4,726.43 | 68.77 | 21,089.31 | 6,119.85 | 6,119.85 | 57,670.14 | 203,771.00 | 155,981.78 | 302,062.64 |
| 496,489.79 | 2,750,703.32 | 0.00 | 582,320.18 | 116,043.75 | 170,467.46 | 9,375.27 | 890,158.31 | 212,317.35 | 212,317.35 | 1,156,338.14 | 3,363,863.25 | 328,233.28 | 2,535,758.39 |

| | Phillips, Goldman | | Day Pitney | | Piper Jaffray[2] | | PricewaterhouseCoopers LLP[3] | | Protiviti | | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter |
| | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 16,062.04 | 0.00 | 61,942.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 111,011.13 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 11,637.50 |
| | 0.00 | 0.00 | 0.00 | 509,567.00 | 206.70 | 840.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 27,214.75 |
| | 518.00 | 4,965.00 | 94,147.50 | 943,519.60 | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,347,262.00 | 430.00 | 0.00 | 0.00 |
| | 0.00 | 42.00 | 0.00 | 265,436.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,289,630.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,112.50 | 0.00 | 862.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,773.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,131.00 | 42,386.00 | 4,018.00 | 117,389.00 | 6.50 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,707.50 | 201,821.50 | 0.00 | 0.00 |
| | 34,436.50 | 193,985.50 | 41,702.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,038.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 365.20 | 0.00 | 0.00 | 0.00 | 0.00 | 166,008.50 | 151,551.50 | 0.00 | 0.00 |
| | 0.00 | 941.00 | 0.00 | 72,325.50 | 20.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,122,498.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 3,377,922.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 41,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,332.50 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,132.00 | 2,163,647.00 | 0.00 | 2,637,242.50 |
| | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.90 | 198,025.68 | 0.00 | 284,614.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,005.50 | 2,039,935.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 11,459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,590.00 | 3,189,481.24 | 0.00 | 0.00 | 99,805.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 37,085.50 | 245,432.00 | 138,867.50 | 5,365,305.70 | 300,000.00 | 600,000.00 | 996,603.92 | 10,139,212.75 | 34,590.00 | 3,251,973.74 | 1,635,586.00 | 10,122,013.25 | 99,805.00 | 2,676,094.75 |
| | 1,314.03 | 17,610.23 | 3,031.72 | 526,504.28 | 1,180.15 | 6,197.24 | 15,340.46 | 284,603.95 | 0.00 | 292,444.28 | 58,490.23 | 776,258.13 | 0.00 | 688,699.19 |
| | 38,399.53 | 263,042.23 | 142,899.22 | 5,891,809.98 | 301,180.15 | 606,197.24 | 1,020,718.36 | 10,423,816.70 | 34,590.00 | 3,544,418.02 | 1,694,076.23 | 10,898,271.38 | 99,805.00 | 3,364,793.94 |
| | 37,085.50 | 245,432.00 | 138,867.50 | 5,365,305.70 | 300,000.00 | 600,000.00 | 1,005,377.90 | 10,133,711.06 | 34,590.00 | 3,241,253.26 | 1,635,586.00 | 10,117,976.25 | 99,805.00 | 2,641,854.75 |
| | 1,314.03 | 17,610.23 | 3,031.72 | 525,095.11 | 1,180.15 | 6,197.24 | 15,340.46 | 293,851.05 | 0.00 | 299,600.41 | 58,490.23 | 832,431.89 | 0.00 | 688,699.40 |
| | 38,399.53 | 263,042.23 | 142,899.22 | 5,890,400.81 | 301,180.15 | 606,197.24 | 1,020,718.36 | 10,427,562.11 | 34,590.00 | 3,540,853.65 | 1,694,076.23 | 10,950,408.14 | 99,805.00 | 3,330,554.15 |

| Warren Smith & Assoc., P.C. — 23rd Quarter | Warren Smith & Assoc., P.C. — Cumulative thru 23rd Quarter | Socha Perozak, Setter & Anderson — 24th Quarter | Socha Perozak, Setter & Anderson — Cumulative thru 24th Quarter | Scott Law Firm — 24th Quarter | Scott Law Firm — Cumulative thru 24th Quarter | Speights & Runyan — 24th Quarter | Speights & Runyan — Cumulative thru 3/2002-6/17/04 | Stearon & Johnson — 24th Quarter | Stearon & Johnson — Cumulative thru 24th Quarter | Stroock & Stroock — 24th Quarter | Stroock & Stroock — Cumulative thru 24th Quarter | William Sullivan — 24th Quarter | William Sullivan — Cumulative thru 24th Quarter | Swidle — 24th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,553.02 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 883.00 | 38,551.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,702.00 | 155,663.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 43,825.00 | 750,356.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,455.50 | 1,309,714.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,477.00 | 93,469.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,457.00 | 1,232,354.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,835.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,012.50 | 223,025.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | 2,070.00 | 5,760.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,517.50 | 101,158.50 | 4,295.50 | 129,013.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,806.50 | 488,142.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,960.00 | 62,189.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156,507.00 | 1,305,060.50 | 30,837.50 | 468,369.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514,184.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,846.50 | 884,164.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,959.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,723.00 | 433,856.00 | 0.00 | 0.00 | 0.00 |
| 89,296.00 | 1,185,502.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,520.00 | 10,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,065.00 | 103,411.55 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 38,167.00 | 132,769.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,872.50 | 24,945.00 | 0.00 |
| 0.00 | 0.00 | 80,467.50 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 80,467.50 | 80,467.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 314,829.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 |
| 89,296.00 | 1,252,648.02 | 80,467.50 | 80,467.50 | 41,687.00 | 143,706.50 | 0.00 | 218,013.00 | 160,024.50 | 1,436,339.50 | 331,950.50 | 7,374,064.57 | 16,942.50 | 30,705.00 | 0.00 |
| 739.00 | 18,098.02 | 16,158.32 | 16,158.32 | 1,978.67 | 5,458.09 | 0.00 | 0.00 | 859.49 | 55,622.55 | 10,690.15 | 1,070,778.66 | 5,190.91 | 6,384.02 | 0.00 |
| 90,035.00 | 1,270,746.04 | 96,625.82 | 96,625.82 | 43,665.67 | 149,164.59 | 0.00 | 218,013.00 | 160,883.99 | 1,491,962.05 | 342,640.65 | 8,444,844.23 | 22,133.41 | 37,089.02 | 0.00 |
| 89,296.00 | 1,252,648.02 | 80,467.50 | 80,467.50 | 41,687.00 | 143,706.50 | 0.00 | 218,013.00 | 160,024.50 | 1,436,339.50 | 331,950.50 | 7,669,792.62 | 16,942.50 | 30,705.00 | 0.00 |
| 739.00 | 18,098.02 | 16,158.32 | 16,158.32 | 1,978.67 | 5,458.09 | 0.00 | 0.00 | 859.49 | 55,622.55 | 10,690.15 | 1,475,977.49 | 5,190.91 | 6,384.02 | 0.00 |
| 90,035.00 | 1,270,746.04 | 96,625.82 | 96,625.82 | 43,665.67 | 149,164.59 | 0.00 | 218,013.00 | 160,883.99 | 1,491,962.05 | 342,640.65 | 9,145,770.11 | 22,133.41 | 37,089.02 | 0.00 |

| Berlin<br>Cumulative thru<br>Final Fee 1/1/06- |
|---|
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 183,436.50 |
| 0.00 |
| 0.00 |
| 0.00 |
| 0.00 |
| 183,436.50 |
| 3,383.40 |
| 186,819.90 |
| 183,436.50 |
| 3,383.40 |
| 186,819.90 |

| | L. Trangoni | | Towers | | Wexford Upson | | Wallace King[?] | | Woolcock Washburn | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru 24th Quarter | 24th Quarter | Cumulative thru April 03 | 24th Quarter | Cumulative thru 1/1/05-2/28/05 | 24th Quarter | Cumulative thru 24th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,170.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 14,527.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,653.50 | 143,025.75 | 0.00 | 0.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 27,764.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 129,940.50 | 0.00 | 6,067,642.10 | 42,468.00 | 2,967,737.25 |
| | 42,035.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,705.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146,492.50 |
| | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 65,488.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 14,504.50 | 429,387.25 | 320,162.50 | 874,168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **149,063.00** | **4,742,557.00** | **320,162.50** | **1,089,499.50** | **0.00** | **188,646.25** | **0.00** | **6,151,362.10** | **42,468.00** | **3,191,599.75** |
| | **569.40** | **27,508.87** | **10,770.05** | **20,112.35** | **0.00** | **1,515.75** | **0.00** | **1,175,167.85** | **395.92** | **758,821.52** |
| | **149,632.40** | **4,770,065.87** | **330,932.55** | **1,109,611.85** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** | **42,863.92** | **3,950,421.27** |
| | **149,063.00** | **4,379,004.50** | **320,162.50** | **1,089,499.50** | **0.00** | **188,646.25** | **0.00** | **5,596,697.20** | **42,468.00** | **3,112,966.25** |
| | **569.40** | **30,862.35** | **10,770.05** | **20,112.35** | **0.00** | **26,683.05** | **0.00** | **1,175,328.48** | **395.92** | **496,424.60** |
| | **149,632.40** | **4,409,866.85** | **330,932.55** | **1,109,611.85** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** | **42,863.92** | **3,609,390.85** |

| Total Cumulative Thru | |
| --- | --- |
| TOTAL 23rd Quarter | 23rd Quarter |
| $ 24,022.50 | $ 992,254.02 |
| $ 2,191.50 | $ 379,767.55 |
| $ 56,841.30 | $ 1,527,699.55 |
| $ 426,619.20 | $ 8,145,951.91 |
| $ 7,777,162.00 | $ 36,795,991.53 |
| $ 374,882.50 | $ 3,068,811.02 |
| $ 227,104.40 | $ 3,785,652.78 |
| $ 60,843.90 | $ 1,716,751.02 |
| $ 17,892.00 | $ 207,360.64 |
| $ 134,425.98 | $ 1,136,448.04 |
| $ 191,093.25 | $ 4,129,150.20 |
| $ 61,512.00 | $ 1,019,772.70 |
| $ - | $ 1,720,817.62 |
| $ 214,413.50 | $ 3,968,635.09 |
| $ 2,674,157.00 | $ 45,670,693.27 |
| $ 539,093.40 | $ 8,272,330.55 |
| $ - | $ 550,086.50 |
| $ 185,573.80 | $ 2,278,886.18 |
| $ 177,457.00 | $ 1,968,553.75 |
| $ 182,362.50 | $ 2,076,586.29 |
| $ 31.90 | $ 2,460,197.96 |
| $ 204,762.50 | $ 5,928,239.50 |
| $ 12.90 | $ 529,685.88 |
| $ 823,706.00 | $ 26,297,095.96 |
| $ 1,085,899.92 | $ 11,660,190.09 |
| $ 195,012.50 | $ 3,713,180.73 |
| $ 210.00 | $ 349,261.41 |
| $ 907,471.50 | $ 4,609,273.70 |
| $ - | $ 307,222.00 |
| $ 17,127,600.15 | $ 193,454,919.49 |
| $ 3,037,558.07 | $ 25,783,308.40 |
| $ 20,165,158.22 | $ 219,238,227.89 |
| $ 15,364,447.65 | $ 192,555,851.78 |
| $ 2,784,163.65 | $ 26,073,854.48 |
| $ 18,148,611.30 | $ 218,629,706.26 |

1 Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

2 Amounts represent the total fees and expenses requested as set forth in the fee application.

3 Category amounts are measured in hours; totals are dollar values for the flat fees requested for th

4 Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

5 Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard t general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those act related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Shrock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to th