**EXHIBIT A**

# Blackstone Advisory Services L.P.

September 20, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | |
|---|---|---:|
| Monthly advisory fee for the period of April 1, 2007 through April 30, 2007: | $ | 100,000.00 |

Out-of-pocket expenses processed for the period through April 30, 2007:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 992.80 | |
| Ground Transportation | | 178.45 | |
| Communications | | 122.50 | |
| Meals | | 904.33 | |
| Lodging | | 437.80 | |
| Research | | 510.09 | 3,145.97 |
| **Total Amount Due** | $ | | **103,145.97** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 15113

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 15113**

|  | GL Detail Apr-07 | Total Expenses |
|---|---|---|
| Airfare | $ 992.80 | $ 992.80 |
| Ground Transportation - Out of Town Travel | 178.45 | 178.45 |
| Communications - Teleconferencing | 122.50 | 122.50 |
| Meals with Clients | 787.66 | 787.66 |
| Employee Meals | 116.67 | 116.67 |
| Lodging | 437.80 | 437.80 |
| External Research - Thomson | 465.67 | 465.67 |
| External Research - Thomson Analytics | 38.66 | 38.66 |
| External Research - Online Database | 5.76 | 5.76 |
| **Total Expenses** | **$ 3,145.97** | **$ 3,145.97** |

| | |
|---|---|
| **Airfare** | $ 992.80 |
| **Ground Transportation** | 178.45 |
| **Communications** | 122.50 |
| **Meals** | 904.33 |
| **Lodging** | 437.80 |
| **Research** | 510.09 |
| **Total Expenses** | $ 3,145.97 |

W.R. Grace & Co.
Detail of Expenses Processed
Through April 30, 2007
Invoice No. 15113

**Airfare**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of round trip flight to/from Baltimore, MD from/to Queens, NY) | 04/10/07 | 40.00 | |
| O'Connell (round trip coach class flight to/from Baltimore, MD from/to Queens, NY) | 04/10/07 & 04/12/07 | 952.80 | |
| | Subtotal - Airfare | | $ 992.80 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| O'Connell (Hertz car rental during stay in Baltimore, MD) | 04/12/07 | 178.45 | |
| | Subtotal - Ground Transportation - Out-Of-Town Travel | | 178.45 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 04/02/07 | 122.50 | |
| | Subtotal - Communications - Teleconferencing | | 122.50 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| Zilly (catered lunch meal for 28 people during client held @ Blackstone) | 02/20/07 | 787.66 | |
| | Subtotal - Meals with Clients | | 787.66 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 02/21/07 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 03/28/07 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 04/05/07 | 25.00 | |
| O'Connell (meal @ hotel during stay in Columbia, MD) | 04/11/07 | 16.99 | |
| O'Connell (meal @ hotel during stay in Columbia, MD) | 04/12/07 | 17.99 | |
| O'Connell (meal @ BWI Airport in Baltimore, MD) | 04/12/07 | 6.69 | |
| | Subtotal - Employee Meals | | 116.67 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (2 day hotel stay in Columbia, MD) | 04/10/07 - 04/12/07 | 437.80 | |
| | Subtotal - Lodging | | 437.80 |

**External Research - Thomson**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 01/21/07 - 01/27/07 | 399.66 | |
| Istvan (online data research) | 04/01/07 - 04/30/07 | 66.01 | |
| | Subtotal - External Research - Thomson | | 465.67 |

**External Research - Thomson Analytics**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 04/01/07 - 04/30/07 | 38.66 | |
| | Subtotal - External Research - Thomson Analytics | | 38.66 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| de Almeida (fee for the retrieval of document from Court's docket via P.A.C.E.R.) | 01/27/07 | 3.68 | |
| de Almeida (fee for the retrieval of document from Court's docket via P.A.C.E.R.) | 01/28/07 | 2.08 | |
| | Subtotal - External Research - Online Database | | 5.76 |

| | | |
|---|---|---|
| **Total Expenses** | $ | **3,145.97** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 40.2 |
| Jamie O'Connell | Vice President | 69.6 |
| Benjamin Istvan | Analyst | 18.1 |
| | **Total** | **127.9** |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2007 THROUGH APRIL 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/02/07 | 2.8 | Business Analysis | Draft update presentation for Project Gemini |
| Jamie O'Connell | 04/02/07 | 0.3 | Business Analysis | Call with J. McFarland regarding Project Gemini |
| Jamie O'Connell | 04/02/07 | 0.3 | Business Analysis | Correspondence to K&E and Grace management regarding Project Gemini |
| Pamela Zilly | 04/02/07 | 1.0 | Business Analysis | Correspondence with; review materials from G. Young re: KCC transaction |
| Benjamin Istvan | 04/03/07 | 0.5 | Business Analysis | Draft update presentation for Project Gemini |
| Jamie O'Connell | 04/03/07 | 0.3 | Business Analysis | Correspondence to K&E and Grace management regarding Project Gemini |
| Jamie O'Connell | 04/03/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/03/07 | 2.5 | Business Analysis | Draft update presentation for Project Gemini |
| Jamie O'Connell | 04/03/07 | 0.5 | Business Analysis | Call with Grace management and Kirkland & Ellis regarding Project Gemini |
| Pamela Zilly | 04/03/07 | 0.5 | Business Analysis | Call with management and K&E re: Project Gemini |
| Pamela Zilly | 04/03/07 | 0.3 | Business Analysis | Correspondence with G. Young re: KCC transaction |
| Benjamin Istvan | 04/04/07 | 0.5 | Business Analysis | Draft update presentation for Project Gemini |
| Benjamin Istvan | 04/04/07 | 0.5 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/04/07 | 1.3 | Business Analysis | Draft update presentation for Project Gemini |
| Jamie O'Connell | 04/04/07 | 0.5 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/04/07 | 0.3 | Business Analysis | Correspondence to Grace management regarding Project Gemini |
| Jamie O'Connell | 04/04/07 | 0.3 | Business Analysis | Call with J. McFarland regarding Project Gemini |
| Jamie O'Connell | 04/04/07 | 0.3 | Business Analysis | Correspondence to K&E regarding Project Gemini |
| Pamela Zilly | 04/04/07 | 0.8 | Business Analysis | Review draft Project Gemini presentation |
| Pamela Zilly | 04/04/07 | 1.0 | Business Analysis | Review business analysis |
| Jamie O'Connell | 04/05/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 04/05/07 | 0.8 | Business Analysis | Review revised business analysis |
| Pamela Zilly | 04/05/07 | 0.4 | Business Analysis | Call with F. Festa |
| Jamie O'Connell | 04/06/07 | 0.3 | Business Analysis | Correspondence with C. Schult regarding Project Gemini |
| Benjamin Istvan | 04/10/07 | 0.5 | Business Analysis | Review Project Gemini materials |
| Jamie O'Connell | 04/11/07 | 9.8 | Business Analysis | Project Gemini negotiations with potential buyer |
| Pamela Zilly | 04/11/07 | 0.8 | Business Analysis | Review financial analysis in preparation for meeting with R. Tarola |
| Pamela Zilly | 04/11/07 | 1.5 | Business Analysis | Meeting with R. Tarola |
| Pamela Zilly | 04/11/07 | 1.0 | Business Analysis | Review draft documents re: Project Gemini |
| Jamie O'Connell | 04/12/07 | 0.3 | Business Analysis | Review draft court documents related to Project Gemini |
| Jamie O'Connell | 04/12/07 | 2.0 | Business Analysis | Meeting with C. Schult, M. Conron and S. Ahern regarding Project Gemini |
| Jamie O'Connell | 04/12/07 | 3.5 | Business Analysis | Project Gemini negotiations with potential buyer |
| Jamie O'Connell | 04/12/07 | 0.3 | Business Analysis | Meeting with C. Schult, M. Conron, S. Ahern and G. Poling regarding Project Gemini |
| Jamie O'Connell | 04/12/07 | 0.3 | Business Analysis | Meeting with C. Schult and B. Corcoran regarding Project Gemini |
| Jamie O'Connell | 04/12/07 | 0.3 | Business Analysis | Meeting with C. Schult and G. Demory regarding various business matters |
| Pamela Zilly | 04/12/07 | 0.2 | Business Analysis | Read correspondence re: Project Gemini bidding process |
| Pamela Zilly | 04/12/07 | 1.0 | Business Analysis | Review bidding procedures motion re: Project Gemini |
| Benjamin Istvan | 04/13/07 | 0.3 | Business Analysis | Correspondence with J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 04/13/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/13/07 | 0.3 | Business Analysis | Discussion with P. Zilly regarding meeting with R. Tarola |
| Pamela Zilly | 04/13/07 | 0.3 | Business Analysis | Discussion with J. O'Connell re: Tarola meeting |
| Pamela Zilly | 04/16/07 | 0.6 | Business Analysis | Call re: business analysis |
| Pamela Zilly | 04/16/07 | 0.2 | Business Analysis | Call with C. Shult re: business analysis |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/17/07 | 0.3 | Business Analysis | Correspondence to G. Demory regarding Project Cotton |
| Jamie O'Connell | 04/17/07 | 0.3 | Business Analysis | Review Project Gemini correspondence from C. Schult |
| Jamie O'Connell | 04/18/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/18/07 | 1.5 | Business Analysis | Update Project Gemini presentation |
| Jamie O'Connell | 04/18/07 | 0.3 | Business Analysis | Correspondence with L. Sinanyan regarding Project Gemini |
| Pamela Zilly | 04/18/07 | 0.8 | Business Analysis | Correspondence re: Project Gemini offers and review draft presentation |
| Benjamin Istvan | 04/19/07 | 0.3 | Business Analysis | Project Gemini process review and update with J. O'Connell |
| Jamie O'Connell | 04/19/07 | 0.3 | Business Analysis | Update Project Gemini presentation |
| Jamie O'Connell | 04/19/07 | 0.3 | Business Analysis | Call with S. Smith regarding Project Nike |
| Jamie O'Connell | 04/19/07 | 0.3 | Business Analysis | Project Gemini process review and update with B. Istvan |
| Jamie O'Connell | 04/19/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 04/19/07 | 1.0 | Business Analysis | Review presentation re: Project Gemini |
| Jamie O'Connell | 04/20/07 | 0.3 | Business Analysis | Review correspondence from potential buyer regarding Project Gemini |
| Jamie O'Connell | 04/20/07 | 0.3 | Business Analysis | Review Project Gemini materials with P. Zilly |
| Jamie O'Connell | 04/20/07 | 0.5 | Business Analysis | Update Project Gemini presentation |
| Pamela Zilly | 04/20/07 | 0.3 | Business Analysis | Meeting with J. O'Connell re: Project Gemini materials |
| Pamela Zilly | 04/23/07 | 0.5 | Business Analysis | Review updated Project Gemini presentation |
| Jamie O'Connell | 04/24/07 | 0.3 | Business Analysis | Call with L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 04/25/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/26/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 04/26/07 | 1.8 | Business Analysis | Update Project Gemini presentation |
| Jamie O'Connell | 04/26/07 | 0.5 | Business Analysis | Correspondence to financial advisors regarding Project Gemini |
| Jamie O'Connell | 04/27/07 | 0.3 | Business Analysis | Review K&E comments to Project Gemini draft purchase agreement |
| Pamela Zilly | 04/27/07 | 0.7 | Business Analysis | Review Monthly Operating Report |
| Pamela Zilly | 04/28/07 | 1.5 | Business Analysis | Review draft documents re: Project Gemini |
| | | 53.7 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/04/07 | 1.5 | Case Administration | Read various motions re: Discovery requests, tax matters |
| Pamela Zilly | 04/17/07 | 1.3 | Case Administration | Read various Motions re: Objections to Discovery, PI Questionnaires, BNSF |
| Pamela Zilly | 04/30/07 | 1.0 | Case Administration | Read various Motions re: testimony re: Pre-Petition Estimates, X-Ray Production |
| | | **3.8** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 04/04/07 | 0.3 | Committee | Correspondence with committee advisors to schedule Q1 review call |
| Jamie O'Connell | 04/05/07 | 0.3 | Committee | Call with J. Sinclair regarding committee information request |
| Jamie O'Connell | 04/13/07 | 0.3 | Committee | Call with J. Sinclair regarding committee information request |
| Benjamin Istvan | 04/16/07 | 0.5 | Committee | Scheduling for Q1 review call with financial advisors |
| Jamie O'Connell | 04/16/07 | 0.3 | Committee | Call with J. Dolan regarding Project Gemini update |
| Jamie O'Connell | 04/16/07 | 0.5 | Committee | Respond to information request submitted by J. Sinclair |
| Benjamin Istvan | 04/17/07 | 0.3 | Committee | Scheduling for Q1 review call with financial advisors |
| Benjamin Istvan | 04/23/07 | 0.3 | Committee | Correspondence with committee advisors regarding Q1 review call |
| Jamie O'Connell | 04/30/07 | 0.3 | Committee | Call with J. Sinclair regarding committee information request |
| | | **3.1** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/22/07 | 0.6 | Corporate Finance | Review rights offering precedents |
| | | **0.6** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/02/07 | 1.5 | Hearings | Attend (telephonically) the April 2, 2007 court hearing |
| Pamela Zilly | 04/02/07 | 3.0 | Hearings | Attend Court hearing telephonically |
| | | **4.5** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/10/07 | 4.3 | Non-Working Travel Time | Travel from New York to Columbia, MD |
| Jamie O'Connell | 04/12/07 | 6.8 | Non-Working Travel Time | Travel from Columbia, MD to New Jersey |
| | | 11.1 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 04/03/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 04/03/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 04/03/07 | 0.3 | Plan and Disclosure Statement | Review calculation of letter of credit interest |
| Pamela Zilly | 04/03/07 | 0.5 | Plan and Disclosure Statement | Call with counsel and management re: Court hearing and motions |
| Benjamin Istvan | 04/05/07 | 0.5 | Plan and Disclosure Statement | Revisions to business analysis |
| Benjamin Istvan | 04/10/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 04/10/07 | 1.0 | Plan and Disclosure Statement | Call with counsel and management re: Court hearings and motions |
| Pamela Zilly | 04/12/07 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 04/16/07 | 1.2 | Plan and Disclosure Statement | Review latest claims and financial model; re: strategy call |
| Jamie O'Connell | 04/17/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 04/17/07 | 1.0 | Plan and Disclosure Statement | Call with management and K&E regarding case status |
| Pamela Zilly | 04/17/07 | 0.8 | Plan and Disclosure Statement | Call with counsel and management re: Court hearing and motions |
| Pamela Zilly | 04/17/07 | 1.0 | Plan and Disclosure Statement | Strategy call with management and counsel |
| Jamie O'Connell | 04/18/07 | 0.3 | Plan and Disclosure Statement | Review summary of Congoleum ruling |
| Pamela Zilly | 04/18/07 | 1.5 | Plan and Disclosure Statement | Review updated claims analysis |
| Pamela Zilly | 04/19/07 | 0.3 | Plan and Disclosure Statement | Call with F. Festa: follow-up to strategy call |
| Pamela Zilly | 04/22/07 | 1.5 | Plan and Disclosure Statement | Review financial model and operating assumptions |
| Jamie O'Connell | 04/23/07 | 0.3 | Plan and Disclosure Statement | Review correspondence from R. Lapidario regarding pre-petition bank debt |
| Jamie O'Connell | 04/23/07 | 0.5 | Plan and Disclosure Statement | Review Dow Corning ruling on unsecured default interest |
| Jamie O'Connell | 04/23/07 | 0.4 | Plan and Disclosure Statement | Discussion with P. Zilly regarding post petition interest |
| Pamela Zilly | 04/23/07 | 0.4 | Plan and Disclosure Statement | Discussion with J. O'Connell re: post-petition interest |
| Jamie O'Connell | 04/24/07 | 0.3 | Plan and Disclosure Statement | Correspondence to R. Lapidario regarding pre-petition bank debt |
| Jamie O'Connell | 04/25/07 | 0.5 | Plan and Disclosure Statement | Review analysis of pro forma claims and balance sheet as of March 31, 2007 |
| Pamela Zilly | 04/25/07 | 0.3 | Plan and Disclosure Statement | Review correspondence re: post petition interest |
| Benjamin Istvan | 04/26/07 | 2.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/26/07 | 0.5 | Plan and Disclosure Statement | Review analysis of pro forma claims and balance sheet as of March 31, 2007 |
| Jamie O'Connell | 04/26/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 04/26/07 | 1.0 | Plan and Disclosure Statement | Call with counsel and management re: Court hearings and motions |
| Benjamin Istvan | 04/27/07 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/27/07 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/27/07 | 0.8 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding financial analysis |
| Jamie O'Connell | 04/27/07 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 04/27/07 | 0.5 | Plan and Disclosure Statement | Meeting with B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/27/07 | 0.8 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Istvan regarding financial analysis |
| Pamela Zilly | 04/27/07 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 04/27/07 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Istvan re: analysis |
| Pamela Zilly | 04/27/07 | 0.2 | Plan and Disclosure Statement | Review correspondence from M. Shelnitz |
| Jamie O'Connell | 04/28/07 | 1.8 | Plan and Disclosure Statement | Draft presentation regarding financial analysis |
| Pamela Zilly | 04/28/07 | 1.0 | Plan and Disclosure Statement | Review draft presentation |
| Benjamin Istvan | 04/29/07 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/29/07 | 3.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/29/07 | 0.3 | Plan and Disclosure Statement | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/29/07 | 2.0 | Plan and Disclosure Statement | Review financial analysis |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/29/07 | 0.2 | Plan and Disclosure Statement | Review analysis and correspondence re: post petition interest |
| Benjamin Istvan | 04/30/07 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/30/07 | 2.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/30/07 | 4.5 | Plan and Disclosure Statement | Financial analysis and drafting of presentation regarding financial analysis |
| Jamie O'Connell | 04/30/07 | 0.3 | Plan and Disclosure Statement | Correspondence to B. McGowan and J. Forgach regarding financial analysis |
| Jamie O'Connell | 04/30/07 | 0.8 | Plan and Disclosure Statement | Meeting with B. Istvan regarding financial analysis |
| Pamela Zilly | 04/30/07 | 2.0 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 04/30/07 | 2.0 | Plan and Disclosure Statement | Review drafts of presentation re: financial analysis |
| | | 50.6 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/05/07 | 0.5 | Valuation | Comparable company analysis |
| | | 0.5 | | |

# Blackstone Advisory Services L.P.

September 20, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of May 1, 2007 through May 31, 2007: | | $ | 125,000.00 |

Out-of-pocket expenses processed for the period through May 31, 2007:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 123.40 | |
| Meals | | 25.00 | 148.40 |
| **Total Amount Due** | | $ | **125,148.40** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 15662

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 15662**

| | GL Detail May-07 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Out of Town Travel | $ | 53.40 | $ | 53.40 |
| Ground Transportation - Local Travel | | 70.00 | | 70.00 |
| Employee Meals | | 25.00 | | 25.00 |
| **Total Expenses** | $ | 148.40 | $ | 148.40 |
| | **Ground Transportation** | | | 123.40 |
| | **Meals** | | | 25.00 |
| | **Total Expenses** | | $ | 148.40 |

W.R. Grace & Co.
Detail of Expenses Processed
Through May 31, 2007
Invoice No. 15662

**Ground Transportation - Car Service - Elite**

| | | | | |
|---|---|---|---|---|
| O'Connell (car to LaGuardia Airport in Queens, NY from Blackstone) | 04/10/07 | 53.40 | | |
| | Subtotal - Ground Transportation - Car Service - Elite | | $ | 53.40 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| O'Connell (taxi home from Newark Penn Station in Newark, NJ | 04/12/07 | 70.00 | |
| | Subtotal - Ground Transportation - Out-Of-Town Travel | | 70.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late | 04/03/07 | 25.00 | |
| | Subtotal - Employee Meals | | 25.00 |
| | Total Expenses | $ | 148.40 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2007 THROUGH MAY 31, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 35.7 |
| Jamie O'Connell | Vice President | 86.5 |
| Benjamin Istvan | Analyst | 25.8 |
| | Total | **148.0** |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/01/07 | 0.3 | Business Analysis | Call with C. Schultz regarding Project Gemini |
| Pamela Zilly | 05/01/07 | 0.5 | Business Analysis | Review credit statistics analysis |
| Pamela Zilly | 05/02/07 | 1.0 | Business Analysis | Review business divestiture documents |
| Jamie O'Connell | 05/03/07 | 0.3 | Business Analysis | Correspondence to C. Schult regarding Project Gemini |
| Benjamin Istvan | 05/07/07 | 0.5 | Business Analysis | Call with J. Dolan, C. Schult and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 05/07/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/08/07 | 0.3 | Business Analysis | Call with L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/10/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/10/07 | 1.0 | Business Analysis | Compilation of buyers contacted during the Project Gemini sale process |
| Jamie O'Connell | 05/11/07 | 0.3 | Business Analysis | Review correspondence from L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/11/07 | 1.3 | Business Analysis | Correspondence to K&E and Grace management regarding Project Gemini |
| Jamie O'Connell | 05/11/07 | 0.3 | Business Analysis | Call with C. Shult regarding Project Gemini |
| Jamie O'Connell | 05/11/07 | 0.5 | Business Analysis | Call with L. Sinanyan and C. Schult regarding Project Gemini |
| Pamela Zilly | 05/11/07 | 1.0 | Business Analysis | Review Q1 financial briefing |
| Benjamin Istvan | 05/14/07 | 0.5 | Business Analysis | Review draft motion regarding Project Gemini |
| Benjamin Istvan | 05/14/07 | 0.5 | Business Analysis | Project Gemini update |
| Jamie O'Connell | 05/14/07 | 4.0 | Business Analysis | Provide comments to draft motion regarding Project Gemini |
| Jamie O'Connell | 05/14/07 | 0.3 | Business Analysis | Call with C. Shult regarding Project Gemini |
| Jamie O'Connell | 05/14/07 | 0.5 | Business Analysis | Multiple calls with L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/14/07 | 0.5 | Business Analysis | Call with J. McFarland and L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/14/07 | 3.8 | Business Analysis | Draft affidavit for P. Zilly regarding Project Gemini sale process |
| Jamie O'Connell | 05/15/07 | 0.8 | Business Analysis | Call with J. McFarland, M. Conron, C. Schult and J. Baer regarding Project Gemini |
| Jamie O'Connell | 05/15/07 | 0.3 | Business Analysis | Call with L. Sinanyan of K&E regarding Project Gemini motion |
| Jamie O'Connell | 05/15/07 | 0.8 | Business Analysis | Call with management, K&E, potential buyer and its counsel regarding Project Gemini |
| Jamie O'Connell | 05/15/07 | 0.5 | Business Analysis | Draft language for Project Gemini motion |
| Jamie O'Connell | 05/15/07 | 0.5 | Business Analysis | Meeting with P. Zilly regarding pension motion; Project Gemini presentation |
| Pamela Zilly | 05/15/07 | 1.0 | Business Analysis | Review draft sale motion |
| Pamela Zilly | 05/15/07 | 0.5 | Business Analysis | Meeting with J. O'Connell re: Gemini presentation |
| Pamela Zilly | 05/15/07 | 0.8 | Business Analysis | Read and provide comments on affidavit for sale motion |
| Pamela Zilly | 05/15/07 | 1.0 | Business Analysis | Review revised draft sale motion and email to Committee's financial advisors |
| Jamie O'Connell | 05/16/07 | 0.5 | Business Analysis | Call with L. Sinanyan regarding Project Gemini draft motion |
| Jamie O'Connell | 05/16/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Benjamin Istvan | 05/17/07 | 0.2 | Business Analysis | Call with C. Schult and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 1.0 | Business Analysis | Draft affidavit for P. Zilly regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.1 | Business Analysis | Call with L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.2 | Business Analysis | Call with C. Schult and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.5 | Business Analysis | Call with C. Schult, J. McFarland and M. Conron regarding Project Gemini |
| Benjamin Istvan | 05/18/07 | 0.1 | Business Analysis | Call with L. Sinanyan and J. O'Connell regarding Project Gemini |
| Benjamin Istvan | 05/18/07 | 0.3 | Business Analysis | Call with L. Sinanyan and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Review first quarter financial briefing prepared for financial advisors |
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Meeting with B. Tarola regarding various matters |
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Correspondence to L. Sinanyan regarding draft Gemini affidavit |
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Call with M. Conron regarding Project Gemini |
| Jamie O'Connell | 05/18/07 | 0.1 | Business Analysis | Call with L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 05/18/07 | 0.1 | Business Analysis | Call with L. Sinanyan and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Call with L. Sinanyan and B. Istvan regarding Project Gemini |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/18/07 | 0.3 | Business Analysis | Correspondence to P. Zilly regarding status of Project Gemini |
| Pamela Zilly | 05/18/07 | 1.0 | Business Analysis | Review revised purchase agreement; email to Committee's financial advisors |
| Jamie O'Connell | 05/19/07 | 0.2 | Business Analysis | Review Project Gemini correspondence from L. Sinanyan |
| Jamie O'Connell | 05/21/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/21/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/22/07 | 0.2 | Business Analysis | Discussion with P. Zilly regarding Project Gemini |
| Jamie O'Connell | 05/22/07 | 0.3 | Business Analysis | Call with P. Zilly, C. Schult and J. McFarland regarding Project Gemini |
| Jamie O'Connell | 05/22/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Pamela Zilly | 05/22/07 | 0.2 | Business Analysis | Discussion with J. O'Connell re: Project Gemini status |
| Pamela Zilly | 05/22/07 | 0.3 | Business Analysis | Call with J. McFarland, C. Shult, J. O'Connell re: Project Gemini |
| Jamie O'Connell | 05/24/07 | 0.5 | Business Analysis | Call with M. Shelnitz and B. Gatte regarding Alltech patent matter |
| Jamie O'Connell | 05/24/07 | 0.3 | Business Analysis | Call with P. Zilly and M. Shelnitz regarding Alltech patent matter |
| Pamela Zilly | 05/24/07 | 0.3 | Business Analysis | Call with M. Shelnitz re: Alltech patent issue |
| Jamie O'Connell | 05/25/07 | 0.5 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/30/07 | 0.3 | Business Analysis | Review new materials posted to Project Gemini data site |
| Pamela Zilly | 05/30/07 | 0.8 | Business Analysis | Review Monthly Operating Report |
| Jamie O'Connell | 05/31/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/31/07 | 0.2 | Business Analysis | Correspondence to P. Zilly and B. Istvan regarding status of Project Gemini |
| | | 35.7 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2007 THROUGH MAY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/11/07 | 0.3 | Case Administration | Correspondence to B. Sarikas regarding management travel |
| Pamela Zilly | 05/15/07 | 0.5 | Case Administration | Read Motions: PD Claims, CRM Protective Order, BSNF |
| Pamela Zilly | 05/29/07 | 0.6 | Case Administration | Review Motions re: CRM Protection Order, state of Montana, Pension Plans |
| | | 1.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/31/07 | 0.2 | Claims Analysis Objection/Resolution | Call with S. Ahern regarding potential settlement of claim |
| | | 0.2 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/03/07 | 0.3 | Committee | Call with J. Dolan of Capstone regarding Project Gemini |
| Jamie O'Connell | 05/03/07 | 0.3 | Committee | Correspondence to J. Dolan of Capstone regarding Project Gemini |
| Jamie O'Connell | 05/07/07 | 0.3 | Committee | Coordinate Project Gemini call with Capstone |
| Jamie O'Connell | 05/07/07 | 0.5 | Committee | Call with J. Dolan, C. Schult and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 05/08/07 | 0.3 | Committee | Manage committee information request |
| Jamie O'Connell | 05/10/07 | 0.3 | Committee | Correspondence with J. Dolan regarding Project Gemini |
| Jamie O'Connell | 05/11/07 | 0.5 | Committee | Call with J. Brownstein regarding committee information request and Project Gemini |
| Jamie O'Connell | 05/11/07 | 0.2 | Committee | Correspondence to financial advisors regarding Q1 financial briefing call |
| Jamie O'Connell | 05/11/07 | 0.3 | Committee | Call with G. Boyer regarding Project Gemini |
| Jamie O'Connell | 05/11/07 | 0.3 | Committee | Call with J. Brownstein and C. Schult regarding Project Gemini |
| Jamie O'Connell | 05/14/07 | 0.3 | Committee | Correspondence to financial advisors regarding pension motion |
| Jamie O'Connell | 05/15/07 | 0.3 | Committee | Correspondence with J. Dolan regarding claims analysis |
| Benjamin Istvan | 05/15/07 | 0.5 | Committee | Correspondence with J. Dolan regarding Project Gemini and claims balances |
| Jamie O'Connell | 05/15/07 | 0.5 | Committee | Manage committee information request |
| Jamie O'Connell | 05/15/07 | 0.5 | Committee | Call with J. Sinclair and J. Forgach regarding pension information request |
| Jamie O'Connell | 05/16/07 | 4.5 | Committee | Review of revised Gemini motion and correspondence to financial advisors regarding motion |
| Benjamin Istvan | 05/17/07 | 0.3 | Committee | Call with B. Frezza and J. O'Connell regarding Project Gemini |
| Benjamin Istvan | 05/17/07 | 0.3 | Committee | Call with J. Sinclair and J. O'Connell regarding Project Gemini |
| Benjamin Istvan | 05/17/07 | 0.3 | Committee | Call with T. Weschler and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.3 | Committee | Correspondence to J. Sinclair and A. Prills regarding committee information request |
| Jamie O'Connell | 05/17/07 | 0.5 | Committee | Call with J. Brownstein regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.3 | Committee | Call with B. Frezza and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.3 | Committee | Call with J. Sinclair and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 05/17/07 | 0.3 | Committee | Call with T. Weschler and B. Istvan regarding Project Gemini |
| Benjamin Istvan | 05/18/07 | 0.3 | Committee | Call with J. Sinclair and J. O'Connell regarding terms of Project Gemini motion |
| Benjamin Istvan | 05/18/07 | 0.3 | Committee | Call with G. Boyer and J. O'Connell regarding terms of Project Gemini motion |
| Benjamin Istvan | 05/18/07 | 0.3 | Committee | Call with T. Weschler and J. O'Connell regarding terms of Project Gemini motion |
| Benjamin Istvan | 05/18/07 | 0.1 | Committee | Call with J. Brownstein and J. O'Connell regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.5 | Committee | First quarter review conference call with management and financial advisors |
| Jamie O'Connell | 05/18/07 | 0.5 | Committee | Correspondence to financial advisors regarding Project Gemini purchase agreement |
| Jamie O'Connell | 05/18/07 | 0.3 | Committee | Call with J. Sinclair and B. Istvan regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.3 | Committee | Call with G. Boyer and B. Istvan regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.3 | Committee | Call with T. Weschler and B. Istvan regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.2 | Committee | Call with J. Brownstein and B. Istvan regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.1 | Committee | Call with J. Brownstein regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.1 | Committee | Call with B. Frezza and J. Dolan regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/18/07 | 0.1 | Committee | Call with G. Boyer regarding terms of Project Gemini motion |
| Jamie O'Connell | 05/22/07 | 0.1 | Committee | Correspondence to G. Boyer regarding Project Gemini terms |
| Jamie O'Connell | 05/22/07 | 0.3 | Committee | Manage committee information request |
| Jamie O'Connell | 05/22/07 | 0.3 | Committee | Correspondence to J. Sinclair and A. Prills regarding committee information request |
| Jamie O'Connell | 05/22/07 | 1.0 | Committee | Correspondence to financial advisors regarding Project Gemini update |
| Jamie O'Connell | 05/24/07 | 0.3 | Committee | Call with G. Boyer regarding Project Gemini |
| Jamie O'Connell | 05/25/07 | 0.3 | Committee | Call with J. Brownstein regarding Project Gemini |
| Jamie O'Connell | 05/29/07 | 0.3 | Committee | Manage committee information requests from Tersigni and Capstone |
| Jamie O'Connell | 05/29/07 | 0.3 | Committee | Call with B. Sarikas regarding Capstone information request |
| Jamie O'Connell | 05/29/07 | 0.3 | Committee | Call with J. Forgach regarding Tersigni information request |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/30/07 | 0.3 | Committee | Correspondence to J. Baer and B. McGowan regarding committee information request |
| Jamie O'Connell | 05/30/07 | 0.3 | Committee | Call with J. Sinclair regarding committee information request |
| Jamie O'Connell | 05/30/07 | 0.8 | Committee | Draft correspondence to financial advisors regarding Watson Wyatt pension analysis |
| Jamie O'Connell | 05/31/07 | 0.2 | Committee | Correspondence to J. Dolan regarding pension information request |
| Jamie O'Connell | 05/31/07 | 0.2 | Committee | Call with J. Forgach regarding committee information request |
| Jamie O'Connell | 05/31/07 | 0.1 | Committee | Respond to Capstone information request |
| | | 20.8 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/07/07 | 0.2 | Employee Benefits/Pension | Call with J. Forgach regarding pension motion |
| Benjamin Istvan | 05/08/07 | 0.8 | Employee Benefits/Pension | Review draft pension motion |
| Jamie O'Connell | 05/08/07 | 1.0 | Employee Benefits/Pension | Review draft pension motion |
| Pamela Zilly | 05/08/07 | 1.2 | Employee Benefits/Pension | Review pension funding motion |
| Jamie O'Connell | 05/10/07 | 0.2 | Employee Benefits/Pension | Call with J. Forgach regarding pension motion |
| Jamie O'Connell | 05/11/07 | 0.5 | Employee Benefits/Pension | Provide comments to draft pension motion |
| Pamela Zilly | 05/11/07 | 0.5 | Employee Benefits/Pension | Provide comments on draft funding pension motion |
| Pamela Zilly | 05/12/07 | 0.8 | Employee Benefits/Pension | Review revised pension funding motion and exhibits |
| Jamie O'Connell | 05/14/07 | 0.3 | Employee Benefits/Pension | Call with J. Forgach regarding pension motion |
| Jamie O'Connell | 05/14/07 | 0.3 | Employee Benefits/Pension | Call with J. Forgach and A. Johnson regarding pension motion |
| Jamie O'Connell | 05/14/07 | 0.3 | Employee Benefits/Pension | Review of pension motion |
| Jamie O'Connell | 05/15/07 | 0.3 | Employee Benefits/Pension | Correspondence to J. Forgach regarding pension-related materials |
| Jamie O'Connell | 05/22/07 | 0.3 | Employee Benefits/Pension | Call with B. McGowan regarding committee information request |
| Pamela Zilly | 05/22/07 | 1.0 | Employee Benefits/Pension | Review Watson Wyatt report; email to J. Sinclair |
| Jamie O'Connell | 05/30/07 | 0.3 | Employee Benefits/Pension | Call with J. Baer and B. McGowan regarding pension motion |
| | | **8.0** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/01/07 | 1.5 | Financing | Analysis of credit spreads |
| Jamie O'Connell | 05/01/07 | 0.3 | Financing | Correspondence to E. Filon regarding credit spreads |
| Jamie O'Connell | 05/02/07 | 2.0 | Financing | Research credit rating methodologies |
| Pamela Zilly | 05/15/07 | 0.2 | Financing | Call with financial institution; email to E. Filon |
| | | **4.0** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2007 THROUGH MAY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/21/07 | 5.0 | Hearings | Participate telephonically in the May 21, 2007 court hearing |
| Pamela Zilly | 05/21/07 | 5.0 | Hearings | Attend Grace court hearing telephonically |
| | | 10.0 | | |

Page 10 of 13

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2007 THROUGH MAY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 05/01/07 | 4.8 | Plan and Disclosure Statement | Financial analysis and drafting of presentation regarding financial analysis |
| Benjamin Istvan | 05/01/07 | 2.3 | Plan and Disclosure Statement | Further updates to financial analysis |
| Benjamin Istvan | 05/01/07 | 0.3 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial analysis |
| Benjamin Istvan | 05/01/07 | 1.3 | Plan and Disclosure Statement | Further updates to financial analysis |
| Jamie O'Connell | 05/01/07 | 0.5 | Plan and Disclosure Statement | Call with E. Filon regarding financial analysis and debt information |
| Jamie O'Connell | 05/01/07 | 4.8 | Plan and Disclosure Statement | Financial analysis and drafting of presentation regarding financial analysis |
| Jamie O'Connell | 05/01/07 | 0.5 | Plan and Disclosure Statement | Correspondence to management regarding financial analysis |
| Pamela Zilly | 05/01/07 | 1.4 | Plan and Disclosure Statement | Review and distribute financial analysis presentation |
| Pamela Zilly | 05/01/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Benjamin Istvan | 05/02/07 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 05/02/07 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 05/02/07 | 0.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige regarding financial analysis |
| Benjamin Istvan | 05/02/07 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 05/02/07 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 05/02/07 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 05/02/07 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 05/02/07 | 0.4 | Plan and Disclosure Statement | Discussion with P. Zilly regarding insurance analysis |
| Pamela Zilly | 05/02/07 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and B. Istvan regarding financial analysis |
| Pamela Zilly | 05/02/07 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Istvan regarding financial analysis |
| Pamela Zilly | 05/02/07 | 0.4 | Plan and Disclosure Statement | Discussion with J. O'Connell re: insurance treatment |
| Benjamin Istvan | 05/03/07 | 1.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 05/03/07 | 0.3 | Plan and Disclosure Statement | Call with R. Lapidario regarding interest rates |
| Jamie O'Connell | 05/03/07 | 5.0 | Plan and Disclosure Statement | Draft presentation addressing financial analysis |
| Benjamin Istvan | 05/04/07 | 0.5 | Plan and Disclosure Statement | Financial analysis presentation |
| Jamie O'Connell | 05/04/07 | 4.5 | Plan and Disclosure Statement | Draft presentation addressing financial analysis |
| Jamie O'Connell | 05/07/07 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 05/07/07 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: status |
| Jamie O'Connell | 05/08/07 | 1.5 | Plan and Disclosure Statement | Draft presentation addressing financial analysis |
| Benjamin Istvan | 05/09/07 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 05/09/07 | 0.3 | Plan and Disclosure Statement | Discussion with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 05/09/07 | 0.3 | Plan and Disclosure Statement | Discussion with P. Zilly regarding financial analysis |
| Jamie O'Connell | 05/09/07 | 0.3 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial analysis |
| Jamie O'Connell | 05/09/07 | 0.3 | Plan and Disclosure Statement | Discussion with B. Istvan regarding financial analysis |
| Pamela Zilly | 05/09/07 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Pamela Zilly | 05/09/07 | 0.3 | Plan and Disclosure Statement | Discussion with B. Istvan re: financial analysis |
| Pamela Zilly | 05/09/07 | 2.0 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 05/10/07 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and B. Corcoran regarding Libby environmental matter |
| Jamie O'Connell | 05/10/07 | 0.5 | Plan and Disclosure Statement | Review correspondence regarding environmental matters |
| Pamela Zilly | 05/10/07 | 1.0 | Plan and Disclosure Statement | Review environmental claims material |
| Pamela Zilly | 05/10/07 | 0.5 | Plan and Disclosure Statement | Call with W. Corcoran, J. O'Connell re: environmental issues |
| Benjamin Istvan | 05/14/07 | 1.3 | Plan and Disclosure Statement | Meeting with P. Zilly, J. O'Connell and investment firm |
| Jamie O'Connell | 05/14/07 | 1.3 | Plan and Disclosure Statement | Meeting with P. Zilly, B. Istvan and investment firm |
| Pamela Zilly | 05/14/07 | 1.3 | Plan and Disclosure Statement | Meeting with investor |
| Benjamin Istvan | 05/15/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 05/15/07 | 0.5 | Plan and Disclosure Statement | Prepare analysis of claims balances |
| Benjamin Istvan | 05/15/07 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/15/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 05/15/07 | 0.3 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Pamela Zilly | 05/15/07 | 0.8 | Plan and Disclosure Statement | Call with counsel and management re: Court hearings and motions |
| Benjamin Istvan | 05/16/07 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 05/16/07 | 0.3 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Benjamin Istvan | 05/22/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 05/22/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 05/23/07 | 1.3 | Plan and Disclosure Statement | Financial model review with J. O'Connell |
| Jamie O'Connell | 05/23/07 | 1.3 | Plan and Disclosure Statement | Financial model review with B. Istvan |
| Pamela Zilly | 05/23/07 | 1.0 | Plan and Disclosure Statement | Review financial model |
| Benjamin Istvan | 05/24/07 | 0.8 | Plan and Disclosure Statement | Financial model reviews with J. O'Connell |
| Jamie O'Connell | 05/24/07 | 0.8 | Plan and Disclosure Statement | Financial model reviews with B. Istvan |
| Jamie O'Connell | 05/24/07 | 2.3 | Plan and Disclosure Statement | Review updated financial model |
| Pamela Zilly | 05/25/07 | 2.0 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 05/29/07 | 0.4 | Plan and Disclosure Statement | Call with M. Shelnitz |
| Pamela Zilly | 05/30/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 05/31/07 | 2.2 | Plan and Disclosure Statement | Review financial analysis |
| | | 67.1 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2007 THROUGH MAY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/01/07 | 0.8 | Valuation | Review comparable company analysis |
| | | 0.8 | | |

# Blackstone Advisory Services L.P.

September 20, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of June 1, 2007 through June 30, 2007:    $    125,000.00

Out-of-pocket expenses processed for the period through June 30, 2007:[1]

| | | | | |
|---|---|---|---|---|
| Ground Transportation | $ | 271.70 | | |
| Communications | | 155.00 | | |
| Meals | | 21.09 | | |
| Document Production | | 53.40 | | |
| Research | | 49.34 | | |
| Publishing Services | | 34.00 | | 584.53 |
| | | | | |
| **Total Amount Due** | | | $ | **125,584.53** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 15697

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 15697**

| | GL Detail Jun-07 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | $ 86.70 | $ 86.70 |
| Ground Transportation - Local Travel | 80.00 | 80.00 |
| Ground Transportation - Out of Town Travel | 105.00 | 105.00 |
| Communications - Teleconferencing | 155.00 | 155.00 |
| Employee Meals | 21.09 | 21.09 |
| Document Production | 53.40 | 53.40 |
| Internal Research | 7.52 | 7.52 |
| External Research - Thomson Analytics | 26.59 | 26.59 |
| External Research - Online Database | 15.23 | 15.23 |
| Publishing Services | 34.00 | 34.00 |
| **Total Expenses** | **$ 584.53** | **$ 584.53** |

| | |
|---|---|
| **Ground Transportation** | **271.70** |
| **Communications** | **155.00** |
| **Meals** | **21.09** |
| **Document Production** | **53.40** |
| **Research** | **49.34** |
| **Publishing Services** | **34.00** |
| **Total Expenses** | **$ 584.53** |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2007
Invoice No. 15697

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car home from Blackstone after working late | 05/14/07 | 86.70 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | $ 86.70 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| O'Connell (taxi home from Newark Penn Station in Newark, NJ) | 06/20/07 | 80.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 80.00 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| O'Connell (taxi to client's offices from hotel in Columbia, MA | 06/20/07 | 20.00 | |
| O'Connell (taxi to hotel in Columbia, MD from airport in Washington, DC | 06/20/07 | 85.00 | |
| | Subtotal - Ground Transportation - Out-Of-Town Travel | | 105.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically | 05/21/07 | 155.00 | |
| | Subtotal - Communications - Teleconferencing | | 155.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 05/14/07 | 6.45 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 05/24/07 | 7.32 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 06/07/07 | 7.32 | |
| | Subtotal - Employee Meals | | 21.09 |

**Document Production**

| | | | |
|---|---|---|---|
| Istvan | 06/04/07 - 06/10/07 | 23.40 | |
| Zilly | 06/18/07 - 06/24/07 | 30.00 | |
| | Subtotal - Document Production | | 53.40 |

**Internal Research**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 06/03/07 - 06/09/07 | 7.52 | |
| | Subtotal - Internal Research | | 7.52 |

**External Research - Thomson Analytics**

| | | | |
|---|---|---|---|
| Istvan | 06/03/07 - 06/09/07 | 26.59 | |
| | Subtotal - External Research - Thomson Analytics | | 26.59 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 06/03/07-06/09/07 | 15.23 | |
| | Subtotal - External Research - Online Database | | 15.23 |

**Publishing Services**

| | | | |
|---|---|---|---|
| Istvan | 06/04/07 - 06/10/07 | 34.00 | |
| | Subtotal - Publishing Services | | 34.00 |

| | | | |
|---|---|---|---|
| | Total Expenses | | $  584.53 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 60.1 |
| Jamie O'Connell | Vice President | 66.3 |
| Benjamin Istvan | Analyst | 28.9 |
| | Total | 155.3 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2007 THROUGH JUNE 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 06/01/07 | 1.0 | Business Analysis | Project Gemini conference call with K&E and management |
| Jamie O'Connell | 06/01/07 | 1.0 | Business Analysis | Project Gemini conference call with K&E and management |
| Jamie O'Connell | 06/01/07 | 0.3 | Business Analysis | Call with G. Young regarding Projects Milo and Sister |
| Jamie O'Connell | 06/01/07 | 0.2 | Business Analysis | Call with S. Smith regarding Project Nike |
| Pamela Zilly | 06/01/07 | 1.0 | Business Analysis | Conference call with K&E, management re: Project Gemini |
| Pamela Zilly | 06/01/07 | 0.4 | Business Analysis | Review correspondence materials re: Projects Milo and Sister |
| Jamie O'Connell | 06/05/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/05/07 | 0.5 | Business Analysis | Research Delphi asset sale |
| Benjamin Istvan | 06/06/07 | 3.0 | Business Analysis | [Dinner meeting with C. Schult, G. Young, M. Conron, B. Maggio and J. O'Connell] |
| Jamie O'Connell | 06/06/07 | 3.0 | Business Analysis | Dinner meeting with C. Schult, G. Young, M. Conron, B. Maggio and B. Istvan |
| Benjamin Istvan | 06/07/07 | 3.5 | Business Analysis | Analysis of Delphi asset sale |
| Benjamin Istvan | 06/07/07 | 0.5 | Business Analysis | Research and analysis of Delphi asset sale |
| Jamie O'Connell | 06/07/07 | 5.3 | Business Analysis | Analysis of Delphi catalyst sale |
| Benjamin Istvan | 06/08/07 | 1.3 | Business Analysis | Analysis of Delphi catalyst sale |
| Jamie O'Connell | 06/08/07 | 3.0 | Business Analysis | Analysis of Delphi catalyst sale |
| Pamela Zilly | 06/08/07 | 0.6 | Business Analysis | Review summary of Delphi Catalyst sale |
| Jamie O'Connell | 06/11/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/12/07 | 0.1 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/12/07 | 0.1 | Business Analysis | Correspondence to L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 06/12/07 | 0.3 | Business Analysis | Call with G. Young regarding various transactions |
| Jamie O'Connell | 06/12/07 | 0.1 | Business Analysis | Subsequent call with G. Young regarding Alltech matter |
| Benjamin Istvan | 06/13/07 | 0.8 | Business Analysis | Conference call with management and Kirkland & Ellis regarding Project Gemini |
| Benjamin Istvan | 06/13/07 | 0.8 | Business Analysis | Conference call regarding Project Gemini |
| Jamie O'Connell | 06/13/07 | 0.8 | Business Analysis | Review correspondence from L. Sinanyan regarding Project Gemini |
| Jamie O'Connell | 06/13/07 | 0.2 | Business Analysis | Review Project Sister materials prepared by management |
| Jamie O'Connell | 06/13/07 | 0.1 | Business Analysis | Call with J. Petru regarding Project Sister |
| Jamie O'Connell | 06/13/07 | 1.1 | Business Analysis | Conference call with management and Kirkland & Ellis regarding Project Gemini |
| Jamie O'Connell | 06/13/07 | 0.1 | Business Analysis | Review Project Gemini correspondence from C. Schult |
| Benjamin Istvan | 06/14/07 | 0.2 | Business Analysis | Call with C. Schult and J. O'Connell regarding Project Gemini |
| Benjamin Istvan | 06/14/07 | 0.1 | Business Analysis | Call with S. Cho and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/14/07 | 0.3 | Business Analysis | Review Zilly affidavit regarding Project Gemini |
| Jamie O'Connell | 06/14/07 | 0.1 | Business Analysis | Review correspondence from S. Cho regarding Project Gemini |
| Jamie O'Connell | 06/14/07 | 0.5 | Business Analysis | Calls with S. Cho regarding Project Gemini |
| Jamie O'Connell | 06/14/07 | 0.2 | Business Analysis | Call with C. Schult and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/14/07 | 0.1 | Business Analysis | Call with S. Cho and B. Istvan regarding Project Gemini |
| Pamela Zilly | 06/14/07 | 0.3 | Business Analysis | Review affidavit re: Project Gemini |
| Benjamin Istvan | 06/15/07 | 0.3 | Business Analysis | Call with S. Cho, C. Schult and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.5 | Business Analysis | Prepare service list identifying potential buyers contacted in the Project Gemini sale process |
| Jamie O'Connell | 06/15/07 | 0.1 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.3 | Business Analysis | Call with S. Cho, C. Schult and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.2 | Business Analysis | Correspondence to C. Schult regarding Project Gemini break-up fee provision |
| Jamie O'Connell | 06/15/07 | 0.1 | Business Analysis | Review correspondence from C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/18/07 | 0.2 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/18/07 | 0.3 | Business Analysis | Correspondence to G. Young regarding Project Sister and other matters |
| Jamie O'Connell | 06/18/07 | 0.8 | Business Analysis | Review Project Gemini filings and draft correspondence to committee advisors |
| Jamie O'Connell | 06/18/07 | 0.1 | Business Analysis | Call with C. Schult regarding Project Gemini |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2007 THROUGH JUNE 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/18/07 | 0.1 | Business Analysis | Follow-up call with C. Shult regarding Project Gemini |
| Jamie O'Connell | 06/18/07 | 0.1 | Business Analysis | Call with S. Cho regarding Project Gemini |
| Jamie O'Connell | 06/19/07 | 0.3 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/19/07 | 0.1 | Business Analysis | Review Project Gemini correspondence |
| Jamie O'Connell | 06/20/07 | 8.5 | Business Analysis | Grace Davison strategy plan session in Columbia, MD |
| Pamela Zilly | 06/20/07 | 8.0 | Business Analysis | Attend Davison Strategy Plan Meeting |
| Pamela Zilly | 06/21/07 | 0.6 | Business Analysis | Read Motion re: sale of Washcoat Business |
| Jamie O'Connell | 06/25/07 | 0.5 | Business Analysis | Call with C. Schult, G. Boyer and R. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/25/07 | 0.1 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/25/07 | 0.5 | Business Analysis | Call with G. Poling, C. Schult and P. Zilly regarding Project Gemini |
| Pamela Zilly | 06/25/07 | 0.5 | Business Analysis | Call with G. Poling, C. Schult, J. O'Connell re: Project Gemini |
| Jamie O'Connell | 06/26/07 | 0.1 | Business Analysis | Review Project Gemini correspondence from J. McFarland |
| Jamie O'Connell | 06/26/07 | 0.2 | Business Analysis | Call with C. Shult regarding Project Gemini |
| Jamie O'Connell | 06/26/07 | 0.1 | Business Analysis | Review Project Gemini correspondence from J. McFarland |
| Jamie O'Connell | 06/27/07 | 0.1 | Business Analysis | Correspondence to J. McFarland regarding Project Gemini |
| Jamie O'Connell | 06/27/07 | 0.3 | Business Analysis | Call with J. McFarland and S. Cunningham regarding Project Gemini |
| Jamie O'Connell | 06/27/07 | 0.2 | Business Analysis | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 06/28/07 | 0.1 | Business Analysis | Review Project Gemini correspondence from J. McFarland |
| Benjamin Istvan | 06/29/07 | 0.3 | Business Analysis | Call with management and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/29/07 | 0.3 | Business Analysis | Call with management and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/29/07 | 0.2 | Business Analysis | Call with C. Shult regarding Project Gemini |
| Jamie O'Connell | 06/29/07 | 0.2 | Business Analysis | Call with P. Zilly regarding Project Gemini |
| Pamela Zilly | 06/29/07 | 0.2 | Business Analysis | Call with J. O'Connell re: Project Gemini |
| | | 55.5 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/08/07 | 0.3 | Case Administration | Read Motions re: BSNF |
| Pamela Zilly | 06/18/07 | 0.8 | Case Administration | Read motions re: Protective Orders, CMO for Asbestos Estimation |
| Pamela Zilly | 06/23/07 | 1.0 | Case Administration | Read Motions re: Exclusivity, IRS Claims |
| | | 2.1 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/04/07 | 0.3 | Committee | Respond to Capstone information request |
| Jamie O'Connell | 06/04/07 | 0.1 | Committee | Correspondence to B. Sarikas regarding Capstone information request |
| Jamie O'Connell | 06/05/07 | 0.2 | Committee | Call with B. Sarikas regarding Capstone information request |
| Benjamin Istvan | 06/15/07 | 0.2 | Committee | Call with G. Boyer, C. Schult and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.2 | Committee | Call with G. Boyer, C. Schult and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.3 | Committee | Call with J. Brownstein regarding Project Gemini |
| Jamie O'Connell | 06/15/07 | 0.2 | Committee | Correspondence to J. Brownstein regarding Project Gemini break-up fee provision |
| Jamie O'Connell | 06/18/07 | 0.3 | Committee | Call with J. Dolan regarding Project Gemini status |
| Jamie O'Connell | 06/18/07 | 0.1 | Committee | Correspondence to J. Dolan regarding Project Gemini-related materials |
| Jamie O'Connell | 06/18/07 | 0.2 | Committee | Correspondence to financial advisors regarding Project Gemini |
| Jamie O'Connell | 06/19/07 | 0.2 | Committee | Manage Capstone information request |
| Benjamin Istvan | 06/25/07 | 0.5 | Committee | Call with C. Schult, G. Boyer and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/26/07 | 0.1 | Committee | Call with J. Dolan regarding Project Gemini |
| Jamie O'Connell | 06/26/07 | 0.2 | Committee | Correspondence to J. Dolan regarding Project Gemini materials |
| Benjamin Istvan | 06/28/07 | 0.3 | Committee | Call with C. Schult, J. Dolan and J. O'Connell regarding Project Gemini |
| Jamie O'Connell | 06/28/07 | 0.1 | Committee | Review Project Gemini correspondence from J. Dolan |
| Jamie O'Connell | 06/28/07 | 0.3 | Committee | Call with C. Schult, J. Dolan and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 06/29/07 | 0.1 | Committee | Correspondence to J. McFarland regarding Capstone information request |
| | | **3.9** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/08/07 | 0.1 | Employee Benefits/Pension | Review pension-related correspondence from J. Baer |
| Jamie O'Connell | 06/08/07 | 0.1 | Employee Benefits/Pension | Review pension-related correspondence from B. McGowan |
| Jamie O'Connell | 06/08/07 | 0.1 | Employee Benefits/Pension | Call with B. McGowan regarding pension motion |
| Pamela Zilly | 06/08/07 | 0.3 | Employee Benefits/Pension | Review correspondence on pension motion |
| Jamie O'Connell | 06/15/07 | 0.1 | Employee Benefits/Pension | Review correspondence from J. Baer regarding revised pension funding motion |
| Pamela Zilly | 06/16/07 | 0.3 | Employee Benefits/Pension | Read revised pension plan order |
| | | **1.0** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2007 THROUGH JUNE 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/25/07 | 1.5 | Hearings | Participate telephonically in the June 25, 2007 court hearing |
| Pamela Zilly | 06/25/07 | 1.3 | Hearings | Participate telephonically in the June 25, 2007 court hearing |
| | | 2.8 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/19/07 | 4.0 | Non-Working Travel Time | Travel from New York to Columbia, MD |
| Jamie O'Connell | 06/20/07 | 4.5 | Non-Working Travel Time | Travel from Columbia, MD to New York |
| Pamela Zilly | 06/20/07 | 3.5 | Non-Working Travel Time | Travel to Columbia, MD |
| Pamela Zilly | 06/20/07 | 3.5 | Non-Working Travel Time | Travel to NY |
| | | 15.5 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2007 THROUGH JUNE 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/07 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 06/01/07 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Benjamin Istvan | 06/04/07 | 0.5 | Plan and Disclosure Statement | Discussion with D. Nakashige regarding financial model |
| Benjamin Istvan | 06/04/07 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell regarding financial model |
| Benjamin Istvan | 06/04/07 | 1.0 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/04/07 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Nakashige |
| Jamie O'Connell | 06/04/07 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Istvan regarding financial model |
| Benjamin Istvan | 06/05/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/05/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 06/05/07 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Benjamin Istvan | 06/07/07 | 0.5 | Plan and Disclosure Statement | Call with D. Nakashige regarding financial model |
| Jamie O'Connell | 06/10/07 | 0.3 | Plan and Disclosure Statement | Review correspondence regarding environmental matter |
| Benjamin Istvan | 06/11/07 | 0.8 | Plan and Disclosure Statement | Conference call with management and Kirkland & Ellis regarding environmental matter |
| Jamie O'Connell | 06/11/07 | 0.4 | Plan and Disclosure Statement | Review correspondence regarding environmental matter |
| Jamie O'Connell | 06/11/07 | 0.8 | Plan and Disclosure Statement | Conference call with management and Kirkland & Ellis regarding environmental matter |
| Pamela Zilly | 06/11/07 | 1.3 | Plan and Disclosure Statement | Review materials in advance of call on environmental matters |
| Pamela Zilly | 06/11/07 | 0.8 | Plan and Disclosure Statement | Call with management on environmental matters |
| Benjamin Istvan | 06/12/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 06/12/07 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/12/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/12/07 | 0.5 | Plan and Disclosure Statement | Review financial model sensitivity |
| Pamela Zilly | 06/12/07 | 0.5 | Plan and Disclosure Statement | Review financial model alternative |
| Pamela Zilly | 06/12/07 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Benjamin Istvan | 06/13/07 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 06/13/07 | 0.3 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Benjamin Istvan | 06/13/07 | 1.0 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/13/07 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 06/13/07 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 06/13/07 | 0.3 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 06/13/07 | 0.1 | Plan and Disclosure Statement | Correspondence to management regarding financial model |
| Jamie O'Connell | 06/13/07 | 0.3 | Plan and Disclosure Statement | Review financial analysis with B. Istvan |
| Pamela Zilly | 06/13/07 | 1.2 | Plan and Disclosure Statement | Review repatriation memo and financial model in advance of call |
| Pamela Zilly | 06/13/07 | 1.3 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell, B. Istvan re: financial model |
| Pamela Zilly | 06/13/07 | 0.3 | Plan and Disclosure Statement | Post call meeting with J. O'Connell re: financial analysis |
| Benjamin Istvan | 06/14/07 | 2.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/14/07 | 2.8 | Plan and Disclosure Statement | Financial analysis and drafting of presentation related to financial analysis |
| Pamela Zilly | 06/14/07 | 0.9 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 06/14/07 | 0.5 | Plan and Disclosure Statement | Review environmental analysis |
| Jamie O'Connell | 06/15/07 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial analysis presentation |
| Jamie O'Connell | 06/15/07 | 0.2 | Plan and Disclosure Statement | Correspondence to E. Filon and D. Nakashige regarding financial analysis presentation |
| Jamie O'Connell | 06/15/07 | 0.1 | Plan and Disclosure Statement | Call with M. Narducci regarding financial analysis review call |
| Pamela Zilly | 06/15/07 | 2.0 | Plan and Disclosure Statement | Review financial analysis and presentation |
| Jamie O'Connell | 06/18/07 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/18/07 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, E. Filon and D. Nakashige regarding financial analysis |
| Jamie O'Connell | 06/18/07 | 3.3 | Plan and Disclosure Statement | Financial analysis and drafting of presentation related to financial analysis |
| Jamie O'Connell | 06/18/07 | 0.2 | Plan and Disclosure Statement | Correspondence to E. Filon and D. Nakashige regarding financial analysis presentation |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2007 THROUGH JUNE 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/18/07 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 06/18/07 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, J. O'Connell re: financial analysis |
| Pamela Zilly | 06/18/07 | 1.5 | Plan and Disclosure Statement | Review and make edits to financial analysis presentation |
| Pamela Zilly | 06/18/07 | 0.5 | Plan and Disclosure Statement | Calls with R. Tarola re: Expert Reports |
| Pamela Zilly | 06/18/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 06/18/07 | 0.8 | Plan and Disclosure Statement | Review financial presentation |
| Jamie O'Connell | 06/19/07 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/19/07 | 0.3 | Plan and Disclosure Statement | Call with B. Sarikas regarding various matters |
| Jamie O'Connell | 06/19/07 | 0.5 | Plan and Disclosure Statement | Call with E. Filon regarding financial analysis presentation |
| Jamie O'Connell | 06/19/07 | 0.8 | Plan and Disclosure Statement | Drafting of financial analysis presentation |
| Jamie O'Connell | 06/19/07 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, B. Tarola, E. Filon and D. Nakashige regarding financial analysis |
| Pamela Zilly | 06/19/07 | 0.8 | Plan and Disclosure Statement | Read Expert Report |
| Pamela Zilly | 06/19/07 | 1.0 | Plan and Disclosure Statement | Review financial analysis presentation |
| Pamela Zilly | 06/19/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 06/19/07 | 1.0 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Pamela Zilly | 06/19/07 | 1.0 | Plan and Disclosure Statement | Call with M. Shelnitz, R. Tarola, E. Leibenstein re: Expert Report |
| Pamela Zilly | 06/19/07 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, R. Tarola re: Model assumptions |
| Pamela Zilly | 06/19/07 | 1.1 | Plan and Disclosure Statement | Review prior expert reports |
| Pamela Zilly | 06/19/07 | 0.7 | Plan and Disclosure Statement | Review financial presentation |
| Pamela Zilly | 06/21/07 | 0.9 | Plan and Disclosure Statement | Read Expert Reports |
| Benjamin Istvan | 06/22/07 | 2.3 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/22/07 | 0.8 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 06/22/07 | 1.3 | Plan and Disclosure Statement | Review claims analysis |
| Benjamin Istvan | 06/23/07 | 0.3 | Plan and Disclosure Statement | Update meeting with J. O'Connell to discuss various matters |
| Jamie O'Connell | 06/23/07 | 0.3 | Plan and Disclosure Statement | Update meeting with B. Istvan to discuss various matters |
| Pamela Zilly | 06/23/07 | 1.0 | Plan and Disclosure Statement | Read Expert Reports |
| Jamie O'Connell | 06/24/07 | 0.5 | Plan and Disclosure Statement | Financial analysis review |
| Pamela Zilly | 06/24/07 | 2.5 | Plan and Disclosure Statement | Read Expert Reprots |
| Benjamin Istvan | 06/25/07 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige and J. O'Connell regarding financial analysis |
| Jamie O'Connell | 06/25/07 | 0.3 | Plan and Disclosure Statement | Call with D. Nakashige and B. Istvan regarding financial analysis |
| Pamela Zilly | 06/25/07 | 2.0 | Plan and Disclosure Statement | Read Expert Reports |
| Pamela Zilly | 06/25/07 | 0.7 | Plan and Disclosure Statement | Review financial model |
| Benjamin Istvan | 06/26/07 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell to review financial analysis |
| Benjamin Istvan | 06/26/07 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 06/26/07 | 0.8 | Plan and Disclosure Statement | Call with D. Nakashige regarding financial analysis |
| Jamie O'Connell | 06/26/07 | 0.3 | Plan and Disclosure Statement | Meeting with B. Istvan to review financial analysis |
| Pamela Zilly | 06/26/07 | 0.4 | Plan and Disclosure Statement | Call with W. Corcoran re: environmental matters |
| Pamela Zilly | 06/26/07 | 2.5 | Plan and Disclosure Statement | Read Grace Expert Reports/Owens Corning comparison |
| Benjamin Istvan | 06/27/07 | 0.3 | Plan and Disclosure Statement | Update meeting with J. O'Connell to discuss various matters |
| Benjamin Istvan | 06/27/07 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 06/27/07 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Nakashige |
| Jamie O'Connell | 06/27/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/27/07 | 0.3 | Plan and Disclosure Statement | Update meeting with B. Istvan to discuss various matters |
| Pamela Zilly | 06/27/07 | 0.4 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 06/27/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and motions |
| Pamela Zilly | 06/27/07 | 2.4 | Plan and Disclosure Statement | Read materials and analysis of environmental sites and matters |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2007 THROUGH JUNE 30, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/28/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| | | 74.5 | | |