EXHIBIT D

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|

### 101 Wallboard,  Wallcoverings, Lumber

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | B-8 | 06/15/90 | National Gypsum Co. | Ripple-Tone Panels |
| 2 | B-7 | 06/15/90 | National Gypsum Co. | Ripple-Tone Panels |
| 3 | BLANK | | | |
| 4 | G-11 | 06/15/90 | Johns-Manville Corp. | Colorceran |
| 5 | G-10 | 06/15/90 | Johns-Manville Corp. | Colorceran |
| 6 | H-11A | 06/15/90 | Johns-Manville Corp. | Corspan |
| 7 | H-7A | 06/15/90 | Johns-Manville Corp. | Facespan |
| 8 | H-6A | 06/15/90 | Johns-Manville Corp. | Facespan |
| 9 | H-19A | 06/15/90 | Johns-Manville Corp. | Colorbestos |
| 10 | I-4 | 06/15/90 | Johns-Manville Corp. | Klefstone |
| 11 | I-5 | 06/15/90 | Johns-Manville Corp. | Rentone |
| 12 | Y-23 | 06/15/90 | Kaiser Gypsum Co., Inc. | Kaiser Gypsum Null-A-Fire |
| 13 | M-14 | 06/15/90 | GAF Corp. | Hearth-Glow Brick |
| 14 | Z-24A | 06/15/90 | Philip Carey Mfg. Co. | Carey Thermo-Bord |
| 15 | -24 | 06/15/90 | Keasbey & Mattison Co. | K & M Strytex Asbestos Panels |
| 16 | -18 | 06/15/90 | Keasbey & Mattison Co. | Trafford Tile |
| 17 | I-11 | 06/15/90 | Keasbey & Mattison Co. | Monobestos |
| 18 | I-10 | 06/15/90 | Keasbey & Mattison Co. | Monobestos |
| 19 | S-17 | 06/15/90 | Ambler Asbestos Shingle & Sheathing Co. | Resistal |
| 20 | S-18 | 06/15/90 | Ambler Asbestos Shingle & Sheathing Co. | Resistal |
| 21 | I-12 | 06/15/90 | Keasbey & Mattison Co. | Nicolet Monobestos |
| 22 | C-9 | 06/15/90 | Porter, H.K. Company, Inc. | Soundgard |
| 23 | C-8 | 06/15/90 | Porter, H.K. Company, Inc. | Soundgard |
| 24 | AC-9 | 06/15/90 | Grant Wilson Inc. | Fyrex |
| 25 | Q-21 | 06/15/90 | Cape Asbestos Co., Ltd. | Asbestolux |
| 26 | Q-22 | 06/15/90 | Cape Asbestos Co., Ltd. | Asbestolux |
| 27 | AC-4 | 06/15/90 | Congoleum-Nairn, Inc, | Firechek Vinyl Wall Covering |
| 28 | E-5A | 06/15/90 | Stress-Plus, Inc. | Stress-Plus |
| 29 | E-10A | 06/15/90 | Turner Brothers Asbestos Co., Ltd. | Duraform |
| 30 | E-11A | 06/15/90 | Turner Brothers Asbestos Co., Ltd. | Duraform |
| 31 | V-22A | 06/15/90 | Champion International Corp. | Qasal |
| 32 | W-11 | 06/15/90 | Deutsche Gold & Silberscheidea | Degussa |
| 33 | A J-13 | 01/14/91 | Quaker State Oil Refining Corp. | Sound-Off |

### 102 Roofing, Shingles, Siding

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | B-2 | 06/15/90 | National Gypsum Co. | Gold Bond Asbestone |
| 2 | B-3 | 06/15/90 | National Gypsum Co. | Gold Bond Asbastone Crgtd Economy "250" |
| 3 | B-4 | 06/15/90 | National Gypsum Co. | Gold Bond Classic-Shake Siding |
| 4 | 141C | 08/01/89 | National Gypsum Co. | Gold Bond Asbestos-Cement Siding |
| 5 | 137C | 08/01/89 | Flintkote Co. | Flintkote Roofing & Siding |
| 6 | J-19A | 06/15/90 | Johns-Manville Corp. | Transite |
| 7 | G-21 | 06/15/90 | Johns-Manville Corp. | Blak-Kap Duplex Roofing |
| 8 | L-I9 | 06/15/90 | Johns-Manville, H.W. Co. | Flexstone |
| 9 | AC-12 | 06/15/90 | Johns-Manville, H.W. Co. | Flexstone |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 10 | G-20 | 06/15/90 | Johns-Manville Corp. | Blak-Kap Duplex Roofing |
| 11 | I-6 | 06/15/90 | Johns-Manville Corp. | Splitwood II |
| 12 | L-19 | 06115/90 | Johns-Manville, H.W. Co. | J=M "Standard" Asbestos Roofing |
| 13 | AA-5 | 06/15/90 | Philip Carey Mfg. Co. | Fire-Chex |
| 14 | Q-10 | 06/15/90 | Celotex Corp. | Celobric Insulating Brick Siding |
| 15 | Q-11 | 06/15/90 | Celotex Corp. | Celobric Buff Blend Textured |
| 16 | 138C | 08/01/89 | Celotex Corp. | Careystone Roofing & Siding |
| 17 | T-20 | 06/15/90 | Asbestile S.A. | Asbestile |
| 18 | R-1 | 06/15/90 | Atlantic Asphalt & Asbestos Inc. | Triple A Roofing & Siding |
| 19 | R-10 | 06/15/90 | Atlantic Asphalt & Asbestos Inc. | AAA Roofing |
| 20 | R-11 | 06/15/90 | Atlantic Asphalt & Asbestos Inc. | Triple A Hip & Ridge Shingles |
| 21 | T-5 | 06/15/90 | American Insulation Co. | Eternit Asbestos Shingles |
| 22 | D-4 | 06/15/90 | Ruberoid Co. | Timbertex Shingles |
| 23 | T-7 | 06/15/90 | American Insulation Co. | Mount Vernon Asbestos Shingles |
| 24 | D-IO | 06/15/90 | Ruberoid Co. | Color-Tex |
| 25 | D-6 | 06/15/90 | Ruberoid Co. | Grain-Tex |
| 26 | D-7 | 06/15/90 | Ruberoid Co. | Shake-Tax |
| 27 | BLANK | | | |
| 28 | BLANK | | | |
| 29 | D-14 | 06/15/90 | Ruberoid Co. | 12 Inch American Thatch |
| 30 | D-12 | 06/15/90 | Ruberoid Co. | American Thatch |
| 31 | D-16 | 06/15/90 | Ruberoid Co. | Dura-Color |
| 32 | AA-16 | 06/15/90 | Ruberoid Co. | Aristo-Siding |
| 33 | D-9 | 06/15/90 | Ruberoid Co. | Panelstone |
| 34 | 143C | 08/01/89 | United States Gypsum Co. | Glatex Asbestos Cement Siding |
| 35 | AC-7 | 06/15/90 | Keasbey & Mattison Co. | Bipanel |
| | | | | Cavity Deck |
| | | | | Corrugated Board (4" Pitch) |
| | | | | Insulpanel |
| | | | | Turnall Building Materials |
| 36 | 144C | 08/01/89 | Keasbey & Mattison Co. | K & M Shake Shingle |
| 37 | N-7 | 06/15/90 | Insulite Co. | Insulite Asbestos Siding Shingles |
| 38 | E-7A | 06/15/90 | Supradur Mfg. Corp. | Fiber-Shake |
| 39 | E-6A | 06/15/90 | Supradur Mfg. Corp. | Fiber-Shake |
| 40 | AM-1 | 01/14/91 | Supradur Mfg. Corp. | Supradur |
| 41 | AM-3 | 01/14/91 | Supradur Mfg. Corp. | Supradur Roofing Shingles |
| 42 | AM-4 | 01/14/91 | Supradur Mfg. Corp. | Country Club Sidewalls |
| 43 | AM-5 | 01/14/91 | Supradur Mfg.'Corp. | Supra-Tones |
| 44 | AM-6 | 01/14/91 | Supradur Mfg. Corp. | Stride |
| 45 | AM-7 | 01/14/91 | Suptadur Mfg. Corp. | Magna-Tone |
| 46 | AM-9 | 01/14/91 | Supradur Mfg. Corp. | Magna-Tone |
| 47 | AM-IO | 01/14/91 | Supradur Mfg. Corp. | Supra-Crylic |
| 48 | AM-11 | 01/14/91 | Supradur Mfg. Corp. | Shado-Shake |
| 49 | AM-13 | 01/14/91 | Supradur Mfg. Corp. | Shado-Shake |
| 50 | AL-19 | 01/14/91 | Supradur Mfg. Corp. | Fiber-Shake Sidewall Shingle |
| 51 | BE-6 | 08/01/91 | Lehon Co. (The) | Mule-Hide Asbestos Shingles |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| **103 Cement Boards/Sheets** | | | | |
| 1 | B-6 | 06/15/90 | National Gypsum Co. | Gold Bond Asbestos Permaboard |
| 2 | B-5 | 06/15/90 | National Gypsum Co. | Gold Bond Asbestos Cement Board |
| 3 | W-12 | 06/15/90 | Dorn Co., R.J. | Asbestone |
| 4 | M-IO | 06/15/90 | GAF Corp. | Color-Tex |
| 5 | M-5 | 06/15/90 | General Aniline & Film Corp. | Eternit Cement Sheets |
| 6 | M-2 | 06/15/90 | General Aniline & Film Corp. | Panelstone |
| 7 | J-4A | 06/15/90 | Keasbey & Mattison Co. | T-Deck |
| 8 | J-5A | 06/15/90 | Keasbey & Mattison Co. | Apac Board |
| 9 | B-11 | 06/15/90 | Keasbey & Mattison Co. | Kolormate |
| 10 | B-12 | 06/15/90 | Keasbey & Mattison Co. | Kolormate |
| 11 | H-12A | 06/15/90 | Johns-Manville Corp. | Flat Transite |
| 12 | K-23A | 06/15/90 | Johna-ManvilleCorp. | J-M 3/16" Flexboard |
| 13 | J-9A | 06/15/90 | Johns-Manville Corp. | Chemstone |
| 14 | J-10A | 06/15/90 | Johns-Manville Corp. | Chemstone |
| 15 | 8086 | 08/01/89 | Johns-Manville Corp. | Flexboard |
| 16 | L-2A | 06/15/90 | Johns-Manville Corp. | Transitop |
| 17 | K-24A | 06/15/90 | Johns-Manville Corp. | Flexboard |
| 18 | Z-20A | 06/15/90 | Philip Carey Mfg. Co. | Careystona Asbestos-Cement Board |
| 19 | Z-21A | 06/15/90 | Philip Carey Mfg. Co. | Careystone Asbestos-Cement Siding |
| 20 | R-5 | 06/15/90 | Bell Asbestos Mines Ltd. | Cavity Decking |
| 21 | R-4 | 06/15/90 | Bell Asbestos Mines Ltd, | Cavity Decking |
| 22 | Q-25 | 06/15/90 | Bell Asbestos Mines Ltd. | Sheetflextos |
| 23 | AG-9 | 01/14/91 | Dansk Eternit Fabrik AS | Cembrit |
| 24 | B-9 | 06/15/90 | National Gypsum Co. | Gold Bond Humiguard Asbestos Panels |
| **104 Asbestos Paper, Rollboard, Millboard** | | | | |
| 1 | R-18 | 06/15/90 | Armstrong Cork Co. | Accopac |
| 2 | J-15A | 06/15/90 | Johns-Manville Corp. | Quinorgo Asbestos Paper |
| 3 | K-11A | 06/15/90 | Johns-Manville Corp. | 16 Lb. Asbestos Paper |
| 4 | K-6A | 06/15/90 | Johns-Manville Corp, | Asbestos Roll Board |
| 5 | AC-10 | 06/15/90 | Grant Wilson Inc. | Fyrex Paper |
| 6 | 8098 | 08 /01/89 | Smith & Kanzler Carp, | S & K Paper |
| 7 | 152C | 08/01/89 | GAF Corp. | Asbestos Millboard |
| 8 | E-4A | 06/15/90 | Spaulding Fibre Co., Inc. | Spauldite |
| 9 | BE-9 | 08/01/91 | Munters Corporation | Asbesdek Cooling Tower Fill w/ Tufedg |
| 10 | D-3 | 06/15/90 | Nicolet Industries, Inc. | Nicolet Asbestos Millboard |
| 11 | B-18 | 06/15/90 | Nicolet Industries, Inc. | Nicolet Asbestos Paper #010 |
| 12 | 8097 | 08/01/89 | Philip Carey Mfg. Co. | Carey Asbestos Millboard |
| 13 | AG-1 | 01/14/91 | Philip Carey Mfg. Co. | Carey Asbestos Paper |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| | | | | |

### 105 Textiles, Felts, Cloth

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | L-10 | 06/15/90 | Johns-Manville Corp. | Asbestos Roofing Felt |
| 2 | K-18A | 06/15/90 | Johns-Manville Corp. | Transhield Asbestos Pipe Line Felt |
| 3 | H-16A | 06/15/90 | Johns-Manville Corp. | Centurian Asbestos Base Felt |
| 4 | H-15A | 06/15/90 | Johns-Manville Corp. | Centurian Asbestos Base Felt |
| 5 | H-2A | 06/15/90 | Johns-Manville Corp. | #15 Gold-Line Asbestos Felt |
| 5 | H-3A | 06/15/90 | Johns-Manville Corp. | Asbestogard Felt |
| 7 | AC-11 | 06/15/90 | Johns-Manville Corp. | Ventsulation Felt |
| 8 | 8085 | 09/01/89 | Johns-Manville Corp. | Ventsulation Felt |
| 9 | K-14A | 06/15/90 | Johns-Manville Corp. | #15 Transhield Pipe Line Felt (Asph Sat) |
| 10 | K-17A | 06/15/90 | Johns-Manville Corp. | #15 Transhield Pipe Line Felt (Tar Sat) |
| 11 | K-8A | 06/15/90 | Johns-Manville Corp. | Special #50 Tar Saturated Asbestos Felt |
| 12 | K-7A | 06/15/90 | Johns-Manville Corp. | 15 Lb. Asbestos Finishing Felt |
| 13 | R-16 | 06/15/90 | Asten Hill Mfg. Co. | Calcot Felts |
| 14 | R-12 | 06/15/90 | Asten Hill Mfg. Co. | Syncot Felts |
| 15 | R-14 | 06/15/90 | Asten Hill Mfg. Co. | Syncot Felts |
| 16 | U-18A | 06/15/90 | Asten Group, Inc. | Bestmesh 94-R |
| 17 | U-16A | 06/15/90 | Asten Group, Inc. | Synbest 73-L |
| 18 | U-17A | 06/15/90 | Asten Group, Inc. | Synbest 125-G |
| 19 | U-21A | 06/15/90 | Asten Group, Inc. | Ventmesh 875-R |
| 20 | U-19A | 06/15/90 | Asten Group, Ins, | Ventmesh 975-R |
| 21 | U-20A | 06/15/90 | Asten Group, Inc. | Thermesh |
| 22 | 8073 | 08/01/89 | Empire Ace Insulation Mfg. Corp. | Empire Ace Package |
| 23 | AA-4 | 06/15/90 | Philip Carey Mfg. Co. | Costed Fiberock Ply-Felt |
| 24 | AA-3 | 06/15/90 | Philip Carey Mfg. Co. | Fiberock Asbestos Felt |
| 25 | A-22 | 06115/90 | Koppars Co., Inc. | Koppers #15 Felt |
| 26 | 119C | 08/01/89 | GAF Corp. | Asbestos Base Felt |
| 27 | C-24 | 06/15/90 | Roberts, J.W. Ltd. | Limpet Mattresses |
| 28 | E-9A | 06/15/90 | Turner Brothers Asbestos Co., Ltd. | Durestos Asbestos Felt |
| 29 | AB-9A | 06/15/90 | TBA Industrial Products, Ltd. | Fortex Textiles |
| 30 | C-13 | 06/15/90 | Raybestos-Manhattan, Inc. | Pyrotex Felt Swle #9372 |
| 31 | C-17 | 06/15/90 | Raybestos-Manhattan, Inc. | Glassbestos |
| 32 | C-14 | 06/15/90 | Raybestos-Manhattan, Inc. | Pyroid Style 650 |
| 33 | C-16 | 06/15/90 | Raybestos-Manhattan, Inc. | Novabestos |
| 34 | B-16 | 06/15/90 | Nicolet Industries, Inc. | Nicolet #8 Tufbestos Asb Pipe Line Felt |
| 35 | B-13 | 06/15/90 | Nicolet Industries, Inc. | Nicofil Asbestos Yarn |
| 36 | B-17 | 06/15/90 | Nicolet Industries, Inc. | Nicolet #8 Tufbestos Asb Pipe Line Felt |
| 37 | BF-4 | 08/01/89 | Stewart Clay Co. Inc. | 'Craftkiln' Asbestos Pad |
| 38 | BLANK | | | |
| 39 | BLANK | | | |
| 40 | BLANK | | | |
| 41 | 8102 | 08/01/89 | Southern Asbestos Co. | Gardian Clesngsrd |
| 42 | C-7 | 06/15/90 | Porter, H.K. Company, Inc. | Cleangard |
| 43 | C-11 | 06/15/90 | Porter, H.K. Company, Inc. | Weldgard |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 44 | C1O | 06/15/90 | Porter, H.K. Company, Inc. | Weldgsrd |
| 45 | E-3A | 06/15/90 | Porter, H.K. Company, Inc. | Flamegard |
| 46 | E-2A | 06/15/90 | Porter, H.K. Company, Inc. | Flamegard |
| 47 | D-23 | 06/15/90 | Southern Asbestos Co. | Gardian |
| 48 | D-24 | 06/15/90 | Southern Asbestos Co. | Gardian |
| 49 | C-5 | 06/15/90 | Porter, H.K. Company, Inc. | Therm-A-Gard |
| 50 | C-6 | 06/15/90 | Porter, H.K. Company, Inc. | Therm-A-Gard |
| 51 | D-25 | 06/15/90 | Porter, H.K. Company, Inc. | Splashgard |
| 52 | G-2 | 06/15/90 | Porter, H.K. Company, Inc. | Cleangard |
| 53 | 8101 | 08/01/89 | Southern Asbestos Co. | Roll |
| 54 | 8103 | 08/01/89 | Porter, H.K. Company, Inc. | H.K. Porter Label |
| 55 | W-25 | 06/15/90 | Gentex Corp. | Protective Fabrics |
| 56 | AB-20A | 06/15/90 | Ventfabrics, Inc. | Ventbestos |
| 57 | AB-19A | 06/15/90 | Ventfabrics, Inc. | Grade AAA Wire-Inserted Asbestos Cloth |
| 58 | B-2O | 06/15/90 | North American Asbestos Corp. | Noramite |
| 59 | B-19 | 06/15/90 | North American Asbestos Corp. | Noramite |
| 60 | AF-4 | 01/14/91 | British Belting & Asbestos Ltd. | Mintex Asbestos Yarn, Tape and Cloth |
| 61 | A J-9 | 01/14/91 | Porter, H.K. Company, Inc. | Heatgard |
| 62 | AK-14 | 01/14/91 | Raybestos-Manhattan, Inc. | Silvabestos |
| 63 | AK-15 | 01/14/91 | Raybestos-Manhattan, Inc. | Goldbestos |

## 106 Gaskets, Packing, Sheets, Rope. Wick, Cord, Tape

| | | | | |
|---|---|---|---|---|
| 1 | R-20 | 06/15/90 | Armstrong Cork Co. | Accobest AS-8073 |
| 2 | R-21 | 06/15/90 | Armstrong Cork Co. | Accobest AS-474 |
| 3 | R-I9 | 06/15i90 | Armstrong Cork Co. | Accobest AN-8012 |
| 4 | R-23 | 06/15/90 | Anchor Packing Co. | Vy-Flex Spiral Packing |
| 5 | S-4 | 06/15/90 | Anchor Packing Co. | Anklon Spiral Packing |
| 6 | S-8 | 06/15/90 | Anchor Packing Co. | Target Sheet |
| 7 | 8124 | 08/01/89 | Anchor Packing Co. | Anchor Pecking |
| 8 | R-24 | 06/15/90 | Anchor Packing Co. | Vy/Rex Ring Packing |
| 9 | S-5 | 06/15/90 | Anchor Packing Co. | Anklon Ring Packing |
| 10 | AD-8 | 06/15/90 | Anchor Packing Co, | Vy/Rex Ring Packing |
| 11 | S-7 | 06/15/90 | Anchor Packing Co, | Amflex-Packings |
| 12 | S-6 | 06/15/90 | Anchor Packing Co, | Amflex Ring Packing |
| 13 | T-18 | 06/15/90 | Anchor Packing Co. | Ankotallic Gaskets |
| 14 | F-22 | 06/15/90 | United States Gypsum Co. | Imperial Tape |
| 15 | F-12 | 06/15/90 | United States Gypsum Co. | Perf-A-Tape Joint System |
| 16 | F-16 | 06/15/90 | United States Gypsum Co. | Durabond Joint Compound Taping |
| 17 | 8120 | 08/01/89 | Chesterton A,W. Co. | Chesterton Packings & Seals |
| 18 | 8123 | 08/01/89 | Chesterton A,W. Co. | Chesterton 315 Graphited Asbestos |
| 19 | P-17A | 06/15/90 | Chesterton A,W. Co. | Chesterton Style 240 Metal Sheet |
| 20 | P-16A | 06/15/90 | Chesterton A,W. Co. | Chesterton Style 235 Compressed Sheet |
| 21 | P-22A | 06/15/90 | Chesterton A,W. Co. | Russo Style 210 Compressed Asb |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| | | | | Sheet |
| 22 | P-21A | 06/15/90 | Chesterton A,W. Ltd, | Chesterton "64" High Pressure Packing |
| 23 | P-I8A | 06/15/90 | Chesterton A.W. Co. | Chesterton Style 80 Square Flax |
| 24 | P-23A | 06/15/90 | Chesterton A.W. Co. | Parachute Packing Style 600 |
| 25 | P-2OA | 06/15/90 | Chesterton A.W. Co. | Chesterton Style 211 |
| | | | | Chesterton Style 212 |
| 26 | P-I9A | 06/15/90 | Chesterton, A.W. Co. | Chesterton Style 315 Carson |
| 27 | P-15A | 06/15/90 | Chesterton, A.W. Co, | Style 326 Ches-Lon Packing |
| 28 | 8126 | 08/01/89 | Flexitallic Gasket Co, | Flexitallic Gasket |
| 29 | O-12A | 06/15/90 | Flexitallic Gasket Co, | Flexitallic Spiral Wound Gaskets |
| 30 | O-8A | 06/15/90 | Flexitallic Gasket Co. | Flexitallic Blue Spiral Wound Gasket |
| 31 | O-11A | 06/15/90 | Flexitallic Gasket Co. | Flexitallic Blue Spiral Wound FIngd Gkt |
| 32 | O-9A | 06/15/90 | Flexitallic Gasket Co. | Flexitallic Blue Spiral Wound Gasket |
| 33 | O-IOA | 06/15/90 | Flexitallic Gasket Co. | Flexitallic Blue Spiral Wound Gasket |
| 34 | P-7A | 06/15/90 | Crane Packing Co. | Mini-T-Pak, Style #AS-IO |
| 35 | P-10A | 06/15/90 | Crane Packing Co. | Chemlon |
| 36 | P-6A | 06/24/91 | Crane Packing Co. | John Crane Super-Seal Pckg Style #1 |
| 37 | P-9A | 06/15/90 | Crane Packing Co. | Mini-T-Pak Hydraulic Packing |
| 38 | O-24A | 06/15/90 | Crane Packing Co. | Rite-Pak Packing Style 810 |
| 39 | 160C | 08/01/89 | Crane Packing Co. | Rite-Pak Sty SS6-AM Pckg Spool Form 5 lb |
| 40 | P-5A | 06/15/90 | Crane Packing Co. | Jacketed Super-Seal Packings |
| 41 | P-4A | 06/15/90 | Crane Packing Co. | Rite-Pak |
| 42 | BLANK | | | |
| 43 | 8104 | 08/01/89 | Crane Pecking Co. | Rite-Pak Sty SS6AM Pckg Spool Form 1 lb |
| 44 | P-3A | 06/15/90 | Crane Packing Co. | Rite-Pak Packing Style 187I |
| 45 | L-6 | 06/15/90 | Johns-Manville Corp. | Centripac Asb Packing-Square Plaited |
| 46 | G-16 | 06/15/90 | Johns-Manville Corp. | Blastape |
| 47 | H-9A | 06/15/90 | Johns-Manville Corp. | Thermo-Pac Asbestos Rope |
| 48 | H-8A | 06/15/90 | Johns-Manville Corp. | Thermo-Pac Asbestos Rope |
| 49 | H-22A | 06/15/90 | Johns-Manville Corp. | Thermo-Chem Rope |
| 50 | Y-9 | 06/15/90 | Johns-Manville Corp. | Asbestica Tape |
| 51 | Y-8 | 06/15/90 | Johns-Manville Corp. | Asbestlca Tape |
| 52 | 8082 | 08/01/89 | Johns-Manville Corp. | Asbestos Rope |
| 53 | Y-16 | 06/15/90 | Johns-Manville Corp. | Resistan Clipper Oil Seals |
| 54 | L-17 | 06/15/90 | Johns-Manville, H.W. Co. | Mobilene Gas Engine Sheet Packing |
| 55 | 163C | 08/01/89 | Johns-Manville Corp. | Asbestos Sheet Packing Style #61 |
| 56 | L-8 | 06/15/90 | Johns-Manville Corp. | Duplex Rod & Plunger Packing |
| 57 | L-5 | 06/15/90 | Johns-Manville Corp. | Centripac Asbestos Pecking |
| 58 | Y-7 | 06/15/90 | Johns-Manville Corp. | Jewett Rod & Valve Stem Packing #R-IO |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 59 | L-9 | 06/15/90 | Johns-Manville Corp. | Rotemp Steam Joint Rings |
| 60 | L-7 | 06/15/90 | Johns-Manville Corp. | Centripac Asbestos Packing-Coil |
| 61 | Y-5 | 06/15/90 | Johns-Manville Corp. | Sea-Ring Packing |
| 62 | L-18 | 06/15/90 | Johns-Manville, H.W. Co. | Mobilene Sheet Packing Style #101 |
| 63 | G-17 | 06/15/90 | Johns-Manville Corp. | Service Sheet Packing Style #60 |
| 64 | BG-6 | 08/01/91 | Aberdeen Asbestos, Inc. | Mastite Sheet Casketing |
| 65 | X-8A | 06/15/90 | Grant Wilson Inc. | Flexi-Duct Fireproof Salvaged Edges |
| 66 | X-9A | 06/15/90 | Grant Wilson Inc. | Flexi-Duct Flexible Duct Connection |
| 67 | X-10A | 06/15/90 | Grant Wilson Inc. | Vibra-Stop Type "A" Asbestos |
| 68 | 118C | 08/01/89 | Grant Wilson Inc. | Asbestos Rope Packing |
| 69 | X- 11A | 06/15/90 | Grant Wilson Inc. |  Gum-Bestos |
| 70 | X-12A | 06/15/90 | Grant Wilson Inc. |  Gum-Bestos |
| 71 | B-14 | 06/15/90 | Nicolet Industries, Inc. | Hy-Swell Asbestos Rubber Sheet Packing |
| 72 | B-15 | 06/15/90 | Nicolet Industries, Inc. | Hy-Tensile Asbestos Rubber Sheet Packing |
| 73 | X-23A | 06/15/90 | Istag AG | "Klingerit" |
| 74 | X-24A | 06/15/90 | Istag AG | Klingerit 1000 |
| 75 | T-22 | 06/15/90 | Astag A G | "Kllnger-Oilit" |
| 76 | T-21 | 06/15/90 | Asteg A G | "Klinger Acidit" |
| 77 | Y-24 | 06/15/90 | Klinger AG | RK and Design |
| 78 | V-5A | 06/15/90 | Belmont Packing & Rubber Co. | Blue Asb Acid Pckg-Coil Form,6504 Blue Asb Acid Pckg-R Form , Belmont 6503 |
| 79 | V-8A | 06/15/90 | Belmont Packing & Rubber Co. | "6100" Pckg-Coil Form, Belmont 6102 "6100" Pckg-Ring Form, Belmont 6101 "6100" Pckg-Spool Form, Belmont 6100 |
| 80 | V-2A | 06/15/90 | Belmont Pecking & Rubber Co. |  Brded Asb Pckg-Coil Form, Belmont 742 Brded Asb Pckg-Ring Form, Belmont 743 Brded Asb Pckg-Spiral Form, Belmont 741 |
| 81 | V-3A | 06/15/90 | Belmont Packing & Rubber Co. | Brdad Ash Pckg-Coil Form, Belmont 745 Brded Asb Pckg-Ring Form, Belmont 746 Brded Asb Pckg-Spiral Form, Belmont 744 |
| 82 | U-22A | 06/15/90 | Belmont Packing & Rubber Co. | Brded Ash Pckg-Coil Form, Belmont 189 Brded Ash Pckg-Ring Form, Belmont 185 Brded Asb Pckg-Spiral Form, Belmont 188 |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 83 | V-10A | 06/15/90 | Belmont Packing & Rubber Co. | Air Compressor Pckg-Coil, Belmont 759<br>Air Compressor Pckg-Ring, Belmont 758<br>Air Compressor Pckg-Spiral, Belmont 760 |
| 84 | V-9A | 06/15/90 | Belmont Packing & Rubber Co. | Air Compressor Pckg-Coil . Belmont 111<br>Air Compressor Pckg-Ring, Belmont 110<br>Air Compressor Pckg-Spiral Belmont 112 |
| 85 | U-24A | 06/15/90 | Belmont Packing & Rubber Co. | Centrifugal & Rotary Pump Pckg 751-P<br>Centrifugal & Rotary Pump Pckg 753-P<br>Centrifugal & Rotary Pump Pckg 754-P |
| 86 | U-23A | 06/15/90 | Belmont Packing & Rubber Co. | Sq Brded Asb Pckg-Coll Form, Belmont 754<br>Sq Brded Asb Pckg-Ring Form, Belmont 751 |
| 87 | V-6A | 06/15/90 | Belmont Packing & Rubber Co. | Valve Stem Pckg-Brded Form, Belmont 610<br>Valve Stern Pckg-Twisted, Belmont 740 |
| 88 | V-7A | 06/15/90 | Belmont Packing & Rubber Co. | Locomotive Throttle Pckg, Belmont 60<br>Locomotive Throttle Pckg, Belmont 61 |
| 89 | V-4A | 06/15/90 | Belmont Packing & Rubber Co. | Metallic Red Core Pckg-Coil, Belmont 412 |
| 90 | V-11A | 06/15/90 | Belmont Packing & Rubber Co. | Metallic Sheet Pckg-Gesket, Belmont 625<br>Metallic Sheet Pckg-Shaet, Belmont 603 |
| 91 | V-12A | 06/15/90 | Belmont Packing & Rubber Co | Metallic Sheet Pckg-Gasket, Belmont 629<br>Metallic Sheet Pckg-Sheet, Belmont 611 |
| 92 | M-19 | 06/15/90 | Garlock Inc. | Multi/Facturing Asbestos & Rubber Pckg |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 93 | 8125 | 08/01/89 | Garlock Inc. | Garlock -Label |
| 94 | 8106 | 08/01/89 | Garlock Inc. | Gadock-Label |
| 95 | 8130 | 08/01/89 | Garlock Inc. | Garlock Rope |
| 96 | M-18 | 06/15/90 | Garlock Inc. | Garlock Asbestos &Rubber Packing |
| 97 | M-20 | 06/15/90 | Garlock Packing Co. | Garlock Ring Packing |
| 98 | M-17 | 06/15/90 | GarlockPacking Co. | Style # 15O Spiral Packing |
| 99 | M-21 | 06/15/90 | Garlock Packing Co. | #15 Regular Spiral Pecking |
| 100 | 8105 | 08/01/89 | Garlock Inc. | Garlock Logo |
| 101 | 161C | 08/01/89 | Garlock Inc. | Guardian Spiral Wound Gaskets |
| 102 | G-5 | 06/15/90 | Victor Mfg. and Gasket Co. | Asbestopac |
| 103 | G-3 | 06/15/90 | Victor Mfg. and Gasket Co. | Asbestoprene |
| 104 | 8108 | 08/01/89 | Sepco Corp. | Sepco Label |
| 105 | 8109 | 08/01/89 | Sepco Corp. | Sepco Asbestos TFE 3/8" Square |
| 106 | B107 | 08/01/89 | Sepco Corp. | Sepco Label |
| 107 | Z-11A | 06/15/90 | National Engineering Products, Inc. | Rodpax Metallic Plastic Packing |
| 108 | W-13 | 06/15/90 | Durametallic Corp. | Duremetallic Sealing Systems |
| 109 | O-14A | 06/15/90 | Excelsior Leather Washer Mfg. Co. | Excelsior |
| 110 | O-13A | 06/15/90 | Excelsior Leather Washer Mfg. Co. | Hydraulic Packings & Gaskets |
| 111 | Z-2A | 06/15/90 | McCord Corp. | Diesel-Seal |
| 112 | Z-3A | 06/15/90 | McCord Corp. | McCorpac |
| 113 | Z-4A | 06/15/90 | McCord Corp. | Diesel-Seal |
| 114 | W-23 | 06/15/90 | Ex-Cell-O Corp. | McCorpac Tork-Lock Gaskets |
| 115 | X-21A | 06/15/90 | Hermetic Materials, Ltd. | Pitseal |
| 116 | T-12 | 06/15/90 | Argo Asbestos & Rubber Corp. | Diamond #375 |
| 117 | T-13 | 06/15/90 | Argo Asbestos & Rubber Corp. | Econo #400 |
| 118 | T-IO | 06/15/90 | Argo Asbestos & Rubber Corp. | Powerite #350 |
| 119 | T-11 | 06/15/90 | Argo Asbestos & Rubber Corp. | Powerite #350 |
| 120 | E-8A | 06/15/90 | Turner Brothers Asbestos Co., Ltd. | Firefly |
| 121 | AB-8A | 06/15/90 | Turner Brothers Ltd. | Permanite |
| 122 | AB-10A | 06/15/90 | TBA Industrial Products, Ltd. | Fortex Webbing FW 300 |
| 123 | Z-19A | 06/15/90 | Pars Mfg. Co. | Pars Gaskets And Packing |
| 124 | AB-7A | 06/15/90 | Sur-Seal Gasket and Packing, Inc. | Sur-Seal |
| 125 | Z-7A | 06/15/90 | Metallo Gasket Co. | Metallo Gasket |
| 126 | Z-5A | 06/15/90 | Metallo Gasket Co. | Metallo Gasket |
| 127 | N-21 | 06/15/90 | Fluorocarbon Co. (The) | Fluorocarbon Teflon Seal Rings |
| 128 | N-20 | 06/16/90 | Fluorocarbon Co. (The) | TEC Ring |
| 129 | C-15 | 06/15/90 | Raybestos-Manhattan, Inc. | Quik-Flame Woven Asbestos Wicking |
| 130 | 123C | 08/01/89 | Raybestos-Manhattan, Inc. | Asbestos Cord And Thread |
| 131 | 8133 | 08/01/89 | Raybestos-Manhattan, Inc. | Raybestos-Manhattan Packing |
| 132 | 8083 | 08/01/89 | Keasbey& Mattison Co. | Keasbey & Mattison Asbestos Rope |
| 133 | 8110 | 08/01/89 | Amatex Corp. | Amatex Asbestos Woven Tape |
| 134 | 101C | 08/01/89 | Unarco Industries, Inc. | Unarco Insultape |
| 135 | P-11A | 06/15/90 | Crane Packing Co. | Everseal V Packing |
| 136 | AB-23A | 06/15/90 | Walker & Forbes, Inc. | Allpax |
| 137 | 156C | 08/01/89 | Palmetto Products Division | Palmetto Packings |
| 138 | O-21A | 06/15/90 | Durable Canada Ltd. | Penpak Compressed Gasket |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 139 | O-2OA | 06/15/90 | Durable Canada Ltd. | Durable Penpak HH-P-46 |
| 140 | O-19A | 06/15/90 | Durable Canada Ltd. | Penpak |
| 141 | AF-3 | 01/14/91 | Philip Carey Mfg. Co. | Carey Asbestos Packing |
| 142 | AG-13 | 01/14/91 | GAF Corp. | Connectite |
| 143 | A J-10 | 01/14/91 | Pilot Packing Co., Inc. | "Gladiator" Packings |
| 144 | A J-11 | 01/14/91 | Pilot Packing Co., Inc. | "Gladiator" Mechanical Packing "V" Pilot |
| 145 | AG-16 | 01/14/91 | Johns Manufacturing Co., H.W. | Kearsarge Gaskets |
| 146 | AH-3 | 01/14/91 | Johns-Manville Corp. | Asbestos Cord |
| 147 | AH-4 | 01/14/91 | Johns-Manville Corp. | Asbestos Wick Packing Style 195 |
| 148 | AH-5 | 01/14/91 | Johns-Manville Corp. | Interlocked Braided Packing Style C-2010 |
| 149 | AG-14 | 01/14/91 | Howard Precision, Inc. | Qualco Muffler-Cast Bandage Wrap |
| 150 | AL-IO | 01/14/91 | Sexauer Mfg. Co., Inc., J.A. | Sexauer Teflon Valve Stem Packing |
| 151 | AL-9 | 01/14/91 | Sexauer Mfg. Co., Inc., J.A. | Teflon Asbestos Packing |
| 152 | AL-13 | 01/14/91 | Sexauer Mfg. Co., Inc., J.A. | Sexauer Special Asbestos Wicking |
| 153 | AL-11 | 01/14/91 | Sexauer Mfg. Co., Inc., J.A. | Sexauer Treated Asbestos Yarn |
| 154 | AL-14 | 01/14/91 | Sexauer Mfg. Co., Inc., J.A. | "Sexauer" Wickings |
| 155 | AM-16 | 01/14/91 | Victor Mfg. and Gasket Co. | Corbestos |
| 156 | AM-17 | 01/14/91 | Victor Mfg. and Gasket Co. | Victor Gaskets |
| 157 | AM-19 | 01/14/91 | Victor Mfg. and Gasket Co. | Victor Gaskets |
| 158 | AM-15 | 01/14/91 | Victor Mfg. and Gasket Co. | Victopac |
| 159 | BG-14 | 08/01/91 | Crane Co. | Cranite Sheet Packing |
| 160 | BG-15 | 08/01/91 | Daimler-Benz Aktiengesellschaft | Mercedes Benz Pecking |
| 161 | BE-4 | 08/01/91 | Harco Chemical, Inc. | Azkem Treated Tape #289 |
| 162 | BE-13 | 08/01/91 | Radiator Specialty Co. | Solder Seal Setting Seal Rings |
| 163 | BE-16 | 08/01/91 | Roe, Chester M. DBA Univ. Pckg. Mfg. Co. | Sea-Ro Packing |

107 Cements. Adhesives. Boiler Coatings

| | | | | |
|---|---|---|---|---|
| 1 | 8048 | 08/01/89 | Johns-Manville Corp. | #352 Cement |
| 2 | 8047 | 08/01/89 | Johns-Manville Corp. | 85% Magnesia Cement |
| 3 | 8050 | 08/01/89 | Johns-Manville Corp. | Asbestos 7M-13 |
| 4 | G-7 | 06/15/90 | Johns-Manville Corp. | Aquapatch Cement |
| 5 | G-8 | 06/15/90 | Johns-Manville Corp. | Aquepatch Cement |
| 6 | G-9 | 06/15/90 | Johns-Manville Corp. | Aquapatch Cement |
| 7 | L-12 | 06/15/90 | Johns-Manville. H.W. Co. | Asbestile Liquid Cement |
| 8 | L-11 | 06/15/90 | Johns-Manville, H.W. Co. | Asbestile Fibrous Mineral |
| 9 | L-14 | 06/15/90 | Johns-Manville. H.W. Co. | Asbestile Cement |
| 10 | AD-11 | 06/15/90 | Johns-Manville, H.W. Co. | Fireite Furnace Cement |
| 11 | G-15 | 06/15/90 | Johns-Manville Corp. | Chemtite Epoxy Joint Cement |
| 12 | BG-10 | 08/01/91 | Black Diamond Pt. & Varn.Works, Inc.,The | Watertite Liquid Roof Cement |
| 13 | BG-13 | 08/01/91 | Coast-to-Coast Stores (Central Org),Inc. | Coast-to-Coast Asbestos Plastic Roof Cmt |
| 14 | L-20 | 06/15/90 | Johns-Manville, H.W. Co. | Roof Cement |
| 15 | H-1OA | 06/15/90 | Johns-Manville Corp. | Colorsil |
| 16 | 113C | 08/01/89 | Johns-Manville Corp. | Asbestogard Adhesive |
| 17 | J-12A | 06/15/90 | Johns-Manville Corp. | Aertite Coloring |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 18 | J-11A | 06/15/90 | Johns-Manville Corp. | Aertite Coating |
| 19 | X-6A | 06/15/90 | Gibson-Homans Co. | Black-Jack Roof Cement |
| 20 | O-16A | 06/15/90 | Eagle-Picher Lead Co. | Super "66" Insulating Cement |
| 21 | 8039 | 08/01/89 | Eagle-Picher Co. | Fireproofing Cement |
| 22 | 8036 | 08/01/89 | Eagle-Picher Co. | One-Cote Finishing Cement |
| 23 | 8035 | 08/01/89 | Eagle-Picher Lead Co. | Super "66" Insulating Cement |
| 24 | 8037 | 08/01/89 | Eagle-Picher Co. | Hylo Cement |
| 25 | 8038 | 08/01/89 | Eagle-Picher Co. | "43" Finishing Cement |
| 26 | W-20 | 06/15/90 | Eagle-Picher Co. | Superglas Fiber Insulation Type H-2 |
| 27 | BF-1 | 08/01/91 | Southwestern Petroleum Co., Inc. | Swepco Adhesive #9 |
| 28 | 8081 | 08/01/89 | Baldwin-Ehret-Hill Inc. | Ehret |
| 29 | BD-3 | 01/14/91 | L & M Tile Products, Ltd. | L & M Polycrete Latex Mortar Mix |
| 30 | U-2A | 06/15/90 | Flintkote Ca. | Fibrex Cement |
| 31 | U-5A | 06/15/90 | Flintkote Co. | Weld-On Cement |
| 32 | M-22 | 06/15/90 | Genstar Corp. | Plastic Cement 810-22 |
| 33 | U-3A | 06/15/90 | Flintkote Co. | Fibrex Cement |
| 34 | U-4A | 06/15/90 | Flintkote Co. | Fibrex Cement |
| 35 | U-6A | 06/15/90 | Flintkote Co. | Weld-On Cement |
| 36 | F-11 | 06/15/90 | United States Gypsum Co. | Perf-A-Tape Cement |
| 37 | F-10 | 06/15/90 | United States Gypsum Co. | Perf-A-Tape Cement |
| 38 | Q-23 | 06/15/90 | Benjamin Foster Co. | I.B.M. Asbestos Furnace Cement |
| 39 | V-17A | 06/15/90 | Benjamin Foster Co. | Fibrous Adhesive 81-27 |
| 40 | 8046 | 08/01/89 | GAF Corp. | Vermont Asbestos 7M |
| 41 | 110C | 08/01/89 | GAF Corp. | Calsilite Insulation Cement |
| 42 | V-24A | 06/15/90 | Combustion Engineering, Inc. | Super 711 Insulating Cement |
| 43 | V-23A | 06/15/90 | Combustion Engineering, Inc. | Stic Tite Insulating Cement |
| 44 | 8032 | 08/01/89 | Derrick, M.H. Co. | Pyroscat Cement |
| 45 | 8034 | 08/01/89 | Derrick, M.H. Co. | Super 711 Cement |
| 46 | 8033 | 08/01/89 | Derrick, M.H. Co. | Utility Thermal Cement |
| 47 | 105C | 08/01/89 | Derrick, M.H. Co. | Hilite Insulating and Finishing Cement |
| 48 | B-24 | 06/15/90 | Paraffine Companies Inc. | Hydroseal |
| 49 | 8041 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Cement |
| 50 | 8042 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco 65% Magnesia Cement |
| 51 | 106C | 08/01/89 | Fibreboard Corp. | Pabco Caltemp Cement |
| 52 | 107C | 08/01/89 | Fibreboard Paper Products Corp. | Pabco 85% Magnesia Cement |
| 53 | BLANK | | | |
| 54 | Q-17 | 06/15/90 | Celotex Corp. | Celotex Plastic Cement |
| 55 | Q-19 | 06/15/90 | Celotex Corp. | Cold Process Cement |
| 56 | AA-6 | 06/15/90 | Philip Carey Mfg. Co, | AWP |
| 57 | Q-16 | 06/15/90 | Celotex Corp. | Celotex Plastic Cement |
| 58 | R-8 | 06/15/90 | Barrett Co. | S I S Roof Adhesive |
| 59 | AD-5 | 06/15/90 | Barrett Co. | S I S Roofing Cement |
| 60 | Q-7 | 06/15/90 | Celotex Corp. | Everlastic Cap Sheet Cement |
| 61 | Q-13 | 06/15/90 | Celotex Corp. | Celotex Plastic Cement |
| 62 | Q-6 | 06/15/90 | Celotex Corp. | WVR Plastic Adhesive |
| 63 | R-7 | 06/15/90 | Celotex Corp. | Ce]otex Plastic Roof Cement |
| 64 | Q-14 | 06/15/90 | Celotex Carp. | Celotex Asph Roof Coating (Non-Fibrated) |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| | | | | Celotex Super Lap Cement |
| 65 | 8030 | 08/01/89 | Celotex Corp. | MW-50 Insulating Cement |
| 66 | 8040 | 08/01/89 | Empire Ace Insulation Mfg. Carp. | Empire Ace Insulating Cement |
| 67 | 8068 | 08/01/89 | Atlas Asbestos Co. Ltd. | Atlas Insulating Cement |
| 68 | 8067 . | 08/01/89 | Atlas Asbestos Co. Ltd. | Atlas Stove & Furnace Cement |
| 69 | 8069 | 08/01/89 | Atlas Turner, Inc. | Atlas #660 Cement |
| 70 | Y-20 | 06/15/90 | Mexico Refractories Co. | Hard-Top Insulating & Finishing Cement |
| 71 | 117C | 08/01/89 | Keasbey & Mattison Co. | K & M Range Boiler Jacket |
| 72 | 116C | 08/01/89 | Keasbey & Mattison Co. | Insulating Cements |
| 73 | 136C | 08/01/89 | Certain-teed Products Corp. | Plastic Cement |
| 74 | 8056 | 08/01/89 | Mundet Cork Corp. | Mundet Mineral Wool Insulating Cement |
| 75 | 8055 | 08/01/89 | Mundet Cork Corp. | Mundet Mineral Wool Finishing Cement |
| 76 | 8057 | 08/01/89 | Rock Wool Mfg. Co. | Delta Maid One Shot Insulating Cement |
| 77 | 8061 | 08/01/89 | Rook Wool Mfg. Co. | Delta Maid High Temp-Master Insulg Cmt |
| 78 | 8059 | 08/01/89 | Rock Wool Mfg. Co. | Delta Maid One Shot Insulating Cement |
| 79 | 8058 | 08/01/89 | Rock Wool Mfg. Co. | Delta Maid One Shot Insulating Cement |
| 80 | 8062 | 08/01/89 | Rock Wool Mfg. Co. | Delta Maid High Temp-Master Insulg Cmt |
| 81 | 8071 | 08/01/89 | Smith & Kanzler Corp. | S & K Range Boiler Jacket |
| 82 | BLANK | | | |
| 83 | BLANK | | | |
| 84 | 8044 | 08/01/89 | Forty-Eight Insulations, Inc. | Quik-Set Insulating Cement |
| 85 | 8045 | 08/01/89 | Forty-Eight Insulations, Inc. | Forty-Eight Insulations Logo |
| 86 | 8043 | 08/01/89 | Forty-Eight Insulations, Inc. | Quik-Set Fitting Cement |
| 87 | T-8 | 06/15/90 | American Petrofina Inc. | Talcote Asphalt Plastic Cement |
| 88 | R-17 | 06/15/90 | Asbestospray Corp. | Asbestospray Adhesive |
| 89 | AA-23 | 06/15/90 | Rutland Fire Clay Co. | Rutland Boiler Covering |
| 90 | AA-24 | 06/15/90 | Rutland Fire Clay Co. | Rutland Furnace Cement |
| 91 | M-23 | 06/15/90 | Indianapolis Paint & Color Co. | Nu-Da Plastic Asbestos Roof Cement |
| 92 | C-21 | 06/15/90 | Re-Nu-It Corp. | Re-Nu-It Nu Bide |
| 93 | AB-17A | 06/15/90 | United Gilsonite Laboratories, Inc. | Nudeck Plastic Roof Cement |
| 94 | X-19A | 06/15/90 | Hercules Chemical Co., Inc. | Hercules Furnace Cement |
| 95 | X-4A | 06/15/90 | Gibson-Homans Co. | Handi-Gard Roof Cement |
| 96 | AD-7 | 06/15/90 | Ace Hardware Co. | Ace Hardware Roof Cement |
| 97 | S-14 | 06/15/90 | American Lubricants Co. (The) | Sturdy Roof Cement |
| 98 | S-15 | 06/15/90 | American Lubricants Co. (The) | Super Sturdy Cement |
| 99 | AK-IO | 01/14/91 | National Varnish Co. | Alco Resurfacer Semi-Cement |
| 100 | AK-7 | 01/14/91 | National Varnish Co. | Alco Asphalt Asb Plastic Roof Cement |

Last update: 08/01/91

## Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 101 | AE-18 | 0l/14/91 | American Tar Co. | ATCO 1822 Asphalt Asb Fbr Roof Cement |
| 102 | AF-15 | 01/14/91 | Berkheimer, Co., Inc., G.W. | Bercor Asbestos Plastic Roof Cement |
| 103 | AF-9 | 01/14/91 | Bird & Son, Inc. | Bird Buca Adhesive |
| 104 | AI-14 | 01/14/91 | Monsey Products Co. | Eagle Blind Nailing Cement |
| 105 | AH-15 | 01/14/91 | Lewis Asphalt Engineering Corp. | Karnak Flashing Cement #19 |
| 106 | AH-6 | 01/14/91 | Kurfees, J. F. Paint Co. | Kurfees Leak-Seal Asb Roof Cmt (Liquid) |
| 107 | AH-IO | 01/14/91 | Lasting Products Co. | Lasting Roof Cement |
| 108 | AH-11 | 01/14/91 | Lasting Products Co. | Lasting Sure Seal Roof Cement |
| 109 | AL-8 | 01/14/91 | Sears, Roebuck and Co. | Master-Mixed Asbestos Fiber Roof Cement |
| 110 | AI-10 | 01/14/91 | Monroe Co., Inc. (The) | Polar Patch Roof Cement |
| 111 | AI-16 | 0l14/91 | Panther Oil & Grease Mfg. Co. | Bartleship Asbestos Plastic Cement |
| 112 | AH-19 | 01/14/91 | Merkin Paint Co., Inc.. M.J. | Pecfectaeal |
| 113 | AI-6 | 01/14/91 | Monroe Inc. (The) | Rufferseal Liquid Asbestos Roof Cement |
| 114 | AF-17 | 01/14/91 | Beacon Sales Co. | Yankee Plastic |

### 108 Electrical Products

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | J-14A | 06/15/90 | Johns-Manville Corp. | Niagrate Cable Fireproofing |
| 2 | U-13A | 06/15/90 | Johns-Manville Corp. | "S" Asbestoment |
| 3 | J-16A | 06/15/90 | Johns-Manville Corp. | Quinorgo Electrical Insulation |
| 4 | K-15A | 06/15/90 | Johns-Manville Corp. | Quinterrabord |
| 5 | K-16A | 06/15/90 | Johns-Manville Corp. | Quinterrabord |
| 6 | G-18 | 06/15/90 | Johns-Manville Corp. | Quintex II |
| 7 | J-22A | 06/15/90 | Johns-Manville Corp. | Quinorgobord #1100 |
| 8 | J-23A | 06/15/90 | Johns-Manville Corp. | Quinorgobord #1200 |
| 9 | H-21A | 06/15/90 | Johns-Manville Corp. | Telgard A |
| 10 | J-17A | 06/15/90 | Johns-Manville Corp. | Molded Electrobestos |
| 11 | O-22A | 06/15/90 | Dessert Mfg. Corp. | Limiter Terminal Asbestohrn Shell |
| 12 | O-23A | 06/15/90 | Dessert Mfg. Corp. | Asbestohm |
| 13 | E-13A | 06/15/90 | U.S. Electrical Manufacturing Company | Asbestosite |
| 14 | A-23 | 06/15/90 | Minnesota Mining & Mfg. Co. | Irvington Arc Proofing Tapes & Blankets |
| 15 | Z-17A | 06/15/90 | Okonite Co. (The) | Okobestos |
| 16 | 165C | 08/01/89 | Okonite Co. (The) | Okonite Single Conductor |
| 17 | 166C | 08/01/89 | Okonite Co. (The) | Okonite Railway Wires & Cables |
| 18 | 167C | 08/01/89 | Okonite Co. (The) | Okonite Submarine Cables |
| 19 | T-9 | 06/15/90 | American Steel & Wire Co. {The) | Amerbestos Flameproof |
| 20 | 164C | 08/01/89 | US Steel Corp. | USS Tiger Brand Electrical Wire & Cable |
| 21 | AA-12 | 06/15/90 | Rockbestos Products Corp, | Moistemp |
| 22 | AA-11 | 06/15/90 | Rockbestos Products Corp. | Rockbestos A.V.C. Power Cable |
| 23 | AA-10 | 06/15/90 | Rockbestos Products Corp. | Rockbestos A.V.C. Power Cable |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 24 | AA-13 | 06/15/90 | Rockbestos Products Corp. | Moistemp |
| 25 | AA-14 | 06/15/90 | Rockbestos Products Corp. | 'Hi-Temp' Wire |
| 26 | AB-13A | 06/15/90 | Thermo Electric Co., Inc. | THEL Thermo Cable |
| 27 | AB-12A | 06/15/90 | Thermo Electric Co., Inc. | ATAAF Wire |
| 28 | AB-11A | 06/15/90 | Thermo Electric Co., Inc. | Therrno Electric Wire |
| 29 | AH-1 | 01/14/91 | Johns-Manville Corp. | Asbestos Ebony |
| 30 | AK-16 | 01/14/91 | Raybestos-Manhattan, Inc. | Master Size Elastomer-Coated Asb Sleeve |
| 31 | A J-19 | 01/14/91 | Quin-T Corp. | Cablegard ESE |
| 32 | A J-16 | 01/14/91 | Quin-T Corp. | Quintexbord |
| 33 | A J-17 | 01/14/91 | Quin-T Corp. | Gard Bord V5 |

### 109 Plasters. Protective Coatings. Fireproofing, Compounds, Paints

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | E-17A | 06/15/90 | United States Gypsum Co. | Imperial Gypsum Cement Plaster |
| 2 | E-18A | 06/15/90 | United States Gypsum Co. | Imperial Sanded Plaster |
| 3 | F-23 | 06/15/90 | United States Gypsum Co. | Imperial Catalyst |
| 4 | E-16A | 06/15/90 | United States Gypsum Co. | Imperial Wood Fibre Plaster |
| 5 | F-21 | 06/15/90 | United States Gypsum Co, | Imperial Plaster Base |
| 6 | E-21A | 06/15/90 | United States Gypsum Co. | Red Top Cement Plaster |
| 7 | E-20A | 06/15/90 | United States Gypsum Co, | Red Top |
| 8 | E-19A | 06/15/90 | United States Gypsum Co. | Imperial Finish Plaster |
| 9 | 135C | 08/01/89 | United States Gypsum Co. | Red Top Firecode Plaster |
| 10 | E-23A | 06/15/90 | United States Gypsum Co. | Red Top Patching Plaster |
| 11 | 134C | 08/01/89 | United States Gypsum Co. | Red Top Cement Plaster |
| 12 | E-15A | 06/15/90 | United States Gypsum Co. | Structolite Plaster |
| 13 | F-4 | 06/15/90 | United States Gypsum Co. | Sabinite Acoustical Plaster |
| 14 | F-3 | 06/15/90 | United States Gypsum Co'. | Sabinite Acoustical Plaster |
| 15 | F-15 | 06/15/90 | United States Gypsum Co. | Hi-Lite  Acoustical Plaster |
| 16 | F-6 | 06/15/90 | United States Gypsum Co. | Oriental Exterior |
| 17 | F-20 | 06/15/90 | United States Gypsum Co. | Durabond Joint Compound |
| 18 | F-19 | 06/15/90 | United States Gypsum Co. | Durabond Topping Coat |
| 19 | F-17 | 06/15/90 | United States Gypsum Co. | Durabond Joint Compound |
| 20 | E-14A | 06/15/90 | United States Gypsum Co. | Structolite Plaster |
| 21 | F-13 | 06/15/90 | United States Gypsum Co. | Hi-Lite Acoustical Plaster |
| 22 | 131C | 08/01/89 | United States Gypsum Co. | Audicote Acoustical Plaster |
| 23 | 132C | 08/01/89 | United States Gypsum 0o. | Texolite Paint Products |
| 24 | AC-8 | 06/15/90 | United States Gypsum Co. | Asbestos F3bre Coating |
| 25 | F-5 | 06/15/90 | United States Gypsum Co. | Oriental Exterior Stucco Finish Coat |
| 26 | F-18 | 06/15/90 | United States Gypsum Co. | Durabond Topping Coat |
| 27 | U-10A | 06/15/90 | Flintkote Co. | Skykote #430C |
| 28 | U-8A | 06/15/90 | Flintkote Co. | Decoralt Heavy Duty Seal Coat |
| 29 | U-9A | 06/15/90 | Flintkote Co. | #55 Sta-Kool Alum Fibrated Ctg 810-18 |
| 30 | U-7A | 06/15/90 | Flintkote Co. | Decocolor "MP" (Multi-Purpose) 920-27 |
| 31 | U-12A | 06/15/90 | Flintkote Co. | Rexglas Coating |
| 32 | U-11A | 06/15/90 | Flintkote Co. | Rexglas 800-48 |
| 33 | 0-5A | 06/15/90 | Flintkote Co. | Rexalt Roof Coating |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 34 | 0-6A | 06/15/90 | Flintkote Co. | Rexalt Roof Coating |
| 35 | 0-7A | 06/15/90 | Flintkote Co. | Static Asphalt (Fibrated) |
| 36 | K-4A | 06/15/90 | Johns-Manville Corp. | Asbestos Roof Putty |
| 37 | Y-IO | 06/15/90 | Johns-Manville Corp. | Branchtite |
| 38 | Y-11 | 06/15/90 | Johns-Manville Corp. | Branchtite |
| 39 | K-10A | 06/15/90 | Johns-Manvllle Corp. | Asbestos Caulking Putty |
| 40 | Y-6 | 06/15/90 | Johns-Manville Corp. | Duxseal |
| 41 | K-2A | 06/15/90 | Johns-Manville Corp. | Asbestos Caulking Putty |
| 42 | K-12A | 06/15/90 | Johns-Manville Corp. | Zeroseal |
| 43 | K-9A | 06/15/90 | Johns-Manville Corp. | Asb Fibrous Roof & Foundation Ctg. |
| 44 | AB-21A | 06/15/90 | Grace, W.R. & Co. | Zonolite Mono-Kote Fireproofing (MK) |
| 45 | AB-22A | 06/15/90 | Grace, W.R. & Co. | Super 40 |
| 46 | 148C | 08/01/89 | Grace, W.R. & Co. | Zonolite Monokote 5(Front) |
| 47 | 149C | 08/01/89 | Grace, W.R. & Co. | Zonolite Monokote 5(Back) |
| 48 | 127C | 08/01/89 | Grace, W.R. & Co. | Zonolite Plaster |
| 49 | V-20A | 06/15/90 | Benjamin Foster Co. | Lagtone Coating 30-70 |
| 50 | V-19A | 06/15/90 | Benjamin Foster Co. | Lagtone Coating 30-70 |
| 51 | V-18A | 06/15/90 | Benjamin Foster Co. | Insulfas 60-40 |
| 52 | T-24 | 06/15/90 | Benjamin Foster Co. | Sealfas |
| 53 | BLANK | | | |
| 54 | AC-13 | 06/15/90 | Benjamin Foster Co. | Black Cat Roof Coating |
| 55 | V-14A | 06/15/90 | Benjamin Foster Co. | Foamseal Sealant 30-45 |
| 56 | V-I5A | 06/15/90 | Benjamin Foster Co. | C.I. Mastic 60-26 |
| 57 | V-16A | 06/15/90 | Benjamin Foster Co. | H.I. Mastic 90-07 |
| 58 | D-21 | 06/15/90 | GAF Corp. | Ruberoid Weather Coat Emulsion |
| 59 | N-19 | 06/15/90 | General Aniline & Film Corp. | Ruberoid T/NA-MS |
| 60 | AC-6 | 06/15/90 | General Aniline & Film Corp. | Ruberoid Roofing Asphalt |
| 61 | Z-14A | 06/15/90 | National Gypsum Co. | Velvet Triple-T Compound |
| 62 | Z-13A | 06/15/90 | National Gypsum Co. | Gold Bond Quik-Treat Joint Compound |
| 63 | Z-16A | 06/15/90 | National Gypsum Co. | Gold Bond Q-W Compound |
| 64 | Z-15A | 06/15/90 | National Gypsum Co. | Gold Bond Sta-Smooth Compound |
| 65 | 8084 | 08/01/89 | National Gypsum Co. | Gold Bond Sprayolite |
| 66 | 128C | 08/01/89 | National Gypsum Co. | Gold Bond Joint Compound |
| 67 | Z-12A | 06/15/90 | National Gypsum Co. | Gold Bond Texture Paint |
| 68 | AB-6A | 06/15/90 | Standard Oil Co. of California | Chevron Asbestos Roof Coating |
| 69 | Z-9A | 06/15/90 | Mobil Oil Corp. | 35-J-13 Asgum Roof Coating-Liquid |
| 70 | Z-8A | 06/15/90 | Mobil Oil Corp. | Asgum Roof Coating |
| 71 | 146C | 08/01/89 | Armstrong World Industries, Inc. | Armaspray |
| 72 | X-1A | 06/15/90 | Georgia-Pacific Corp. | Speed Set |
| 73 | 129C | 08/01/89 | Kelley Island Lime & Transport Co. | Kilnoise Acoustical Plaster |
| 74 | C-25 | 06/15/90 | Roberts, J.W. Ltd. | Sprayed "Limpet" Asbestos |
| 75 | C-22 | 06/15/90 | Roberts, J.W. Ltd. | Sprayed "Limpet" Asbestos |
| 76 | 8087 | 08/01/89 | Keene Corp. | Pyrospray |
| 77 | BG-9 | 08/01/91 | Baker Industries, Inc. | Guardseal Fibred Aluminum Roof Coating |
| 78 | 120C | 08/01/89 | Celotex Corp. | Thermotex-B |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 79 | 8078 | 08/01/89 | Celotex Corp. | Carey Thermotex-B |
| 80 | R-6 | 06/15/90 | Celotex Corp. | Celotex Alum Roof Coating (Fibrated) |
| 81 | Q-12 | 06/15/90 | Celotex Corp. | El Rey Asb Fibred Roof Coating |
| 82 | Q-18 | 06/15/90 | Celotex Corp. | Celotex Asbestos Roof Coating |
| 83 | Z-22A | 06/15/90 | Philip Carey Mfg. Co. | Carey Enamel Clad Coating |
| 84 | Z-23A | 06/15/90 | Philip Carey Mfg. Co. | Carey Enamel Clad Coating |
| 85 | Q-20 | 06/15/90 | Celotex Corp, | Celotex Asbestos Fibred Roof Coating |
| 86 | AA-17 | 06/15/90 | Rutland Fire Clay Co. | Rutland No-Tar-In |
| 87 | AA-18 | 06/15/90 | Rutland Fire Clay Co. | Rutland No-Tar-In |
| 88 | AA-22 | 06/15/90 | Rutland Fire Clay Co. | No-Tar-In Roof Coating (Black) |
| 89 | AA-20 | 06/15/90 | Rutland Fire Clay Co. | Rutland Ready-Mixed Joint Cement Rutland Ready-Mixed Joint Comp. |
| 90 | 8079 | 08/01/89 | Celotex Corp. | Eagle-Picher Insulseal |
| 91 | BG-11 | 08/01/91 | Coast-to-Coast Stores (Central Org),Inc. | Coast-to-Coast Asb Fibre Asph Roof Ctg |
| 92 | C-I8 | 06/15/90 | Raybestos-Manhattan, Inc. | Ablatube |
| 93 | X-5A | 06/15/90 | Gibson-Homans Co. | Handi-Gard Foundation Coating |
| 94 | X-2A | 06/15/90 | Gibson-Homans Co. | Black Jack Liquid Roof Coating |
| 95 | X-3A | 06/15/90 | Gibson-Homans Co. | Handi-Gard Foundation Coating |
| 96 | M-25 | 06/15/90 | Indianapolis Paint & Color Co. | Nu-Da Plastic Foundation Coating |
| 97 | M-24 | 06/15/90 | Indianapolis Paint & Color Co. | Nu-Da Mobile Home Aluminum Roof Coating |
| 98 | AB-18A | 06/15/90 | United Gilsonite Laboratories, Inc. | Nudeck |
| 99 | M-16 | 06/15/90 | Garland Co. | Supercote Roof Preservative |
| 100 | M-15 | 06/15/90 | Garland Co. | Supercote Black |
| 101 | V-21A | 06/15/90 | Bondex International, Inc. | Bondek Black Mastic |
| 102 | 150C | 08/01/89 | Cafco | Cafco Blaze Shield |
| 103 | 147C | 08/01/89 | Smith & Kanzler Corp. | Spray Craft Jet Sprayed Asbestos Fibers |
| 104 | AB-24 | 06/15/90 | DAP, Inc. | Black-Tite Compound |
| 105 | AL-4 | 01/14/91 | Republic Powdered Metals, Inc. | Four Seasons Fibred Aluminum Coating |
| 106 | AK-6 | 01/14/91 | National Varnish Co. | Alco Asphalt Asbestos Fiber Roof Coating |
| 107 | AK-12 | 01/14/91 | National Varnish Co. | Alco Alumagard Aluminum Fibre Roof C[g |
| 108 | AK-9 | 01/14/91 | National Varnish Co. | Alco Asph Plastic Wet Bond Sealer #210 |
| 109 | AK-4 | 01/14/91 | National Varnish Co. | Alco Vault &Sewer Seal |
| 110 | AK-11 | 01/14/91 | National Varnish Co. | Alco Foundation Mastic |
| 111 | AE-2 | 01/14/91 | Acorn Chemical Co. | Amspro Alum Asphalt-Ash Roof Coating |
| 112 | AE-17 | 01/14/91 | American Tar Co. | ATCO 1818 Asphalt Asb Fibre Roof Coating |
| 113 | AE-19 | 01/14/91 | American Tar Co. | ATCO 1850 Fibrated Asphalt Emulsion |
| 114 | AE-13 | 01/14/91 | Amehcan Tar Co. | ATCO Liquid Asbestos Roofing |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| | | | | Compound |
| 115 | AE-14 | 01/14/91 | American Tar Co. | ATCO Liquid Fibre-Seal |
| 116 | AF-14 | 01/14/91 | Berkheimer, Co., Inc., G.W. | Bercor Asbestos Liquid Roof Coating |
| 117 | AF-13 | 01/14/91 | Berkheimer, Co., Inc., G.W. | Bercor Liquid Roof Coating_Fibred |
| 118 | AF-11 | 01/14/91 | Bird & Son, Inc. | Climatite Asphalt Roof Coating |
| 119 | AF-10 | 01/14/91 | Bird & Son, Inc. | Cgmatita Emulsified Asphalt |
| 120 | AF-1 | 01/14/91 | Philip Carey Mfg. Co. | Careyclad Coating |
| 121 | AL-16 | 01/14/91 | Southport Paint Co., Inc. | Dura Roof |
| 122 | AG-11 | 01/14/91 | Excello Mfg. Co. (The) | Economite |
| 123 | AL-17 | 01/14/91 | Sterling Drug, Inc. | Hallemite Asbestos Filler |
| 124 | AH-16 | 01/14/91 | Lewis Asphalt Engineering Corp. | Karnak Aluminum Roof Coating |
| 125 | AH-14 | 01/14/91 | Lewis Asphalt Engineering Corp. | Karnak Roof Coating #220 |
| 126 | BD-5 | 01/14/91 | Kurfees Coatings, Inc. | Kurfees 575 Asphalt Roof Paste |
| 127 | BF-3 | 08/01/91 | Western Auto Supply Co. | Wizard Roof Coating |
| 128 | AH-13 | 01/14/91 | Lasting Products Co. | Lasting Roof Coating |
| 129 | AI-11 | 01/14/91 | Monsanto Chemical Co. | Lion Nokorode Seal Kote |
| 130 | A J-6 | 01/14/91 . | Quaker State Oil Refining Corp. | Mine-Seal Mastic |
| 131 | A J-8 | 01/14/91 | Quaker State Oil Refining Corp. | New Mine-Seal Mastic |
| 132 | BD-1 | 01/14/91 | Arco Company, The | Dum Dum Calk |
| 133 | BD-2 | 01/14/91 | Arco Company, The | Dum Dum Masonoc 95-F-36 |
| 134 | AF-19 | 01/14/91 | Arco Company, The | Chimney Dum Dum 97-F-36 |
| 135 | AI-5 | 01/14/91 | Monroe Co., Inc. (The) | Rufferseal Liquid Asbestos Roof Coating |
| 136 | AI-8 | 01/14/91 | Monroe Co., Inc. (The) | Plasti-Dek Pourable Glass Fiber Roof |
| 137 | AI-9 | 01/14/91 | Monroe Co., Inc. (The) | Tarshield Roof Saturant |
| 138 | A1-13 | 01/14/91 | Monsey Products Co. | Weather-Chek Aluminum Coating |
| 139 | A1-19 | 01/14/91 | Panther Oil & Grease Mfg. Co. | Battleship Mightyplate Asb Roof Coating |
| 140 | AI-4 | 01/14/91 | Merkin Paint Co., Inc., M.J. | Perfectseal Liquid Ready Roof Coating |
| 141 | AL-1 | 01/14/91 | Republic Powdered Metals, Inc. | Permaroof |
| 142 | AL-15 | 01/14/91 | Southport Paint Co., Inc. | Sco-Co Redycote Asb Fibred Roof Coating |
| 143 | AL-5 | 01/14/91 | Republic Powdered Metals, Inc. | Alumanation 301 Asb Fibred Alum Roofing |
| 144 | AL-3 | 01/14/91 | Republic Powdered Metals, Inc. | Alumaglas |
| 145 | AE-12 | 01/14/91 | American Lubricants Co. (The) | TAGW Sturdy Asbestos Roof Coating |
| 146 | AI-18 | 01/14/91 | Panther Oil & Grease Mfg. Co. | TRC Battleship Liquid Asb Roof Coating |
| 147 | AF-16 | 01/14/91 | Beacon Sales Co. | Yankee Roofer |
| 148 | BG-16 | 08/01/91 | Rhodes, Danny S. dba Master Products Co. | Masterkote Aluminum Roof Coating |
| 149 | BG-17 | 08/01/91 | Dewatex Mfg. Corp. | Shingle-Seal Asb Siding & Shingle Finish |
| 150 | BE-3 | 08/01/91 | Great West Lubricants, Inc. | Rawhide Asbestos Roof Coating |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 151 | BE-15 | 08/01/91 | Reader, Oliver & Son, Inc. | Baltimore Asbestos Smoke Stack Paint |
| 152 | BE-14 | 08/01/91 | Ranco Industrial Products Corp. | R-11 Shield-Tite Roof Preserver |
| 153 | BE-19 | 08/01/91 | Sheffield Bronze Paint Corp. | Shef*Kote Protective Clothing |
| 154 | BF-7 | 08/01/91 | Sno-Hide Mfg. Co. | Sno-Hide Roof Shield Roof Coating |

### 110 Protective Clothing

| | | | | |
|---|---|---|---|---|
| 1 | W-24 | 06/15/90 | Genter, C.D. Co. | Genco Safety Supplies |
| 2 | S-10 | 06/15/90 | American Optical Corp. | Keel-Vent |
| 3 | S-9 | 06/15/90 | American Optical Corp. | American Optical Asbestos Hood |
| 4 | S-13 | 06/15/90 | American Optical Co. | 1514 Leather Reinforced Asbestos Glove |
| | | | | 1523 Long Gauntlet Glove |
| 5 | S-12 | 06/15/90 | American Optical Co. | 514 Plain Asbestos Glove |
| 6 | S-11 | 06/15/90 | American Optical Co. | 1523 Long Gauntlet Glove |
| 7 | S-19 | 06/15/90 | Advance Glove Mfg. Co. | Advance Asbestos Glove |
| 8 | S-20 | 06/15/90 | Advance Glove Mfg. Co. | Advance Barbecue Chef Asbestos |
| 9 | AB-16A | 06/15/90 | 20th Century Glove Corp. | Guard-Line Clothing |
| 10 | AB-15A | 06/15/90 | 2Oth Century Glove Corp. | Guard-Line #319 Apron |
| 11 | AB- 14A | 06/15/90 | 20th Century Glove Corp. | Guard-Line Asb Gloves |
| 12 | L-25 | 06/15/90 | Industrial Gloves Co. | Steel Grip |
| 13 | L-24 | 06/15/90 | Industrial Gloves Co. | Steel-Grip Industrial Safety Apparel |
| 14 | L-23 | 06/15/90 | Industrial Gloves Co. | Steel-Grip Industrial Safety Apparel |
| 15 | N-18 | 06/15/90 | Industrial Gloves Co. | KookGdp Fireproof Gloves |
| 16 | N-17 | 06/15/90 | Industrial Gloves Co. | Steel Grip Industrial Gloves |
| 17 | L-2Z | 06/15/90 | Industrial Gloves Co. | Old Hickory |
| 18 | D-22 | 06/15/90 | Safety First Industries, Inc. | SFI Protective Clothings |
| 19 | B-23 | 06/15/90 | OKI Supply Co. | OKI Coronado Line |
| 20 | K-21A | 06/15/90 | OKI Supply Co. | OKI Coronado Line |
| 21 | G-1 | 06/15/90 | Wheeler Protective Apparel, Inc. | Wheeler Protective Apparel |
| 22 | AK-19 | 01/14/91 | Record Industrial Co. | Rico 851,852, 853 & 854 |
| 23 | AK-17 | 01/14/91 | Record Industrial Co. | Rico Safety Clothing |
| 24 | BE-5 | 08/01/91 | Joneric Products, Inc. | Brown Bag Gloves |
| 25 | BE-10 | 08/01/91 | Olympic Glove Co., Inc. | Olympic Protective Clothing |
| 26 | BE-11 | 08/01/91 | Plasco Safety Products Co. | Plasco Safety Equipment |

Gloves

### 111 Pipe Covering and Block

| | | | | |
|---|---|---|---|---|
| 1 | 180C | 08/01/89 | United States Gypsum Co. | K-Fac Block |
| 2 | F-8 | 06/15/90 | United States Gypsum Co. | K-Fac Block |
| 3 | F-9 | 06/15/90 | United States Gypsum Co. | K-Fac Block |
| 4 | 8009 | 08/01/89 | Kaasbey & Mattison Co. | Non-Sweat Pipe Insulation |
| 5 | 8011 | 08/01/89 | Keasbay & Mattison Co. | K & M Hy-Temp Block insulation |
| 6 | 8008 | 08/01/89 | Keasbay & Mattison Co. | K & M "Featherweight" _ 85% Meg Pipe Insul |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 7 | 8027 | 08/01/89 | Keasbay & Mattison Co. | Kaytherm |
| 8 | 8026 | 08/01/89 | Kaasbey & Martison Co. | Kaytherm Pipe Insulation |
| 9 | 8129 | 08/01/89 | Keasbey & Martison Co. | K & M Label |
| 10 | 8132 | 08/01/89 | Unarco industries, Inc. | Unibestos Sectional Pipe insulation |
| 11 | 8028 | 08/01/89 | Pittsburgh Coming Corp. | Unibestos |
| 12 | 8077 | 08/01/89 | Keasbay & Mattison Co. | Zebra |
| 13 | H-13A | 06/15/90 | Johns-Manville Corp. | #15 Tri-Shield Combination Pipe Wrap |
| 14 | H-14A | 06/15/90 | Johns-Manville Corp. | #15 Tri-Shield Combination Pipe Wrap |
| 15 | BH-1 | 08/01/91 | Owens-Illinois, Inc. | O-I Kaylo Insulation |
| 16 | 8023 | 08/01/89 | Owans-Illinois, Inc. | O-I Kaylo Insulation |
| 17 | Z-18A | 06/15/90 | Owens-Corning Fiberglas Corp. | Owens-Coming Kaylo Insulation |
| 18 | 8135 | 08/01/89 | Owens-Coming Fiberglas Corp. | Owens-Coming Kayto Insulation |
| 19 | 8017 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Super Caltemp |
| 20 | 81121 | 08/01/89 | Celotex Corp. | Super-Light 85% Magnesia |
| 21 | 8010 | 08/01/89 | Celotex Corp. | Careytemp Pipe Insulation |
| 22 | AA-7 | 06/15/90 | Philip Carey Mfg, Co. | Careytemp |
| 23 | 8001 | 08/01/89 | Celotex Corp. | Super-Light 85% Magnesia |
| 24 | 8012 | 08/O1/89 | Celotex Corp. | Alltemp Pipe Covering & Block |
| 25 | 8003 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Precision Molded 85% Magnesia |
| 26 | .016 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Caltamp Block Insulation |
| 27 | 8015 | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Caltemp Block Insulation Pabco Caltemp Pipe Insulation Pabco Super Caltemp |
| 28 | 1OOC | 08/01/89 | Fibreboard Paper Products Corp. | Inhibited Pabco Super Caltemp Type NA |
| 29 | 108C | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Caltemp Block Insulation |
| 30 | 109C | 08/01/89 | Fibreboard Paper Products Corp. | Pabco Calternp Pipe Insulation |
| 31 | 8018 | 08/01/89 | Ruberoid Co. | Calsilite Insulation |
| 32 | 8114 | 08/01/89 | Ruberoid Co. | Calsilite Insulation |
| 33 | 8116 | 08/01/89 | Keens Corp. | Thermasil Pipe Insulation |
| 34 | 8128 | 08/01/89 | Keene Corp. | Mono-Block |
| 35 | 8021 | 08/01/89 | Keene Corp. | Thermasil Block Insulation |
| 36 | 8006 | 08/01/89 | Ehret Magnesia Mfg. Co. | Thermalite 85% Magnesia |
| 37 | 8118 | 08/01/89 | Ehret Magnesia Mfg, Co. | Ehret 85% Magnesia Pipe and Block Covg |
| 38 | 8007 | 08/01/89 | Mundet Cork Corp. | Mundet 85% Magnesia Pipe Covering |
| 39 | 8024 | 08/01/89 | Atlas Turner, Inc. | Newtherm |
| 40 | 8025 | 08/01/89 | Atlas Turner, Inc. | Atlas Atlasite |
| 41 | 8004 | 08/01/89 | Forty-Eight Insulations, Inc, | Insulating Block |
| 42 | 8005 | 08/01/88 | Johns-Manville Corp. | 85% Magnesia Block |
| 43 | BLANK | | | |
| 44 | 8019 | 08/01/89 | Johns-Manville Corp. | Thermobestos |
| 45 | Y-4 | 06/15/90 | Johns-Manville, Inc. | Superex |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 46 | Y-13 | 06/15/90 | Johns-Manville Corp. | Metal-On |
| 47 | Y-12 | 06/15/90 | Johns-Manville Corp. | Metal-On |
| 48 | Y-18 | 06/15/90 | Johns-Manville Corp. | Metal-On For Tanks |
| 49 | Y-14 | 06/15/90 | Johns-Manville Corp. | Min-K |
| 50 | Y-15 | 06/15/90 | Johns-Manville Corp. | Min-K |
| 51 | 8076 | 08/01/89 | Johns-Manville Corp. | Asbestocel |
| 52 | 8074 | 08/01/89 | Empire Asbestos Products, Inc. | Empire Asbestos Label |
| 53 | 8112 | 08/01/89 | Detrick, M.H. Co. | Detrick Griptex Block Insulation |
| 54 | 8002 | 08/01/89 | Plant Rubber and Asbestos Works | Plant 85% Magnesia Block Insulation |
| 55 | 8117 | 08/01/89 | Plant Rubber and Asbestos Works | Plant 85% Magnesia Block Insulation |
| 56 | B-10 | 06/15/90 | Nicolet Industries, Inc. | Cellotone |
| 57 | AA-15 | 06/15/90 | Ruberoid Co. | Calsilite Insulation |
| 58 | C-4 | 06/15/90 | Plibrico Jointless Firebrick Co. | Plisulate |
| 59 | BLANK | | | |
| 60 | 8014 | 08/01/89 | Owens-Corning Fiberglas Corp. | Eagle-Picher Hy-Lo |
| 61 | 104C | 08/01/89 | Refractory & Insulation Corp. | #12 Insulation Block |
| 62 | 8070 | 08/01/89 | Smith & Kanzler Corp. | Aircell |
| 63 | 8072 | 08/01/89 | Smith & Kanzler Corp. | Aircell |

### 112 Friction/Automotive Materials

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | AA-8 | 06/15/90 | P.T. Brake Lining Co. | PT Disc Brake Pads |
| 2 | T-16 | 06/15/90 | Anchor Packing Co. | Ankorite Silent Grip |
| 3 | T-23 | 06/15/90 | Bendix Corp. | Bendix Brake Lining |
| 4 | 169C | 08/01/89 | Bendix Corp. | Bendix Brake Lining |
| 5 | C-20 | 06/15/90 | Raybestos-Manhattan, Inc. | Raybestex Asb Cover & Pad Sat |
| 6 | G-4 | 06/15/90 | Victor Mfg. and Gasket Co. | Asbestoprene VS-23351-P |
| 7 | AB-3A | 06/15/90 | Standard Brake Lining Co. | Standco |
| 8 | 168C | 08/01/89 | American Brake Shoe Co. | American Brake Shoe Label |
| 9 | S-16 | 06/15/90 | American Brake Shoe & Foundry Co. | A,B,K, Bearings |
| 10 | 172C | 08/01/89 | Asbestos Textile Co. | Aztec Brake Lining |
| 11 | -16 | 06/15/90 | Kaasbey & Mattison Co. | Ferodo Brake Linings |
| 12 | I-15 | 06/15/90 | Keasbey & Mattison Co. | Ferodo 137W-6 |
| 13 | 1-13 | 06/15/90 | Keasbey & Mattison Co. | Ferodo Bonded 'Asbestos' Brake |
| 14 | I-14 | 06/15/90 | Keasbey & Mattison Co. | Ferodo "FZ" Brake Lining |
| 15 | AF-5 | 01/14/91 | British Belting & Asbestos Ltd. | Mintex Disc Brake Pads |

### 113 Refractory Products

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | Y-22 | 06/15/90 | Kaiser Aluminum and Chemical Corp, | Plastic K-N |
| 2 | BLANK | | | |
| 3 | BI-11 | 08/01/91 | Green, A.P. Industries. Inc. | Mizzou GR |
| 4 | T-4 | 06/15/90 | Green, A.P. Fire Brick Co. | SK-7 |
| 5 | BI-9 | 08/01/91 | Green, A.P. Refractories Co. | Kast-O-Lite GR |
| 6 | BI-15 | 08/01/91 | Green, A.P. Refractories Co. | Kast-O-Lite 30 GR |
| 7 | X-18A | 06/15/90 | Harbison-Walker Refractories Co. | Nucon 60 |
| 8 | AD-10 | 06/15/90 | Harbison-Walker Refractories Co. | Nucon |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 9 | X-13A | 06/15/90 | Harbison-Walker Refractories Co. | Magnax |
| 10 | X-17A | 06/15/90 | Harbison-Walker Refractories Co. | Nucon |
| 11 | BLANK | | | |
| 12 | BLANK | | | |
| 13 | 140C | 08/01/89 | Johns-Manville Corp. | Marinit Lining |

### 114 Hot Tops/Steelmaking

| | | | | |
|---|---|---|---|---|
| 1 | BLANK | | | |
| 2 | T-14 | 06/15/90 | ARMCO Steel Corp, | Armco Asbestos-Bonded |
| 3 | T-15 | 06/15/90 | ARMCO Steel Corp. | Armco Asbestos-Bonded |
| 4 | X-14A | 06/15/90 | Harbison-Walker Refractories Co, | Chromepak G/H-W 26-63 |
| 5 | B-21 | 06/15/90 | Oglebay Norton Co. | Ferroboard |
| 6 | B-22 | 06/15/90 | Oglebay Norton Co. | "C & D" Ferroboard |
| 7 | H-4A | 06/15/90 | Johns-Manville Corp. | Molten Metal Marinite |
| 8 | G-19 | 05/15/90 | Johns-Manville Corp. | Marimet 45 |
| 9 | H-5A | 06/15/90 | Johns-Manville Corp. | Molten Metal Marinite |

### 115 Pipe

| | | | | |
|---|---|---|---|---|
| 1 | Q-4 | 06/15/90 | Cement Asbestos Products Co. | Capco Permaflex Waterpipe |
| 2 | Q-5 | 06/15/90 | Cement Asbestos Products Co. | Capco Permaflex Watetpipa |
| 3 | P-24A | 06/15/90 | Cement Asbestos Products Co. | Capco Permaflex Waterpipe |
| 4 | 145C | 08/01/89 | Keasbey & Mattison Co. | K & M Asbestos-Cement Air Duct |
| 5 | I-19 | 06/15/90 | Keasbey & Mattison Co. | K & M Fluid-Tite |
| 6 | I-21 | 06/15/90 | Keasbey & Martison Co. | Certain-Teed Fluid Tite |
| 7 | I-20 | 06/15/90 | Keasbey & Mat_ison Co. | Certain-Teed Fluid Tite |
| 8 | I-22 | 06/15/90 | Keasbey & Mattison Co. | Certain-Teed Fluid Tite |
| 9 | 139C | 08/01/89 | GAF Corp. | Pressure-Pipe |
| 10 | J-21A | 06/15/90 | Johns-Manville Corp. | Ring-Tite |
| 11 | G- 14 | 06/15/90 | Johns-Manville Corp. | Chemtite Fittings |
| 12 | G-12 | 06/15/90 | Johns-Manville Corp. | Chemtite |
| 13 | J-20A | 06/15/90 | Johns-Manville Corp. | Ring-Tite |
| 14 | I-8 | 06/15/90 | Johns-Manville Corp. | Tuff-Link |
| 15 | I-7 | 06/15/90 | Johns-Manville Corp. | Tuff-Link |
| 16 | I-9 | 06/15/90 | Johns-Manville Corp. | Sil-Tex |
| 17 | H-24A | 06/15/90 | Johns-Manville Corp. | Super Temp-Tite Pipe w/Thermofoam |
| 18 | AG-10 | 01/14/91 | Eternit Societa Per Azione | Italit |

### 116 Floor Tile

| | | | | |
|---|---|---|---|---|
| 1 | 8088 | 08/01/89 | Armstrong Cork Co. | Excelon Tile |
| 2 | 8089 | 08/01/89 | Armstrong Cork Co. | Custom Excelon Tile |
| 3 | BE-8 | 08/01/91 | Malott & Peterson-Grundy, Inc. | Fibre-Tuff Flooring Composition |
| 4 | 8093 | 08/01/89 | GAF Corp. | Vinylflex Floor Tile |
| 5 | 8094 | 08/01/89 | GAF Corp. | Vinylflex Floor Tile |
| 6 | 8096 | 08/01/89 | GAF Corp. | Vinyl-Asbestos Floor Tile |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 7 | M-8 | 06/15/90 | GAF Corp. | Luran Airtred |
| 8 | D-19 | 06/15/90 | Ruberoid Co. | Luran "100 Plus " Airtred Vinyl Floors |
| 9 | M-6 | 06/15/90 | GAF Corp. | Casablanca Vinyl Asbestos Tile |
| 10 | M-9 | 06/15/90 | GAF Corp. | A-1 Vinyl Floors |
| 11 | M-7 | 06/15/90 | GAF Corp. | Sure-Stik Vinyl Asbestos Tile |
| 12 | M-4 | 06/15/90 | General Aniline & Film Corp. | Foamcraft Vinyl Foam Flooring |
| 13 | M-13 | 06/15/90 | GAF Corp. | Fashioncraft |
| 14 | D-20 | 06/15/90 | Ruberoid Co. | Luxor Vinyl Floors |
| 15 | M-12 | 06/15/90 | GAF Corp. | Contico |
| 16 | D-18 | 06/15/90 | Ruberoid Co. | Stoneglow |
| 17 | D-17 | 06/15/90 | Ruberoid Co. | Antiqua |
| 18 | M-11 | 06/15/90 | GAF Corp. | Ruberoid Thru Chip Vinyl Asbestos Tile |
| 19 | W-8 | 06/15/90 | Congoleum-Nairn, Inc. | Vinylbest Tile |
| 20 | W-9 | 06/15/90 | Congoleum-Nairn. Inc. | Persian Tile |
| 21 | W-4 | 06/15/90 | Congoleum Industries, Inc. | Supertile |
| 22 | W-7 | 06/15/90 | Congoleum-Nairn, Inc. | Sparklewood Tile |
| 23 | W-6 | 06/15/90 | Congoleum-Nairn, Inc. | Sparklewood Tile |
| 24 | W-5 | 06/15/90 | Congoleum-Nairn, Inc. | Gold Seal Tile |
| 25 | BLANK | | | |
| 26 | 8091 | 08/01/89 | Flintkote Co. | Vinyl Asbestos Floor Tile |
| 27 | N-22 | 06/15/90 | Flintkote Co. | Peel and Stick Tile |
| 28 | 8092 | 08/01/89 | Flintkote Co. | Vinyl Asbestos Floor Tile |
| 29 | N-23 | 06/15/90 | Flintkote Co. | Peel and Stick Tile |
| 30 | N-24 | 06/15/90 | Flintkote Co. | Vinyl Asbestos Floor Tile |
| 31 | K-5A | 06/15/90 | Johns-Manville Corp. | Terraflex |
| 32 | Y-19 | 06/15/90 | Johns-Manville Corp. | Vinylcraft |
| 33 | A-10 | 06/15/90 | Kentile Floors, Inc. | Sand Pebbles |
| 34 | A-13 | 06/15/90 | Kentile Floors, Inc. | Alcazar |
| 35 | A-12 | 06/15/90 | Kentile Floors, Inc. | Touch-Down |
| 36 | A-4 | 06/15/90 | Kentile Floors, Inc. | Beaushard |
| 37 | A-5 | 06/15/90 | Kentile Floors, Inc. | Au Natural |
| 38 | A-3 | 06/15/90 | Kentile Floors, Inc. | Chantilly |
| 39 | A-9 | 06/15/90 | Kentile Floors, Inc. | Ribandel |
| 40 | A-7 | 06/15/90 | Kentile Floors, Inc. | Wedge-Stone |
| 41 | J-6A | 06/15/90 | Kentile Floors, Inc. | Debonair |
| 42 | A-15 | 06/15/90 | Kentile Floors Inc. | Mastercraft Cobblesque |
| 43 | J-8A | 06/15/90 | Kennedy, David E., Inc. | Agate Chip |
| 44 | A-20 | 06/15/90 | Kentile Floors Inc. | Mastercraft Rutland Slate |
| 45 | A-19 | 06/15/90 | Kentile Floors, Inc. | Stratford |
| 46 | A-11 | 06/15/90 | Kentile Floors, Inc. | Sand Pebbles |
| 47 | A-6 | 06/15/90 | Kentile Floors, Inc. | 621M-Brookstone |
| 48 | A-17 | 06/15/90 | Kentile Floors, Inc. | Thunderbird |
| 49 | A-8 | 06/15/90 | Kentile Floors, Inc. | Wedge-Stone |
| 50 | J-7A | 06/15/90 | Kentile Floors Inc. | 698-Tanglewood |
| 51 | A-21 | 06/15/90 | Kentile Floors, Inc. | Hanover Slate |
| 52 | A-14 | 06/15/90 | Kentile Floors, Inc. | Pavane |
| 53 | A-19 | 06/15/90 | Kentile Floors, Inc. | Delhi |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 54 | AA-25 | 06/15/90 | Sears, Roebuck and Co. | Ready-Stick Tile |
| 55 | AG-7 | 01/14/91 | Congoleum-Nairn, Inc. | Contempora Vinyl Plastic Asbestos Tile |
| 56 | AE-4 | 01/14/91 | American Biltrite Rubber Co., Inc. | AmtJco Vinyl Asbestos Tile |
| 57 | AE-8 | 01/14/91 | American Biltrite Rubber Co., Inc. | Zip-Stik Vinyl Asbestos |
| 58 | AG-17 | 01/14/91 | Kentile Floors, Inc. | Kentile Touch-Down Self-Adhering Tile |
| 59 | AG-19 | 01/14/91 | Kentile Floors, Inc. | Parkchester Kentile Vinyl Asbestos Tile |

## 117 Raw Asbestos Fiber

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | C-23 | 06/15/90 | Roberts, J.W. Ltd. | Limpet Asbestos Fibre |
| 2 | W-21 | 06/15/90 | Eagle-Picher Co. | Superglas Type-1500 Bulk Fiber |
| 3 | W-IO | 06/15/90 | Crouse-Hinds Co. | Chico X |
| 4 | H-23A | 06/15/90 | Johns-Manville Corp. | Chlorbestos |
| 5 | 8122 | 08/01/89 | Celotex Corp. | Carey-Canadian Packing |
| 6 | 8031 | 08/01/89 | Celotex Corp. | Caray Chrysotlle 7M90 |
| 7 | 111C | 08/01/89 | GAF Corp. | Vermont Asbestos Grade 115 |
| 8 | AI-3 | 01/14/91 | Megaloid Chemical Corp. | Detox O-1 Pre-Wet Organophilic Asbestos |
| 9 | AI-1 | 0l/14/91 | Megaloid Chemical Corp. | Detox H-1 Pre-Wet Hydrophilic Asbestos |
| 10 | AF-8 | 01/14/91 | Brakegate, Ltd. | Z 2 |
| 11 | E-12A | 06/15/90 | Union Carbide Corp. | Calidria |

## 118 Cork Products

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | X-20A | 06/15/90 | Hermetic Materials, Ltd. | Synthetex |

## 119 Home Use Products

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | AC-5 | 06/15/90 | Congoleum-Nairn, Inc. | Firechek Bulletin Board |
| 2 | P-13A | 06/15/90 | Congoleum-Naim, Inc. | Firechek Bulletin Board Cork |
| 3 | S-21 | 06/15/90 | Advance Glove Mfg. Co. | Advance Barbecue Chef |
| 4 | AD-6 | 06/15/90 | Advance Glove Mfg. Co. | Advance Barbecue Chef Gloves |
| 5 | 8134 | 08/01/89 | United States Rubber Co. | Carosel Dish Towel |
| 6 | BG-4 | 08/01/91 | A & W Asbestos Table Mat Co. | Protects Dining Table Mat |
| 7 | K-20A | 06/15/90 | Johns-Manville Corp. | Colorlith |
| 8 | K-19A | 06/15/90 | Johns-Manville Corp. | Cololith |
| 9 | BG-8 | 08/01/91 | Atlas Powder Co. | Revolite Asbestos Laundry Roll Cover |

## 120 Generic Trademarks

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 1 | AA-21 | 6/15/90 | Rutland Fire Clay Co. | Rutland Products |
| 2 | A-24 | 06/15/90 | National Gypsum Co. | Gold Bond |
| 3 | C-12 | 06/15/90 | Porter, H.K. Company, Inc. | Porter |

Last update: 08/01/91

# Picture Index by Product Category

| Sequence Number | Picture Number | Date Added | Manufacturer | Product Name |
|---|---|---|---|---|
| 4 | T-19 | 06/15/90 | Asberit B.A. | Asberit S.A. |
| 5 | O-18A | 06/15/90 | Durable Putty Products Co. | DeVan |
| 6 | X-22A | 06/15/90 | Isorel | Isorel |
| 7 | C-2 | 06/15/90 | Plant Asbestos Co. | Plant & Cross Design |
| 8 | Y-3 | 06/15/90 | Istag AG | RK & Triangle Design |
| 9 | 179C | 08/01/89 | NARCO (North American Refractories Co.) | Narco Logo |
| 10 | 171C | 08/01/89 | Carlisle Corp. | Carlisle Tire Label |
| 11 | S-24 | 06/15/90 | Ace Hardware Corp. | Ace Hardware (Generic) |
| 12 | 155C | 08/01/89 | Asbestos Textile Co. | Aztec Asbestos Products |
| 13 | 8131 | 08/01/89 | Raybestos-Manhattan, Inc. | Raybestos Label |
| 14 | 170C | 08/01/89 | Amsted Industries, Inc. | Amsted industries Label |
| 15 | AD-9 | 06/15/90 | Harbison-Walker Refractories Co. | HW |
| 16 | A J-14 | 01/14/91 | Quin-T Corp. | QT |
| 17 | BD-13 | 01/14/91 | A-Best Products Co. | A-Best Fabricated Products |
| 18 | BE-17 | 08/01/91 | Sargent, E.H. & Co. | Sargent |

## 121 Welding Products

| | | | | |
|---|---|---|---|---|
| 1 | BD-4 | 01/14/91 | Lincoln Electric Co. | "Fleet-Weld" Electrode |

## 124 Filters

| | | | | |
|---|---|---|---|---|
| 1 | AG-4 | 01/14/91 | Cellulo Co. (The) | Cellu-Flo |
| 2 | AG-5 | 01/14/91 | Cellulo Co. (The) | Cellulo Chrysolite Grade 5 |
| 3 | AG-6 | 01/14/91 | Cellulo Co. (The) | Cellulo Cellu-Stack Filter Cartridges |
| 4 | H-17A | 06/15/90 | Johns-Manville Corp. | Celite 545 |
| 5 | H-18A | 06/15/90 | Johns-Manville Corp. | Celite |
| 6 | G-6 | 06/15/90 | Johns-Manville Corp. | Fibra-Flo |
| 7 | BE-1 | 08/01/91 | Gusmer, A., Inc. | Blitz Blank Filtering Asbestos |

## 125 Chemical Additives

| | | | | |
|---|---|---|---|---|
| 1 | AI-15 | 01/14/91 | Montello, Inc. | Univis Viscosifier For Drilling Fluids |
| 2 | Z-IOA | 06/15/90 | Montello, Inc. | Visbestos |









458157



W. R. GRACE & CO.

ZONOLITE

CONSTRUCTION PRODUCTS DIVISION

62 WHITTEMORE AVENUE, CAMBRIDGE, MASSACHUSETTS 02140



# SUPER 40*

## SPRAY SURFACER FOR DRY WALL APPLICATIONS

*SUPER 40 IS A TRADEMARK OF CONSTRUCTION PRODUCTS DIVISION, W. R. GRACE & CO.