# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 17, 2007

Invoice Number **74620**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2007 | $376,262.86 |
| Payments received since last invoice, last payment received -- September 10, 2007 | $200,201.57 |
| Net balance forward | $176,061.29 |

Re:  W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | **07/31/2007** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

**Asset Disposition [B130]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/07 | PEC | Serve [Signed] Order (A) Approving The Agreement By And Between W.R. Grace & Co.-Conn. And Rhodia Inc.; (B) Authorizing The Sale of Certain Assets of W.R. Grace & Co.-Conn.'s Washcoat Business To Rhodia Inc. Free And Clear of All Liens, Claims, Encumbrances And Other Interests; (C) Authorizing The Assumption And Assignment To Rhodia Inc. of Certain Executory Contracts And Unexpired Leases; And (D) Granting Certain Related Relief (.2); Draft Affidavit of Service re: same (.1); Prepare Affidavit for filing and service (.1) | 0.40 | 180.00 | $72.00 |
| 07/30/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) twenty-fourth quarterly report re asset sales | 0.30 | 180.00 | $54.00 |
| 07/30/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for twenty-fourth quarterly report re asset sales | 0.30 | 180.00 | $54.00 |
| 07/30/07 | JEO | Review status report for 2007 asset sale - second quarter. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **1.40** | | **$370.00** |

**Case Administration [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/07 | PEC | Prepare Debtors' May 2007 Monthly Operating Report for filing and service | 0.30 | 180.00 | $54.00 |
| 07/02/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 07/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/02/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/07 | KSN | Prepare hearing binders for 7/19/07 hearing. Preliminary | 4.50 | 75.00 | $337.50 |
| 07/02/07 | MLO | Review documents and organize to file and paperflow | 0.10 | 175.00 | $17.50 |
| 07/03/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/03/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 07/03/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 07/03/07 | KSN | Prepare hearing binders for 7/19/07 hearing. | 1.00 | 75.00 | $75.00 |
| 07/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/05/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 07/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/05/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 07/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 07/05/07 | KSN | Prepare hearing binders for 7/23/07 hearing.  Omnibus hearing | 9.00 | 75.00 | $675.00 |
| 07/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/06/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 07/06/07 | KSN | Prepare hearing binders for 7/23/07 hearing. | 4.50 | 75.00 | $337.50 |
| 07/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/09/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 07/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/09/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 07/09/07 | TPC | Review recently filed pleadings in case | 0.20 | 350.00 | $70.00 |
| 07/09/07 | TPC | Emails to and from Jamie O'Neill re: filings in Grace | 0.20 | 350.00 | $70.00 |
| 07/10/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/10/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 07/10/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/10/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 07/10/07 | KSN | Prepare hearing binders for 7/23/07 hearing. | 5.00 | 75.00 | $375.00 |
| 07/11/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 07/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/11/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/11/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 07/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/12/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 07/12/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/12/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 07/12/07 | KSN | Prepare hearing binders for 7/23/07 hearing. | 1.00 | 75.00 | $75.00 |
| 07/12/07 | MLO | Review documents and organize to file re: fee applications | 0.10 | 175.00 | $17.50 |
| 07/13/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 07/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |

**Invoice number 74620**       91100   00001                                          **Page 3**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/13/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 07/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/13/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 07/13/07 | TPC | Respond to co-counsel request for updated agenda | 0.20 | 350.00 | $70.00 |
| 07/16/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/16/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 07/16/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 07/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/17/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 07/17/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/17/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 07/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/18/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 07/18/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/18/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 07/18/07 | MLO | Review documents and organize to file | 0.10 | 175.00 | $17.50 |
| 07/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 07/19/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 07/19/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 07/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/20/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 07/20/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/20/07 | DCC | Maintain document control. | 0.50 | 95.00 | $47.50 |
| 07/20/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 07/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/23/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/23/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 07/23/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 07/23/07 | ARP | Prepare hearing notebook for hearing on 7/23/07. | 2.50 | 80.00 | $200.00 |
| 07/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/24/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/24/07 | PEC | Update critical dates | 0.60 | 180.00 | $108.00 |
| 07/24/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 07/24/07 | MLO | Review and organize documents to file | 0.10 | 175.00 | $17.50 |
| 07/25/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 07/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/26/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |

**Invoice number 74620**      91100   00001                                      **Page  4**

| 07/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
|---|---|---|---|---|---|
| 07/26/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 07/26/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 07/26/07 | MLO | Review and organize documents to file | 0.10 | 175.00 | $17.50 |
| 07/27/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 07/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/27/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/27/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 07/27/07 | SLP | Prepare hearing binder. | 0.30 | 90.00 | $27.00 |
| 07/27/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 07/27/07 | ARP | Prepare hearing notebook for hearing. (Ehibit Binder) | 2.00 | 80.00 | $160.00 |
| 07/30/07 | PEC | Prepare Debtors' June 2007 Monthly Operating Report for filing and service | 0.30 | 180.00 | $54.00 |
| 07/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/30/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 07/30/07 | JEO | Review monthly operating account. | 0.20 | 475.00 | $95.00 |
| 07/30/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 07/30/07 | KSN | Prepare hearing binders for 8/1/07 hearing. | 2.00 | 75.00 | $150.00 |
| 07/30/07 | MLO | Review and organize documents to file | 0.30 | 175.00 | $52.50 |
| 07/31/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 07/31/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 07/31/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 07/31/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 07/31/07 | TPC | Coordinate with co-counsel and file re: notice of service of PI expert reports | 0.50 | 350.00 | $175.00 |
| 07/31/07 | MLO | Review and organize documents to file | 0.10 | 175.00 | $17.50 |
| 07/31/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 07/31/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| | | **Task Code Total** | **111.50** | | **$12,850.50** |

### WRG-Claim Analysis (Asbestos)

| 07/02/07 | PEC | Prepare the BMC Group's Declarations of Service regarding various signed Orders for filing with the Court | 0.40 | 180.00 | $72.00 |
|---|---|---|---|---|---|
| 07/02/07 | PEC | Return calls to various parties regarding 7/5/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/02/07 | PEC | Prepare Debtors' List of Claims to be Tried on July 30, 2007 - August 1, 2007 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/02/07 | CAH | Address filing and service of claim list for matters going forward | 0.30 | 375.00 | $112.50 |

**Invoice number 74620**        91100  00001                                                    **Page 5**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/07 | PEC | Prepare Certification of Counsel Regarding Second Newly Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/03/07 | JEO | Review PI CMO. | 0.40 | 475.00 | $190.00 |
| 07/05/07 | PEC | Prepare Debtors' Emergency Motion to Extend Time to File Response to Speights' Motion to Supplement Record for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/05/07 | PEC | Return calls to various parties regarding 7/5/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/06/07 | PEC | Prepare Debtors' Objection to the NJDEP's Motion Seeking Permission to File a Late Proof of Claim for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/06/07 | CAH | Read Debtor's objection to NJDEP's motion seeking order to file late proof of claim (.4);  Address filing and service of same (.1) | 0.50 | 375.00 | $187.50 |
| 07/09/07 | PEC | Prepare Debtors' Trial Brief for the July 30-31, 2007 Statute of Limitations Hearing on Certain Motley Rice Claimants' Asbestos Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/09/07 | PEC | Prepare Debtors' Final Witness List for the July 30-31, 2007 Statute of Limitations Hearing on Certain Motley Rice Claimants' Asbestos Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/09/07 | PEC | Prepare Certification Of Debtors' Counsel Regarding Protective Order On Debtors' Third Set Of Interrogatories To Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms And Request For Telephonic Hearing for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/09/07 | TPC | Review draft certification of counsel seeking protective order on PI firm discovery | 0.40 | 350.00 | $140.00 |
| 07/09/07 | TPC | Review PD trial brief re: statute of limitation issues | 0.60 | 350.00 | $210.00 |
| 07/09/07 | TPC | Review Motley Rice trial brief for filing | 0.80 | 350.00 | $280.00 |
| 07/09/07 | TPC | Several emails to and from co-counsel re: certification of counsel seeking protective order on PI firm discovery | 0.20 | 350.00 | $70.00 |
| 07/10/07 | PEC | Prepare Certification of Counsel Regarding Amended Scheduling Order for Adjudication of Certain Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/10/07 | PEC | Prepare supplemental service of Debtors' Objection to the NJDEP's Motion Seeking Permission to File a Late Proof of Claim (.2); Draft Supplemental Affidavit of Service and file with the Court (.3) | 0.50 | 180.00 | $90.00 |
| 07/11/07 | PEC | Return calls to various parties regarding the 7/12/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/11/07 | PEC | Draft Notice of Motion of the Debtors  for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim filed by the City of Philadelphia and Certificate of Service (.4); Prepare Motion for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 07/11/07 | JEO | Review status of Grace environmental claims. | 0.50 | 475.00 | $237.50 |
| 07/11/07 | JEO | Email to client regarding Weatherford, NI Ind and Hampshire. | 0.30 | 475.00 | $142.50 |

**Invoice number 74620**       91100  00001                                   **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/07 | JEO | Email to Jan Baer, re: environmental claims. | 0.20 | 475.00 | $95.00 |
| 07/11/07 | JEO | Call with Client re: environmental claims. | 0.20 | 475.00 | $95.00 |
| 07/11/07 | JEO | Review issues re: PD trial July 29-31, 2007. | 0.40 | 475.00 | $190.00 |
| 07/11/07 | TPC | Emails to and from co-counsel re: response to pro se claimant | 0.20 | 350.00 | $70.00 |
| 07/13/07 | PEC | Serve [Signed] (Modified Second Newly Amended) Case Management Order For the Estimation of Asbestos Personal Injury Liabilities (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 07/13/07 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion For Leave To File Expert Report Of Dr. Elizabeth Anderson In Connection With The Lack Of Hazard Hearing Relating To Asbestos Property Damage Claims and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 07/13/07 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim Filed by Sempra Energy and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 07/13/07 | PEC | Prepare Response to Speights & Runyan's Motion to Supplement Record Regarding Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/16/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 07/17/07 | PEC | Prepare Certification of Counsel Regarding Stipulation for Entry of Protective Order Regarding Certain Claims Filed by Del Taco, Inc. and William C. Baker, et al. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 07/17/07 | PEC | Prepare Certification of Counsel Regarding Stipulation Concerning Consolidating of Certain Claims (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 07/17/07 | JEO | Review issues regarding PD service list. | 0.50 | 475.00 | $237.50 |
| 07/17/07 | JEO | Work on certifications of counsel re: Acton and Taco One claims. | 0.50 | 475.00 | $237.50 |
| 07/17/07 | TPC | Work with Jamie O'Neill re: service of Anderson expert report | 0.10 | 350.00 | $35.00 |
| 07/18/07 | JEO | Work on Stipulation for Weatherford claims. | 1.00 | 475.00 | $475.00 |
| 07/19/07 | JEO | Prepare order re: sealing of Brief. | 0.40 | 475.00 | $190.00 |
| 07/19/07 | JEO | Calls and emails regarding service of Brief on PI Interrogatories. | 2.50 | 475.00 | $1,187.50 |
| 07/20/07 | TPC | Review and file motion in limine for statute of limitations hearing | 0.50 | 350.00 | $175.00 |
| 07/20/07 | PEC | Prepare Motion in Limine to Exclude Testimony and Evidence of Nullum Tempus Status at the July 30-31, 2007 Statute of Limitations Hearing on Certain Motley Rice Claimants' Asbestos Property Damage Claims for filing and service | 0.50 | 180.00 | $90.00 |
| 07/23/07 | PEC | Prepare Brief for the July 30, 2007 - July 31, 2007 Statute of Limitations Hearing on Certain Motley Rice Claimants' | 0.60 | 180.00 | $108.00 |

**Invoice number  74620**     91100  00001                                          **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | | | |
| 07/23/07 | PEC | Prepare Debtors' Objections to Claimants' Pre-Marked Exhibits for the July 30-31, 2007 Statute of Limitations Hearing on Certain Motley Rice Claimants' Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/24/07 | PEC | Draft Agenda for DII Industries and Celotex Binders to be sent to Judge Fitzgerald | 1.00 | 180.00 | $180.00 |
| 07/24/07 | JEO | Review status of PD trial matters. | 0.40 | 475.00 | $190.00 |
| 07/25/07 | JEO | Emails with co-counsel regarding California freeholds PD claim pre-trial. | 0.30 | 475.00 | $142.50 |
| 07/25/07 | JEO | Call from Court regarding July 26, 2007 pre-trial for California freehold. | 0.20 | 475.00 | $95.00 |
| 07/25/07 | JEO | Review agenda for PD trial on July 30, 2007. | 0.50 | 475.00 | $237.50 |
| 07/26/07 | PEC | File and serve Amended Notice of Agenda Cancelling the 7/30/07 Trial (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/26/07 | PEC | Revise and review Agenda Index for the DII Industries and Celotex Binders | 0.40 | 180.00 | $72.00 |
| 07/26/07 | PEC | Discuss Agenda Index for the DII Industries and Celotex Binders with J. O'Neill | 0.20 | 180.00 | $36.00 |
| 07/26/07 | JEO | Calls and emails regarding Pacific Freehold PD claim Pre Trial Conference. | 0.60 | 475.00 | $285.00 |
| 07/26/07 | JEO | Work on amended agenda cancelling PD trial on Motley Rice claims. | 0.80 | 475.00 | $380.00 |
| 07/26/07 | JEO | Review Celotex response to Debtor's Motion to Compel. | 0.80 | 475.00 | $380.00 |
| 07/26/07 | JEO | Telephone call with co-counsel E. Ahern re: Celotex. | 0.40 | 475.00 | $190.00 |
| 07/27/07 | PEC | Draft Notice of Hearing Regarding Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 0.30 | 180.00 | $54.00 |
| 07/27/07 | PEC | Prepare Notice of Hearing Regarding Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/27/07 | PEC | Prepare Reply in Support of Debtor's Motions to Compel Discovery from the Celotex Asbestos Trust and the DII Industries, LLC Asbestos PI Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/27/07 | PEC | Revise and review Index for DII Industries and Celotex Binders | 0.40 | 180.00 | $72.00 |
| 07/27/07 | PEC | Review Celotex and DII Industries Binders for Judge Fitzgerald | 0.50 | 180.00 | $90.00 |
| 07/27/07 | PEC | Serve [Signed] Order Approving Stipulation Concerning Consolidating of Certain Claims [Claim Nos. 4384 & 4385] (.2); Draft Affidavit of Service re: same (.1); Prepare Affidavit for filing and service (.1) | 0.40 | 180.00 | $72.00 |
| 07/27/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 07/27/07 | JEO | Review Celotes and DII Industries Briefs and accompanying documents and finalize. | 2.00 | 475.00 | $950.00 |
| 07/27/07 | JEO | Review status of PD matters. | 0.40 | 475.00 | $190.00 |
| 07/27/07 | JEO | Review Celotes and DII Indenture Briefs and | 2.00 | 475.00 | $950.00 |

**Invoice number 74620**        91100   00001                                      **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | accompanying documents and finalize. | | | |
| 07/27/07 | JEO | Work on agenda and documents for August 1, 2007 hearing on PI discovery. | 2.50 | 475.00 | $1,187.50 |
| 07/27/07 | MLO | Prepare Reply in Support of Debtor's Motions to Compel Discovery from the Celotex Asbestos Trust and the DII Industries, LLC Asbestos PI Trust for filing and service (.1); file and serve same (.2); update and send binders for Judge Fitzgerald re: same (.3) | 0.60 | 175.00 | $105.00 |
| 07/30/07 | TPC | Draft cert of counsel re: deny NJDEP motion for late filed claim | 0.50 | 350.00 | $175.00 |
| 07/30/07 | TPC | Review cert of counsel and proposed order re: supplementation of PD claims | 0.30 | 350.00 | $105.00 |
| 07/30/07 | TPC | Coordinate service and court notice of certs of counsel | 0.10 | 350.00 | $35.00 |
| 07/30/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) twenty-fourth quarterly report re claim settlements | 0.30 | 180.00 | $54.00 |
| 07/30/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for twenty-fourth quarterly report re claim settlements | 0.30 | 180.00 | $54.00 |
| 07/30/07 | PEC | File and service Notice of Agenda for 8/1/07 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/30/07 | PEC | Prepare service list for 8/1/07 Agenda | 0.30 | 180.00 | $54.00 |
| 07/30/07 | PEC | Prepare Certification of Counsel on Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/30/07 | PEC | Prepare Certification of Counsel Regarding Order Disallowing and Expunging Property Damage Claims  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/30/07 | PEC | Prepare Certification of Counsel Regarding Order Denying Motion of the State of New Jersey Department of Environmental Protection for Leave to File a Late Proof of Claim for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/30/07 | JEO | Review Certification of Counsel re: claims allowance for Speights claims. | 0.40 | 475.00 | $190.00 |
| 07/30/07 | JEO | Review status report for 2nd quarter 2007 settlements. | 0.40 | 475.00 | $190.00 |
| 07/31/07 | TPC | Review and file certification of counsel re: PI case management order | 0.30 | 350.00 | $105.00 |
| 07/31/07 | PEC | Prepare Certification of Counsel Regarding Third Newly Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/31/07 | JEO | Review and finalize certification of counsel on PI case management order. | 0.40 | 475.00 | $190.00 |
| 07/31/07 | TPC | Draft notice of service of PI expert reports | 0.40 | 350.00 | $140.00 |
| 07/31/07 | TPC | Review for service re: notice of service of PI expert reports | 0.30 | 350.00 | $105.00 |
| | **Task Code Total** | | 47.20 | | $15,053.00 |

**WRG Claim Analysis**

**Invoice number 74620**      91100   00001                                                **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/07 | PEC | Serve [signed] Order Granting Relief Sought in Debtors' Twenty-Third Omnibus Objection to Certain IRS Claims (Substantive) (.2); Draft Affidavit of Service re: same (.1); Prepare Affidavit for filing and service (.1) | 0.40 | 180.00 | $72.00 |
| 07/27/07 | PEC | Serve [Signed] Order Granting Relief Sought in Debtors' Objection to Claim Filed by Massachusetts Department of Revenue  (.2); Draft Affidavit of Service re: same (.1); Prepare Affidavit for filing and service (.1) | 0.40 | 180.00 | $72.00 |
|  |  | **Task Code Total** | **0.80** |  | **$144.00** |

### WRG-Employ. App., Others

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/11/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327 (e) of Philip E. Ruben, a partner of Levenfeld Pearlstein LLC  for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 07/13/07 | PEC | Prepare Affidavit of Kenneth A. Remson Under 11 U.S.C. 327(e) Counsel with Dickstein Shapiro LLP for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
|  |  | **Task Code Total** | **0.80** |  | **$144.00** |

### Employee Benefit/Pension-B220

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/25/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.4) motion to implement long term incentive program for key employees (2007-2009) | 0.60 | 180.00 | $108.00 |
| 07/25/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to implement long term incentive program for key employees (2007-2009) | 0.30 | 180.00 | $54.00 |
| 07/25/07 | JEO | Finalize LTIP Motion. | 1.00 | 475.00 | $475.00 |
|  |  | **Task Code Total** | **1.90** |  | **$637.00** |

### WRG-Fee Apps., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/07 | WLR | Prepare May 2007 fee application | 0.10 | 450.00 | $45.00 |
| 07/08/07 | WLR | Draft 26th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 07/12/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of PSZYJ&W (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/22/07 | WLR | Review and revise May 2007 fee application | 0.60 | 450.00 | $270.00 |
| 07/23/07 | CAK | Review and edit May bill. | 0.50 | 175.00 | $87.50 |
| 07/24/07 | LDJ | Review and revise interim fee application (May 2007) | 0.30 | 750.00 | $225.00 |
| 07/26/07 | CAK | Revise May Fee Application; coordinate posting, filing and service of same. | 0.30 | 175.00 | $52.50 |
| 07/26/07 | MLO | Prepare PSZYJ&W's May 2007 Monthly Fee Application | 0.60 | 175.00 | $105.00 |

**Invoice number  74620**          91100   00001                    **Page  10**

for filing and service (.2); draft affidavit of service re:
same (.1); execute service of same (.1); file same (.2)

|  |  | Task Code Total |  | 3.40 |  | $1,097.50 |
|--|--|--|--|--|--|--|

**WRG-Fee Applications, Others**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/07 | CAH | Edit and execute notice of interim applications for Beveridge & Diamond P.C. | 0.30 | 375.00 | $112.50 |
| 07/02/07 | MLO | Prepare Blackstone and Diamond's 52nd Quarterly Fee Application for filing and service (.3); draft certificate of service re: same (.1); execute service and file same (.3) | 0.70 | 175.00 | $122.50 |
| 07/02/07 | MLO | Prepare Blackstone and Diamond's May 2007 Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/05/07 | MLO | Prepare Casner & Edwards LLP's May 2007 Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/05/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Casner & Edwards(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/06/07 | MLO | Prepare Ogilvy Renault LLP's May 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 07/09/07 | PEC | Prepare Debtors' Statement of Professionals' Compensation from April 1, 2007 through June 30, 2007 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/09/07 | TPC | Review quarterly notice of OCP amounts | 0.20 | 350.00 | $70.00 |
| 07/09/07 | MLO | Prepare Day Pitney's May 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 07/11/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Nelson Mullins(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/11/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Woodcock Washburn(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/11/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Beveridge & Diamond(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/11/07 | MLO | Prepare Nelson Mullins' May 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 175.00 | $122.50 |
| 07/13/07 | MLO | Draft Certificate of No Objection for January 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/13/07 | MLO | Draft Certificate of No Objection for February 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and | 0.50 | 175.00 | $87.50 |

**Invoice number 74620**        91100    00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | execute service of same (.1); file same (.2) | | | |
| 07/13/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/13/07 | MLO | Prepare Woodcock Washburn's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/17/07 | MLO | Prepare First Quarterly Fee Application of Socha Perczak for filing and service (.3); draft notice re: same (.2); draft affidavit of service re: same (.1); file and serve same (.2) | 0.80 | 175.00 | $140.00 |
| 07/18/07 | MLO | Prepare Latham & Watkins' March 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/18/07 | MLO | Prepare Latham & Watkins' April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/18/07 | MLO | Prepare Latham & Watkins' May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/19/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Kirkland & Ellis | 0.20 | 175.00 | $35.00 |
| 07/19/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Foley Hoag | 0.20 | 175.00 | $35.00 |
| 07/20/07 | MLO | Re-draft Certificate of No Objection for May 2007 Monthly Fee Application of Kirkland & Ellis(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/20/07 | MLO | Re-draft Certificate of No Objection for May 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/20/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Blackstone Group(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/20/07 | MLO | Draft Certificate of No Objection for February 2007 Monthly Fee Application of Blackstone Group(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/23/07 | JEO | Review Baker Donelson fee application - quarterly. | 0.30 | 475.00 | $142.50 |
| 07/23/07 | JEO | Review Nelson Mullen Quarterly fee application. | 0.30 | 475.00 | $142.50 |
| 07/23/07 | MLO | Prepare Baker Donelson's January 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/23/07 | MLO | Prepare Baker Donelson's February 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/23/07 | MLO | Prepare Baker Donelson's March 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |

**Invoice number  74620**        91100   00001                                                **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 07/23/07 | MLO | Prepare April-June 2007 Quarterly Fee Application of Nelson Mullins for filing and service (.3); draft certificate of service re: same (.1); coordinate service and filing of same (.3) | 0.70 | 175.00 | $122.50 |
| 07/23/07 | MLO | Prepare 11th Quarterly Fee Application of Baker Donelson for filing and service (.3); draft certificate of service re: same (.1); coordinate service and filing of same (.3) | 0.70 | 175.00 | $122.50 |
| 07/24/07 | MLO | Prepare 12th Quarterly Fee Application of Protiviti for filing and service (.3); draft certificate of service re: same (.1); coordinate service and filing of same (.3) | 0.70 | 175.00 | $122.50 |
| 07/25/07 | MLO | Prepare service of Forman Perry's May 2007 Monthly Fee Application (.2); coordinate filing and service re: same (.2) | 0.40 | 175.00 | $70.00 |
| 07/26/07 | MLO | Retrieve and re-circulate Forman Perry's May 2007 Monthly Fee Application to service list | 0.20 | 175.00 | $35.00 |
| 07/27/07 | MLO | Prepare Day Pitney's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/27/07 | MLO | Prepare 25th Quarterly Fee Application of Day Pitney for filing and service (.3); draft certificate of service re: same (.1); coordinate service and filing of same (.3) | 0.70 | 175.00 | $122.50 |
| 07/27/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 07/27/07 | MLO | Review docket and correspond with J. O'Neill regarding outstanding Fragoman fee applications | 0.20 | 175.00 | $35.00 |
| 07/30/07 | JEO | Review K&E June fee application. | 0.20 | 475.00 | $95.00 |
| 07/30/07 | JEO | Review Foley Hoag fee application June 2007. | 0.20 | 475.00 | $95.00 |
| 07/30/07 | MLO | Prepare Foley Hoag's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 07/30/07 | MLO | Anticipate and coordinate filing and service of the June 2007 Monthly Fee Application of Kirkland & Ellis | 0.30 | 175.00 | $52.50 |
| 07/31/07 | TPC | Review CNO for various fee applications | 0.10 | 350.00 | $35.00 |
| 07/31/07 | MLO | Retrieve and re-circulate June 2007 fee application of Kirkland & Ellis | 0.20 | 175.00 | $35.00 |
| 07/31/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Day Pitney(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| | | **Task Code Total** | **23.30** | | **$4,492.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/07 | PEC | Revise and review Notice of Agenda for 7/5/07 Hearing to incorporate comments received from co-counsel | 0.50 | 180.00 | $90.00 |
| 07/02/07 | PEC | File and serve Notice of Agenda for 7/5/07 Hearing | 0.50 | 180.00 | $90.00 |
| 07/02/07 | PEC | Review 7/5/07 Hearing binders | 0.40 | 180.00 | $72.00 |
| 07/02/07 | PEC | Prepare service list for 7/5/07 Agenda. | 0.20 | 180.00 | $36.00 |
| 07/02/07 | PEC | Prepare for 7/19/07 Hearing | 0.80 | 180.00 | $144.00 |

**Invoice number 74620**    91100  00001    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/07 | PEC | Revise and review Agenda for 7/5/07 Hearing | 0.80 | 180.00 | $144.00 |
| 07/02/07 | CAH | Address issues regarding revised agenda for 7/5/07 hearing | 0.30 | 375.00 | $112.50 |
| 07/02/07 | CAH | Address notice of service for discovery matters | 0.20 | 375.00 | $75.00 |
| 07/02/07 | CAH | Telephone call to Patricia Cuniff regarding agenda and pending matters | 0.10 | 375.00 | $37.50 |
| 07/02/07 | CAH | Address issues for 7/5/07 hearing | 0.40 | 375.00 | $150.00 |
| 07/03/07 | PEC | Prepare Agreed Motion of the Debtors and Congoleum Corporation for Entry of Stipulation and Protective Order for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/03/07 | PEC | Revise and review Agenda for 7/19/07 Hearing | 0.80 | 180.00 | $144.00 |
| 07/03/07 | PEC | Prepare Debtors' Motion for Expedited Consideration of Agreed Motion for Entry of Protective Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/03/07 | PEC | Prepare Notice of Deposition and Subpoena for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/03/07 | PEC | Prepare Notice of Discovery for filing | 0.30 | 180.00 | $54.00 |
| 07/03/07 | PEC | Revise and review Notice of Agenda for 7/12/07 Hearing | 0.60 | 180.00 | $108.00 |
| 07/03/07 | PEC | Review hearing binders for 7/19/07 Agenda | 0.50 | 180.00 | $90.00 |
| 07/03/07 | CAH | Address filing and service of pleadings related to Congoleum protective order | 0.60 | 375.00 | $225.00 |
| 07/03/07 | JEO | Review Notice of Deposition. | 0.10 | 475.00 | $47.50 |
| 07/03/07 | JEO | Review discovery responses. | 0.20 | 475.00 | $95.00 |
| 07/05/07 | PEC | Draft Agenda for 7/23/07 Hearing | 1.50 | 180.00 | $270.00 |
| 07/05/07 | PEC | Revise and review 7/23/07 Agenda | 1.10 | 180.00 | $198.00 |
| 07/05/07 | CAH | Multiple email correspondence with J. Baer regarding pleadings to be filed and agenda for 7/6/07 | 0.30 | 375.00 | $112.50 |
| 07/05/07 | CAH | Address filing and service of emergency motion to extend response deadline | 0.40 | 375.00 | $150.00 |
| 07/05/07 | CAH | Follow-up on email request from L. Esayian regarding transcript for 6/25/07 hearing | 0.30 | 375.00 | $112.50 |
| 07/05/07 | JEO | Call with LD Jones regarding status of July 5th hearing. | 0.50 | 475.00 | $237.50 |
| 07/06/07 | PEC | Revise and review Agenda for 7/23/07 Hearing | 1.00 | 180.00 | $180.00 |
| 07/06/07 | PEC | Review hearing binders for 7/23/07 Hearing | 0.50 | 180.00 | $90.00 |
| 07/06/07 | CAH | Address issues regarding preliminary agenda for 7/23/07 hearing | 0.60 | 375.00 | $225.00 |
| 07/06/07 | CAH | Email correspondence to J. Baer (.1) and Chambers (.1) regarding preliminary agenda for 7/23/07 hearing | 0.20 | 375.00 | $75.00 |
| 07/06/07 | CAH | Read motion to modify injunction order regarding State of Montana (.4);  Arrange for filing and service (.1) | 0.50 | 375.00 | $187.50 |
| 07/06/07 | JEO | Review Grace Agenda for July 23, 2007 omnibus. | 1.00 | 475.00 | $475.00 |
| 07/06/07 | MLO | Assist in preparation for filing of Consolidated Response of Debtors to Motions to Alter and Amend the Court's Temporary Stay Order Regarding Actions Against BNSF and the State of Montana | 0.30 | 175.00 | $52.50 |
| 07/09/07 | JEO | Review status of matters for July 23, 2007 omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 07/09/07 | TPC | Review certifications of counsel on protective order for discovery | 0.50 | 350.00 | $175.00 |
| 07/10/07 | PEC | Serve signed Order Setting Response and Replies Dates | 0.30 | 180.00 | $54.00 |

**Invoice number  74620**          91100  00001                                              **Page  14**

|  |  | with Respect to Debtors' Motions to Compel (.1); Draft and file Affidavit of service (.2) |  |  |  |
|---|---|---|---|---|---|
| 07/10/07 | PEC | Revise and review 7/12/07 Agenda | 0.80 | 180.00 | $144.00 |
| 07/10/07 | JEO | Review matters scheduled for July 23, 2007 omnibus. | 0.40 | 475.00 | $190.00 |
| 07/10/07 | JEO | Review matters re: protective order. | 0.40 | 475.00 | $190.00 |
| 07/11/07 | PEC | Revise and review Agenda for 7/19/07 Hearing | 0.80 | 180.00 | $144.00 |
| 07/11/07 | JEO | Review and finalize Settlement Agreement with City of Philadelphia. | 0.50 | 475.00 | $237.50 |
| 07/11/07 | JEO | Review and circulate July 19, 2007 RMO agenda. | 0.50 | 475.00 | $237.50 |
| 07/11/07 | JEO | Review Agenda for July 18, 2007 hearing. | 0.80 | 475.00 | $380.00 |
| 07/12/07 | PEC | Revise Notice of Agenda to cancel the  7/12/07 Hearing | 0.30 | 180.00 | $54.00 |
| 07/12/07 | PEC | Prepare service list for 7/19/07 Agenda | 0.40 | 180.00 | $72.00 |
| 07/12/07 | PEC | File and service Notice of Agenda for 7/19/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/12/07 | PEC | Review hearing binders for 7/19/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/12/07 | JEO | Review matter for July 23, 2007 omnibus. | 1.00 | 475.00 | $475.00 |
| 07/12/07 | JEO | Work on agenda for July 19, 2007. | 1.00 | 475.00 | $475.00 |
| 07/12/07 | MLO | File Agenda for 7/19/07; coordinate service re: same | 0.40 | 175.00 | $70.00 |
| 07/13/07 | PEC | Serve [Signed] Modified Order Establishing the Non-Waiver of Privileges Contained in Answers to the Debtors' Interrogatories and the Sealing and Confidentiality of Such Answers (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 07/13/07 | PEC | Serve [Signed] Protective Order (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 07/13/07 | PEC | Revise Agenda for 7/23/07 Hearing | 0.80 | 180.00 | $144.00 |
| 07/13/07 | JEO | Work on agenda for July 23, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 07/16/07 | PEC | Review Binders for 7/19/07 Hearing | 1.00 | 180.00 | $180.00 |
| 07/16/07 | PEC | Revise and review 7/23/07 Agenda | 1.40 | 180.00 | $252.00 |
| 07/16/07 | PEC | Prepare service list for 7/23/07 Agenda | 0.40 | 180.00 | $72.00 |
| 07/16/07 | PEC | File and serve Notice of Agenda for 7/23/07 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/16/07 | JEO | Work on agenda for July 23, 2007 omnibus. | 1.00 | 475.00 | $475.00 |
| 07/16/07 | KSN | Prepare hearing binders for 7/23/07 hearing. Final agenda | 5.50 | 75.00 | $412.50 |
| 07/16/07 | TPC | Emails to and from team members re: service of motion to submit additional expert report | 0.30 | 350.00 | $105.00 |
| 07/16/07 | TPC | Investigate service of motion to submit additional expert report in response to request of co-counsel | 0.30 | 350.00 | $105.00 |
| 07/16/07 | MLO | Make edits to 7/23/07 agenda; anticipate filing and service re: same | 0.40 | 175.00 | $70.00 |
| 07/17/07 | JEO | Preparations for omnibus hearing on July 23, 2007. | 0.60 | 475.00 | $285.00 |
| 07/17/07 | KSN | Prepare hearing binders for 7/23/07 hearing. Final agenda for attorneys | 2.50 | 75.00 | $187.50 |
| 07/18/07 | PEC | Discuss 7/30 - 7/31 Trial with J. O'Neill | 0.40 | 180.00 | $72.00 |
| 07/18/07 | PEC | Revise and review 7/30 - 7/31 Trial Agenda | 1.20 | 180.00 | $216.00 |
| 07/18/07 | JEO | Work on brief re: law firm discovery. | 5.00 | 475.00 | $2,375.00 |
| 07/19/07 | PEC | Prepare the service of the  Debtors' Brief in Further Support of Opposition to Motions for Protective Orders to Preclude Law Firm Depositions on various parties as | 3.00 | 180.00 | $540.00 |

**Invoice number 74620**     91100   00001                                          **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| | | allowed by the confidentiality Order (2.0); Draft Affidavits of Service for each service and prepare for filing and service (1.0) | | | |
| 07/19/07 | PEC | Discuss service of various sealed documents with J. O'Neill | 0.30 | 180.00 | $54.00 |
| 07/20/07 | PEC | Draft Amended Notice of Agenda for 7/23/07 Hearing | 0.50 | 180.00 | $90.00 |
| 07/20/07 | PEC | File and service Amended Notice of Agenda for 7/23/07 Hearing | 0.50 | 180.00 | $90.00 |
| 07/20/07 | PEC | Prepare various Orders for the 7/23/07 Hearing | 2.00 | 180.00 | $360.00 |
| 07/20/07 | JEO | Preparations for omnibus hearing. | 2.00 | 475.00 | $950.00 |
| 07/20/07 | TPC | Review 7/23 agenda | 0.20 | 350.00 | $70.00 |
| 07/20/07 | TPC | Revise and edit 7/23 agenda | 0.30 | 350.00 | $105.00 |
| 07/20/07 | TPC | Review and file pro hac motions for co-counsel | 0.20 | 350.00 | $70.00 |
| 07/21/07 | JEO | Preparations for omnibus hearing. | 0.50 | 475.00 | $237.50 |
| 07/23/07 | MRS | Coordinate orders for 7/23 hearing; emails from and to James O'Neill re: same | 0.40 | 450.00 | $180.00 |
| 07/23/07 | MRS | Review and execute objection to exhibits and reply re: statute of limitations | 0.30 | 450.00 | $135.00 |
| 07/23/07 | JEO | Prepare for and attend omnibus hearing. | 6.00 | 475.00 | $2,850.00 |
| 07/24/07 | PEC | Revise and review Agenda for 7/30 - 7/31 Trial (.8); Draft Certificate of Service (.1); Prepare service list re: same (.5) | 1.40 | 180.00 | $252.00 |
| 07/24/07 | PEC | Review Hearing binders for 7/30 - 7/31 Trial | 0.80 | 180.00 | $144.00 |
| 07/24/07 | JEO | Draft memo regarding hearing results. | 0.80 | 475.00 | $380.00 |
| 07/25/07 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) 7/30/07 agenda | 0.30 | 180.00 | $54.00 |
| 07/25/07 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 7/30/07 agenda | 0.30 | 180.00 | $54.00 |
| 07/26/07 | PEC | Draft Amended Notice of Agenda Cancelling the 7/30/07 Trial | 0.40 | 180.00 | $72.00 |
| 07/27/07 | PEC | Serve [Signed] Protective Order (.2); Draft Affidavit of Service re: same (.1); Prepare Affidavit for filing and service (.1) | 0.40 | 180.00 | $72.00 |
| 07/27/07 | JEO | Review status of matters for August 1 hearing on Protective Order re: 3rd Interrogatories. | 0.90 | 475.00 | $427.50 |
| 07/27/07 | JEO | Review status of matters for August 1, 2007 hearing on protective order re: 3rd interrogatories. | 0.90 | 475.00 | $427.50 |
| 07/27/07 | MLO | Prepare Notice of 8/1/07 Hearing for filing and service (.2); draft affidavit of service (.1); file and serve same (.2) | 0.50 | 175.00 | $87.50 |
| 07/30/07 | PEC | Draft Notice of Agenda for 8/1/07 Hearing | 0.80 | 180.00 | $144.00 |
| 07/30/07 | PEC | Revise and review Notice of Agenda for 8/1/07 Hearing | 0.40 | 180.00 | $72.00 |
| 07/30/07 | MLO | Update 8/1/07 agenda and retrieve documents re: same | 0.60 | 175.00 | $105.00 |
| 07/31/07 | PEC | Serve [Signed] Order Scheduling Omnibus Hearing Date For August 29, 2007 (.2); Draft Affidavit of Service (.1); Prepare Affidavit for filing (.1) | 0.40 | 180.00 | $72.00 |
| 07/31/07 | PEC | Prepare Notice of Service of Discovery for filing | 0.30 | 180.00 | $54.00 |
| | **Task Code Total** | | **75.70** | | **$21,730.00** |

**Invoice number  74620**      91100   00001                                    **Page  16**

### Operations [B210]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/11/07 | JEO | Meeting with Curtis Hehn to review Fidelity issues. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **0.40** | | **$190.00** |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/11/07 | JEO | Review transcript of June 25, 2007 hearing re: exclusivity issues. | 0.80 | 475.00 | $380.00 |
| 07/13/07 | PEC | Prepare Motion For Leave To File A Reply In Further Support Of Its Tenth Motion For An Order Extending Exclusivity for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 07/13/07 | TPC | Revise and edit motion for leave to file reply re: reply to exclusivity extension objection | 0.30 | 350.00 | $105.00 |
| 07/13/07 | TPC | Review for filing reply to exclusivity extension objection | 0.30 | 350.00 | $105.00 |
| 07/13/07 | JEO | Review exclusivity reply. | 0.40 | 475.00 | $190.00 |
| 07/16/07 | PEC | Prepare Limited Reply to Objections to Tenth Motion for an Order Extending Debtors' Exclusive Periods for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 07/16/07 | JEO | Review reply to exclusivity objections. | 0.40 | 475.00 | $190.00 |
| 07/20/07 | PEC | Prepare Amendment to Debtors' Limited Reply to Objections to Tenth Motion for an Order Extending Debtors' Exclusive Periods for filing and service | 0.50 | 180.00 | $90.00 |
| 07/20/07 | TPC | Review and file amendment to reply for exclusivity objection | 0.20 | 350.00 | $70.00 |
| 07/26/07 | JEO | Review exclusivity order and contact client and co-counsel re: same. | 0.90 | 475.00 | $427.50 |
| | | **Task Code Total** | **4.90** | | **$1,755.50** |

### Travel

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/07 | JEO | Travel to Pittsburg for August 1, 2007 hearing on PI Discovery issues. (Billed at 1/2 normal rate) | 3.50 | 237.50 | $831.25 |
| | | **Task Code Total** | **3.50** | | **$831.25** |

| | | **Total professional services:** | 274.80 | | **$59,295.25** |

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/02/2007 | PAC | 91100 - 001 PACER charges for 06/02/2007 | $32.00 |
| 06/05/2007 | PAC | 91100 - 001 PACER charges for 06/05/2007 | $18.24 |
| 06/06/2007 | PAC | 91100 - 001 PACER charges for 06/06/2007 | $27.44 |

**Invoice number  74620**       91100   00001                                                **Page  17**

| Date | | | Amount |
|------|------|------|--------|
| 06/07/2007 | PAC | 91100 - 001 PACER charges for 06/07/2007 | $37.36 |
| 06/08/2007 | PAC | 91100 - 001 PACER charges for 06/08/2007 | $37.84 |
| 06/09/2007 | PAC | 91100 - 001 PACER charges for 06/09/2007 | $23.12 |
| 06/12/2007 | PAC | 91100 - 001 PACER charges for 06/12/2007 | $9.12 |
| 06/13/2007 | PAC | 91100 - 001 PACER charges for 06/13/2007 | $4.64 |
| 06/14/2007 | PAC | 91100 - 001 PACER charges for 06/14/2007 | $6.88 |
| 06/15/2007 | PAC | 91100 - 001 PACER charges for 06/15/2007 | $15.60 |
| 06/16/2007 | PAC | 91100 - 001 PACER charges for 06/16/2007 | $37.36 |
| 06/18/2007 | BM | Business Meal--Deep Blue Bar & Grill (CAH) [E111] | $34.50 |
| 06/19/2007 | PAC | 91100 - 001 PACER charges for 06/19/2007 | $116.96 |
| 06/20/2007 | PAC | 91100 - 001 PACER charges for 06/20/2007 | $30.00 |
| 06/21/2007 | PAC | 91100 - 001 PACER charges for 06/21/2007 | $30.72 |
| 06/22/2007 | PAC | 91100 - 001 PACER charges for 06/22/2007 | $20.40 |
| 06/23/2007 | PAC | 91100 - 001 PACER charges for 06/23/2007 | $9.76 |
| 06/26/2007 | PAC | 91100 - 001 PACER charges for 06/26/2007 | $32.56 |
| 06/27/2007 | PAC | 91100 - 001 PACER charges for 06/27/2007 | $85.20 |
| 06/28/2007 | PAC | 91100 - 001 PACER charges for 06/28/2007 | $18.32 |
| 06/29/2007 | PAC | 91100 - 001 PACER charges for 06/29/2007 | $33.28 |
| 06/30/2007 | PAC | 91100 - 001 PACER charges for 06/30/2007 | $22.24 |
| 07/02/2007 | DC | Tristate | $16.80 |
| 07/02/2007 | DC | Tristate | $16.80 |
| 07/02/2007 | DC | Tristate | $14.75 |
| 07/02/2007 | DC | Tristate | $72.00 |
| 07/02/2007 | DC | Tristate | $6.83 |
| 07/02/2007 | DC | Tristate | $9.00 |
| 07/02/2007 | DC | Tristate | $333.00 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/02/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/02/2007 | DH | DHL- Worldwide Express | $12.59 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/02/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/02/2007 | DH | DHL- Worldwide Express | $13.56 |
| 07/02/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/02/2007 | DH | DHL- Worldwide Express | $16.33 |
| 07/02/2007 | DH | DHL- Worldwide Express | $15.34 |
| 07/02/2007 | DH | DHL- Worldwide Express | $16.90 |

**Invoice number  74620**          91100  00001                              **Page  18**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/02/2007 | DH | DHL- Worldwide Express | $15.91 |
| 07/02/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/02/2007 | DH | DHL- Worldwide Express | $15.34 |
| 07/02/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/02/2007 | DH | DHL- Worldwide Express | $9.78 |
| 07/02/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/02/2007 | DH | DHL- Worldwide Express | $14.96 |
| 07/02/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/02/2007 | DH | DHL- Worldwide Express | $12.59 |
| 07/02/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/02/2007 | FE | Federal Express [E108] | $7.24 |
| 07/02/2007 | FE | Federal Express [E108] | $11.28 |
| 07/02/2007 | FE | Federal Express [E108] | $7.24 |
| 07/02/2007 | FE | Federal Express [E108] | $7.24 |
| 07/02/2007 | FE | Federal Express [E108] | $11.89 |
| 07/02/2007 | FE | Federal Express [E108] | $8.80 |
| 07/02/2007 | PO | Postage | $7.50 |
| 07/02/2007 | PO | Postage | $41.40 |
| 07/02/2007 | PO | Postage | $206.61 |
| 07/02/2007 | PO | Postage | $1.48 |
| 07/02/2007 | PO | Postage | $1.48 |
| 07/02/2007 | PO | Postage | $3.00 |
| 07/02/2007 | RE | (A8 AGR 28 @0.10 PER PG) | $2.80 |
| 07/02/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 07/02/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 07/02/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 07/02/2007 | RE | (A8 AGR 160 @0.10 PER PG) | $16.00 |
| 07/02/2007 | RE | (C2 DOC 558 @0.10 PER PG) | $55.80 |
| 07/02/2007 | RE | (C2 DOC 106 @0.10 PER PG) | $10.60 |
| 07/02/2007 | RE | (C2 DOC 78 @0.10 PER PG) | $7.80 |
| 07/02/2007 | RE | (C2 DOC 81 @0.10 PER PG) | $8.10 |
| 07/02/2007 | RE | (A7 AGR 65 @0.10 PER PG) | $6.50 |
| 07/02/2007 | RE | (A6 AGR 62 @0.10 PER PG) | $6.20 |
| 07/02/2007 | RE | (C1 CORR 2577 @0.10 PER PG) | $257.70 |
| 07/02/2007 | RE | (C0 CORR 3762 @0.10 PER PG) | $376.20 |
| 07/02/2007 | RE | (C0 CORR 744 @0.10 PER PG) | $74.40 |
| 07/02/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/02/2007 | RE | (A6 AGR 35 @0.10 PER PG) | $3.50 |
| 07/02/2007 | RE | (C1 CORR 96 @0.10 PER PG) | $9.60 |

**Invoice number 74620**      91100  00001                                    **Page  19**

| | | | |
|---|---|---|---:|
| 07/02/2007 | RE | (C0 CORR 762 @0.10 PER PG) | $76.20 |
| 07/02/2007 | RE | (C1 CORR 567 @0.10 PER PG) | $56.70 |
| 07/02/2007 | RE | (A7 AGR 9 @0.10 PER PG) | $0.90 |
| 07/02/2007 | RE | (G8 CORR 1408 @0.10 PER PG) | $140.80 |
| 07/02/2007 | RE | (G7 CORR 1016 @0.10 PER PG) | $101.60 |
| 07/02/2007 | RE | (C0 CORR 9 @0.10 PER PG) | $0.90 |
| 07/02/2007 | RE | (A6 DOC 22 @0.10 PER PG) | $2.20 |
| 07/02/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 07/02/2007 | RE | (G9 CORR 960 @0.10 PER PG) | $96.00 |
| 07/02/2007 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 07/03/2007 | DC | Tristate | $5.95 |
| 07/03/2007 | DC | Tristate | $54.00 |
| 07/03/2007 | DC | Tristate | $16.80 |
| 07/03/2007 | DC | Tristate | $315.00 |
| 07/03/2007 | FE | Federal Express [E108] | $7.24 |
| 07/03/2007 | FE | Federal Express [E108] | $26.57 |
| 07/03/2007 | FE | Federal Express [E108] | $39.17 |
| 07/03/2007 | FE | Federal Express [E108] | $39.17 |
| 07/03/2007 | FE | Federal Express [E108] | $17.65 |
| 07/03/2007 | FE | Federal Express [E108] | $39.17 |
| 07/03/2007 | PAC | 91100 - 001 PACER charges for 07/03/2007 | $30.88 |
| 07/03/2007 | PO | Postage | $1.48 |
| 07/03/2007 | PO | Postage | $44.62 |
| 07/03/2007 | PO | Postage | $217.80 |
| 07/03/2007 | PO | Postage | $173.13 |
| 07/03/2007 | PO | Postage | $8.58 |
| 07/03/2007 | RE | Reproduction Expense.--copies 29 pgs [E101] | $2.90 |
| 07/03/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 07/03/2007 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 07/03/2007 | RE | (A7 DOC 86 @0.10 PER PG) | $8.60 |
| 07/03/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 07/03/2007 | RE | (C2 DOC 854 @0.10 PER PG) | $85.40 |
| 07/03/2007 | RE | (A7 AGR 82 @0.10 PER PG) | $8.20 |
| 07/03/2007 | RE | (A6 AGR 30 @0.10 PER PG) | $3.00 |
| 07/03/2007 | RE | (A7 DOC 46 @0.10 PER PG) | $4.60 |
| 07/03/2007 | RE | (C1 CORR 312 @0.10 PER PG) | $31.20 |
| 07/03/2007 | RE | (A7 CORR 76 @0.10 PER PG) | $7.60 |
| 07/03/2007 | RE | (G8 CORR 2540 @0.10 PER PG) | $254.00 |
| 07/03/2007 | RE | (G7 CORR 5080 @0.10 PER PG) | $508.00 |
| 07/03/2007 | RE | (G8 CORR 2794 @0.10 PER PG) | $279.40 |
| 07/03/2007 | RE | (A7 DOC 48 @0.10 PER PG) | $4.80 |
| 07/03/2007 | RE | (G9 CORR 30 @0.10 PER PG) | $3.00 |
| 07/04/2007 | FX | Fax Transmittal.--fax 3 pgs [E104] | $3.00 |

**Invoice number 74620**     91100   00001                                    **Page  20**

| 07/04/2007 | PAC | 91100 - 001 PACER charges for 07/04/2007 | $2.40 |
| 07/04/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 07/05/2007 | DC | Tristate | $72.00 |
| 07/05/2007 | DC | Tristate | $297.00 |
| 07/05/2007 | DC | Tristate | $25.20 |
| 07/05/2007 | DC | Tristate | $8.46 |
| 07/05/2007 | DC | Tristate | $16.80 |
| 07/05/2007 | FE | Federal Express [E108] | $16.83 |
| 07/05/2007 | FE | Federal Express [E108] | $9.48 |
| 07/05/2007 | FE | Federal Express [E108] | $12.29 |
| 07/05/2007 | PO | Postage | $7.76 |
| 07/05/2007 | PO | Postage | $3.00 |
| 07/05/2007 | PO | Postage | $206.61 |
| 07/05/2007 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 07/05/2007 | RE | (C2 DOC 857 @0.10 PER PG) | $85.70 |
| 07/05/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 07/05/2007 | RE | (C1 CORR 21 @0.10 PER PG) | $2.10 |
| 07/05/2007 | RE | (C2 DOC 1360 @0.10 PER PG) | $136.00 |
| 07/05/2007 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 07/05/2007 | RE | (C2 DOC 90 @0.10 PER PG) | $9.00 |
| 07/05/2007 | RE | (C2 DOC 130 @0.10 PER PG) | $13.00 |
| 07/05/2007 | RE | (C2 DOC 60 @0.10 PER PG) | $6.00 |
| 07/05/2007 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 07/05/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 07/05/2007 | RE | (A6 AGR 42 @0.10 PER PG) | $4.20 |
| 07/05/2007 | RE | (C2 DOC 42 @0.10 PER PG) | $4.20 |
| 07/05/2007 | RE | (C2 DOC 115 @0.10 PER PG) | $11.50 |
| 07/05/2007 | RE | (C1 DOC 524 @0.10 PER PG) | $52.40 |
| 07/05/2007 | RE | (C0 DOC 1168 @0.10 PER PG) | $116.80 |
| 07/05/2007 | RE | (G8 CORR 68 @0.10 PER PG) | $6.80 |
| 07/05/2007 | RE | (C0 CORR 140 @0.10 PER PG) | $14.00 |
| 07/05/2007 | RE | (A7 CORRA 62 @0.10 PER PG) | $6.20 |
| 07/05/2007 | RE | (G9 CORR 1140 @0.10 PER PG) | $114.00 |
| 07/05/2007 | RE | (G9 CORR 147 @0.10 PER PG) | $14.70 |
| 07/05/2007 | RE | (A7 DOC 10 @0.10 PER PG) | $1.00 |
| 07/05/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2007 | DC | Tristate | $16.80 |
| 07/06/2007 | DC | Tristate | $5.00 |
| 07/06/2007 | DC | Tristate | $15.00 |
| 07/06/2007 | DC | Tristate | $8.46 |
| 07/06/2007 | FE | Federal Express [E108] | $7.24 |
| 07/06/2007 | FE | Federal Express [E108] | $11.89 |
| 07/06/2007 | FE | Federal Express [E108] | $11.28 |

**Invoice number 74620**        91100   00001                                    **Page  21**

| 07/06/2007 | FE | Federal Express [E108] | $7.24 |
| 07/06/2007 | FE | Federal Express [E108] | $11.28 |
| 07/06/2007 | FE | Federal Express [E108] | $11.28 |
| 07/06/2007 | FE | Federal Express [E108] | $7.24 |
| 07/06/2007 | PAC | 91100 - 001 PACER charges for 07/06/2007 | $41.28 |
| 07/06/2007 | PO | Postage | $4.60 |
| 07/06/2007 | PO | Postage | $1.48 |
| 07/06/2007 | PO | Postage | $4.44 |
| 07/06/2007 | PO | Postage | $984.40 |
| 07/06/2007 | PO | Postage | $16.68 |
| 07/06/2007 | RE | (C2 DOC 200 @0.10 PER PG) | $20.00 |
| 07/06/2007 | RE | (A8 AGR 32 @0.10 PER PG) | $3.20 |
| 07/06/2007 | RE | (C2 DOC 41 @0.10 PER PG) | $4.10 |
| 07/06/2007 | RE | (C1 CORR 154 @0.10 PER PG) | $15.40 |
| 07/06/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 07/06/2007 | RE | (C0 DOC 288 @0.10 PER PG) | $28.80 |
| 07/06/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 07/06/2007 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 07/06/2007 | RE | (C0 CORR 1 @0.10 PER PG) | $0.10 |
| 07/06/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/06/2007 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/06/2007 | RE | (A7 AGR 272 @0.10 PER PG) | $27.20 |
| 07/06/2007 | RE | (C2 DOC 82 @0.10 PER PG) | $8.20 |
| 07/06/2007 | RE | (A7 AGR 95 @0.10 PER PG) | $9.50 |
| 07/06/2007 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
| 07/06/2007 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/06/2007 | RE | (G9 CORR 272 @0.10 PER PG) | $27.20 |
| 07/06/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 07/06/2007 | RE | (G7 CORR 5842 @0.10 PER PG) | $584.20 |
| 07/06/2007 | RE | (G8 CORR 8218 @0.10 PER PG) | $821.80 |
| 07/06/2007 | RE | (G9 CORR 3691 @0.10 PER PG) | $369.10 |
| 07/06/2007 | RE | (C0 CORR 9307 @0.10 PER PG) | $930.70 |
| 07/06/2007 | RE | (A7 DOC 4 @0.10 PER PG) | $0.40 |
| 07/07/2007 | FE | Federal Express [E108] | $33.46 |
| 07/07/2007 | PAC | 91100 - 001 PACER charges for 07/07/2007 | $35.04 |
| 07/07/2007 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 07/08/2007 | RE | Reproduction Expense.--copies 27 pgs [E101] | $2.70 |
| 07/09/2007 | DC | Tristate | $6.19 |
| 07/09/2007 | DC | Tristate | $9.00 |
| 07/09/2007 | DC | Tristate | $333.00 |
| 07/09/2007 | DC | Tristate | $63.00 |
| 07/09/2007 | FE | Federal Express [E108] | $11.89 |
| 07/09/2007 | FE | Federal Express [E108] | $7.24 |

**Invoice number  74620**       91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 07/09/2007 | PO | Postage | $50.60 |
| 07/09/2007 | PO | Postage | $4.60 |
| 07/09/2007 | PO | Postage | $3.93 |
| 07/09/2007 | PO | Postage | $241.68 |
| 07/09/2007 | RE | (A7 AGR 101 @0.10 PER PG) | $10.10 |
| 07/09/2007 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 07/09/2007 | RE | (A7 AGR 120 @0.10 PER PG) | $12.00 |
| 07/09/2007 | RE | (C1 CORR 245 @0.10 PER PG) | $24.50 |
| 07/09/2007 | RE | (C1 CORR 122 @0.10 PER PG) | $12.20 |
| 07/09/2007 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 07/09/2007 | RE | (A7 DOC 33 @0.10 PER PG) | $3.30 |
| 07/09/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 07/09/2007 | RE | (C0 CORR 205 @0.10 PER PG) | $20.50 |
| 07/09/2007 | RE | (G7 CORR 816 @0.10 PER PG) | $81.60 |
| 07/09/2007 | RE | (G8 CORR 1200 @0.10 PER PG) | $120.00 |
| 07/09/2007 | RE | (A7 CERT 52 @0.10 PER PG) | $5.20 |
| 07/09/2007 | RE | (C1 CORR 2047 @0.10 PER PG) | $204.70 |
| 07/09/2007 | RE | (A7 PLDG 20 @0.10 PER PG) | $2.00 |
| 07/09/2007 | RE | (A6 PLDG 4 @0.10 PER PG) | $0.40 |
| 07/10/2007 | DC | Tristate | $10.00 |
| 07/10/2007 | DC | Tristate | $16.80 |
| 07/10/2007 | DC | Tristate | $9.38 |
| 07/10/2007 | DC | Tristate | $16.80 |
| 07/10/2007 | DC | Tristate | $45.00 |
| 07/10/2007 | DC | Tristate | $20.00 |
| 07/10/2007 | DC | Tristate | $63.00 |
| 07/10/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/10/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/10/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/10/2007 | FE | Federal Express [E108] | $7.24 |
| 07/10/2007 | FE | Federal Express [E108] | $7.24 |
| 07/10/2007 | FE | Federal Express [E108] | $11.28 |
| 07/10/2007 | FE | Federal Express [E108] | $11.28 |
| 07/10/2007 | FE | Federal Express [E108] | $11.28 |
| 07/10/2007 | FE | Federal Express [E108] | $11.89 |
| 07/10/2007 | FE | Federal Express [E108] | $10.70 |
| 07/10/2007 | FX | (B2 CORR 1 @1.00 PER PG) | $1.00 |
| 07/10/2007 | FX | (B2 CORR 26 @1.00 PER PG) | $26.00 |
| 07/10/2007 | FX | (B2 CORR 9 @1.00 PER PG) | $9.00 |
| 07/10/2007 | PAC | 91100 - 001 PACER charges for 07/10/2007 | $13.68 |
| 07/10/2007 | PO | Postage | $6.30 |
| 07/10/2007 | PO | Postage | $11.64 |
| 07/10/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |

**Invoice number 74620**        91100   00001                              **Page  23**

| | | | |
|---|---|---|---|
| 07/10/2007 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 07/10/2007 | RE | (C0 DOC 246 @0.10 PER PG) | $24.60 |
| 07/10/2007 | RE | (C2 DOC 138 @0.10 PER PG) | $13.80 |
| 07/10/2007 | RE | (A7 DOC 16 @0.10 PER PG) | $1.60 |
| 07/10/2007 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 07/10/2007 | RE | (A7 AGR 132 @0.10 PER PG) | $13.20 |
| 07/10/2007 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 07/10/2007 | RE | (C2 CORR 200 @0.10 PER PG) | $20.00 |
| 07/10/2007 | RE | (C2 CORR 3885 @0.10 PER PG) | $388.50 |
| 07/10/2007 | RE | (G7 CORR 93 @0.10 PER PG) | $9.30 |
| 07/11/2007 | DC | Tristate | $12.25 |
| 07/11/2007 | DC | Tristate | $7.25 |
| 07/11/2007 | DC | Tristate | $16.80 |
| 07/11/2007 | DC | Tristate | $63.00 |
| 07/11/2007 | DC | Tristate | $234.00 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $11.89 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $11.89 |
| 07/11/2007 | FE | Federal Express [E108] | $14.39 |
| 07/11/2007 | FE | Federal Express [E108] | $12.83 |
| 07/11/2007 | FE | Federal Express [E108] | $11.89 |
| 07/11/2007 | FE | Federal Express [E108] | $11.89 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $11.89 |
| 07/11/2007 | FE | Federal Express [E108] | $11.28 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $12.83 |
| 07/11/2007 | FE | Federal Express [E108] | $10.70 |
| 07/11/2007 | FE | Federal Express [E108] | $15.32 |
| 07/11/2007 | FE | Federal Express [E108] | $12.24 |
| 07/11/2007 | FE | Federal Express [E108] | $15.32 |
| 07/11/2007 | FE | Federal Express [E108] | $14.97 |
| 07/11/2007 | FE | Federal Express [E108] | $13.78 |
| 07/11/2007 | FE | Federal Express [E108] | $15.32 |
| 07/11/2007 | FE | Federal Express [E108] | $13.48 |
| 07/11/2007 | FE | Federal Express [E108] | $15.32 |
| 07/11/2007 | FE | Federal Express [E108] | $13.78 |
| 07/11/2007 | FE | Federal Express [E108] | $15.32 |
| 07/11/2007 | FE | Federal Express [E108] | $8.80 |
| 07/11/2007 | FE | Federal Express [E108] | $12.83 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $10.70 |

**Invoice number 74620**        91100   00001                                **Page  24**

| | | | |
|---|---|---|---|
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $10.70 |
| 07/11/2007 | FE | Federal Express [E108] | $12.29 |
| 07/11/2007 | FE | Federal Express [E108] | $7.24 |
| 07/11/2007 | FE | Federal Express [E108] | $11.28 |
| 07/11/2007 | FE | Federal Express [E108] | $12.83 |
| 07/11/2007 | PAC | 91100 - 001 PACER charges for 07/11/2007 | $26.24 |
| 07/11/2007 | PO | Postage | $10.67 |
| 07/11/2007 | PO | Postage | $349.80 |
| 07/11/2007 | PO | Postage | $6.72 |
| 07/11/2007 | RE | (G9 CORR 290 @0.10 PER PG) | $29.00 |
| 07/11/2007 | RE | (A8 AGR 28 @0.10 PER PG) | $2.80 |
| 07/11/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 07/11/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 07/11/2007 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 07/11/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 07/11/2007 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 07/11/2007 | RE | (G9 CORR 132 @0.10 PER PG) | $13.20 |
| 07/11/2007 | RE | (A7 AGR 32 @0.10 PER PG) | $3.20 |
| 07/11/2007 | RE | (A7 AGR 9 @0.10 PER PG) | $0.90 |
| 07/11/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 07/11/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 07/11/2007 | RE | (A7 CORR 2 @0.10 PER PG) | $0.20 |
| 07/11/2007 | RE | (A7 AGR 80 @0.10 PER PG) | $8.00 |
| 07/11/2007 | RE | (A6 AGR 26 @0.10 PER PG) | $2.60 |
| 07/11/2007 | RE | (G8 CORR 3408 @0.10 PER PG) | $340.80 |
| 07/11/2007 | RE | (G7 CORR 3900 @0.10 PER PG) | $390.00 |
| 07/11/2007 | RE | (C0 CORR 832 @0.10 PER PG) | $83.20 |
| 07/11/2007 | RE | (G8 CORR 182 @0.10 PER PG) | $18.20 |
| 07/11/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/11/2007 | RE | (G9 CORR 147 @0.10 PER PG) | $14.70 |
| 07/11/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/12/2007 | DC | Tristate | $10.99 |
| 07/12/2007 | DC | Tristate | $16.80 |
| 07/12/2007 | DC | Tristate | $63.00 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/12/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.16 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.16 |

**Invoice number 74620**      91100  00001                                      **Page 25**

| | | | |
|---|---|---|---|
| 07/12/2007 | DH | DHL- Worldwide Express | $12.59 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/12/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/12/2007 | DH | DHL- Worldwide Express | $13.56 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.33 |
| 07/12/2007 | DH | DHL- Worldwide Express | $15.34 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/12/2007 | DH | DHL- Worldwide Express | $15.91 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/12/2007 | DH | DHL- Worldwide Express | $15.34 |
| 07/12/2007 | DH | DHL- Worldwide Express | $16.90 |
| 07/12/2007 | DH | DHL- Worldwide Express | $9.78 |
| 07/12/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $12.21 |
| 07/12/2007 | DH | DHL- Worldwide Express | $14.96 |
| 07/12/2007 | DH | DHL- Worldwide Express | $8.06 |
| 07/12/2007 | DH | DHL- Worldwide Express | $12.59 |
| 07/12/2007 | DH | DHL- Worldwide Express | $14.15 |
| 07/12/2007 | FE | Federal Express [E108] | $21.07 |
| 07/12/2007 | FE | Federal Express [E108] | $9.48 |
| 07/12/2007 | FE | Federal Express [E108] | $21.07 |
| 07/12/2007 | FE | Federal Express [E108] | $21.07 |
| 07/12/2007 | FE | Federal Express [E108] | $11.99 |
| 07/12/2007 | FE | Federal Express [E108] | $8.80 |
| 07/12/2007 | PAC | 91100 - 001 PACER charges for 07/12/2007 | $26.32 |
| 07/12/2007 | PO | Postage | $8.73 |
| 07/12/2007 | RE | (C0 CORR 267 @0.10 PER PG) | $26.70 |
| 07/12/2007 | RE | (C1 CORR 1442 @0.10 PER PG) | $144.20 |
| 07/12/2007 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 07/12/2007 | RE | (C0 CORR 324 @0.10 PER PG) | $32.40 |
| 07/12/2007 | RE | (A6 FEE 4 @0.10 PER PG) | $0.40 |
| 07/12/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 07/12/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 07/12/2007 | RE | (A6 AGR 27 @0.10 PER PG) | $2.70 |
| 07/12/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 07/12/2007 | RE | (C0 CORR 17 @0.10 PER PG) | $1.70 |
| 07/12/2007 | RE | (C0 CORR 96 @0.10 PER PG) | $9.60 |

**Invoice number 74620**          91100   00001                                    **Page 26**

| | | | |
|---|---|---|---:|
| 07/13/2007 | DC | Tristate | $12.75 |
| 07/13/2007 | DC | Tristate | $8.46 |
| 07/13/2007 | DC | Tristate | $576.00 |
| 07/13/2007 | DC | Tristate | $16.80 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $12.83 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $11.89 |
| 07/13/2007 | FE | Federal Express [E108] | $11.28 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $12.83 |
| 07/13/2007 | FE | Federal Express [E108] | $10.70 |
| 07/13/2007 | FE | Federal Express [E108] | $15.32 |
| 07/13/2007 | FE | Federal Express [E108] | $15.32 |
| 07/13/2007 | FE | Federal Express [E108] | $14.97 |
| 07/13/2007 | FE | Federal Express [E108] | $13.78 |
| 07/13/2007 | FE | Federal Express [E108] | $15.32 |
| 07/13/2007 | FE | Federal Express [E108] | $13.48 |
| 07/13/2007 | FE | Federal Express [E108] | $15.32 |
| 07/13/2007 | FE | Federal Express [E108] | $13.78 |
| 07/13/2007 | FE | Federal Express [E108] | $15.32 |
| 07/13/2007 | FE | Federal Express [E108] | $8.80 |
| 07/13/2007 | FE | Federal Express [E108] | $12.83 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $10.70 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $10.70 |
| 07/13/2007 | FE | Federal Express [E108] | $12.29 |
| 07/13/2007 | FE | Federal Express [E108] | $7.24 |
| 07/13/2007 | FE | Federal Express [E108] | $11.28 |
| 07/13/2007 | FE | Federal Express [E108] | $12.83 |
| 07/13/2007 | PAC | 91100 - 001 PACER charges for 07/13/2007 | $31.44 |
| 07/13/2007 | PO | Postage | $8.73 |
| 07/13/2007 | PO | Postage | $64.40 |
| 07/13/2007 | PO | Postage | $8.73 |
| 07/13/2007 | PO | Postage | $44.62 |
| 07/13/2007 | PO | Postage | $4.86 |

**Invoice number 74620**      91100   00001                          **Page 27**

| 07/13/2007 | PO  | Postage                                      | $277.72  |
|------------|-----|----------------------------------------------|----------|
| 07/13/2007 | RE  | (A6 AGR 31 @0.10 PER PG)                     | $3.10    |
| 07/13/2007 | RE  | (A8 FEE 28 @0.10 PER PG)                     | $2.80    |
| 07/13/2007 | RE  | (C2 DOC 20 @0.10 PER PG)                     | $2.00    |
| 07/13/2007 | RE  | (A8 AGR 4 @0.10 PER PG)                      | $0.40    |
| 07/13/2007 | RE  | (G9 CORR 26 @0.10 PER PG)                    | $2.60    |
| 07/13/2007 | RE  | (A7 AGR 20 @0.10 PER PG)                     | $2.00    |
| 07/13/2007 | RE  | (G7 CORR 90 @0.10 PER PG)                    | $9.00    |
| 07/13/2007 | RE  | (A7 AGR 96 @0.10 PER PG)                     | $9.60    |
| 07/13/2007 | RE  | (G8 CORR 111 @0.10 PER PG)                   | $11.10   |
| 07/13/2007 | RE  | (A7 AGR 7 @0.10 PER PG)                      | $0.70    |
| 07/13/2007 | RE  | (A7 AGR 60 @0.10 PER PG)                     | $6.00    |
| 07/13/2007 | RE  | (A7 AGR 359 @0.10 PER PG)                    | $35.90   |
| 07/13/2007 | RE  | (A7 AGR 4 @0.10 PER PG)                      | $0.40    |
| 07/13/2007 | RE  | (G7 CORR 208 @0.10 PER PG)                   | $20.80   |
| 07/13/2007 | RE  | (G8 CORR 1584 @0.10 PER PG)                  | $158.40  |
| 07/13/2007 | RE  | (C0 CORR 2728 @0.10 PER PG)                  | $272.80  |
| 07/13/2007 | RE  | (A7 RPLY 20 @0.10 PER PG)                    | $2.00    |
| 07/13/2007 | RE  | (A7 MOT 38 @0.10 PER PG)                     | $3.80    |
| 07/13/2007 | RE  | (C0 CORR 1795 @0.10 PER PG)                  | $179.50  |
| 07/13/2007 | RE  | (C1 CORR 3030 @0.10 PER PG)                  | $303.00  |
| 07/13/2007 | RE  | (A6 PLDG 24 @0.10 PER PG)                    | $2.40    |
| 07/14/2007 | PAC | 91100 - 001 PACER charges for 07/14/2007     | $28.88   |
| 07/14/2007 | TR  | Transcript--J&J Invoice (LDJ) [E116]         | $419.43  |
| 07/16/2007 | DC  | Tristate                                     | $7.25    |
| 07/16/2007 | DC  | Tristate                                     | $16.80   |
| 07/16/2007 | DC  | Tristate                                     | $315.00  |
| 07/16/2007 | DC  | Tristate                                     | $16.80   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $7.24    |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.28   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $7.24    |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.28   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.28   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $7.24    |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.89   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.89   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $12.83   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.89   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.89   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $7.24    |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.89   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $11.28   |
| 07/16/2007 | FE  | Federal Express [E108]                       | $7.24    |

**Invoice number 74620**     91100  00001                                          **Page  28**

| | | | |
|---|---|---|---:|
| 07/16/2007 | FE | Federal Express [E108] | $12.83 |
| 07/16/2007 | FE | Federal Express [E108] | $10.70 |
| 07/16/2007 | FE | Federal Express [E108] | $15.32 |
| 07/16/2007 | FE | Federal Express [E108] | $15.32 |
| 07/16/2007 | FE | Federal Express [E108] | $14.97 |
| 07/16/2007 | FE | Federal Express [E108] | $13.78 |
| 07/16/2007 | FE | Federal Express [E108] | $15.32 |
| 07/16/2007 | FE | Federal Express [E108] | $13.48 |
| 07/16/2007 | FE | Federal Express [E108] | $15.32 |
| 07/16/2007 | FE | Federal Express [E108] | $13.78 |
| 07/16/2007 | FE | Federal Express [E108] | $15.32 |
| 07/16/2007 | FE | Federal Express [E108] | $8.80 |
| 07/16/2007 | FE | Federal Express [E108] | $12.83 |
| 07/16/2007 | FE | Federal Express [E108] | $7.24 |
| 07/16/2007 | FE | Federal Express [E108] | $10.70 |
| 07/16/2007 | FE | Federal Express [E108] | $7.24 |
| 07/16/2007 | FE | Federal Express [E108] | $10.70 |
| 07/16/2007 | FE | Federal Express [E108] | $12.29 |
| 07/16/2007 | FE | Federal Express [E108] | $7.24 |
| 07/16/2007 | FE | Federal Express [E108] | $11.28 |
| 07/16/2007 | FE | Federal Express [E108] | $12.83 |
| 07/16/2007 | FE | Federal Express [E108] | $8.80 |
| 07/16/2007 | PO | Postage | $3.00 |
| 07/16/2007 | PO | Postage | $207.58 |
| 07/16/2007 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 07/16/2007 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 07/16/2007 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 07/16/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 07/16/2007 | RE | (C2 DOC 333 @0.10 PER PG) | $33.30 |
| 07/16/2007 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 07/16/2007 | RE | (A7 AGR 37 @0.10 PER PG) | $3.70 |
| 07/16/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 07/16/2007 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/16/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 07/16/2007 | RE | (C0 CORR 1514 @0.10 PER PG) | $151.40 |
| 07/16/2007 | RE | (C2 DOC 245 @0.10 PER PG) | $24.50 |
| 07/16/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 07/16/2007 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/16/2007 | RE | (A6 CORR 42 @0.10 PER PG) | $4.20 |
| 07/16/2007 | RE | (C0 CORR 6 @0.10 PER PG) | $0.60 |
| 07/16/2007 | RE | (C2 DOC 63 @0.10 PER PG) | $6.30 |
| 07/16/2007 | RE | (G8 CORR 651 @0.10 PER PG) | $65.10 |
| 07/16/2007 | RE | (G8 CORR 322 @0.10 PER PG) | $32.20 |

**Invoice number 74620**        91100   00001                                **Page  29**

| | | | |
|---|---|---|---|
| 07/16/2007 | RE | (C1 CORR 123 @0.10 PER PG) | $12.30 |
| 07/17/2007 | DC | Tristate | $5.00 |
| 07/17/2007 | DC | Tristate | $7.25 |
| 07/17/2007 | DC | Tristate | $16.80 |
| 07/17/2007 | DC | Tristate | $16.80 |
| 07/17/2007 | DC | Tristate | $16.80 |
| 07/17/2007 | DC | Tristate | $9.00 |
| 07/17/2007 | DC | Tristate | $315.00 |
| 07/17/2007 | DC | Tristate | $63.00 |
| 07/17/2007 | OS | Digital Legal Services - Overtime 1 hr | $24.00 |
| 07/17/2007 | PAC | 91100 - 001 PACER charges for 07/17/2007 | $79.44 |
| 07/17/2007 | PO | Postage | $11.79 |
| 07/17/2007 | PO | Postage | $204.67 |
| 07/17/2007 | PO | Postage | $2.91 |
| 07/17/2007 | PO | Postage | $0.09 |
| 07/17/2007 | PO | Postage | $5.70 |
| 07/17/2007 | PO | Postage | $14.41 |
| 07/17/2007 | PO | Postage | $1.94 |
| 07/17/2007 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 07/17/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 07/17/2007 | RE | (A8 AGR 60 @0.10 PER PG) | $6.00 |
| 07/17/2007 | RE | (C1 CORR 561 @0.10 PER PG) | $56.10 |
| 07/17/2007 | RE | (G9 CORR 3065 @0.10 PER PG) | $306.50 |
| 07/17/2007 | RE | (G9 CORR 870 @0.10 PER PG) | $87.00 |
| 07/17/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 07/17/2007 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 07/17/2007 | RE | (G8 CORR 820 @0.10 PER PG) | $82.00 |
| 07/17/2007 | RE | (G9 CORR 123 @0.10 PER PG) | $12.30 |
| 07/17/2007 | RE | (G9 CORR 306 @0.10 PER PG) | $30.60 |
| 07/17/2007 | RE | (A7 AGR 45 @0.10 PER PG) | $4.50 |
| 07/17/2007 | RE | (G8 CORR 200 @0.10 PER PG) | $20.00 |
| 07/17/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 07/17/2007 | RE | (G9 CORR 326 @0.10 PER PG) | $32.60 |
| 07/18/2007 | DC | Tristate | $6.48 |
| 07/18/2007 | DC | Tristate | $9.00 |
| 07/18/2007 | DH | DHL- Worldwide Express | $11.81 |
| 07/18/2007 | DH | DHL- Worldwide Express | $36.31 |
| 07/18/2007 | DH | DHL- Worldwide Express | $20.19 |
| 07/18/2007 | DH | DHL- Worldwide Express | $36.31 |
| 07/18/2007 | DH | DHL- Worldwide Express | $36.31 |
| 07/18/2007 | FE | Federal Express [E108] | $7.24 |
| 07/18/2007 | FE | Federal Express [E108] | $11.28 |
| 07/18/2007 | FE | Federal Express [E108] | $7.24 |

**Invoice number 74620**        91100   00001                                  **Page 30**

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/18/2007 | FE | Federal Express [E108] | $11.28 |
| 07/18/2007 | FE | Federal Express [E108] | $11.28 |
| 07/18/2007 | FE | Federal Express [E108] | $7.24 |
| 07/18/2007 | FE | Federal Express [E108] | $11.89 |
| 07/18/2007 | PAC | 91100 - 001 PACER charges for 07/18/2007 | $3.84 |
| 07/18/2007 | PO | Postage | $53.35 |
| 07/18/2007 | PO | Postage | $32.50 |
| 07/18/2007 | PO | Postage | $32.50 |
| 07/18/2007 | RE | (C0 CORR 137 @0.10 PER PG) | $13.70 |
| 07/18/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 07/18/2007 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 07/18/2007 | RE | (A8 AGR 52 @0.10 PER PG) | $5.20 |
| 07/18/2007 | RE | (A6 AGR 25 @0.10 PER PG) | $2.50 |
| 07/18/2007 | RE | (G7 CORR 270 @0.10 PER PG) | $27.00 |
| 07/18/2007 | RE | (C0 CORR 66 @0.10 PER PG) | $6.60 |
| 07/18/2007 | RE | (G7 CORR 153 @0.10 PER PG) | $15.30 |
| 07/18/2007 | RE | Reproduction Expense.--copies 28 pgs [E101] | $2.80 |
| 07/19/2007 | DC | Tristate | $5.00 |
| 07/19/2007 | DC | Tristate | $6.48 |
| 07/19/2007 | DC | Tristate | $15.00 |
| 07/19/2007 | DC | Tristate | $276.00 |
| 07/19/2007 | DC | Tristate | $16.80 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $10.70 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $10.70 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $12.87 |
| 07/19/2007 | FE | Federal Express [E108] | $10.70 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |

**Invoice number 74620**         91100  00001                    **Page  31**

| | | | |
|---|---|---|---:|
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $8.80 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $12.83 |
| 07/19/2007 | FE | Federal Express [E108] | $10.70 |
| 07/19/2007 | FE | Federal Express [E108] | $11.89 |
| 07/19/2007 | FE | Federal Express [E108] | $10.70 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FE | Federal Express [E108] | $11.28 |
| 07/19/2007 | FE | Federal Express [E108] | $16.83 |
| 07/19/2007 | FE | Federal Express [E108] | $13.71 |
| 07/19/2007 | FE | Federal Express [E108] | $13.71 |
| 07/19/2007 | FE | Federal Express [E108] | $7.24 |
| 07/19/2007 | FX | Fax Transmittal.--fax 2 pgs [E104] | $2.00 |
| 07/19/2007 | PAC | 91100 - 001 PACER charges for 07/19/2007 | $15.68 |
| 07/19/2007 | RE | (A7 DOC 124 @0.10 PER PG) | $12.40 |
| 07/19/2007 | RE | (A7 AGR 252 @0.10 PER PG) | $25.20 |
| 07/19/2007 | RE | (A7 AGR 19 @0.10 PER PG) | $1.90 |
| 07/19/2007 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 07/19/2007 | RE | (A7 AGR 16 @0.10 PER PG) | $1.60 |

**Invoice number 74620**         91100   00001                                    **Page  32**

| | | | |
|---|---|---|---|
| 07/19/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 07/19/2007 | RE | (A7 DOC 10 @0.10 PER PG) | $1.00 |
| 07/19/2007 | RE | (A7 DOC 16 @0.10 PER PG) | $1.60 |
| 07/19/2007 | RE | (A7 AGR 198 @0.10 PER PG) | $19.80 |
| 07/19/2007 | RE | (C1 CORR 192 @0.10 PER PG) | $19.20 |
| 07/19/2007 | RE | (A7 AGR 57 @0.10 PER PG) | $5.70 |
| 07/19/2007 | RE | (A8 DOC 6 @0.10 PER PG) | $0.60 |
| 07/19/2007 | RE | (C0 CORR 4473 @0.10 PER PG) | $447.30 |
| 07/19/2007 | RE | (C0 CORR 63 @0.10 PER PG) | $6.30 |
| 07/19/2007 | RE | (C1 CORR 357 @0.10 PER PG) | $35.70 |
| 07/19/2007 | RE | (C1 CORR 85 @0.10 PER PG) | $8.50 |
| 07/19/2007 | RE | Reproduction Expense.--copies 28 pgs [E101] | $2.80 |
| 07/19/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 07/20/2007 | DC | Tristate | $30.00 |
| 07/20/2007 | DC | Tristate | $7.25 |
| 07/20/2007 | DC | Tristate | $315.00 |
| 07/20/2007 | DC | Tristate | $16.80 |
| 07/20/2007 | DC | Tristate | $16.80 |
| 07/20/2007 | DC | Tristate | $72.00 |
| 07/20/2007 | FE | Federal Express [E108] | $7.24 |
| 07/20/2007 | FE | Federal Express [E108] | $11.28 |
| 07/20/2007 | FE | Federal Express [E108] | $11.28 |
| 07/20/2007 | FE | Federal Express [E108] | $7.24 |
| 07/20/2007 | FE | Federal Express [E108] | $11.28 |
| 07/20/2007 | PAC | 91100 - 001 PACER charges for 07/20/2007 | $8.48 |
| 07/20/2007 | PO | Postage | $10.26 |
| 07/20/2007 | PO | Postage | $1.14 |
| 07/20/2007 | PO | Postage | $3.00 |
| 07/20/2007 | PO | Postage | $10.67 |
| 07/20/2007 | PO | Postage | $205.64 |
| 07/20/2007 | RE | (A8 AGR 16 @0.10 PER PG) | $1.60 |
| 07/20/2007 | RE | (G9 CORR 120 @0.10 PER PG) | $12.00 |
| 07/20/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 07/20/2007 | RE | (A7 AGR 67 @0.10 PER PG) | $6.70 |
| 07/20/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 07/20/2007 | RE | (C2 DOC 175 @0.10 PER PG) | $17.50 |
| 07/20/2007 | RE | (A7 COR 2 @0.10 PER PG) | $0.20 |
| 07/20/2007 | RE | (C2 AGR 4 @0.10 PER PG) | $0.40 |
| 07/20/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 07/20/2007 | RE | (A7 AGR 56 @0.10 PER PG) | $5.60 |
| 07/20/2007 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 07/20/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/20/2007 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |

**Invoice number  74620**        91100   00001                          **Page  33**

| | | | |
|---|---|---|---:|
| 07/20/2007 | RE | (A7 AGR 30 @0.10 PER PG) | $3.00 |
| 07/20/2007 | RE | (A7 AGR 5 @0.10 PER PG) | $0.50 |
| 07/20/2007 | RE | (G8 CORR 372 @0.10 PER PG) | $37.20 |
| 07/20/2007 | RE | (A7 AGR 651 @0.10 PER PG) | $65.10 |
| 07/20/2007 | RE | (G9 CORR 75 @0.10 PER PG) | $7.50 |
| 07/20/2007 | RE | (G9 CORR 308 @0.10 PER PG) | $30.80 |
| 07/20/2007 | RE | (A6 CORR 19 @0.10 PER PG) | $1.90 |
| 07/20/2007 | RE | (G8 CORR 140 @0.10 PER PG) | $14.00 |
| 07/20/2007 | RE | (C0 CORR 126 @0.10 PER PG) | $12.60 |
| 07/20/2007 | RE | Reproduction Expense.--copies 8 pgs [E101] | $0.80 |
| 07/21/2007 | PAC | 91100 - 001 PACER charges for 07/21/2007 | $10.08 |
| 07/22/2007 | PAC | 91100 - 001 PACER charges for 07/22/2007 | $2.40 |
| 07/23/2007 | DC | Tristate | $5.00 |
| 07/23/2007 | DC | Tristate | $21.00 |
| 07/23/2007 | DC | Tristate | $41.00 |
| 07/23/2007 | DC | Tristate | $5.00 |
| 07/23/2007 | DC | Tristate | $5.00 |
| 07/23/2007 | DC | Tristate | $5.00 |
| 07/23/2007 | DC | Tristate | $8.46 |
| 07/23/2007 | DC | Tristate | $96.80 |
| 07/23/2007 | DC | Tristate | $315.00 |
| 07/23/2007 | DC | Tristate | $16.80 |
| 07/23/2007 | DC | Tristate | $63.00 |
| 07/23/2007 | FE | Federal Express [E108] | $11.89 |
| 07/23/2007 | FE | Federal Express [E108] | $7.24 |
| 07/23/2007 | PAC | 91100 - 001 PACER charges for 07/23/2007 | $10.64 |
| 07/23/2007 | PO | Postage | $1.31 |
| 07/23/2007 | PO | Postage | $13.68 |
| 07/23/2007 | PO | Postage | $41.40 |
| 07/23/2007 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 07/23/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 07/23/2007 | RE | (A7 AGR 140 @0.10 PER PG) | $14.00 |
| 07/23/2007 | RE | (A6 DOC 25 @0.10 PER PG) | $2.50 |
| 07/23/2007 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 07/23/2007 | RE | (A7 AGR 480 @0.10 PER PG) | $48.00 |
| 07/23/2007 | RE | (A7 AGR 42 @0.10 PER PG) | $4.20 |
| 07/23/2007 | RE | (A6 DOC 48 @0.10 PER PG) | $4.80 |
| 07/23/2007 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 07/23/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 07/23/2007 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 07/23/2007 | RE | (A6 AGR 270 @0.10 PER PG) | $27.00 |
| 07/23/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 07/23/2007 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |

**Invoice number 74620**          91100   00001                                          **Page  34**

| | | | |
|---|---|---|---|
| 07/23/2007 | RE | (A8 AGR 90 @0.10 PER PG) | $9.00 |
| 07/23/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 07/23/2007 | RE | (G8 CORR 135 @0.10 PER PG) | $13.50 |
| 07/23/2007 | RE | (A6 AGR 13 @0.10 PER PG) | $1.30 |
| 07/23/2007 | RE | (C1 CORR 291 @0.10 PER PG) | $29.10 |
| 07/23/2007 | RE | (A6 CORR 8 @0.10 PER PG) | $0.80 |
| 07/23/2007 | RE | (A8 DOC 16 @0.10 PER PG) | $1.60 |
| 07/23/2007 | RE | (G8 CORR 40 @0.10 PER PG) | $4.00 |
| 07/23/2007 | RE | (C0 CORR 249 @0.10 PER PG) | $24.90 |
| 07/23/2007 | RE | (A6 FEE 124 @0.10 PER PG) | $12.40 |
| 07/23/2007 | RE | (A6 FEE 218 @0.10 PER PG) | $21.80 |
| 07/23/2007 | RE | (A6 FEE 8 @0.10 PER PG) | $0.80 |
| 07/23/2007 | RE | (G7 CORR 1008 @0.10 PER PG) | $100.80 |
| 07/23/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 07/23/2007 | RE | (C0 CORR 1842 @0.10 PER PG) | $184.20 |
| 07/23/2007 | TR | Transcript--Elaine M. Ryan [E116] | $915.25 |
| 07/24/2007 | DC | Tristate | $10.99 |
| 07/24/2007 | DC | Tristate | $35.00 |
| 07/24/2007 | DC | Tristate | $6.83 |
| 07/24/2007 | DC | Tristate | $16.80 |
| 07/24/2007 | DC | Tristate | $324.00 |
| 07/24/2007 | DC | Tristate | $16.80 |
| 07/24/2007 | FE | Federal Express [E108] | $14.52 |
| 07/24/2007 | FE | Federal Express [E108] | $26.46 |
| 07/24/2007 | FE | Federal Express [E108] | $22.80 |
| 07/24/2007 | FE | Federal Express [E108] | $86.04 |
| 07/24/2007 | FE | Federal Express [E108] | $39.12 |
| 07/24/2007 | FE | Federal Express [E108] | $57.04 |
| 07/24/2007 | FE | Federal Express [E108] | $45.64 |
| 07/24/2007 | FE | Federal Express [E108] | $39.12 |
| 07/24/2007 | FE | Federal Express [E108] | $17.95 |
| 07/24/2007 | FE | Federal Express [E108] | $11.11 |
| 07/24/2007 | FE | Federal Express [E108] | $7.24 |
| 07/24/2007 | FE | Federal Express [E108] | $19.08 |
| 07/24/2007 | FE | Federal Express [E108] | $19.08 |
| 07/24/2007 | FE | Federal Express [E108] | $19.08 |
| 07/24/2007 | PAC | 91100 - 001 PACER charges for 07/24/2007 | $20.72 |
| 07/24/2007 | PO | Postage | $11.70 |
| 07/24/2007 | PO | Postage | $205.64 |
| 07/24/2007 | PO | Postage | $16.38 |
| 07/24/2007 | RE | (C0 CORR 317 @0.10 PER PG) | $31.70 |
| 07/24/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 07/24/2007 | RE | (C0 CORR 599 @0.10 PER PG) | $59.90 |

**Invoice number 74620**     91100  00001             **Page 35**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/24/2007 | RE | (A6 DOC 34 @0.10 PER PG) | $3.40 |
| 07/24/2007 | RE | (A8 AGR 75 @0.10 PER PG) | $7.50 |
| 07/24/2007 | RE | (G9 CORR 17 @0.10 PER PG) | $1.70 |
| 07/24/2007 | RE | (G8 CORR 756 @0.10 PER PG) | $75.60 |
| 07/24/2007 | RE | (C1 CORR 839 @0.10 PER PG) | $83.90 |
| 07/24/2007 | RE | (C1 CORR 1297 @0.10 PER PG) | $129.70 |
| 07/24/2007 | RE | (G8 CORR 402 @0.10 PER PG) | $40.20 |
| 07/24/2007 | RE | (C1 CORR 932 @0.10 PER PG) | $93.20 |
| 07/24/2007 | RE | (C0 CORR 697 @0.10 PER PG) | $69.70 |
| 07/25/2007 | DC | Tristate | $5.95 |
| 07/25/2007 | DC | Tristate | $27.00 |
| 07/25/2007 | DC | Tristate | $16.80 |
| 07/25/2007 | DC | Tristate | $16.80 |
| 07/25/2007 | DC | Tristate | $16.80 |
| 07/25/2007 | DC | Tristate | $315.00 |
| 07/25/2007 | FE | Federal Express [E108] | $29.73 |
| 07/25/2007 | FE | Federal Express [E108] | $11.28 |
| 07/25/2007 | FE | Federal Express [E108] | $7.24 |
| 07/25/2007 | FE | Federal Express [E108] | $29.73 |
| 07/25/2007 | FE | Federal Express [E108] | $7.24 |
| 07/25/2007 | FE | Federal Express [E108] | $11.89 |
| 07/25/2007 | FE | Federal Express [E108] | $7.24 |
| 07/25/2007 | PAC | 91100 - 001 PACER charges for 07/25/2007 | $5.60 |
| 07/25/2007 | PO | Postage | $5.79 |
| 07/25/2007 | PO | Postage | $315.24 |
| 07/25/2007 | RE | (G9 CORR 371 @0.10 PER PG) | $37.10 |
| 07/25/2007 | RE | (A8 CORR 40 @0.10 PER PG) | $4.00 |
| 07/25/2007 | RE | (A7 DOC 81 @0.10 PER PG) | $8.10 |
| 07/25/2007 | RE | (A8 CORR 92 @0.10 PER PG) | $9.20 |
| 07/25/2007 | RE | (G8 CORR 2750 @0.10 PER PG) | $275.00 |
| 07/25/2007 | RE | (G7 CORR 2794 @0.10 PER PG) | $279.40 |
| 07/25/2007 | RE | (G8 CORR 136 @0.10 PER PG) | $13.60 |
| 07/25/2007 | RE | (A6 FEE 80 @0.10 PER PG) | $8.00 |
| 07/25/2007 | RE | (G7 CORR 120 @0.10 PER PG) | $12.00 |
| 07/25/2007 | RE | (A6 DOC 4 @0.10 PER PG) | $0.40 |
| 07/26/2007 | DC | Tristate | $7.78 |
| 07/26/2007 | DC | Tristate | $9.00 |
| 07/26/2007 | FE | Federal Express [E108] | $7.24 |
| 07/26/2007 | FE | Federal Express [E108] | $11.89 |
| 07/26/2007 | FX | (C8 DOC 4 @1.00 PER PG) | $4.00 |
| 07/26/2007 | OS | Digital Legal Services - Overtime .5hr | $12.00 |
| 07/26/2007 | PAC | 91100 - 001 PACER charges for 07/26/2007 | $20.24 |
| 07/26/2007 | PO | Postage | $2.66 |

**Invoice number 74620**          91100  00001                                              **Page 36**

| | | | |
|---|---|---|---|
| 07/26/2007 | RE | (A6 CORR 58 @0.10 PER PG) | $5.80 |
| 07/26/2007 | RE | (G9 CORR 273 @0.10 PER PG) | $27.30 |
| 07/26/2007 | RE | (A8 FEE 116 @0.10 PER PG) | $11.60 |
| 07/26/2007 | RE | (C0 CORR 174 @0.10 PER PG) | $17.40 |
| 07/26/2007 | RE | (G8 CORR 362 @0.10 PER PG) | $36.20 |
| 07/26/2007 | RE | (G8 CORR 10 @0.10 PER PG) | $1.00 |
| 07/27/2007 | DC | Tristate | $5.00 |
| 07/27/2007 | DC | Tristate | $35.00 |
| 07/27/2007 | DC | Tristate | $153.00 |
| 07/27/2007 | DC | Tristate | $9.38 |
| 07/27/2007 | DC | Tristate | $15.00 |
| 07/27/2007 | DC | Tristate | $15.00 |
| 07/27/2007 | DC | Tristate | $16.80 |
| 07/27/2007 | DC | Tristate | $621.00 |
| 07/27/2007 | DC | Tristate | $16.80 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $22.93 |
| 07/27/2007 | FE | Federal Express [E108] | $22.93 |
| 07/27/2007 | FE | Federal Express [E108] | $12.26 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $22.93 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $8.80 |
| 07/27/2007 | FE | Federal Express [E108] | $8.80 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $8.80 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $12.87 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $8.80 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |

**Invoice number 74620**       91100   00001                              **Page  37**

| | | | |
|---|---|---|---:|
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $21.89 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $8.80 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $12.83 |
| 07/27/2007 | FE | Federal Express [E108] | $22.83 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $9.74 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.28 |
| 07/27/2007 | FE | Federal Express [E108] | $7.24 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $11.89 |
| 07/27/2007 | FE | Federal Express [E108] | $10.70 |
| 07/27/2007 | FE | Federal Express [E108] | $20.96 |
| 07/27/2007 | OS | Aquipt, Inc. - Visual equipment for hearing (LDJ) | $368.00 |
| 07/27/2007 | PAC | 91100 - 001 PACER charges for 07/27/2007 | $29.44 |
| 07/27/2007 | PO | Postage | $165.60 |
| 07/27/2007 | PO | Postage | $12.92 |
| 07/27/2007 | PO | Postage | $26.00 |

**Invoice number 74620**     91100  00001                                **Page  38**

| 07/27/2007 | PO | Postage | $27.20 |
| 07/27/2007 | PO | Postage | $65.00 |
| 07/27/2007 | PO | Postage | $40.80 |
| 07/27/2007 | PO | Postage | $40.80 |
| 07/27/2007 | PO | Postage | $4.95 |
| 07/27/2007 | PO | Postage | $0.97 |
| 07/27/2007 | PO | Postage | $5.82 |
| 07/27/2007 | PO | Postage | $11.64 |
| 07/27/2007 | PO | Postage | $202.00 |
| 07/27/2007 | PO | Postage | $25.56 |
| 07/27/2007 | PO | Postage | $32.50 |
| 07/27/2007 | PO | Postage | $5.05 |
| 07/27/2007 | PO | Postage | $524.40 |
| 07/27/2007 | RE | (C1 CORR 849 @0.10 PER PG) | $84.90 |
| 07/27/2007 | RE | (C0 CORR 1431 @0.10 PER PG) | $143.10 |
| 07/27/2007 | RE | (A8 AGR 76 @0.10 PER PG) | $7.60 |
| 07/27/2007 | RE | (A8 AGR 156 @0.10 PER PG) | $15.60 |
| 07/27/2007 | RE | (C2 CORR 564 @0.10 PER PG) | $56.40 |
| 07/27/2007 | RE | (C1 CORR 115 @0.10 PER PG) | $11.50 |
| 07/27/2007 | RE | (A6 AGR 144 @0.10 PER PG) | $14.40 |
| 07/27/2007 | RE | (A7 AGR 19 @0.10 PER PG) | $1.90 |
| 07/27/2007 | RE | (A7 AGR 120 @0.10 PER PG) | $12.00 |
| 07/27/2007 | RE | (A7 AGR 125 @0.10 PER PG) | $12.50 |
| 07/27/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 07/27/2007 | RE | (A7 AGR 78 @0.10 PER PG) | $7.80 |
| 07/27/2007 | RE | (A7 AGR 240 @0.10 PER PG) | $24.00 |
| 07/27/2007 | RE | (C0 CORR 739 @0.10 PER PG) | $73.90 |
| 07/27/2007 | RE | (G7 CORR 725 @0.10 PER PG) | $72.50 |
| 07/27/2007 | RE | (G8 CORR 1585 @0.10 PER PG) | $158.50 |
| 07/27/2007 | RE | (C1 CORR 198 @0.10 PER PG) | $19.80 |
| 07/27/2007 | RE | (C1 CORR 150 @0.10 PER PG) | $15.00 |
| 07/27/2007 | RE | (G9 CORR 6369 @0.10 PER PG) | $636.90 |
| 07/27/2007 | RE | (G7 CORR 6604 @0.10 PER PG) | $660.40 |
| 07/27/2007 | RE | (C1 CORR 548 @0.10 PER PG) | $54.80 |
| 07/27/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 07/27/2007 | RE | (A8 AGR 315 @0.10 PER PG) | $31.50 |
| 07/27/2007 | RE | (A6 AGR 122 @0.10 PER PG) | $12.20 |
| 07/27/2007 | RE | (G8 CORR 603 @0.10 PER PG) | $60.30 |
| 07/27/2007 | RE | (C1 CORR 1186 @0.10 PER PG) | $118.60 |
| 07/27/2007 | RE | (G7 CORR 148 @0.10 PER PG) | $14.80 |
| 07/27/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 07/27/2007 | RE | (G7 CORR 122 @0.10 PER PG) | $12.20 |
| 07/27/2007 | RE | (A6 DOC 1 @0.10 PER PG) | $0.10 |

**Invoice number 74620**      91100  00001      **Page  39**

| | | | |
|---|---|---|---|
| 07/27/2007 | RE | (A6 DOC 169 @0.10 PER PG) | $16.90 |
| 07/27/2007 | RE | (A6 DOC 43 @0.10 PER PG) | $4.30 |
| 07/27/2007 | RE | (A7 DOC 30 @0.10 PER PG) | $3.00 |
| 07/27/2007 | RE | (G8 CORR 26814 @0.10 PER PG) | $2,681.40 |
| 07/27/2007 | RE | (G7 CORR 25300 @0.10 PER PG) | $2,530.00 |
| 07/27/2007 | RE | (C0 CORR 11965 @0.10 PER PG) | $1,196.50 |
| 07/27/2007 | TR | Transcript--D. Doman (LDJ) [E116] | $291.50 |
| 07/28/2007 | PAC | 91100 - 001 PACER charges for 07/28/2007 | $18.40 |
| 07/28/2007 | RE | (C2 CORR 244 @0.10 PER PG) | $24.40 |
| 07/28/2007 | RE | (G8 CORR 297 @0.10 PER PG) | $29.70 |
| 07/28/2007 | TR | Transcript--J&J Invoice (LDJ) [E116] | $427.46 |
| 07/30/2007 | DC | Tristate | $30.00 |
| 07/30/2007 | DC | Tristate | $14.75 |
| 07/30/2007 | DC | Tristate | $84.00 |
| 07/30/2007 | DC | Tristate | $7.78 |
| 07/30/2007 | DC | Tristate | $16.80 |
| 07/30/2007 | DC | Tristate | $18.00 |
| 07/30/2007 | DC | Tristate | $315.00 |
| 07/30/2007 | DC | Tristate | $16.80 |
| 07/30/2007 | DC | Tristate | $153.00 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $11.28 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $12.83 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $12.83 |
| 07/30/2007 | FE | Federal Express [E108] | $31.10 |
| 07/30/2007 | FE | Federal Express [E108] | $14.52 |
| 07/30/2007 | FE | Federal Express [E108] | $31.10 |
| 07/30/2007 | FE | Federal Express [E108] | $31.10 |
| 07/30/2007 | FE | Federal Express [E108] | $15.30 |
| 07/30/2007 | FE | Federal Express [E108] | $12.83 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $12.83 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $11.28 |

**Invoice number 74620**      91100  00001      **Page  40**

| | | | |
|---|---|---|---|
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $10.70 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $10.70 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $10.70 |
| 07/30/2007 | FE | Federal Express [E108] | $12.29 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $11.28 |
| 07/30/2007 | FE | Federal Express [E108] | $11.89 |
| 07/30/2007 | FE | Federal Express [E108] | $7.24 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 3 @1.00 PER PG) | $3.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 5 @1.00 PER PG) | $5.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | FX | (C9 CORR 7 @1.00 PER PG) | $7.00 |
| 07/30/2007 | PO | Postage | $7.50 |
| 07/30/2007 | PO | Postage | $10.67 |
| 07/30/2007 | PO | Postage | $12.54 |
| 07/30/2007 | PO | Postage | $3.93 |
| 07/30/2007 | PO | Postage | $240.54 |
| 07/30/2007 | RE | (G9 CORR 327 @0.10 PER PG) | $32.70 |
| 07/30/2007 | RE | (A7 AGR 130 @0.10 PER PG) | $13.00 |
| 07/30/2007 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 07/30/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |

**Invoice number 74620**      91100  00001                                    **Page  41**

| | | | |
|---|---|---|---|
| 07/30/2007 | RE | (A7 AGR 7 @0.10 PER PG) | $0.70 |
| 07/30/2007 | RE | (G7 CORR 744 @0.10 PER PG) | $74.40 |
| 07/30/2007 | RE | (C0 CORR 93 @0.10 PER PG) | $9.30 |
| 07/30/2007 | RE | (C1 CORR 3587 @0.10 PER PG) | $358.70 |
| 07/30/2007 | RE | (A8 FEE 74 @0.10 PER PG) | $7.40 |
| 07/30/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 07/30/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 07/30/2007 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 07/30/2007 | RE | (A7 AGR 23 @0.10 PER PG) | $2.30 |
| 07/30/2007 | RE | (G7 CORR 111 @0.10 PER PG) | $11.10 |
| 07/30/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 07/30/2007 | RE | (C0 CORR 233 @0.10 PER PG) | $23.30 |
| 07/30/2007 | RE | (A6 CORR 12 @0.10 PER PG) | $1.20 |
| 07/30/2007 | RE | (C2 DOC 103 @0.10 PER PG) | $10.30 |
| 07/30/2007 | RE | (A7 DOC 24 @0.10 PER PG) | $2.40 |
| 07/30/2007 | RE | (A8 CORR 114 @0.10 PER PG) | $11.40 |
| 07/30/2007 | RE | (A6 CORR 27 @0.10 PER PG) | $2.70 |
| 07/30/2007 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 07/30/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 07/30/2007 | RE | (G7 CORR 18 @0.10 PER PG) | $1.80 |
| 07/30/2007 | RE | (C0 CORR 195 @0.10 PER PG) | $19.50 |
| 07/30/2007 | RE | (G9 CORR 2272 @0.10 PER PG) | $227.20 |
| 07/30/2007 | RE | (C0 CORR0 12 @0.10 PER PG) | $1.20 |
| 07/30/2007 | RE | (G8 CORR 162 @0.10 PER PG) | $16.20 |
| 07/30/2007 | RE | (A6 FEE 220 @0.10 PER PG) | $22.00 |
| 07/30/2007 | RE | (A7 FEE 374 @0.10 PER PG) | $37.40 |
| 07/30/2007 | RE | (C0 CORR 891 @0.10 PER PG) | $89.10 |
| 07/30/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/30/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 07/30/2007 | RE | (A6 FEE 3 @0.10 PER PG) | $0.30 |
| 07/30/2007 | RE | (A7 DOC 15 @0.10 PER PG) | $1.50 |
| 07/30/2007 | RE | Reproduction Expense.--copies 25 pgs [E101] | $2.50 |
| 07/31/2007 | AF | Air Fare--Southwest Airlines PHI/Pittsburgh (JEO) [E110] | $171.65 |
| 07/31/2007 | AT | Auto Travel Expense--Cab Fare (JEO) [E109] | $40.00 |
| 07/31/2007 | DC | Tristate | $30.00 |
| 07/31/2007 | DC | Tristate | $7.25 |
| 07/31/2007 | DC | Tristate | $16.80 |
| 07/31/2007 | DC | Tristate | $387.00 |
| 07/31/2007 | DC | Tristate | $16.80 |
| 07/31/2007 | FE | Federal Express [E108] | $21.07 |
| 07/31/2007 | FE | Federal Express [E108] | $11.99 |
| 07/31/2007 | FE | Federal Express [E108] | $21.07 |
| 07/31/2007 | FE | Federal Express [E108] | $7.24 |

**Invoice number 74620**      91100   00001                                                      **Page  42**

| 07/31/2007 | FE | Federal Express [E108] | $21.07 |
| 07/31/2007 | PAC | 91100 - 001 PACER charges for 07/31/2007 | $16.48 |
| 07/31/2007 | PAC | 91100 - 001 PACER charges for 07/31/2007 | $26.40 |
| 07/31/2007 | PO | Postage | $1.31 |
| 07/31/2007 | PO | Postage | $44.62 |
| 07/31/2007 | PO | Postage | $241.68 |
| 07/31/2007 | PO | Postage | $8.73 |
| 07/31/2007 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 07/31/2007 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 07/31/2007 | RE | (C1 CORR 2004 @0.10 PER PG) | $200.40 |
| 07/31/2007 | RE | (A6 FEE 4 @0.10 PER PG) | $0.40 |
| 07/31/2007 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 07/31/2007 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 07/31/2007 | RE | (G9 CORR 30 @0.10 PER PG) | $3.00 |
| 07/31/2007 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
| 07/31/2007 | RE | (C0 CORR 1258 @0.10 PER PG) | $125.80 |
| 07/31/2007 | RE | (A6 CORR 11 @0.10 PER PG) | $1.10 |
| 07/31/2007 | RE | (C0 CORR 3071 @0.10 PER PG) | $307.10 |
| 07/31/2007 | RE | (A7 AGR 42 @0.10 PER PG) | $4.20 |
| 07/31/2007 | RE | (G8 CORR 208 @0.10 PER PG) | $20.80 |
| 07/31/2007 | RE | (G9 CORR 1140 @0.10 PER PG) | $114.00 |
| 07/31/2007 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
| 07/31/2007 | RE | (G9 CORR 624 @0.10 PER PG) | $62.40 |
| 07/31/2007 | RE | (G9 CORR 160 @0.10 PER PG) | $16.00 |
| 07/31/2007 | RE | (G9 CORR 110 @0.10 PER PG) | $11.00 |
| 07/31/2007 | RE | (A6 NOTC 7 @0.10 PER PG) | $0.70 |

Total Expenses:                                                           **$47,248.88**

## Summary:

| | | |
|---|---|---|
| Total professional services | $59,295.25 | |
| Total expenses | $47,248.88 | |
| **Net current charges** | $106,544.13 | |
| | | |
| Net balance forward | $176,061.29 | |
| **Total balance now due** | $282,605.42 | |

| ARP | Paul, Andrea R. | 4.50 | 80.00 | $360.00 |
| CAH | Hehn, Curtis A. | 5.00 | 375.00 | $1,875.00 |
| CAK | Knotts, Cheryl A. | 1.00 | 175.00 | $175.00 |
| DCC | Crossan, Donna C. | 0.50 | 95.00 | $47.50 |

**Invoice number  74620**      91100   00001                                              **Page   43**

| | | | | |
|---|---|---:|---:|---:|
| JEO | O'Neill, James E. | 3.50 | 237.50 | $831.25 |
| JEO | O'Neill, James E. | 50.60 | 475.00 | $24,035.00 |
| KKY | Yee, Karina K. | 2.70 | 180.00 | $486.00 |
| KSN | Neil, Karen S. | 35.00 | 75.00 | $2,625.00 |
| LDJ | Jones, Laura Davis | 0.30 | 750.00 | $225.00 |
| MLO | Oberholzer, Margaret L. | 26.30 | 175.00 | $4,602.50 |
| MRS | Seidl, Michael R. | 0.70 | 450.00 | $315.00 |
| PEC | Cuniff, Patricia E. | 88.90 | 180.00 | $16,002.00 |
| SLP | Pitman, L. Sheryle | 45.90 | 90.00 | $4,131.00 |
| TPC | Cairns, Timothy P. | 8.70 | 350.00 | $3,045.00 |
| WLR | Ramseyer, William L. | 1.20 | 450.00 | $540.00 |
| | | **274.80** | | **$59,295.25** |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 1.40 | $370.00 |
| CA | Case Administration [B110] | 111.50 | $12,850.50 |
| CP | Compensation Prof. [B160] | 0.00 | $0.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 47.20 | $15,053.00 |
| CR02 | WRG Claim Analysis | 0.80 | $144.00 |
| EA01 | WRG-Employ. App., Others | 0.80 | $144.00 |
| EB | Employee Benefit/Pension-B220 | 1.90 | $637.00 |
| FA | WRG-Fee Apps., Applicant | 3.40 | $1,097.50 |
| FA01 | WRG-Fee Applications, Others | 23.30 | $4,492.50 |
| LN | Litigation (Non-Bankruptcy) | 75.70 | $21,730.00 |
| OP | Operations [B210] | 0.40 | $190.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.90 | $1,755.50 |
| TR | Travel | 3.50 | $831.25 |
| | | **274.80** | **$59,295.25** |

**Invoice number  74620**          91100   00001                                    **Page  44**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $171.65 |
| Auto Travel Expense [E109] | $40.00 |
| Working Meals [E1 | $34.50 |
| Delivery/Courier Service | $7,962.60 |
| DHL- Worldwide Express | $990.88 |
| Federal Express [E108] | $4,271.91 |
| Fax Transmittal [E104] | $186.00 |
| Outside Services | $404.00 |
| Pacer - Court Research | $1,153.04 |
| Postage [E108] | $6,217.46 |
| Reproduction Expense [E101] | $23,763.20 |
| Transcript [E116] | $2,053.64 |
| | $47,248.88 |