| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2007 | Scott A McMillin | 3.70 | Draft deposition schedule and correspond with opposing counsel re same (1.5); confer re same and revise deposition calendar (1.4); confer with B. Harding re preparation for estimation trial (.5); confer with B. Harding re staffing for expert depositions (.3). |
| 8/9/2007 | Andrew Erskine | 8.00 | Analyze, review and catalogue plaintiff's experts' reliance materials in preparation for database creation (6.0); review and analyze settled claims list against multi-district litigation databases (2.0). |
| 8/9/2007 | Korin K Ewing | 3.20 | Confer with R. Smith and A. Basta re preparation for conference with claimants' counsel (.5); confer with claimants' counsel re same (.9); confer with T. Langenkamp, A. Ross and B. Giroux re revisions to questionnaire response chart (.4); review and revise questionnaire response chart (.3); review and revise notes from team conference (.4); confer with R. Smith re same (.1); confer with D. Mendelson and E. Zoldan re scope of previous and recent discovery requests (.6). |
| 8/9/2007 | David E Mendelson | 5.00 | Review correspondence from FCR and research response, including confer with E. Zoldan and K. Ewing (1.8); prepare discovery response correspondence and review documents (3.2). |
| 8/9/2007 | Janet S Baer | 2.00 | Review transcripts from hearings re estimation/plan issues (.4); confer re same (.2); review outline re estimation status and brief re same (.4); confer with T. Freedman, D. Boll, L. Sinanyan and N. Labovitz re estimation briefing issues (1.0). |
| 8/9/2007 | Gary M Vogt | 0.30 | Review files and correspond re requested estimation expert reports. |
| 8/9/2007 | Michael Dierkes | 3.10 | Review expert report re Canadian law (2.5); confer with L. Klar re same (.6). |
| 8/9/2007 | Derek J Bremer | 1.00 | Review and analyze collection of electronic documents for attorney review (.7); review, analyze and revise defendants expert reliance database for use by attorneys and staff (.3). |
| 8/9/2007 | Daniel T Rooney | 8.80 | Review and draft summary re claimants' expert reports (3.8); review and revise asbestos claims chart (2.0); revise expert reliance database (2.5); correspond with expert re documents cited in claimants' expert reports (.5). |
| 8/9/2007 | Samuel Blatnick | 1.00 | Confer with C. Landau and L. Esayian re Speights appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2007 | Amanda C Basta | 7.50 | Review and respond to correspondence re discovery (2.4); review discovery materials (2.1); confer with consultant re discovery (.9); prepare for and participate in conference with Motley Rice (.9); review and revise memorandum (1.2). |
| 8/9/2007 | Brian T Stansbury | 1.80 | Confer with B. Harding, E. Ahern and S. McMillin re expert depositions (1.5); confer with B. Harding re deposition schedules (.3). |
| 8/9/2007 | Samuel M Gross | 1.30 | Review and revise motion to approve stipulation resolving product liability claim. |
| 8/9/2007 | Matthew E Nirider | 1.50 | Review and analyze expert reports in preparation for August 13-14 conference. |
| 8/9/2007 | Raina A Jones | 3.90 | Review documents in response to discovery requests. |
| 8/9/2007 | Henry A Thompson, II | 1.30 | Review and analyze document databases and resolve related production issues. |
| 8/9/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze memoranda re experts and draft summary table re same (4.3); review and analyze expert reports (3.2). |
| 8/9/2007 | Stephanie A Rein | 9.50 | Research and review attachments to discovery correspondence (.9); review correspondence in search of source for last document production (.8); research re FCR expert disclosures (.5); review, analyze, organize and file materials (4.8); docket update (.5); review, analyze and organize 2019 documents (2.0). |
| 8/9/2007 | Evan C Zoldan | 2.00 | Confer with K. Ewing and D. Mendelson re discovery issues (.8); review and analyze documents for discovery issues (1.2). |
| 8/9/2007 | Alicja M Patela | 6.00 | Review, analyze and organize daily correspondence (2.2); correspond re daily district docket updates (1.0); review and analyze data re claimant sample data and chart (2.8). |
| 8/9/2007 | Joy L Monahan | 6.40 | Confer with H. Thompson re discovery issues (.3); review discovery documents re same (6.1). |
| 8/9/2007 | M Natasha Labovitz | 3.50 | Review outline and documents in preparation for conference re brief (1.8); confer with team re same (.7); review notes of estimation conference (.6); correspondence with N. Greenblatt and L. Sinanyan re relevant precedent briefs and overall issues re impairment (.4). |
| 8/9/2007 | Nicole L Greenblatt | 1.80 | Confer with team re estimation brief and review materials re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2007 | Emily Malloy | 7.50 | Review and analyze expert report (2.2); review and analyze documents cited in report (1.8); review and revise law firm PIQ chart (3.5). |
| 8/9/2007 | Andrew J Ross | 7.50 | Organize and analyze privileged documents (5.0); analyze source information re same (2.5). |
| 8/9/2007 | Senai T Berayes | 7.50 | Prepare expert materials for attorney review. |
| 8/9/2007 | Ellen T Ahern | 2.00 | Confer with B. Harding, B. Stansbury and S. McMillin re expert issues, including deposition issues. |
| 8/9/2007 | David M Bernick, P.C. | 3.50 | Confer with M. Shelnitz re case developments (.5); revise Anderson Memorial brief and confer with L. Esayian re same (3.0). |
| 8/9/2007 | Lisa G Esayian | 9.50 | Confer with D. Bernick re Anderson Memorial post-hearing brief (1.2); revise same (7.3); review and reply to correspondence from M. Dies re settlement issues (1.0). |
| 8/9/2007 | Theodore L Freedman | 7.50 | Review, revise and comment on ZAI issues brief (4.9); legal research re same (1.1); confer with D. Boll re same (1.5). |
| 8/9/2007 | Renee D Smith | 5.00 | Review and revise draft outline re estimation issues (2.5); review materials and update outline re third-party discovery issues (.8); review materials in preparation for and participate in conference with Motley Rice re discovery issues (1.7). |
| 8/9/2007 | Travis J Langenkamp | 9.00 | Review and analyze Sealed Air files for production (1.0); confer with R. Jones and D. Mendelson re document review (.5); review and analyze certain claims (2.0); review and analyze expert materials and confer with S. Rein (.5); review and analyze settlement files for production (2.0); update FCR iConect database search folders (3.0). |
| 8/9/2007 | Elli Leibenstein | 2.50 | Analyze claims issues (.5); review correspondence re depositions and subpoenas (1.0); analyze estimation expert issues (.5); review estimation analyses (.5). |
| 8/9/2007 | Barbara M Harding | 5.90 | Review documents and analysis re estimation issues (.8); confer with consultant re same (.3); confer with consultants re same (.2); confer with E. Leibenstein re same (.2); review documents re deposition scheduling and preparation (1.3); confer with S. McMillin, E. Ahern and B. Stansbury re same (1.3); review and respond to correspondence re expert issues, third-party discovery and witness preparation (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2007 | Scott A McMillin | 3.30 | Draft and revise deposition schedule (.4); confer with B. Harding re deposition schedule and staffing (1.2); correspond with opposing counsel re deposition scheduling (.3); internal conferences re expert depositions and strategy (1.0); review data collections on experts and confer with team re same (.4). |
| 8/10/2007 | Kimberly K Love | 2.50 | Prepare and organize materials requested by J. Donley re certain trial testimony and exhibits. |
| 8/10/2007 | Andrew Erskine | 8.00 | Analyze, review and catalogue plaintiff's experts' reliance materials in preparation for database creation. |
| 8/10/2007 | Korin K Ewing | 6.70 | Confer with team re ongoing discovery efforts and strategy (1.0); review and finalize production of documents and prepare cover letter re same (1.4); confer with T. Langenkamp re document production (.3); confer with A. Basta and R. Smith re ongoing discovery efforts (.4); review documents for potential production (3.6). |
| 8/10/2007 | Deanna D Boll | 4.20 | Analyze issues re estimation. |
| 8/10/2007 | David E Mendelson | 0.50 | Confer with E. Zoldan and K. Ewing re discovery issues. |
| 8/10/2007 | Janet S Baer | 0.60 | Review correspondence re third party discovery (.3); review revised Dies agreement and correspondence re same (.3). |
| 8/10/2007 | Rafael M Suarez | 1.50 | Review, analyze and update document production databases. |
| 8/10/2007 | Michael Dierkes | 4.50 | Prepare outline for D. Cameron re deposition (1.6); conference with D. Cameron re same (.3); review Speights & Runyan appeal brief and Court's order re late authority (2.6). |
| 8/10/2007 | Daniel T Rooney | 8.30 | Review, revise and analyze claimants expert reliance database (3.2); review, revise and analyze defendants reliance materials database (1.3); confer with S. McMillin re claimants' experts previous testimony (.3); confer with S. Blatnick re preparation for deposition (1.0); confer with J. Donley re expert report (.2); prepare documents for deposition (2.3). |
| 8/10/2007 | Michael A Rosenberg | 7.00 | Citecheck and fact check debtors post-trial brief re Anderson memorial. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2007 | Samuel Blatnick | 4.20 | Confer with J. Donley re third party discovery (.5).: confer with Grace team re pending matters (.5).: research and draft portion of Anderson Memorial post-hearing brief (1.5); confer with D. Rooney re third party discovery of trusts (.5); research and draft Speights appellate brief (1.2). |
| 8/10/2007 | Amanda C Basta | 4.00 | Review and draft correspondence re discovery (3.0); confer with team re status and strategy (1.0). |
| 8/10/2007 | Brian T Stansbury | 0.20 | Confer with H. Thompson re responses to interrogatories. |
| 8/10/2007 | Matthew E Nirider | 1.00 | Review expert reports in preparation for conference. |
| 8/10/2007 | Raina A Jones | 7.80 | Review documents in response to ACC discovery requests. |
| 8/10/2007 | Henry A Thompson, II | 4.70 | Review interrogatories and related authorities (2.3); review documents on iConect re privilege issues (1.5); review iConect databases and resolve related production issues (.9). |
| 8/10/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and expert materials. |
| 8/10/2007 | Stephanie A Rein | 7.50 | Attend team conference (1.0); review, analyze and organize expert materials (6.5). |
| 8/10/2007 | Evan C Zoldan | 1.80 | Confer with B. Stansbury and B. Harding re expert reports (.6); confer with D. Mendelson and K. Ewing re discovery issues (.4); review files for verdict information (.6); draft correspondence re discovery issues (.2). |
| 8/10/2007 | Britton R Giroux | 7.50 | Confer with Grace team re case administration issues and responsibilities (.7); analyze Libby claimant materials (2.2); analyze disclosure statements and organize in proper e-storage site (3.1); research privilege log documents (1.5). |
| 8/10/2007 | Alicja M Patela | 5.20 | Review, update and organize daily correspondence (2.0); correspond re daily district docket updates (1.0); research master pleadings and correspondence files re case status (2.2). |
| 8/10/2007 | Joy L Monahan | 2.50 | Conduct discovery review of documents re ACC and FCR requests. |
| 8/10/2007 | Emily Malloy | 9.30 | Analyze and evaluate invoices (1.0); analyze and revise expert reliance materials databases (2.6); analyze and compile reliance materials used in expert report (5.7). |
| 8/10/2007 | Charles Tyler | 4.00 | Review and analyze war room database re additional documentation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2007 | Andrew J Ross | 10.00 | Confer with T. Langenkamp re team responsibilities and status of assignments (1.7); review, analyze and prepare documents for production (7.4); review, analyze and summarize docket (.9). |
| 8/10/2007 | Senai T Berayes | 6.50 | Analyze, review and organize depositions, deposition notices and deposition exhibits (4.7); analyze and review expert materials of future claimants experts (1.8). |
| 8/10/2007 | Ellen T Ahern | 7.00 | Review and analyze expert report (2.2); confer with team re case status (.8); review various deposition and scheduling issues and correspond with S. McMillin re same (.5); review analysis of Early Ludwick representations and organize related materials (1.1); review additional committee expert reports and reliance materials (2.4). |
| 8/10/2007 | David M Bernick, P.C. | 4.30 | Review and revise Anderson Memorial brief and confer with L. Esayian re same (2.5); prepare for and conduct team conference re same (1.8). |
| 8/10/2007 | John Donley | 2.60 | Confer with S. Blatnick re third-party discovery and prepare for same (.6); confer with D. Bernick and team re same (.5); analyze historical trust materials and data in preparation for depositions (1.5). |
| 8/10/2007 | Lisa G Esayian | 7.00 | Revise Grace's post-hearing brief in opposition to Anderson Memorial class certification and confer with D. Bernick re same (5.0); review and reply to correspondence re Dies settlement and review final version of settlement (1.0); confer with M. Dierkes re issues for Speights appeal brief (.3); confer with M. Rosenberg re exhibits to be provided to Judge Fitzgerald re Anderson Memorial (.7). |
| 8/10/2007 | Theodore L Freedman | 7.50 | Review and comment on ZAI memoranda re remaining issues (3.2); draft brief re same (2.8); legal research re same (1.5). |
| 8/10/2007 | Renee D Smith | 3.70 | Review materials re estimation issues in preparation for team conference re same (2.7); confer with D. Bernick and team re case status (.5); correspond with law firms re meet and confer issues (.5). |
| 8/10/2007 | Travis J Langenkamp | 4.00 | Review and analyze asbestos trust production (.5); confer with legal assistant team re assignments and case organization (1.0); confer with D. Mendelson re production issues (.5); review and analyze insurance documents for production (2.0). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2007 | Elli Leibenstein | 2.50 | Confer with team re project status (.3); analyze claims issues (.6); correspond re deposition scheduling (.7); analyze discovery issues (.9). |
| 8/10/2007 | Barbara M Harding | 1.70 | Review and draft correspondence re exposure issues (.6); review and respond to correspondence re deposition scheduling (.4); confer with D. Bernick and team re estimation strategy (.7). |
| 8/10/2007 | Scott A McMillin | 2.80 | Review and revise deposition schedule and correspond with opposing counsel re same (.8); confer with B. Harding re deposition schedule (.7); confer with expert re review of PIQs and attachments (.3); prepare for conference re expert depositions (.4); prepare for and participate in team conference re discovery and depositions (.6). |
| 8/11/2007 | Andrew Erskine | 5.30 | Draft report re expert reliance materials. |
| 8/11/2007 | Daniel T Rooney | 3.80 | Review, analyze and organize documents for deposition review. |
| 8/11/2007 | Raina A Jones | 6.70 | Review and analyze documents in response to FCR and ACC discovery requests. |
| 8/11/2007 | Henry A Thompson, II | 4.70 | Review and analyze documents re FCR and ACC discovery requests. |
| 8/11/2007 | Joy L Monahan | 2.20 | Review correspondence re discovery review of ACC and FCR requests (.2); review documents re same (2.0). |
| 8/11/2007 | M Natasha Labovitz | 2.80 | Perform legal research re estimation and confirmation issues. |
| 8/11/2007 | Charles Tyler | 5.50 | Review, analyze and organize war room index. |
| 8/11/2007 | Lisa G Esayian | 2.40 | Review and analyze Speights' Anderson Memorial briefs (1.0); review and reply to correspondence re Dies settlement (.4); revise fact section of response to Speights appeal brief (1.0). |
| 8/11/2007 | Elli Leibenstein | 0.50 | Analyze estimation memoranda. |
| 8/12/2007 | Lori Sinanyan | 0.30 | Review historical estimation correspondence and correspond with T. Freedman and D. Boll. |
| 8/12/2007 | Salvatore F Bianca | 4.40 | Review and analyze expert reports in preparation for 8/13 conference (3.0); review and analyze studies estimating asbestos liabilities (1.4). |
| 8/12/2007 | Daniel T Rooney | 4.80 | Review and prepare charts and indices for expert conference. |
| 8/12/2007 | Matthew E Nirider | 1.70 | Review and analyze expert reports in preparation for 8/13-14 conference. |
| 8/12/2007 | Raina A Jones | 0.40 | Review documents in response to discovery requests. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2007 | Henry A Thompson, II | 6.50 | Review and analyze documents re FCR and ACC discovery requests. |
| 8/12/2007 | M Natasha Labovitz | 1.40 | Review and analyze estimation analysis, prior briefing and transcripts. |
| 8/12/2007 | Charles Tyler | 5.20 | Update war room index LegalKey file information. |
| 8/13/2007 | Andrew Erskine | 8.00 | Review and analyze expert report references (6.8); consult with calendar court to obtain transcripts of plaintiff's experts' previous testimony (1.2). |
| 8/13/2007 | Korin K Ewing | 7.60 | Review documents for potential production (5.2); confer with A. Basta re same (.4); confer with A. Basta re preparation for upcoming hearing (.7); confer with D. Mendelson re status of ongoing document review and discovery efforts (.9); review and revise summary of status re claimants' responses to interrogatories (.4). |
| 8/13/2007 | Deanna D Boll | 4.70 | Review memorandum from Ogilvy Renault re Canadian proceedings and ZAI issues (.3); review J. Restivo correspondence re ZAI and analyze issues re same (.9); review W. Sparks and M. Murphy correspondence re ZAI (.1); analyze issues re estimation (3.4). |
| 8/13/2007 | David E Mendelson | 4.30 | Confer with J. Hughes re response to supplemental interrogatories and informal discovery requests (2.5); edit and draft discovery correspondence and confer with A. Basta and E. Leibenstein re same (1.8). |
| 8/13/2007 | Janet S Baer | 0.80 | Review and analyze correspondence re PD settlements and respond to same (.3); review correspondence re ZAI issues (.2); review Canadian ZAI outline (.3). |
| 8/13/2007 | Salvatore F Bianca | 8.00 | Confer with team re expert strategy and depositions. |
| 8/13/2007 | Gary M Vogt | 1.50 | Review and analyze files for requested Sealed Air deposition materials (1.2); review files for requested materials re interrogatory responses (.3). |
| 8/13/2007 | Derek J Bremer | 1.50 | Design, develop and update claimants reliance database (.9); update Grace pleadings database (.6). |
| 8/13/2007 | Daniel T Rooney | 11.00 | Confer with team and experts re trial strategy (7.7); prepare re same (3.3). |
| 8/13/2007 | Michael A Rosenberg | 6.00 | Draft, review and revise various Anderson Memorial exhibits. |
| 8/13/2007 | Samuel Blatnick | 6.80 | Research and draft Speights appellate brief. |
| 8/13/2007 | Jennifer W Cowen | 2.00 | Perform research re depositions (1.6); draft summary re same (.4). |
| 8/13/2007 | Amanda C Basta | 8.50 | Draft memorandum re discovery status (4.1); legal research re same (4.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2007 | Brian T Stansbury | 9.50 | Prepare for deposition conference (.6); review expert analysis (1.0); confer with experts, B. Harding, D. Rooney, S. McMillin, E. Ahern, S. Bianca, T. Fitzsimmons and J. Hughes re expert depositions (7.5); confer with D. Mendelson and J. Hughes re discovery responses (.3); confer with expert re deposition dates (.1). |
| 8/13/2007 | Matthew E Nirider | 8.80 | Confer with B. Harding, S. McMillin, E. Ahern, S. Bianca, A. Klapper, B. Stansbury, D. Rooney, T. Fitzsimmons, T. Langenkamp and expert re expert depositions. |
| 8/13/2007 | Raina A Jones | 6.40 | Review and analyze documents in response to FCR and ACC discovery requests. |
| 8/13/2007 | Henry A Thompson, II | 5.20 | Review and analyze documents re discovery requests (3.9); draft interrogatory responses (1.3). |
| 8/13/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert reports (1.5); participate in team conference re expert depositions (7.0). |
| 8/13/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize expert materials and subpoenas (6.5); review, analyze, organize and file materials (1.0). |
| 8/13/2007 | Britton R Giroux | 7.50 | Confer with E. Malloy re Grace case administration issues (2.1); research re interrogatory responses (4.9); review, analyze and organize copied documents (.5). |
| 8/13/2007 | Alicja M Patela | 10.00 | Review, analyze and organize daily correspondence (3.7); correspond re daily district docket updates (2.8); review, analyze and organize master pleadings and correspondence files (3.5). |
| 8/13/2007 | M Natasha Labovitz | 5.40 | Review precedent materials and case law re impairment. |
| 8/13/2007 | Emily Malloy | 9.00 | Attend conference in Washington, DC with Grace team. |
| 8/13/2007 | Charles Tyler | 7.50 | Review, analyze and organize materials for inclusion in war room index (2.5); confer with team re same (.3); draft memorandum to T. Langenkamp re use of war room index (1.0); update war room index with files from S. Rein (3.7). |
| 8/13/2007 | Andrew J Ross | 7.50 | Compile and analyze interrogatories for A. Basta (3.7); analyze documents for expert report conference (3.8). |
| 8/13/2007 | Senai T Berayes | 7.50 | Analyze, review and update lists of expert materials (4.0); analyze and update deposition materials, deposition notices and deposition exhibits (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2007 | Ellen T Ahern | 12.50 | Prepare for and participate in conferences in Washington, DC re expert strategy and depositions (11.2); review materials related to status subpoena responses and confer with A. Basta re same (1.3). |
| 8/13/2007 | John Donley | 2.00 | Review testimony in preparation for depositions. |
| 8/13/2007 | Lisa G Esayian | 5.80 | Review Prudential settlement agreement, approval motion and proposed order for PD claims and circulate revised agreement to Prudential's counsel (1.8); revise draft brief in response to Speights appeal re late authority issues (4.0). |
| 8/13/2007 | Theodore L Freedman | 3.50 | Confer with ZAI team re claims issues (.3); correspond with client re same (.1); draft, review and revise ZAI brief re same (3.1). |
| 8/13/2007 | Renee D Smith | 4.00 | Review materials re law firm discovery issues and prepare materials for D. Bernick's review in preparation for conference re same. |
| 8/13/2007 | Travis J Langenkamp | 7.50 | Confer with expert re deposition preparation and scheduling issues. |
| 8/13/2007 | Elli Leibenstein | 4.50 | Analyze expert deposition issues (1.1); analyze BMC issues (.4); review expert materials (1.0); confer with consulting expert re claims (1.0); analyze claims issues (1.0). |
| 8/13/2007 | Barbara M Harding | 13.00 | Review documents and prepare outline re deposition preparation conference (2.8); confer with deposition preparation team, consultants and client re same (7.0); confer with S. McMillin, B. Stansbury, E. Ahern and client re deposition scheduling and deposition preparation issues (.7); review and respond to correspondence re expert preparation, estimation issues and discovery responses (1.2); review pleadings and correspondence re discovery (1.3). |
| 8/13/2007 | Scott A McMillin | 10.60 | Prepare for and participate in team conference re expert case (8.8); confer re discovery and discovery responses (.3); confer re deposition outlines and preparing for depositions (1.0); confer re preparing for estimation trial (.5). |
| 8/14/2007 | Andrew Erskine | 9.00 | Obtain and organize references re expert report (7.0); research re transcript of testimony (2.0). |
| 8/14/2007 | Korin K Ewing | 7.70 | Review documents for potential production (5.5); confer with D. Mendelson and H. Thompson re status of ongoing discovery and document production efforts (1.6); confer with H. Thompson re status of document review (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2007 | Deanna D Boll | 4.20 | Confer with J. Baer re Canadian claims (.3); review correspondence from M. Murphy re ZAI claims and correspond with T. Freedman re same (.4); draft and revise estimation pre-trial brief (3.5). |
| 8/14/2007 | David E Mendelson | 4.70 | Draft and revise discovery correspondence and confer with A. Basta and E. Leibenstein re same (1.5); confer with K. Ewing re discovery issues (1.0); review documents re same (2.2). |
| 8/14/2007 | Janet S Baer | 1.20 | Review correspondence re ZAI issues (.2); confer with G. Vogt re 12/19/05 issues (.2); review 12/19 transcript and prepare correspondence re same (.5); review revised 8/29 agenda and correspondence re PD/PI issues (.3). |
| 8/14/2007 | Lori Sinanyan | 3.80 | Confer with N. Labovitz re action items for draft informational brief (.1); confer with T. Freedman and D. Boll re informational brief (.5); review and analyze estimation briefs and objections to same (3.1); correspond with D. Boll re research found on estimation issue (.1). |
| 8/14/2007 | Salvatore F Bianca | 6.00 | Prepare for and attend conference re expert strategy and depositions. |
| 8/14/2007 | Gary M Vogt | 1.30 | Review and analyze files, databases for requested correspondence re discovery issues. |
| 8/14/2007 | Michael Dierkes | 3.90 | Confer with D. Cameron re J. Irvine deposition (.2); confer with L. Esayian re Speights & Runyan appeal re late authority (.4); perform legal research re same (3.3). |
| 8/14/2007 | Daniel T Rooney | 10.00 | Confer with attorney team re expert strategy (7.9); strategize re trial logistics plans (2.1). |
| 8/14/2007 | Michael A Rosenberg | 8.50 | Citecheck and fact check appeals brief re authorization. |
| 8/14/2007 | Samuel Blatnick | 7.00 | Research and revise appellate brief (4.3); research re asbestos trusts and D. Austern (2.7). |
| 8/14/2007 | Amanda C Basta | 8.00 | Review and revise memoranda re discovery status (5.8); draft and revise correspondence re discovery (2.2). |
| 8/14/2007 | Brian T Stansbury | 7.20 | Confer with experts, D. Rooney, T. Fitzsimmons, B. Harding, E. Ahern, S. McMillin and A. Klapper re expert depositions. |
| 8/14/2007 | Matthew E Nirider | 7.70 | Confer with B. Harding, S. McMillin, E. Ahern, S. Bianca, A. Klapper, B. Stansbury, D. Rooney, T. Fitzsimmons, T. Langenkamp and expert re expert depositions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2007 | Raina A Jones | 4.20 | Review documents in response to discovery requests. |
| 8/14/2007 | Henry A Thompson, II | 2.80 | Review documents re discovery requests (1.8); confer with D. Mendelson and K. Ewing re discovery issues (1.0). |
| 8/14/2007 | Timothy J Fitzsimmons | 7.50 | Confer re expert depositions (7.0); review correspondence re asbestos disease (.5). |
| 8/14/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize expert materials and subpoenas (5.5); review, analyze and organize expert reliance materials (2.0). |
| 8/14/2007 | Britton R Giroux | 7.50 | Review, analyze and organize documents to be sent to D. Bernick (6.5); confer with E. Malloy re same (1.0). |
| 8/14/2007 | Anna Isman | 8.20 | Perform legal research re ZAI claims issues (4.7); draft memorandum re same (3.5). |
| 8/14/2007 | Alicja M Patela | 4.70 | Review, update and organize daily correspondence (2.0); correspond re daily district docket updates (1.0); review, analyze and organize master pleadings data (1.7). |
| 8/14/2007 | Emily Malloy | 9.10 | Revise defendants' expert reliance materials databases (3.2); review, analyze and modify coding for reliance databases (3.6); review, analyze and organize expert witness database (2.3). |
| 8/14/2007 | Charles Tyler | 5.00 | Review, analyze and organize war room index re new materials. |
| 8/14/2007 | Andrew J Ross | 7.50 | Analyze and organize documents (6.0); analyze documents for B. Stansbury (1.5). |
| 8/14/2007 | Senai T Berayes | 5.00 | Analyze and review documents re expert reports. |
| 8/14/2007 | Ellen T Ahern | 9.50 | Revise materials for D. Bernick re Early Ludwick and Brayton Purcell subpoena discovery and confer with A. Basta and D. Rooney re same (1.7); confer with experts in Washington, DC re expert strategy and expert depositions (7.8). |
| 8/14/2007 | John Donley | 2.20 | Prepare for deposition (1.9); review historic claim documents re trusts (.3). |
| 8/14/2007 | Lisa G Esayian | 7.80 | Review and reply to correspondence re PD settlement (.3); revise expungement of late-authority claims and conference with S. Blatnick and M. Dierkes re same (7.5). |
| 8/14/2007 | Theodore L Freedman | 4.50 | Draft brief (3.3); confer with team re same (1.2). |
| 8/14/2007 | Renee D Smith | 4.00 | Review and analyze expert reports re estimation (3.5); correspond with E. Ahern re legal issues and follow up per same (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/14/2007 | Travis J Langenkamp | 4.50 | Review and analyze documents for production (2.0); search iConect database for responsive FCR request documents (1.0); review and analyze estimation hearing transcripts (1.0); prepare ELS summary binder (.5). |
| 8/14/2007 | Elli Leibenstein | 2.00 | Analyze BMC discovery issues (.7); analyze expert discovery issues (.7); analyze trust discovery (.5); confer with consulting experts (.1). |
| 8/14/2007 | Barbara M Harding | 8.30 | Prepare for expert deposition strategy conference and draft agenda re same (1.3); confer with consultants, client and expert deposition team re preparation for depositions (7.0). |
| 8/14/2007 | Scott A McMillin | 8.80 | Confer with team re preparing for expert depositions (6.8); draft and revise deposition schedule and correspond with opposing counsel re same (.8); confer re deposition scheduling and staffing (1.2). |
| 8/15/2007 | Andrew Erskine | 7.00 | Review and analyze plaintiffs' expert reports (2.2); summarize reliance materials (3.1); research re cited materials (1.7). |
| 8/15/2007 | Korin K Ewing | 7.80 | Review documents for potential production (4.9); confer with D. Mendelson re status of ongoing discovery efforts and production of documents (1.7); confer with claimants' re responses to third set of interrogatories (.8); confer with A. Basta and R. Smith re same (.4). |
| 8/15/2007 | Deanna D Boll | 2.50 | Review correspondence from O. Pasparakis re Canadian claims (.2); analyze estimation issues (2.3). |
| 8/15/2007 | David E Mendelson | 7.20 | Review documents and prepare for deposition (5.5); revise interrogatory response (1.0); review and respond to correspondence from opposing counsel (.7). |
| 8/15/2007 | Janet S Baer | 1.10 | Confer with T. Freedman re ZAI issues (.3); review further correspondence re same (.2); review correspondence re PD settlements (.3); review correspondence re PI estimation/discovery issues (.3). |
| 8/15/2007 | Michael Dierkes | 8.20 | Research re Speights & Runyan appeal brief re late authority (4.2); prepare memorandum re Speights & Runyan appeal re late authority (2.5); review and comment on draft response to Speights & Runyan appeal re late authority (1.5). |
| 8/15/2007 | Derek J Bremer | 0.50 | Design, develop and update experts report database for use by attorney and staff. |
| 8/15/2007 | Daniel T Rooney | 5.00 | Review, analyze and attend to trial logistics issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2007 | Michael A Rosenberg | 7.50 | Citecheck and fact check appeals brief re authorization. |
| 8/15/2007 | Samuel Blatnick | 8.00 | Review and revise late authorization brief (.5); research and compile key documents re other trusts and D. Austern claims history (7.5). |
| 8/15/2007 | Amanda C Basta | 9.00 | Draft and revise correspondence re discovery (2.1); participate in conference (1.0); review documents re same (5.9). |
| 8/15/2007 | Brian T Stansbury | 6.80 | Prepare for expert conference (.5); confer with expert re Libby claimants and generate spreadsheet on each Libby claimant (6.3). |
| 8/15/2007 | Matthew E Nirider | 0.60 | Draft correspondence re S. Erhart re subpoena to asbestos trust. |
| 8/15/2007 | Henry A Thompson, II | 3.60 | Research re interrogatory issue (1.6); draft interrogatory responses for the ACC and the Libby claimants (.8); confer with D. Mendelson and R. Jones re Posner deposition (.4); review iConect databases and resolve related production issues (.8). |
| 8/15/2007 | Timothy J Fitzsimmons | 9.00 | Review and summarize litigation exhibits. |
| 8/15/2007 | Stephanie A Rein | 7.50 | Analyze and organize expert materials and subpoenas (5.3); review, analyze, organize and file materials (2.2). |
| 8/15/2007 | Magali Lespinasse Lee | 0.80 | Research docket re estimation documents (.4); correspond with N. Labovitz re same (.4).8/15/2007Magali Lespinasse Lee 0.80 Research docket re estimation documents (.4); correspond with N. Labovitz re same (.4). |
| 8/15/2007 | Alicja M Patela | 7.50 | Review, organize and update daily correspondence database (3.5); correspond re daily district docket updates (1.4); review, analyze and organize master pleadings/correspondence files and folders (2.6). |
| 8/15/2007 | M Natasha Labovitz | 1.80 | Review and comment on legal memoranda re estimation issues. |
| 8/15/2007 | Nicole L Greenblatt | 4.00 | Review background materials for estimation brief (3.7); confer with L. Sinanyan re research issues (.3). |
| 8/15/2007 | Emily Malloy | 9.30 | Review, analyze and organize expert witness data. |
| 8/15/2007 | Charles Tyler | 7.00 | Revise war room index re documents from S. Rein (4.2); revise war room index with files from T. Langenkamp (2.2); confer with L. Snowden re data issues (.6). |
| 8/15/2007 | Andrew J Ross | 7.50 | Analyze documents re privilege (4.9); analyze and organize interrogatories (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2007 | Senai T Berayes | 10.00 | Analyze and review October, June and July expert reports (9.6); update docket (.4). |
| 8/15/2007 | Lib Bibliographic Research | 3.10 | Perform bibliographic research re expert publications (1.8); perform bibliographic research re and obtain certain reports (1.3). |
| 8/15/2007 | Ellen T Ahern | 7.50 | Review expert reports (3.2); participate in conference re law firm discovery (1.0); correspond with counsel for Early Ludwick and Brayton Purcell re additional conferences (.5); review legal analysis in preparation for depositions (2.0); correspond with G. Bragg re deposition preparation (.5); confer with J. Hughes re non-party discovery (.3). |
| 8/15/2007 | John Donley | 6.70 | Review numerous claim-related source documents in preparation for trust depositions (2.2); review expert report and underlying source documents in preparation for same (4.5). |
| 8/15/2007 | Lisa G Esayian | 5.00 | Review settlement agreement to be used for Motley Rice PD claims and correspond with R. Finke re same (.8); revise and add to brief in opposition to Speights appeal and several conferences with S. Blatnick and M. Dierkes re same (4.2). |
| 8/15/2007 | Theodore L Freedman | 5.00 | Draft, review and revise issues brief (4.2); confer with D. Boll re same (.8). |
| 8/15/2007 | Renee D Smith | 2.00 | Review materials in preparation for and participate in conference re third set of interrogatories to certain law firms (1.5); correspond with K&E attorneys and client re same (.5). |
| 8/15/2007 | Travis J Langenkamp | 1.00 | Review and analyze expert reports. |
| 8/15/2007 | Elli Leibenstein | 1.00 | Analyze BMC discovery issues (.5); review and analyze J. Ansbro correspondence re Rust (.5). |
| 8/15/2007 | Barbara M Harding | 4.20 | Review and respond to correspondence re expert deposition preparation (.5); review documents, reports and studies re same (2.3); review and respond to correspondence re discovery issues (.4); review documents and confer with consultant and S. McMillin re estimation analysis (1.0). |
| 8/15/2007 | Scott A McMillin | 2.00 | Revise deposition schedule and correspond with opposing counsel re same (.5); confer re same (.2); prepare for and attend conference with consultant re PIQ analysis (.6); confer re preparing for depositions (.4); review discovery correspondence re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2007 | Andrew Erskine | 5.80 | Review and analyze plaintiffs' expert reports (1.0); draft indices of reliance materials (2.0); research re cited materials (2.8). |
| 8/16/2007 | Korin K Ewing | 5.90 | Review documents for potential production (3.9); confer with D. Mendelson and T. Langenkamp re status of document productions (.9); finalize document productions (1.1). |
| 8/16/2007 | David E Mendelson | 6.20 | Prepare response to inquiries from committees, including review of documents and conferences with client (1.5); review documents to produce (3.5); review and edit research memoranda (1.2). |
| 8/16/2007 | Janet S Baer | 1.10 | Review and organize PD settlement materials and status (.3); confer with R. Finke re Speights supplemental claim information (.2); review correspondence from Prudential and revisions to settlement agreement (.3); review status chart and correspondence re Prudential and Motley Rice (.3). |
| 8/16/2007 | Gary M Vogt | 1.80 | Review and analyze bankruptcy dockets and pleadings for information re asbestos trust agreements and trust distribution procedures. |
| 8/16/2007 | Derek J Bremer | 1.00 | Revise defendants expert reliance reports database for use by attorneys and staff. |
| 8/16/2007 | Daniel T Rooney | 9.00 | Confer with M. Gibbons and M. Schardt re trial logistics (.7); analyze issues re same (6.1); confer with M. Gibbons re specifications (1.1); confer with G. Vogt re trust agreement precedent (.6); confer with A. Erskine re prior testimony of claimants' experts (.5). |
| 8/16/2007 | Michael A Rosenberg | 5.00 | Citecheck and fact check appeals brief. |
| 8/16/2007 | Samuel Blatnick | 8.10 | Research and revise Speights appellate brief (1.1); research re trusts (7.0). |
| 8/16/2007 | Amanda C Basta | 6.50 | Review and revise correspondence re discovery (3.5); review documents re same (3.0). |
| 8/16/2007 | Brian T Stansbury | 6.20 | Confer with expert re deposition preparation (.6); draft deposition outlines (5.5); confer with expert re asbestos legislation (.1). |
| 8/16/2007 | Matthew E Nirider | 2.30 | Draft correspondence to J. Melville re subpoena to asbestos trust. |
| 8/16/2007 | Henry A Thompson, II | 7.80 | Draft interrogatory responses (5.8); review iConect databases and resolve related production issues (2.0). |
| 8/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and summarize litigation exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2007 | Stephanie A Rein | 7.50 | Analyze and organize expert materials and subpoenas (2.2); review, analyze, organize and file materials (2.3); review depositions (1.6); research re document production correspondence (.9); research re media (.5). |
| 8/16/2007 | Britton R Giroux | 7.50 | Confer with B. Stansbury re expert reports (.5); correspond with B. Stansbury and M. Utgoff re creation of database re Libby documents (1.3); analyze documents re same (3.2); resolve issues re disclosures and requests for production (2.5). |
| 8/16/2007 | Alicja M Patela | 3.50 | Review, organize and analyze daily correspondence (1.6); correspond re daily district docket updates (.7); organize and update master pleadings files and folders (1.2). |
| 8/16/2007 | Joy L Monahan | 0.20 | Confer with H. Thompson re discovery issues. |
| 8/16/2007 | Nicole L Greenblatt | 3.20 | Review background and related materials for estimation brief. |
| 8/16/2007 | Emily Malloy | 5.60 | Review and organize expert database (4.0); research re same (1.2); review correspondence re same (.4). |
| 8/16/2007 | Charles Tyler | 7.50 | Analyze and revise war room index with recent production files and correspondence (6.0); confer with A. Ross re war room documents (1.5). |
| 8/16/2007 | Andrew J Ross | 7.50 | Analyze privilege log documents (2.8); analyze, summarize and separate documents to be produced (4.7). |
| 8/16/2007 | Senai T Berayes | 5.50 | Analyze and review documents for production (3.0); analyze, review and update deposition exhibits (2.5). |
| 8/16/2007 | Ellen T Ahern | 7.00 | Confer with claimants' counsel re interrogatories (1.1); review correspondence and status materials related to trust discovery (.5); review and analyze memorandum and case law (4.4); review expert reports (1.0). |
| 8/16/2007 | John Donley | 4.50 | Review status report and related documents in preparation for trust depositions (1.8); review Manville Trust historic claim documents in preparation for depositions (2.7). |
| 8/16/2007 | Lisa G Esayian | 4.50 | Correspond with Prudential's counsel re settlement issues (.3); revise approval motion and order for Motley Rice settlement (.7); revise response to Speights appeal re late authorization (3.5). |
| 8/16/2007 | Theodore L Freedman | 4.00 | Review, analyze and comment on draft brief (2.3); revise same (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2007 | Travis J Langenkamp | 6.00 | Confer with K. Ewing and D. Mendelson re interrogatory production (1.2); review and analyze documents for production (1.3); research production of settlement files (1.4); review and analyze files sent to expert (1.1); revise production documents (1.0). |
| 8/16/2007 | Elli Leibenstein | 5.00 | Review Rust issues (.5); confer with consulting expert re claims analysis (1.3); review expert materials (.6); review memorandum re claims (.6); analyze claims issues (1.0); analyze BMC discovery issues (1.0). |
| 8/16/2007 | Barbara M Harding | 2.40 | Review documents and correspondence re claims issues (1.2); confer with E. Leibenstein re same (.2); review and respond to correspondence re expert preparation (.5); confer with client re same (.5). |
| 8/16/2007 | Scott A McMillin | 4.00 | Confer with consultants re PIQ attachment analysis (.7); confer with client re depositions (.3); confer with co-defense counsel re same (.3); revise deposition schedule (.3); correspond with opposing counsel re same (.1); prepare for expert depositions (2.3). |
| 8/17/2007 | Kimberly K Love | 2.00 | Review and analyze precedent re asbestos personal injury trusts. |
| 8/17/2007 | Marvin R Gibbons, Jr. | 1.00 | Confer with D. Rooney re trial logistics. |
| 8/17/2007 | Andrew Erskine | 8.00 | Research re asbestos PI trusts. |
| 8/17/2007 | Korin K Ewing | 7.20 | Review documents for potential production (4.3); review and revise redactions to documents for production (1.7); confer with D. Mendelson re draft supplemental privilege log (.5); review and revise same (.4); review and revise draft correspondence (.3). |
| 8/17/2007 | Deanna D Boll | 4.70 | Draft, review and revise estimation brief. |
| 8/17/2007 | David E Mendelson | 3.90 | Review and edit responses to various committee correspondence and confer with team members re same (2.5); review documents for production and confer re same with K. Ewing (1.4). |
| 8/17/2007 | Rafael M Suarez | 1.00 | Analyze documents and data entry re estimation databases. |
| 8/17/2007 | Salvatore F Bianca | 2.50 | Review materials re expert report and deposition outline. |
| 8/17/2007 | Gary M Vogt | 5.00 | Review, research and analyze materials re trustees of asbestos trusts. |
| 8/17/2007 | Derek J Bremer | 0.80 | Design, develop and update expert reports databases. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/17/2007 | Daniel T Rooney | 4.50 | Analyze trial logistics (2.2); review correspondence and confer with A. Erskine re documents collected for deposition (1.3); correspond with E. Ahern and B. Stansbury re expert preparation (.5); correspond with T. Fitzsimmons re exhibit databases (.5). |
| 8/17/2007 | Michael A Rosenberg | 3.50 | Citecheck and fact-check appeals brief. |
| 8/17/2007 | Samuel Blatnick | 10.60 | Research and draft Speights late authorization brief (2.6); research, draft memorandum and compile documents re other trusts (8.0). |
| 8/17/2007 | Amanda C Basta | 8.50 | Review and revise memorandum re PIQ issues (5.5); review documents re same (3.0). |
| 8/17/2007 | Brian T Stansbury | 2.70 | Review questionnaires relevant to discovery request. |
| 8/17/2007 | Timothy J Fitzsimmons | 7.50 | Review and summarize litigation exhibits. |
| 8/17/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file discovery materials (3.3); review and analyze production documents (4.2). |
| 8/17/2007 | Evan C Zoldan | 0.50 | Review correspondence re discovery issues. |
| 8/17/2007 | Britton R Giroux | 9.70 | Confer with B. Stansbury re expert reports (.5); analyze expert report categories and prepare respective reports to be sent to B. Stansbury (3.5); analyze documents re transcript content (4.0); review and redact privilege log documents (1.7). |
| 8/17/2007 | M Natasha Labovitz | 2.90 | Review and comment on revised outline (.8); confer with N. Greenblatt and L. Sinanyan re same (1.2); research re legislative history precedents and materials (.6); correspond with briefing team re timing (.2); correspond with M. Lee re briefing and docket review (.1). |
| 8/17/2007 | Emily Malloy | 9.20 | Review and analyze law firm chart (6.5); organize expert database (1.2); update expert witness files (1.5). |
| 8/17/2007 | Charles Tyler | 8.00 | Analyze and organize war room index with prior litigation files. |
| 8/17/2007 | Andrew J Ross | 7.00 | Review, analyze and organize documents for production (6.1); analyze privilege log documents for source information (.9). |
| 8/17/2007 | Senai T Berayes | 7.50 | Analyze and redact documents for production for K. Ewing (6.2); analyze, review and update database re same (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2007 | Ellen T Ahern | 5.70 | Review and comment on memorandum re third party discovery (4.0); correspond with C. Kiplock and A. Basta re draft protective order (.5); coordinate issues re expert deposition preparation session (.2); review expert reports (1.0). |
| 8/17/2007 | John Donley | 4.10 | Research, review and analyze historical Manville Trust documents and testimony abstracts in preparation for depositions. |
| 8/17/2007 | Lisa G Esayian | 4.30 | Revise draft brief in opposition to Speights appeal re late authority issues (4.0); review and reply to correspondence to Motley Rice settlement (.3). |
| 8/17/2007 | Theodore L Freedman | 5.00 | Confer with client re issues (1.2); legal research re same (1.1); revise brief re same (2.7). |
| 8/17/2007 | Travis J Langenkamp | 5.00 | Review and analyze redactions and prepare documents for production (3.2); review BMC production documents (.9); review and compare privilege log entries (.9). |
| 8/17/2007 | Elli Leibenstein | 4.50 | Review expert estimation analyses (1.2); revise correspondence re BMC discovery and analyze same (1.6); review expert materials (.3); confer with consulting expert re estimation issues (.4); analyze asbestos claims (1.0). |
| 8/17/2007 | Barbara M Harding | 2.40 | Review and respond to correspondence re expert and discovery issues (.4); review studies and reports re estimation issues (1.1); confer with consultants and S. McMillin re expert analysis (.6); draft correspondence re hearing preparation (.3). |
| 8/17/2007 | Scott A McMillin | 1.70 | Prepare for and attend conference with experts re analysis (.9); confer with PI team re same (.4); confer re deposition scheduling (.2); correspond with experts re same (.2). |
| 8/17/2007 | Deborah L Bibbs | 4.20 | Review docket for newly filed pleadings (.3); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.9). |
| 8/18/2007 | Andrew Erskine | 5.00 | Review and analyze plaintiffs' expert reports (1.1); draft indices of reliance materials (2.6); review, analyze and compile cited materials (1.3). |
| 8/18/2007 | David E Mendelson | 3.00 | Prepare for conference with FCR (.8); deposition preparation (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2007 | Daniel T Rooney | 3.50 | Confer with A. Erskine and T. Greene re statutes of research on claimants' expert reports (1.0); review and analyze expert reliance documents database re potential errors (2.0); review, analyze and update third party discovery files (.5). |
| 8/18/2007 | Henry A Thompson, II | 1.70 | Review iConect databases and resolve related production issues. |
| 8/18/2007 | Emily Malloy | 5.00 | Review, analyze and organize expert deposition calendar (2.0); analyze and revise expert spreadsheet (2.3); update expert witness files (.7). |
| 8/18/2007 | Charles Tyler | 5.50 | Review, analyze and organize Bankruptcy Code 2019 files into war room index (4.2); review, analyze and organize war room index with prior litigation files (1.3). |
| 8/18/2007 | Andrew J Ross | 2.50 | Analyze and organize documents for production. |
| 8/19/2007 | Samuel Blatnick | 3.40 | Research and draft Speights appellate brief. |
| 8/19/2007 | Charles Tyler | 5.70 | Review, analyze and organize bankruptcy rule 2019 files into war room files. |
| 8/19/2007 | Lisa G Esayian | 2.80 | Revise brief in opposition to Speights appeal. |
| 8/19/2007 | Travis J Langenkamp | 3.50 | Review, analyze and organize production database (2.3); revise and analyze document review tracking spreadsheet (1.2). |
| 8/19/2007 | Elli Leibenstein | 2.00 | Review memorandum re claims (1.0); review expert analyses re same (1.0). |
| 8/20/2007 | Andrew Erskine | 9.80 | Review and analyze plaintiffs' expert reports (3.0); draft indices of reliance materials (4.0); research re cited materials (2.8). |
| 8/20/2007 | Korin K Ewing | 7.20 | Review documents for potential production (4.7); confer with D. Mendelson re correspondence from FCR (.4); revise draft supplemental privilege log (.7); confer with J. Busan re review of documents for potential production (.3); confer with D. Mendelson re status of ongoing document production efforts and draft supplemental privilege log (1.1). |
| 8/20/2007 | Deanna D Boll | 4.30 | Review, revise and comment on estimation brief. |
| 8/20/2007 | David E Mendelson | 6.20 | Confer with client on document production issues (.5); review documents for deposition preparation and production (3.6); prepare for conference (.4); edit supplemental privilege log and confer re same with team (1.5); review draft order (.2). |
| 8/20/2007 | Jessica K Busan | 7.50 | Review and analyze documents re responsiveness to additional document requests. |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2007 | Janet S Baer | 1.70 | Review appellate brief re late authority claims (.8); provide comments re same (.3); review and respond to various inquiries re estimation related information (.3); correspondence re Prudential PD settlement issues (.3). |
| 8/20/2007 | Derek J Bremer | 0.50 | Analyze and revise defendant's expert reliance database. |
| 8/20/2007 | Daniel T Rooney | 9.00 | Prepare material for deposition (2.0); review Sealed Air documents to determine production status (1.5); prepare files for deposition (1.5); review Early Ludwick & Sweeney claimants listed on ELS subpoena attachment and confer with A. Basta re same (1.0); review and list documents cited in claimants' expert reports (3.0). |
| 8/20/2007 | Michael A Rosenberg | 5.00 | Research, review and analyze various documents re appeals brief. |
| 8/20/2007 | Samuel Blatnick | 10.00 | Research and finalize late authorization appellate brief and motion for leave to designate additional items (5.5); research and compile documents and outline (4.5). |
| 8/20/2007 | James Golden | 1.70 | Review documents for responsiveness. |
| 8/20/2007 | Amanda C Basta | 8.40 | Review and revise correspondence re discovery (1.0); review documents (2.5); draft motion re EPI agreed protective order (1.8); confer with E. Ahern re discovery issues (1.0); prepare for conference re same (1.2); confer with D. Rooney re same (.3); confer with consultant re discovery (.5); draft correspondence re same (.1). |
| 8/20/2007 | Brian T Stansbury | 7.60 | Draft deposition questions and outline. |
| 8/20/2007 | Samuel M Gross | 1.50 | Review and analyze documents re discovery requests. |
| 8/20/2007 | Matthew E Nirider | 0.20 | Confer with B. Stansbury and D. Rooney re expert deposition outlines. |
| 8/20/2007 | Timothy J Fitzsimmons | 7.50 | Edit summary of litigation exhibits and correspond with B. Harding (1.0); review and analyze expert report re asbestos disease (6.5). |
| 8/20/2007 | Stephanie A Rein | 7.50 | Perform document production (2.2); review, analyze and organize witness file (4.3); review, analyze, organize and file materials (1.0). |
| 8/20/2007 | Britton R Giroux | 10.00 | Review, analyze and organize production documents (3.7); confer with T. Langenkamp re case administrative issues (1.1); prepare WR Grace docket update (1.1); analyze exhibits re experts (3.1); search database re status conference transcripts (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/2007 | Alicja M Patela | 7.50 | Review and update daily correspondence files (2.7); correspond re daily district docket updates (1.5); confer with team re upcoming projects (.3); organize, analyze and update master pleadings files and folders (3.0). |
| 8/20/2007 | Emily Malloy | 9.70 | Review, revise and analyze expert database re new documents (5.9); review, revise and organize documents and reports for deposition preparation (3.8). |
| 8/20/2007 | Charles Tyler | 8.00 | Review, analyze and organize bankruptcy rule 2019 files into war room files (5.0); review, analyze and organize war room index with production files (.8); review, analyze and organize correspondence files (2.2). |
| 8/20/2007 | Andrew J Ross | 7.50 | Prepare documents for production (5.0); create electronic copies of documents for distribution (2.5). |
| 8/20/2007 | Senai T Berayes | 0.50 | Confer with T. Langenkamp re organization of database materials. |
| 8/20/2007 | Senai T Berayes | 7.00 | Analyze, review and update database re deposition exhibits, transcripts and notices. |
| 8/20/2007 | Ellen T Ahern | 8.00 | Review recent correspondence and organize materials related to preparation for law firm subpoena conference (1.7); confer with S. McMillin re expert deposition issues (.4); organize logistic issues re expert deposition preparation (.5); confer with B. Stansbury re deposition preparation with expert and related projects (1.0); review draft protective order and correspond with C. Kiplock re comments to same (.9); review draft joint motion re protective order and confer with A. Basta re same (1.7); review expert reports (1.8). |
| 8/20/2007 | David M Bernick, P.C. | 2.30 | Confer with counsel re ad hoc committee (.8); prepare for conference re pretrial schedule (.5); prepare for omnibus hearing (1.0). |
| 8/20/2007 | John Donley | 4.00 | Review trustee information and record in preparation for depositions (1.5); review and draft notes/outline re testimony (2.5). |
| 8/20/2007 | Lisa G Esayian | 3.50 | Review and reply to correspondence re Prudential settlement (.4); final revisions to Grace's brief in opposition to Speights District Court appeal re late authority for PD claims (3.1). |
| 8/20/2007 | Theodore L Freedman | 3.80 | Draft brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2007 | Travis J Langenkamp | 5.50 | Confer with legal assistant team re case file organization (1.3); confer with vendor re production coding (1.3); review and analyze settlement files (.5); research settlement files (1.8); prepare witness file (.6). |
| 8/20/2007 | Elli Leibenstein | 5.50 | Analyze BMC discovery issues (.5); analyze expert analyses re claims (3.5); review pleadings (.5); analyze claims data (.5); analyze expert issues (.5). |
| 8/20/2007 | Scott A McMillin | 2.00 | Confer with consultant re PIQ analysis (.8); review proposed protective order (.4); confer re preparing for depositions (.4); review Sealed Air documents re potential production (.4). |
| 8/21/2007 | Andrew Erskine | 9.80 | Review and analyze plaintiffs' expert reports (3.0); draft indices of reliance materials (4.0); research re cited materials (2.8). |
| 8/21/2007 | Korin K Ewing | 6.50 | Review documents for potential production (4.9); confer with D. Mendelson re documents for potential production and status of ongoing discovery efforts (1.2); confer with J. Busan re review of documents for potential production (.4). |
| 8/21/2007 | David E Mendelson | 5.50 | Review and edit document production (1.5); analyze settlement files (1.8); revise and analyze supplemental privilege log and correspond with team re same (1.0); correspond with committees and review and edit draft correspondence (1.2). |
| 8/21/2007 | Jessica K Busan | 7.50 | Review and analyze documents re responsiveness to additional document requests. |
| 8/21/2007 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney review. |
| 8/21/2007 | Michael Dierkes | 0.90 | Confer with R. Hayley and D. Cameron re J. Irvine deposition. |
| 8/21/2007 | Derek J Bremer | 0.50 | Draft, review and analyze defendant's expert reliance database for use by attorneys and staff. |
| 8/21/2007 | Daniel T Rooney | 9.30 | Review file and confer with E. Ahern re same (1.5); amend and distribute expert spreadsheet (2.5); review verification chart and compile information re same (2.0); review request for proposal re trial logistics and confer with M. Schardt re the same (1.0); correspond with A. Basta and E. Ahern re hearing coverage (.5); confer with A. Erskine re claimants' expert reports (.5); review indices of documents cited in claimants' expert reports (1.3). |
| 8/21/2007 | Michael A Rosenberg | 6.00 | Review and analyze various documents re experts (4.0); review and analyze various Prudential claims (2.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 8/21/2007 | Samuel Blatnick | 9.70 | Research and organize documents and draft outline re asbestos trusts. |
| 8/21/2007 | Amanda C Basta | 7.50 | Confer with claimants' counsel (2.5); draft correspondence re discovery (3.1); review supplemental discovery responses (.4); draft correspondence re hearing preparation (1.5). |
| 8/21/2007 | Brian T Stansbury | 5.00 | Confer with D. Setter, E. Ahern and expert re deposition preparation. |
| 8/21/2007 | Samuel M Gross | 1.50 | Review documents for relevancy and privilege re outstanding discovery requests. |
| 8/21/2007 | Matthew E Nirider | 0.60 | Confer with S. Erhart re Owens Corning subpoena. |
| 8/21/2007 | Raina A Jones | 0.50 | Review documents in response to discovery requests. |
| 8/21/2007 | Henry A Thompson, II | 10.20 | Review electronic documents for potential production (9.4); review iConect databases and resolve related production issues (.8). |
| 8/21/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and related scientific literature. |
| 8/21/2007 | Stephanie A Rein | 7.50 | Review correspondence re BCF issues (2.0); review, analyze, organize and file materials (3.5); review and analyze materials for witness preparation (2.0). |
| 8/21/2007 | Evan C Zoldan | 0.50 | Confer with T. Langenkamp re discovery issues (.3); review correspondence re same (.2). |
| 8/21/2007 | Britton R Giroux | 7.50 | Research re origin of certain documents (4.8); confer with B. Stansbury re expert reports (.5); correct document storage issues re expert reports and various expert materials (2.2). |
| 8/21/2007 | Alicja M Patela | 10.00 | Review, update and organize daily correspondence (3.1); correspond re daily district docket updates (2.3); organize and analyze master pleadings and correspondence files and folders (4.6). |
| 8/21/2007 | Emily Malloy | 10.70 | Revise and analyze expert spreadsheet (2.5); analyze and prepare expert reports and reliance materials to send for expert review (3.2); analyze and update defendants reliance materials database (2.6); compile and analyze documents for deposition preparation (2.4). |
| 8/21/2007 | Charles Tyler | 7.50 | Revise war room index with privilege materials from production files (2.8); analyze correspondence files for inclusion in same (4.7). |
| 8/21/2007 | Andrew J Ross | 7.50 | Redact privileged information from production documents (2.8); analyze and prepare production (4.7). |
| 8/21/2007 | Senai T Berayes | 7.00 | Analyze, review and update database re deposition exhibits, transcripts and notices. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2007 | Lib Expert Witness Research | 1.80 | Perform expert witness research. |
| 8/21/2007 | Ellen T Ahern | 3.50 | Review and analyze expert report (.5); prepare for conferences re law firm subpoenas (.5); confer with Brayton Purcell attorneys and related follow up (.9); confer re Early Ludwick subpoena and related follow up (1.0); confer with A. Basta and C. Kiplock re Eagle Picher discovery (.6). |
| 8/21/2007 | Ellen T Ahern | 10.00 | Prepare for and participate in expert preparation session (9.5); confer and correspond with D. Setter re publicity and expert reports (.5). |
| 8/21/2007 | David M Bernick, P.C. | 2.50 | Confer with claimants' counsel. |
| 8/21/2007 | John Donley | 3.00 | Review prior testimony in preparation for upcoming depositions. |
| 8/21/2007 | Theodore L Freedman | 3.00 | Confer with client re ZAI (1.1); legal research re same (1.9). |
| 8/21/2007 | Travis J Langenkamp | 3.00 | Research production history of settlement files (2.0); research service date of subpoena re ASBBI (1.0). |
| 8/21/2007 | Elli Leibenstein | 9.00 | Confer with expert re estimation (4.7); analyze estimation experts analyses (2.2); prepare for conference with experts (.5); confer with consulting experts re claims (1.0); review and analyze correspondence re Rust (.6). |
| 8/21/2007 | Scott A McMillin | 0.80 | Confer with team re preparation for omnibus hearing (.3); confer re expert depositions (.3); confer with D. Rooney re estimation trial logistics (.2). |
| 8/21/2007 | Deborah L Bibbs | 8.00 | Arrange telephonic appearances for omnibus hearing (.3); research and update spreadsheet re claim settlement notices (5.1); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.6). |
| 8/22/2007 | Andrew Erskine | 8.00 | Review and analyze plaintiffs' expert reports (3.0); draft indices of reliance materials (3.0); research re cited materials (2.0). |
| 8/22/2007 | Korin K Ewing | 3.30 | Review and revise draft supplemental privilege log (.4); draft correspondence re production of supplemental privilege log and correspond with D. Mendelson re same (.8); confer with D. Mendelson re same (.4); confer with R. Smith and A. Basta re questionnaire responses of identified claimants (.9); confer with T. Langenkamp re document production efforts (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2007 | Deanna D Boll | 6.90 | Draft estimation brief. |
| 8/22/2007 | David E Mendelson | 4.20 | Prepare for deposition (1.8); review production documents (.5); review, revise and prepare various correspondence with committees and confer re same with team members (1.2); revise supplemental log (.5); confer with R. Mullady re Florence and discovery issues (.2). |
| 8/22/2007 | Janet S Baer | 2.40 | Review correspondence re PI estimation trial planning issues (.2); review correspondence re discovery issues (.4); prepare comments re same (.2); participate in conference re strategy/issues (1.0); confer with S. Gross re same (.3); confer with T. Freedman re status of estimation (.3). |
| 8/22/2007 | Michael Dierkes | 2.60 | Review revised J. Irvine report and memorandum (2.3); prepare correspondence to D. Cameron re same (.3). |
| 8/22/2007 | Derek J Bremer | 0.50 | Review, analyze and update claimants' expert reliance database for use by attorneys and staff. |
| 8/22/2007 | Daniel T Rooney | 7.80 | Correspond with attorney team re trial logistics (1.0); confer with J. Baer re court reporter for expert depositions (.5); review and summarize documents cited in claimants' expert reports (6.3). |
| 8/22/2007 | Michael A Rosenberg | 5.00 | Review and analyze various documents re trustee outline. |
| 8/22/2007 | Samuel Blatnick | 8.00 | Review trust material and compile key documents (3.8); draft outline re same (4.2). |
| 8/22/2007 | James Golden | 0.60 | Review documents re ACC and FCR document production. |
| 8/22/2007 | Amanda C Basta | 5.50 | Confer with consultant re discovery (.4); revise correspondence re discovery (.8); participate in conference re Rust deposition (.5); review documents (2.8); review depositions (1.0). |
| 8/22/2007 | Brian T Stansbury | 7.30 | Confer with expert re opposing expert's report (2.0); review and approve expert invoices (.2); prepare for expert conference (.4); coordinate filing of protective order with co-counsel (.4); review Libby claimant questionnaires and attached medical records in response to discovery requests (4.3). |
| 8/22/2007 | Samuel M Gross | 3.70 | Review and analyze documents re ACC and FCR document production requests. |
| 8/22/2007 | Henry A Thompson, II | 7.70 | Review electronic documents and resolve related production issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert reports and related scientific literature. |
| 8/22/2007 | Stephanie A Rein | 6.30 | Research re deposition exhibits (4.0); review, analyze, organize and file materials (2.3). |
| 8/22/2007 | Britton R Giroux | 10.00 | Analyze and organize documents in preparation for document production (4.5); analyze Concordance database for deposition exhibits (4.0); confer with B. Stansbury re expert witness disclosures (.5); analyze iConect database re privileged documents in supplemental review (1.0). |
| 8/22/2007 | Emily Malloy | 9.70 | Review expert reports (6.9); create index of referenced materials (1.0); research cited documents (1.8). |
| 8/22/2007 | Charles Tyler | 6.00 | Review, analyze and organize correspondence files (2.0); review, analyze and organize war room index with expert research files (1.0); review, analyze and revise privilege log (3.0). |
| 8/22/2007 | Andrew J Ross | 3.10 | Create electronic copies of deposition exhibits and transcript. |
| 8/22/2007 | Senai T Berayes | 7.00 | Analyze, review and update database re deposition exhibits, transcripts and notices. |
| 8/22/2007 | Timothy Greene | 3.00 | Review and analyze documents re discovery production. |
| 8/22/2007 | Timothy Greene | 4.00 | Review documents re litigation (2.0); review expert witness reports and locate expert witness reliance articles (2.0). |
| 8/22/2007 | Lib Expert Witness Research | 4.50 | Perform expert witness research. |
| 8/22/2007 | Ellen T Ahern | 6.20 | Confer with D. Setter re expert issues and deposition strategy (2.5); review and evaluate follow up projects re same (2.0); review materials related to expert (.5); review CMO schedule re deposition designation and related deadlines (.5); review expert report (.5); review August 29 hearing agenda (.2). |
| 8/22/2007 | John Donley | 1.80 | Review Manville documents in preparation for depositions. |
| 8/22/2007 | Lisa G Esayian | 0.30 | Confer with M. Rosenberg re information re Prudential buildings for settlement conference with Prudential. |
| 8/22/2007 | Theodore L Freedman | 4.00 | Confer with N. Greenblatt re legal issues (1.1); draft brief re same (2.9). |
| 8/22/2007 | Renee D Smith | 1.00 | Review materials re third party discovery and expert issues re omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2007 | Travis J Langenkamp | 8.00 | Review, analyze and organize witness file (1.1); update production database (1.7); review and analyze documents for production (1.2); review and analyze iConect database and create review folders (3.0); confer with A. Ross re expert invoice spreadsheet (1.0). |
| 8/22/2007 | Elli Leibenstein | 2.50 | Analyze Rust discovery issues (.8); revise correspondence re Rust (1.0); analyze claims (.3); analyze production issues (.4). |
| 8/22/2007 | Scott A McMillin | 0.60 | Confer re expert depositions (.4); confer with experts re PIQ review and depositions (.2). |
| 8/22/2007 | Deborah L Bibbs | 8.00 | Research newly filed pleadings (.2); revise spreadsheet re claim settlement notices (3.4); analyze and summarize hearing transcripts (4.4). |
| 8/23/2007 | Andrew Erskine | 7.50 | Review and analyze plaintiffs' expert reports (3.2); draft indices of reliance materials (4.3). |
| 8/23/2007 | Korin K Ewing | 6.20 | Review documents for potential production (5.4); confer with E. Leibenstein and D. Mendelson re same (.8). |
| 8/23/2007 | Deanna D Boll | 8.20 | Revise estimation brief (5.9); due diligence re same (1.6); perform research re same (.7). |
| 8/23/2007 | David E Mendelson | 5.50 | Prepare for deposition (3.2); confer with team members re defensive discovery issues (.5); perform legal research re same (1.8). |
| 8/23/2007 | Janet S Baer | 1.90 | Correspondence re Prudential claim issues (.3); research re issues (.5); review 50 state survey and confer with A. Johnson re same (.5); prepare correspondence re same (.3); review further materials re surveys (.3). |
| 8/23/2007 | Salvatore F Bianca | 3.00 | Review expert reports and reliance materials re same (1.8); draft deposition outlines re same (1.2). |
| 8/23/2007 | Derek J Bremer | 0.50 | Review, analyze and organize electronic documents. |
| 8/23/2007 | Daniel T Rooney | 8.50 | Review depositions of claimants re product exposure issues (3.0); analyze and prepare trust discovery related documents for use at 8/29 hearing (1.0); analyze and prepare Hutchins reliance materials (1.2); review and summarize documents cited in claimants' expert reports (3.3). |
| 8/23/2007 | Andrea L Johnson | 0.40 | Confer with J. Baer re research issues (.1); review files and correspond re same (.3). |
| 8/23/2007 | Michael A Rosenberg | 2.00 | Draft spreadsheet re Prudential PD claimants. |
| 8/23/2007 | Samuel Blatnick | 4.50 | Research and draft outline re trusts. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/23/2007 | Amanda C Basta | 7.60 | Draft correspondence re hearing preparation (1.0); confer with E. Ahern re same (1.0); review documents (.8); draft correspondence re omnibus hearing (1.3); review and revise correspondence re discovery (3.0); confer with consultants re discovery (.5). |
| 8/23/2007 | Brian T Stansbury | 7.80 | Review documents relevant to PI Committee's discovery request (4.0); draft responses to discovery requests (2.0); confer with expert re same (1.8). |
| 8/23/2007 | Samuel M Gross | 2.10 | Review and analyze documents re ACC and FCR discovery requests. |
| 8/23/2007 | Raina A Jones | 5.40 | Review documents in response to discovery requests. |
| 8/23/2007 | Henry A Thompson, II | 7.70 | Review electronic documents and resolve related production issues. |
| 8/23/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze expert report (3.6); review and analyze medical data (5.4). |
| 8/23/2007 | Stephanie A Rein | 9.00 | Draft expert material lists (5.5); review, analyze and organize materials re same (3.5). |
| 8/23/2007 | Britton R Giroux | 7.50 | Confer with T. Fitzsimmons re Libby claimant information (1.2); analyze production log entries re Rust database production (2.0); analyze e-storage files and correct issues with regard to RFP and RFA (2.7); review, analyze and organize documents re document production (1.6). |
| 8/23/2007 | Alicja M Patela | 7.50 | Review, analyze and organize daily correspondence (2.7); correspond re daily district docket updates (.9); analyze and organize master pleadings files (3.9). |
| 8/23/2007 | M Natasha Labovitz | 1.80 | Review and revise new version of plan outlines (.7); review results of legal research re plan issues (1.1). |
| 8/23/2007 | Emily Malloy | 9.60 | Review depositions of ELS claimants for Grace specific references (5.5); analyze and compile reliance documents used by expert for expert report (2.6); analyze and compile various trust motions and orders (1.5). |
| 8/23/2007 | Charles Tyler | 5.00 | Review, analyze and organize correspondence files with files from T. Langenkamp (4.2); review, analyze and organize documents into war room index files (.8). |
| 8/23/2007 | Andrew J Ross | 3.50 | Analyze and prepare production documents re ACC and FCR document request. |
| 8/23/2007 | Senai T Berayes | 4.00 | Analyze, review and update database re deposition exhibits, transcripts and notices. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2007 | Timothy Greene | 5.50 | Review, analyze and organize pleadings database (1.5); review, analyze and organize reliance materials for expert reports (4.0). |
| 8/23/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re claimants experts. |
| 8/23/2007 | Lib Expert Witness Research | 14.30 | Perform expert witness research re claimants experts. |
| 8/23/2007 | Ellen T Ahern | 7.80 | Confer with A. Basta and T. Sexton and correspondence with C. Greenfeld re discovery issues (2.8); review Kananian case discovery re same (.7); confer with N. Ramsey and D. Rooney (.5); confer with B. Stansbury re follow up on conference (.5); review status of trust motions to compel, confer with A. Basta and M. Nirider re same and re hearing preparation materials (.5); correspond with D. Donnellon re trust discovery (1.0); correspond with M. Gay and J. Hughes re CPOM document production (.5); correspond with M. Gay re various doctor deposition issues (.3); review expert notes from 8/13 conference (1.0). |
| 8/23/2007 | John Donley | 2.00 | Review Manville documents in preparation for depositions. |
| 8/23/2007 | Lisa G Esayian | 1.00 | Review and reply to correspondence re Prudential settlement issues (.3); research materials for D. Bernick re Speights issues (.7). |
| 8/23/2007 | Elli Leibenstein | 2.50 | Analyze BMC issues (.1); review documents for production (.8); confer with consulting experts re estimation expert (1.0); review expert memoranda re estimation experts (.6). |
| 8/23/2007 | Scott A McMillin | 0.30 | Confer with experts re PIQ review (.1); confer re discovery issues and preparing for omnibus hearing (.2). |
| 8/23/2007 | Deborah L Bibbs | 8.00 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.1); review and analyze pleadings and correspondence re incorporation into central files (.6); examine docket for requested information re PD claims (1.3). |
| 8/24/2007 | Andrew Erskine | 7.00 | Review and analyze plaintiffs' expert reports (2.4); draft indices of reliance materials re same (2.7); research re cited materials (1.9). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/24/2007 | Korin K Ewing | 4.10 | Confer with D. Mendelson, J. Baer and J. Hughes re documents for potential production (.9); participate in team conference re status of ongoing discovery efforts and case strategy (1.0); confer with legal assistants re status of document production efforts (.8); review documents for potential production (1.4). |
| 8/24/2007 | David E Mendelson | 1.50 | Correspond with team matters and confer with K. Ewing re defensive discovery strategy. |
| 8/24/2007 | Janet S Baer | 1.10 | Review motion re protective order issues (.3); review correspondence on discovery issues re insurance projections (.3); respond re same (.2); confer with K. Ewing and D. Mendelson re production issues (.3). |
| 8/24/2007 | Rafael M Suarez | 1.00 | Prepare electronic materials for attorney review. |
| 8/24/2007 | Salvatore F Bianca | 3.30 | Review expert reports and materials and reliance materials re same. |
| 8/24/2007 | Michael Dierkes | 2.00 | Review J. Irvine deposition transcript and prepare correspondence to D. Cameron re same (1.5); participate in team conference (.5). |
| 8/24/2007 | Derek J Bremer | 1.50 | Analyze and revise claimant's and defendant's expert reliance databases. |
| 8/24/2007 | Michael A Rosenberg | 2.50 | Review and analyze various documents re trustee outline. |
| 8/24/2007 | Samuel Blatnick | 7.50 | Research and compile files re trustees from other PI trustees. |
| 8/24/2007 | Amanda C Basta | 5.50 | Confer with consultant re discovery (1.3); revise correspondence re discovery (1.2); review proposed protective order (1.0); review documents (2.0). |
| 8/24/2007 | Brian T Stansbury | 3.00 | Draft and revise responses to interrogatories (2.8); review invoices and generate spreadsheet for response to interrogatories (.1); confer with expert re deposition preparation (.1). |
| 8/24/2007 | Samuel M Gross | 1.90 | Review and analyze documents re FCR and ACC discovery requests. |
| 8/24/2007 | Raina A Jones | 7.20 | Perform document review in response to discovery requests. |
| 8/24/2007 | Henry A Thompson, II | 6.60 | Review electronic documents and resolve related production issues. |
| 8/24/2007 | Timothy J Fitzsimmons | 7.50 | Draft summary of comments re expert reports and related scientific literature. |
| 8/24/2007 | Stephanie A Rein | 6.50 | Draft expert material lists (4.8); review, analyze and organize materials re same (1.7). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2007 | Britton R Giroux | 7.50 | Analyze insurance documents for review (2.0); confer with T. Fitzsimmons re exhibits to Concordance database (.7); analyze Concordance database re exhibits to be sent to A. Klapper (4.3); prepare exhibits to be sent to A. Klapper (.5). |
| 8/24/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.2); correspond re daily district docket updates (1.1); organize and analyze master pleadings/correspondence (3.2). |
| 8/24/2007 | M Natasha Labovitz | 0.50 | Participate in conference with team re case status. |
| 8/24/2007 | Emily Malloy | 8.50 | Review depositions of claimants for Grace specific references (3.4); review lists of expert materials (1.2); review, analyze and organize referenced documents (3.9). |
| 8/24/2007 | Charles Tyler | 7.50 | Review, analyze and organize war room index. |
| 8/24/2007 | Andrew J Ross | 9.80 | Research re potentially responsive documents (4.0); analyze and revise expert database (4.0); research re same (1.8). |
| 8/24/2007 | Timothy Greene | 3.10 | Review and analyze expert witness reliance materials. |
| 8/24/2007 | Lib Expert Witness Research | 10.80 | Expert witness research re claimants experts and asbestos trustees. |
| 8/24/2007 | Ellen T Ahern | 8.00 | Review, analyze and prepare materials following up on Early Ludwick conference (2.2); review billing disclosure issues (.3); review issue list in preparation for team conference (.5); prepare materials for D. Bernick re trust discovery motions and subpoenas status (2.5); participate in and follow up on team conference (1.5); review materials sent by T. Sexton re Brayton Purcell (1.0). |
| 8/24/2007 | David M Bernick, P.C. | 2.50 | Prepare for and attend team conference. |
| 8/24/2007 | John Donley | 5.40 | Review and annotate testimony and related documents in preparation for depositions (5.0); attend strategy conference with D. Bernick and team (.4). |
| 8/24/2007 | Lisa G Esayian | 1.50 | Correspond with Prudential re settlement issues, confer with R. Finke re same and revise approval motion and order (1.0); update chart re Grace PD settlement status for D. Bernick (.5). |
| 8/24/2007 | Theodore L Freedman | 4.00 | Draft brief (2.7); confer re program and research (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2007 | Elli Leibenstein | 2.00 | Participate in team conference (.8); analyze Rust issues (.6); confer with consulting expert re claims (.4); correspond re discovery issues (.2). |
| 8/24/2007 | Scott A McMillin | 0.80 | Confer with consultant re PIQ review (.3); draft deposition schedule (.4); correspond with experts re depositions (.1). |
| 8/24/2007 | Kathleen E Cawley | 2.50 | Review files for Florence expert reports (2.4); correspond with S. Bianca re same (.1). |
| 8/24/2007 | Andrew R Running | 0.80 | Confer with D. Bernick and team re status of litigation assignments. |
| 8/24/2007 | Deborah L Bibbs | 6.50 | Summarize hearing transcripts re various motions, rulings, status and claim issues (2.3); research re claims settlements (4.2). |
| 8/25/2007 | Andrew Erskine | 5.00 | Review and analyze plaintiffs' expert reports (1.8); draft indices of reliance materials (1.7); research re cited materials (1.5). |
| 8/25/2007 | Daniel T Rooney | 4.30 | Review and summarize documents cited in claimants' expert reports. |
| 8/25/2007 | Timothy Greene | 4.00 | Prepare for conference with D. Rooney re expert witness reliance materials (.3); confer with D. Rooney re same (.7); review and acquire expert witness reliance materials (3.0). |
| 8/26/2007 | Brian T Stansbury | 3.00 | Prepare for deposition preparation conference with expert. |
| 8/26/2007 | Henry A Thompson, II | 3.20 | Review electronic documents and resolve related production issues. |
| 8/26/2007 | Travis J Langenkamp | 1.50 | Research pro hac motion of A. Basta (.5); review production database (1.0). |
| 8/26/2007 | Elli Leibenstein | 0.50 | Analyze FCR discovery issues. |
| 8/26/2007 | Barbara M Harding | 4.30 | Review documents and review and respond to correspondence re discovery (.8); analyze expert preparation and estimation strategy issues (3.5). |
| 8/27/2007 | Andrew Erskine | 10.30 | Review and analyze plaintiffs' expert reports (3.0); draft indices of reliance materials (4.0); research re cited materials (3.3). |
| 8/27/2007 | Korin K Ewing | 6.80 | Review documents for potential production (6.1); confer with D. Mendelson re status of document production efforts and documents for potential production (.5); confer with J. Baer re same (.2). |
| 8/27/2007 | David E Mendelson | 1.50 | Confer with team re discovery issues. |