| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2007 | Janet S Baer | 1.20 | Review PD Prudential agreement and finalize same (.5); confer with Prudential counsel re same (.3); prepare same for transmittal and filing (.4). |
| 8/27/2007 | Rafael M Suarez | 1.50 | Prepare electronic materials for attorney review. |
| 8/27/2007 | Michael Dierkes | 2.80 | Review deposition transcript. |
| 8/27/2007 | Daniel T Rooney | 7.50 | Prepare materials for 8/29 hearing (2.0); analyze trial logistics (1.5); correspond with attorney team re key projects (.8); correspond with T. Langenkamp re key pretrial projects (.7); review and summarize documents cited in claimants' expert reports (2.5). |
| 8/27/2007 | Samuel Blatnick | 7.00 | Research, compile and draft memorandum re other trusts and trustees. |
| 8/27/2007 | James Golden | 1.90 | Review documents for responsiveness. |
| 8/27/2007 | Amanda C Basta | 6.50 | Review documents (4.0); confer with consultant re discovery (.5); revise correspondence re discovery (1.2); review discovery materials (.8). |
| 8/27/2007 | Brian T Stansbury | 7.70 | Confer with expert re deposition preparation (2.5); confer with B. Harding re discovery requests (.2); review invoices necessary to respond to discovery requests (1.4); draft objections and revise discovery responses (1.5); confer with E. Ahern re deposition preparation (.1); draft outline for deposition (2.0). |
| 8/27/2007 | Samuel M Gross | 2.80 | Review and analyze documents re ACC and FCR document requests. |
| 8/27/2007 | Matthew E Nirider | 0.40 | Confer with E. Ahern re subpoena to Owens Corning (.2); confer with D. Rooney re expert depositions (.2). |
| 8/27/2007 | Raina A Jones | 8.50 | Review and analyze documents re ACC and FCR discovery requests. |
| 8/27/2007 | Henry A Thompson, II | 7.10 | Review electronic documents and resolve related production issues (6.6); review ACC interrogatory response and related correspondence (.5). |
| 8/27/2007 | Timothy J Fitzsimmons | 9.00 | Draft comments re expert reports and review related scientific literature. |
| 8/27/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize materials re Kananian (5.3); review, analyze and organize materials re case developments (2.2). |
| 8/27/2007 | Evan C Zoldan | 0.70 | Confer with B. Harding re expert conference (.2); review correspondence re same (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/27/2007 | Britton R Giroux | 10.00 | Analyze insurance related documents (3.5); summarize docket updates (.8); prepare, revise and organize third party discovery outline documents (1.5); analyze expert transcript and summarize same (2.3); research database re third set of interrogatories (1.4); research databases re August hearing transcripts (.5). |
| 8/27/2007 | Bianca Portillo | 1.90 | Research re expert witnesses. |
| 8/27/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.6); correspond re daily district docket updates (1.2); review, organize and analyze master correspondence/pleadings (2.7). |
| 8/27/2007 | Joy L Monahan | 7.80 | Review documents re ACC and FCR discovery requests. |
| 8/27/2007 | Emily Malloy | 8.80 | Review, analyze and organize correspondence files (1.0); review expert report (2.8); review, analyze and organize reliance materials (4.0); draft summary of claimants used as examples in hearing (1.0). |
| 8/27/2007 | Charles Tyler | 4.00 | Review, revise and organize war room index. |
| 8/27/2007 | Andrew J Ross | 7.50 | Review, revise and organize expert invoice spreadsheet (5.2); analyze privilege log files (2.3). |
| 8/27/2007 | Timothy Greene | 8.00 | Review and analyze expert witness reliance materials. |
| 8/27/2007 | Lib Bibliographic Research | 4.50 | Perform bibliographic research re selected expert reports, EPA materials and standards. |
| 8/27/2007 | Ellen T Ahern | 5.00 | Review materials related to Brayton Purcell, including materials from T. Sexton (2.5); confer with N. Ramsey re conference re Early Ludwick subpoena (.7); review expert materials related to deposition preparation (.8); review and analyze article re same (1.0). |
| 8/27/2007 | John Donley | 5.10 | Review and analyze asbestos trust historical source documents and annotation of same in preparation for depositions (4.8); confer with E. Leibenstein re depositions and witnesses (.3). |
| 8/27/2007 | Lisa G Esayian | 2.00 | Draft outline re Speights' claims (1.2); review and incorporate revisions from Prudential's counsel re settlement agreement (.8). |
| 8/27/2007 | Theodore L Freedman | 6.00 | Review and analyze draft estimation brief (1.3); legal research re same (3.1); revise brief re same (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2007 | Travis J Langenkamp | 4.50 | Confer with J. Horvath re expert files (.3); confer with M. Rosenberg re hearing schedule (.2); review production data (1.6); review and analyze expert invoice spreadsheet (.3); research status of A. Klapper pro hac motion (.4); revise document review tracking spreadsheet (1.7). |
| 8/27/2007 | Elli Leibenstein | 2.50 | Analyze claims (.7); analyze discovery and scheduling issues (1.0); correspond re FCR discovery issues (.2); analyze expert analyses re claims (.6). |
| 8/27/2007 | Barbara M Harding | 14.80 | Review documents and confer with E. Leibenstein re FCR estimation reliance materials (1.0); review documents, analysis and data re expert analysis and rebuttal issues (2.5); draft and respond to correspondence re same (4.7); review documents and draft and review correspondence re omnibus hearing preparation (1.3); confer with D. Bernick, E. Leibenstein and E. Ahern re same (.7); review documents and respond to correspondence re third-party discovery issues (1.2); review draft expert report outlines (2.0); prepare for conference with expert and correspond with consultants re same (1.4). |
| 8/27/2007 | Scott A McMillin | 1.00 | Confer with team re expert deposition preparation and scheduling (.8); correspond with experts re same (.2). |
| 8/27/2007 | Deborah L Bibbs | 6.00 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.2); research re claims settlements (3.3); analyze insurance settlement (.5). |
| 8/28/2007 | Andrew Erskine | 9.00 | Review and analyze plaintiffs' expert reports (2.1); draft indices of reliance materials (3.8); research re cited materials (3.1). |
| 8/28/2007 | Korin K Ewing | 5.40 | Confer with D. Bernick, D. Mendelson, J. Baer and J. Hughes re documents for potential production (1.2); confer with D. Mendelson and H. Thompson re status of ongoing document production efforts (1.3); review documents for potential privileged information re same (1.8); confer with D. Mendelson re same (.7); confer with T. Langenkamp re document production efforts (.4). |
| 8/28/2007 | David E Mendelson | 8.60 | Prepare for deposition and confer with J. Hughes re same (3.5); review and edit draft interrogatory responses (2.0); confer with J. Baer re insurance issues and review relevant documents and correspondence (1.5); review issues re certain documents (1.6). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/2007 | Janet S Baer | 2.90 | Confer with counsel re Prudential settlement issues (.3); review and correspond re other PD issues (.3); review files re insurance discovery issues for FCR (.8); prepare correspondence re same (.3); confer with D. Mendelson re Posner deposition and discovery (.2); confer with J. Hughes and D. Mendelson re same (.3); follow up with D. Mendelson re same (.2); review correspondence re numerous outstanding PI issues for discovery and 8/29 hearing (.5). |
| 8/28/2007 | Rafael M Suarez | 2.50 | Prepare electronic materials for attorney review. |
| 8/28/2007 | Michael Dierkes | 0.20 | Confer with D. Cameron re potential deposition. |
| 8/28/2007 | Daniel T Rooney | 7.00 | Confer with M. Nirider re status of citations (.5); review report for document citations (1.0); confer with W. Thomas re trial support (1.0); correspond with support team re preparation of expert witness files (.5); correspond with E. Ahern and A. Basta re Early Ludwick & Sweeney information (1.0); prepare expert materials and correspond with G. Friedman re same (1.2); review and summarize documents cited in claimants' expert reports (1.8). |
| 8/28/2007 | James Golden | 1.00 | Review documents for responsiveness. |
| 8/28/2007 | Amanda C Basta | 6.00 | Confer with E. Ahern re motion for protective order (.5); revise motion for protective order (2.3); revise correspondence re discovery (1.7); finalize stipulation re deposition limits (.5); prepare for omnibus hearing (1.0). |
| 8/28/2007 | Brian T Stansbury | 7.30 | Correspond with D. Bernick re order (.3); revise discovery responses (1.4); confer with J. Hughes re expert conference (.1); research re medical records (1.5); prepare for deposition (4.0). |
| 8/28/2007 | Samuel M Gross | 2.60 | Review documents for privilege re ACC and FCR discovery requests. |
| 8/28/2007 | Matthew E Nirider | 3.20 | Confer with D. Rooney re witness (.2); summarize key cases re motions to compel Celotex and DII for 8/29/07 omnibus hearing (3.0). |
| 8/28/2007 | Raina A Jones | 11.00 | Review documents in response to discovery requests (10.5); confer with D. Mendelson re same (.5). |
| 8/28/2007 | Henry A Thompson, II | 10.10 | Review electronic documents and resolve related production issues (4.1); draft response to FCR interrogatories (2.3); revise responses to ACC and Libby claimant interrogatories (2.9); confer with D. Mendelson and K. Ewing re discovery issues (.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/2007 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert reports & reliance materials. |
| 8/28/2007 | Stephanie A Rein | 7.50 | Draft index of materials re claimants (4.0); review, analyze, organize and file materials (3.0); docket update (.5). |
| 8/28/2007 | Britton R Giroux | 7.50 | Confer with C. Tyler re organizational structure of war room (2.2); analyze correspondence from war room files (3.1); analyze and organize documents related to RFPs and RFAs into respective folders on document management system (2.2). |
| 8/28/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.0); correspond re daily district docket updates (1.5); analyze and prepare Posner deposition exhibits from concordance database (3.0). |
| 8/28/2007 | Joy L Monahan | 1.00 | Review documents for ACC and FCR discovery. |
| 8/28/2007 | Emily Malloy | 3.70 | Compile and analyze expert reports re Dr. Whitehouse for expert review. |
| 8/28/2007 | Charles Tyler | 3.00 | Review, analyze and organize war room index. |
| 8/28/2007 | Andrew J Ross | 5.50 | Confer with C. Tyler re war room practices (2.0); analyze exhibits for subpoena (3.5). |
| 8/28/2007 | Timothy Greene | 7.50 | Review and analyze expert witness reliance materials. |
| 8/28/2007 | Lib Bibliographic Research | 4.00 | Perform bibliographic research re identify and obtain expert materials. |
| 8/28/2007 | Lib Bibliographic Research | 5.00 | Perform bibliographic research re selected expert reports, EPA materials and standards. |
| 8/28/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re expert publication citations. |
| 8/28/2007 | Ellen T Ahern | 9.00 | Review materials related to trust motions, prepare hearing materials and confer with M. Nirider, A. Basta and D. Bernick re same (2.7); prepare for and participate in conference with Celotex counsel and D. Bernick (1.5); confer with DII counsel re hearing (.8); legal research re trust motion (1.0); review G. Hutchins material re deposition attendance (.5); review related Early Ludwick subpoena issues (1.5); review Manville production and confer and correspond with A. Basta re same (1.0). |
| 8/28/2007 | David M Bernick, P.C. | 5.50 | Prepare for hearing (3.7); confer with team re same (1.8). |
| 8/28/2007 | John Donley | 4.50 | Review and analyze Manville Trust historical documents in preparation for depositions. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/28/2007 | Theodore L Freedman | 6.00 | Confer with client (1.9); edit draft brief and outlines re issues (4.1). |
| 8/28/2007 | Travis J Langenkamp | 1.50 | Confer with C. Tyler re war room files (.5); draft exhibits to Eagle -Picher motion (1.0). |
| 8/28/2007 | Elli Leibenstein | 3.50 | Analyze estimation issues (1.0); analyze expert data (1.0); review expert analyses (1.5). |
| 8/28/2007 | Barbara M Harding | 9.40 | Review and respond to correspondence re conference and confer with E. Leibenstein re same (1.4); confer with parties re expert deadlines and deposition limits (.5); draft correspondence, proposed stipulations and review documents re same (1.6); review expert analysis and documents and draft and respond to correspondence re expert preparation (4.2); confer with client re omnibus hearing preparation (.4); review documents and draft and review correspondence re discovery responses (1.3). |
| 8/28/2007 | Scott A McMillin | 1.10 | Confer with experts re expert depositions and revise deposition schedule (.4); correspond with opposing counsel re same (.2); correspond with experts re preparation for expert depositions (.2); review production documents and internal conferences re same (.3). |
| 8/28/2007 | Deborah L Bibbs | 8.00 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.8); research docket for information re settled claims (2.2). |
| 8/29/2007 | Andrew Erskine | 9.50 | Review and analyze plaintiffs' expert reports (5.9); draft indices of reliance materials (3.6). |
| 8/29/2007 | Korin K Ewing | 2.80 | Review and revise draft responses to interrogatories (.6); confer with D. Mendelson re same (.4); confer with D. Mendelson re potentially privileged documents (1.8). |
| 8/29/2007 | David E Mendelson | 5.00 | Confer re production of certain documents and review same (.3); prepare discovery response (2.7); prepare for deposition (2.0). |
| 8/29/2007 | Jessica K Busan | 7.50 | Review and analyze documents re responsiveness to additional document requests. |
| 8/29/2007 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney review. |
| 8/29/2007 | Salvatore F Bianca | 2.60 | Review materials from consultant re expert deposition issues. |
| 8/29/2007 | Derek J Bremer | 1.00 | Review, analyze and update expert reliance databases. |
| 8/29/2007 | Daniel T Rooney | 7.00 | Review and summarize documents cited in claimants' expert reports. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/29/2007 | Samuel Blatnick | 5.30 | Research and draft memorandum re trusts and trustees. |
| 8/29/2007 | Amanda C Basta | 0.50 | Draft correspondence re discovery. |
| 8/29/2007 | Brian T Stansbury | 3.40 | Confer with J. Hughes re discovery responses (.1); prepare for deposition (1.5); confer with expert re deposition (1.0); confer with expert re longitudinal study (.8). |
| 8/29/2007 | Matthew E Nirider | 0.40 | Confer with E. Ahern re trust motions to compel. |
| 8/29/2007 | Raina A Jones | 8.30 | Review documents in response to discovery requests. |
| 8/29/2007 | Henry A Thompson, II | 8.30 | Draft FCR interrogatory response (5.4); review materials for Posner deposition (1.6); revise ACC interrogatory response (1.3). |
| 8/29/2007 | Timothy J Fitzsimmons | 9.50 | Summarize issues re expert reports (4.0); review and analyze reliance materials re asbestos disease (5.5). |
| 8/29/2007 | Stephanie A Rein | 7.50 | Review and analyze Sealed Air deposition exhibits (3.7); draft expert materials lists (1.5); review, analyze, organize and file materials (2.3). |
| 8/29/2007 | Britton R Giroux | 4.70 | Analyze war room index re BOCA insurance boxes (1.0); analyze documents re expert preparation file (2.0); analyze and organize documents in preparation for production (1.7). |
| 8/29/2007 | Alicja M Patela | 7.00 | Prepare and analyze deposition exhibits from concordance database (3.0); review, organize and update daily correspondence (3.8); correspond re daily district docket updates (.2). |
| 8/29/2007 | Emily Malloy | 7.00 | Review pleadings re protective orders to determine if related to specific trusts (6.0); update pleadings re same (1.0). |
| 8/29/2007 | Andrew J Ross | 10.00 | Analyze and organize production documents (3.0); analyze and revise expert invoice spreadsheet (1.7); analyze and revise privilege log folders in war room (4.6); analyze and revise case docket (.7). |
| 8/29/2007 | Timothy Greene | 5.00 | Organize and update pleadings database (1.2); review and analyze expert reliance materials (3.8). |
| 8/29/2007 | Lib Bibliographic Research | 3.30 | Perform bibliographic research re incomplete citations. |
| 8/29/2007 | Lib Bibliographic Research | 6.00 | Perform bibliographic research re court materials re expert. |
| 8/29/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re expert publication citations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2007 | Ellen T Ahern | 6.50 | Review materials related to trust motion, prepare preparation summaries for hearing and related correspondence with D. Bernick and A. Basta (2.0); review materials re Eagle Picher protective order and related motion (.5); confer with A. Basta re follow up on trust discovery and confer with M. Nirider re same (1.0); confer with B. Stansbury re G. Hutchins deposition (1.0); confer with B. Harding and B. Stansbury re G. Hutchins deposition (1.0); review G. Hutchins report and related materials (1.0). |
| 8/29/2007 | John Donley | 7.20 | Review pleadings and source documents related to Austern and Manville Trust in preparation for depositions (5.0); draft working outline re same (2.2). |
| 8/29/2007 | Lisa G Esayian | 0.70 | Review Judge Fitzgerald's ruling re three Speights late authority claims (.4); review and reply to correspondence from J. Restivo re Speights' request for extension of time to file appeal reply brief (.3). |
| 8/29/2007 | Theodore L Freedman | 4.00 | Review and comment on draft outline (1.9); legal research re same (2.1). |
| 8/29/2007 | Travis J Langenkamp | 2.50 | Update iConect review trees (.8); confer with K. Ewing production issues (.5); research production issues (1.2). |
| 8/29/2007 | Elli Leibenstein | 5.00 | Analyze expert claim analyses (4.5); analyze FCR discovery issues and correspond re same (.5). |
| 8/29/2007 | Barbara M Harding | 7.30 | Review and prepare documents and correspondence re omnibus hearing preparation (1.5); confer with A. Basta re same (.4); review and respond to correspondence re discovery and expert preparation (1.2); telephonic appearance at omnibus hearing (2.0); prepare for conference with expert (1.5); confer with B. Stansbury and E. Ahern re deposition preparation (.7). |
| 8/29/2007 | Scott A McMillin | 0.80 | Correspond with experts re further analysis (.3); confer with B. Harding re preparing for expert depositions (.3); correspond with consultant re same (.2). |
| 8/29/2007 | Deborah L Bibbs | 8.00 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues (4.8); search and analyze file information and docket re court orders to file claims (3.2). |
| 8/30/2007 | Andrew Erskine | 7.00 | Research re expert reports (4.3); draft summary re same (2.7). |
| 8/30/2007 | Korin K Ewing | 3.60 | Confer with D. Mendelson re ongoing discovery and document production efforts (1.6); review and revise draft responses to interrogatories (1.2); confer with D. Mendelson and H. Thompson re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2007 | David E Mendelson | 6.70 | Review, revise and serve discovery responses and review/edit supplemental responses (4.7); review documents (1.0); prepare for deposition (1.0). |
| 8/30/2007 | Jessica K Busan | 7.30 | Review and analyze documents re responsiveness to additional document requests. |
| 8/30/2007 | Janet S Baer | 2.10 | Review/respond to inquiries re Speights PD related issues (.3); review/respond to PI discovery questions (.3); review correspondence re Oregon comments to PD settlement (.2); confer with T. Freedman and D. Rooney re estimation issues (.4); respond to client/creditor inquiries re various case issues and follow up from omnibus hearing (.5); confer re revisions to PD order on expunged claims and review notes re same (.4). |
| 8/30/2007 | Salvatore F Bianca | 5.00 | Review expert reports and materials and reliance materials re same (3.1); draft deposition outlines re same (1.9). |
| 8/30/2007 | Daniel T Rooney | 6.50 | Review and summarize documents cited in claimants' expert reports (4.8); research re mesothelioma claimants (1.7). |
| 8/30/2007 | Michael A Rosenberg | 0.80 | Review and analyze various documents re Speights appeal. |
| 8/30/2007 | Amanda C Basta | 7.20 | Revise discovery responses (1.2); confer with E. Ahern, B. Stansbury, B. Harding and E. Leibenstein re discovery (1.0); draft correspondence re same (1.0); review documents re same (2.5); review expert report (.5); research legal issues (1.0). |
| 8/30/2007 | Brian T Stansbury | 7.30 | Confer with G. Hutchins to prepare for deposition (1.0); defend deposition of G. Hutchins (3.5); review questionnaires relevant to discovery requests (2.8). |
| 8/30/2007 | Samuel M Gross | 2.20 | Review and analyze documents re FCR and ACC discovery requests. |
| 8/30/2007 | Henry A Thompson, II | 8.60 | Revise ACC interrogatory response and serve same (7.7); review electronic documents and resolve related production issues (.9). |
| 8/30/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze reliance materials re asbestos disease. |
| 8/30/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize Sealed Air deposition exhibits (2.0); organize deposition notices and exhibits into database (3.5); review, analyze, organize and file materials (2.0). |
| 8/30/2007 | Evan C Zoldan | 1.50 | Research Daubert issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2007 | Britton R Giroux | 7.50 | Review, analyze and organize war room files re correspondence (2.4); analyze production log re Rust database productions (1.6); confer with B. Stansbury re expert reports (.5); analyze docket entries re disclosure statements (.9); analyze P. Lees documents (2.1). |
| 8/30/2007 | Alicja M Patela | 10.00 | Correspond re daily district docket updates (3.0); review, update and organize daily correspondence (4.8); review, analyze and update master pleadings files and folders (2.2). |
| 8/30/2007 | Joy L Monahan | 1.20 | Review documents re ACC and FCR discovery. |
| 8/30/2007 | Emily Malloy | 7.50 | Research re mesothelioma claimants (3.1); review and analyze lists of expert materials (1.5); analyze and organize referenced documents for expert deposition (2.9). |
| 8/30/2007 | Andrew J Ross | 7.50 | Analyze production documents (3.0); review, analyze and revise expert invoice spreadsheet (2.0); review, analyze and organize privilege log folders in war room (2.0); review, analyze and revise case docket (.5). |
| 8/30/2007 | Timothy Greene | 3.50 | Review and analyze expert reliance materials (2.9); update pleadings database (.6). |
| 8/30/2007 | Lib Expert Witness Research | 5.30 | Perform expert witness research. |
| 8/30/2007 | Ellen T Ahern | 7.20 | Confer with B. Stansbury and G. Hutchins re deposition preparation (.5); attend G. Hutchins deposition (5.0); confer with B. Harding, A. Basta, E. Leibenstein and B. Stansbury re follow up on deposition (1.2); prepare deposition summary (.5). |
| 8/30/2007 | David M Bernick, P.C. | 5.80 | Confer with expert witness. |
| 8/30/2007 | John Donley | 7.10 | Review and analyze testimony and documents (3.0); review and analyze numerous articles relating to Grace (2.6); draft deposition outlines (1.5). |
| 8/30/2007 | Lisa G Esayian | 2.50 | Review and reply to correspondence from J. Restivo re Speights' request for extension of time re appeal reply brief and draft consent motion and order re same (1.0); review and revise PD portion of draft board report and send to R. Finke (.5); review Dies' revisions to Oregon settlement agreement and R. Finke correspondence re same and reply to Dies (.8); confer with J. Baer re amended order to be submitted re Speights' three claims (.2). |
| 8/30/2007 | Theodore L Freedman | 5.00 | Review and comment on brief outline (2.9); research re same (1.2); confer with client re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2007 | Travis J Langenkamp | 5.50 | Research service date of ACC and Libby plaintiff interrogatory requests (1.0); confer with A. Patela re service of interrogatory responses (.5); review and analyze Posner witness file (.5); review and analyze federal rules re service of subpoena (.5); research pro hac of A. Basta (.5); review iConect folders and update review trees (1.0); finalize A. Klapper pro hac (1.0); research production of Rust database (.5). |
| 8/30/2007 | Elli Leibenstein | 2.50 | Analyze expert analyses (1.1); analyze consulting expert projects (.5); analyze Rust issues (.5); review analyses re estimations (.4). |
| 8/30/2007 | Barbara M Harding | 13.50 | Review documents re preparation for conference with expert (2.8); confer with expert, consultants and D. Bernick re estimation analysis (4.7); confer with expert and consultants re same (.5); review and respond to correspondence re depositions, discovery and expert analysis (1.0); review and draft comments on draft discovery pleadings and expert deposition memoranda (4.0); review correspondence and confer re deposition issues (.5). |
| 8/30/2007 | Scott A McMillin | 0.50 | Confer with PI team re expert depositions. |
| 8/30/2007 | Deborah L Bibbs | 6.30 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.7); search and analyze file information and docket re court orders to file claims (3.6). |
| 8/31/2007 | Andrew Erskine | 7.50 | Research re expert reports and reliance materials (5.7); draft summary re same (1.8). |
| 8/31/2007 | Korin K Ewing | 2.70 | Confer with D. Mendelson, A. Basta and H. Thompson re ongoing discovery efforts and response to interrogatories (1.8); review documents for potential production (.9). |
| 8/31/2007 | David E Mendelson | 6.40 | Confer with team re supplemental discovery responses and revise same (2.4); review and revise Libby responses and confer with team re same (2.0); prepare for deposition (1.0); review documents (1.0). |
| 8/31/2007 | Janet S Baer | 1.70 | Confer with B. Harding and B. Stansbury re response to Libby discovery (.3); review same (.3); review revised PD /Speights order and confer re same (.3); prepare correspondence re Congoleum pleading and relevance to Grace (.3); confer with PI team re Libby discovery and further review drafts of same (.5). |
| 8/31/2007 | Salvatore F Bianca | 4.00 | Review and analyze expert reports and materials and reliance materials re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2007 | Derek J Bremer | 0.50 | Analyze and organize collection of electronic documents. |
| 8/31/2007 | Daniel T Rooney | 5.50 | Review and analyze documents cited in claimants' expert reports. |
| 8/31/2007 | Amanda C Basta | 3.00 | Confer with E. Ahern re discovery (.9); draft order re motion to compel (2.1). |
| 8/31/2007 | Brian T Stansbury | 8.50 | Address follow up issues from deposition (.6); revise response to Libby claimants' interrogatories and prepare to serve on all parties (6.0); confer with expert re Libby claimants' questionnaires (1.9). |
| 8/31/2007 | Samuel M Gross | 2.10 | Review and analyze documents re ACC and FCR discovery requests. |
| 8/31/2007 | Raina A Jones | 9.90 | Review documents re FCR and ACC discovery requests. |
| 8/31/2007 | Henry A Thompson, II | 8.00 | Confer with D. Mendelson, A. Basta and K. Ewing re discovery issues (1.2); research expert discovery issue (1.1); review electronic documents and resolve related production issues (5.7). |
| 8/31/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze reliance materials re asbestos disease. |
| 8/31/2007 | Stephanie A Rein | 8.50 | Review, analyze, organize and case materials (3.5); review and analyze PIQs (2.2); review, analyze and organize Sealed Air deposition exhibits (2.0); analyze and organize deposition notices and exhibits (.8). |
| 8/31/2007 | Britton R Giroux | 6.00 | Analyze PIQs (2.7); analyze and organize correspondence from war room (2.8); confer with B. Stansbury re certain PIQs (.5). |
| 8/31/2007 | Alicja M Patela | 10.50 | Review, update and organize daily correspondence (3.4); correspond re daily district docket updates (2.3); review, analyze and duplicate PIQs and SAs re claimants from Rust database (4.8). |
| 8/31/2007 | Emily Malloy | 8.60 | Review and analyze expert report (1.0); compile PIQs of claimants referenced in report (3.4); review, analyze and organize expert materials for experts (4.2). |
| 8/31/2007 | Andrew J Ross | 9.50 | Analyze and review production documents (4.0); review, analyze and revise expert invoice spreadsheet (2.0); review, analyze and organize privilege log folders in war room (3.0); review, analyze and revise case docket (.5). |
| 8/31/2007 | Timothy Greene | 5.00 | Organize and revise pleadings database (1.0); review and analyze expert witness reliance materials (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2007 | Lib Expert Witness Research | 1.80 | Expert witness research re claimants experts. |
| 8/31/2007 | Lib Expert Witness Research | 2.00 | Expert witness research re claimants experts. |
| 8/31/2007 | Lib Expert Witness Research | 2.30 | Expert witness research re claimants experts. |
| 8/31/2007 | Lib Expert Witness Research | 5.80 | Expert witness research re claimants experts. |
| 8/31/2007 | Lib Expert Witness Research | 5.50 | Expert witness research re claimants experts. |
| 8/31/2007 | Ellen T Ahern | 3.50 | Review deposition preparation issues (1.0); confer with A. Basta, B. Harding, D. Rooney and B. Stansbury re G. Hutchins deposition (1.0); confer with A. Basta and M. Nirider re trust discovery issues (1.0); review and analyze materials related to claimant-specific expert work (.5). |
| 8/31/2007 | David M Bernick, P.C. | 0.80 | Confer with team re Libby interrogatories. |
| 8/31/2007 | John Donley | 5.30 | Confer with T. Freedman re estimation brief (.3); review historical documents re Manville Trust in preparation for depositions (3.9); review other trust documents in preparation for depositions (1.1). |
| 8/31/2007 | Lisa G Esayian | 1.50 | Draft amended order re Speights' claims (.7); correspond with D. Speights (.2); draft certification of counsel re same and correspond with J. O'Neill re filing of same (.3); draft chart re Grace PD settlement status for D. Bernick (.3). |
| 8/31/2007 | Travis J Langenkamp | 3.00 | Revise document review tracking spreadsheet (1.5); confer with H. Thompson re document review (.2); confer with B. Stansbury re discovery responses (.3); confer with S. Rein re Rust database (.5); review Motley Rice and Baron & Budd discovery responses (.5). |
| 8/31/2007 | Elli Leibenstein | 2.50 | Confer with consulting expert re estimation (.5); analyze claims (1.5); analyze expert discovery issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2007 | Barbara M Harding | 10.80 | Review documents re expert analysis and deposition issues (2.2); confer and correspond with E. Leibenstein re same (.4); review documents and correspondence re deposition issues (.9); review documents re same (1.0); review documents, draft and respond to correspondence and review and edit discovery pleadings (4.5); confer with client re discovery and expert issues (.2); review draft graphics and outlines re deposition preparation (1.6). |
| 8/31/2007 | Kathleen E Cawley | 2.00 | Prepare and correspond re Manville Forecast materials from production with S. Bianca. |
| 8/31/2007 | Deborah L Bibbs | 5.70 | Summarize hearing transcripts to reflect various motions, rulings, status and claim issues. |
|  | Total: | 4,337.90 |  |

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. Baer and M. Conron re confidentiality agreement. |
| 8/1/2007 | Lori Sinanyan | 0.10 | Review quarterly reports to be filed with the Court from J. Monahan. |
| 8/2/2007 | Janet S Baer | 0.40 | Review issues re draft 10Q (.2); review draft of same (.2). |
| 8/3/2007 | Lori Sinanyan | 0.60 | Review and comment on final draft of 10-Q. |
| 8/3/2007 | Lori Sinanyan | 1.70 | Review confidentiality agreement from M. Conron (.4); confer with M. Conron re same (.2); confer with J. Baer re same (.1); research issues re same (.6); confer with E. Filon and M. Conron re same (.4). |
| 8/14/2007 | Janet S Baer | 0.30 | Confer with J. McFarland and patent counsel. |
| 8/30/2007 | Janet S Baer | 0.40 | Review draft board report (.2); provide comments re same (.2). |
| | Total: | 3.60 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2007 | Bianca Portillo | 0.40 | Search docket for requested order re payment of employee benefits. |
| 8/29/2007 | Gary M Vogt | 0.30 | Review docket and correspond re request for materials re LTIP order. |
| | Total: | 0.70 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Janet S Baer | 1.20 | Confer with M. Cohn (EPA) and R. Emmett re state of Montana cost recovery case issues (.3); confer with R. Emmett and EPA re same (.3); confer with R. Emmett and Remedium re same (.4); draft correspondence re same (.2). |
| 8/1/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. Baer re NJ claim. |
| 8/1/2007 | Samuel Blatnick | 1.00 | Draft proposed order for RMQ/ELG adversary proceeding. |
| 8/2/2007 | Janet S Baer | 0.70 | Confer with M. Shelnitz re OU-3 Libby matter (.3); review 9th circuit opinion re criminal appeal (.4). |
| 8/3/2007 | Janet S Baer | 0.50 | Analyze and resolve issues re BNSF stay order and COC (.3); confer with L. Sinanyan re same (.2). |
| 8/3/2007 | Lori Sinanyan | 0.70 | Finalize BNSF and Montana orders for J. Baer (.2); update and finalize certificate of counsel for same (.2); correspond with counsel to confirm that order and certificate are agreeable (.3). |
| 8/6/2007 | Janet S Baer | 2.80 | Review correspondence re ELT Environmental transaction and prepare response re same (.4); review revised OU-3 agreement (.3); prepare response and memorandum re OU-3 issues (.5); review draft EPA cost recovery settlement agreement (.7); prepare comments to same (.7); confer with W. Corcoran re same (.2). |
| 8/6/2007 | Lori Sinanyan | 0.50 | Finalize BNSF order and certificate of counsel (.2); correspond with various counsel re same (.2); coordinate filing of order with J. O'Neill (.1). |
| 8/7/2007 | Janet S Baer | 0.30 | Confer with M. Davis re RMQ claim issues |
| 8/9/2007 | Janet S Baer | 1.00 | Review and revise RMQ order (.5); prepare correspondence and further revise same (.5). |
| 8/9/2007 | Christopher Landau, P.C. | 2.00 | Review draft appellate brief (1.7); confer with team re same (.3). |
| 8/10/2007 | Janet S Baer | 0.70 | Review draft RMQ order (.2); prepare correspondence re same (.3); review documents re same (.2). |
| 8/13/2007 | Janet S Baer | 0.80 | Review most recent version of EPA claims settlement and confer with EPA and Grace re same. |
| 8/13/2007 | Lori Sinanyan | 1.20 | Draft NJ appeal timeline and appeal information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2007 | Janet S Baer | 2.30 | Review outline and docket dates re NJ appeal on late POC (.3); review materials re Canadian ZAI motion and response outline (1.2); confer with J. Hughes re RMQ issues (.3); prepare comments re Canadian ZAI materials (.5). |
| 8/15/2007 | Janet S Baer | 0.40 | Confer with M. Davis re RMQ/ELG matters (.2); prepare correspondence re same (.2). |
| 8/20/2007 | Janet S Baer | 1.80 | Review revised EPA settlement agreement (.3); review NJDEP appellate designations and confer re same (.3); participate in EPA conference re global settlement agreement (.5); review correspondence on NJDEP appeal and confer re same (.3); review revised EPA agreement and correspondence re same (.4). |
| 8/20/2007 | Lori Sinanyan | 1.10 | Review and analyze NJ appeal's statement of issues and designation of records (.9); correspond with J. Baer re same (.2). |
| 8/21/2007 | Janet S Baer | 2.50 | Review statement of work re OU-3 Libby agreement (.4); prepare correspondence re same (.3); review final OU-3 agreement (.3); review revised Libby settlement agreement (.8); prepare correspondence re same (.4); review and respond to related correspondence re OU-3 (.3). |
| 8/21/2007 | Lori Sinanyan | 0.20 | Review NJ motion for late claim appeal binder. |
| 8/22/2007 | Janet S Baer | 0.40 | Confer with J. Hughes re RMQ issues (.2); review materials re same (.2). |
| 8/23/2007 | Janet S Baer | 4.00 | Review RMQ information in preparation for conference (.5); confer with RMQ, National Union and J. Hughes re same (.8); correspond with J. Hughes re same (.2); confer with R. Emmett re status of numerous environmental issues (.2); review revised OU-3 agreement and comments re same (.5); confer with J. Conner re Grace environmental matters and prepare correspondence re same (.5); prepare correspondence re same (.3); prepare comments re OU-3 definition issue (.3); review revised Libby cost recovery settlement (.4); prepare memorandum to criminal team re same (.3). |
| 8/23/2007 | Lori Sinanyan | 0.20 | Update NJ appeal timeline and review correspondence from J. Baer re same. |
| 8/23/2007 | Jeanne T Cohn-Connor | 1.00 | Confer with J. Baer re environmental issues (.3); review memorandum to R. Emmett re same (.4); review OU3 R1/FS order (.1); review environmental liability transfer document (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2007 | Janet S Baer | 0.90 | Review further correspondence re OU-3 definition for environmental agreements (.4); prepare correspondence re cost recovery settlement and follow up re same (.5). |
| 8/24/2007 | Lori Sinanyan | 1.20 | Draft counter-designation for NJ's appeal of order denying them leave to file a claim. |
| 8/24/2007 | Jeanne T Cohn-Connor | 1.20 | Confer with L. Sinanyan re liability transfer arrangement (.4); review documentation re same (.8). |
| 8/27/2007 | Janet S Baer | 2.10 | Correspondence re EPA cost recovery settlement (.3); confer with J. Cohn-Connor re environmental status (.8); respond to correspondence re same (.3); review NJDEP counter designation of record and confer with L. Sinanyan re same (.4); confer re EPA global settlement agreement (.3). |
| 8/27/2007 | Lori Sinanyan | 1.20 | Correspond with A. Marchetta re NJ appeal of order denying motion for late claim (.2); confer with J. Baer re same (.2); confer with J. Baer and C. Landau re same (.2); finalize draft designation of records for NJ appeal (.6). |
| 8/27/2007 | Jeanne T Cohn-Connor | 4.50 | Confer with J. Baer re various environmental settlements and issues related to same (1.7); review documentation re same (2.1); confer with L. Sinanyan re liability transfer arrangement (.4); review and analyze memorandum re proposed cost recovery settlement agreement (.3). |
| 8/28/2007 | Jeanne T Cohn-Connor | 3.80 | Confer with L. Sinanyan re environmental issues (.4); confer with W. Lohmann re liability transfer deals (.7); review documents re environmental settlement (.8); research re Kaiser Aluminum case and review documents re Kaiser Aluminum settlement (1.6); correspond with L. Sinanyan re same (.3). |
| 8/29/2007 | Jeanne T Cohn-Connor | 3.40 | Analyze and evaluate proposed settlement (1.1); review memorandum from L. Sinanyan re structure of Kaiser Aluminum settlement (.7); confer with L. Sinanyan and J. Baer re same (.6); confer with T. Fisher (.4); draft memoranda re various environmental settlements (.6). |
| 8/30/2007 | Janet S Baer | 1.40 | Review comment on final OU-3 agreement (.3); review comments from criminal team on cost recovery settlement and provide comments re same (.5); review final OU-3 redline and prepare comments re same (.6). |
| 8/30/2007 | Jeanne T Cohn-Connor | 0.60 | Confer with J. Baer re liability transfer arrangement (.2); review and analyze language proposed in cost recovery agreement (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2007 | Janet S Baer | 3.00 | Confer with R. Emmett re OU-3 definitional issues on cost recovery settlement (.3); review agreement re same (.4); prepare correspondence re same (.3); review documents and pleadings and organize for Libby stay appeal (2.0). |
| 8/31/2007 | Jeanne T Cohn-Connor | 0.80 | Review draft cost recovery agreement and proposed language (.7); confer with J. Baer re same (.1). |
| | Total: | 51.50 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | David M Bernick, P.C. | 8.00 | Prepare for and attend hearing re law firm discovery (7.0); confer with client re same (1.0). |
| 8/1/2007 | Travis J Langenkamp | 6.50 | Prepare for and attend hearing re law firm depositions. |
| 8/7/2007 | Bianca Portillo | 2.20 | Research, analyze, organize and create index for all hearing transcripts. |
| 8/13/2007 | Janet S Baer | 0.50 | Review 8/29 agenda and revise same (.3); confer re 8/29 hearing issues (.2). |
| 8/13/2007 | Lori Sinanyan | 0.10 | Review and comment on omnibus hearing agenda. |
| 8/21/2007 | Janet S Baer | 0.40 | Prepare and respond to correspondence re August 29 hearing and various outstanding issues for same. |
| 8/22/2007 | Janet S Baer | 0.70 | Review and comment on final August 29 hearing agenda (.3); confer re agenda item issues and prepare correspondence re same (.4). |
| 8/22/2007 | David M Bernick, P.C. | 0.80 | Prepare for omnibus hearing. |
| 8/23/2007 | Janet S Baer | 0.60 | Prepare correspondence re August 29 hearing agenda matters (.3); confer re same (.3). |
| 8/23/2007 | Brian T Stansbury | 2.80 | Confer with D. Bernick re hearing preparation. |
| 8/23/2007 | Bianca Portillo | 2.70 | Search dockets, analyze and organize requested documents in preparation for omnibus hearing. |
| 8/24/2007 | Janet S Baer | 2.40 | Review materials in preparation for 8/29 hearing and confer with Grace team re preparation for same (1.4); participate in Grace team conference re August 29 hearing preparation and outstanding PI estimation issues (1.0). |
| 8/24/2007 | Lori Sinanyan | 0.60 | Attend weekly Grace team conference in preparation for omnibus hearing. |
| 8/24/2007 | David M Bernick, P.C. | 1.50 | Prepare for omnibus hearing. |
| 8/24/2007 | Renee D Smith | 3.80 | Review and analyze materials for preparation of D. Bernick for upcoming omnibus hearing (3.0); confer with D. Bernick and team re same (.8). |
| 8/26/2007 | David M Bernick, P.C. | 1.80 | Prepare for hearing. |
| 8/27/2007 | Janet S Baer | 0.30 | Correspondence re hearing preparation. |
| 8/27/2007 | Michael A Rosenberg | 6.00 | Prepare for August 29 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2007 | Ellen T Ahern | 4.00 | Prepare various materials for 8/29 omnibus hearing on subpoenas and trust motions. |
| 8/27/2007 | David M Bernick, P.C. | 4.00 | Review materials and confer re preparation for hearing. |
| 8/28/2007 | Janet S Baer | 0.50 | Assemble additional materials and review correspondence re August 29 hearing matters. |
| 8/28/2007 | Michael A Rosenberg | 3.00 | Prepare for August 29 hearing. |
| 8/28/2007 | Barbara M Harding | 2.50 | Review and prepare documents and correspondence re omnibus hearing preparation. |
| 8/29/2007 | Janet S Baer | 6.50 | Review materials in preparation for August 29 hearing on numerous issues (3.0); confer re same (.5); attend and conduct portions of August 29 omnibus hearing (3.0). |
| 8/29/2007 | Lori Sinanyan | 0.50 | Attend conference re omnibus hearing. |
| 8/29/2007 | Michael A Rosenberg | 7.50 | Prepare for hearing (4.0); attend court re same (3.5). |
| 8/29/2007 | Samuel Blatnick | 2.00 | Participate telephonically in hearing. |
| 8/29/2007 | Amanda C Basta | 6.00 | Prepare for and attend omnibus hearing. |
| 8/29/2007 | Ellen T Ahern | 4.00 | Participate in omnibus hearing telephonically. |
| 8/29/2007 | David M Bernick, P.C. | 12.00 | Prepare for omnibus hearing (8.0); attend omnibus hearing (4.0). |
| | Total: | 94.20 | |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2007 | Lori Sinanyan | 0.20 | Review documentation re potential sale by Remedium. |
| 8/12/2007 | Lori Sinanyan | 0.50 | Review and analyze property transfer agreement and correspond with M. Obradovic re same. |
| 8/13/2007 | Lori Sinanyan | 1.60 | Correspond with J. Miller re inquiry for Washcoat sale (.1); confer with M. Obradovic re real property sale (.1); confer with M. Obradovic, L. Gardner and L. Duff re same (1.0); research re same (.4). |
| 8/22/2007 | Lori Sinanyan | 2.10 | Confer with Remedium and potential buyer re sale process (1.1); confer with Remedium re same (.9); correspond with potential buyer's counsel (.1). |
| 8/24/2007 | Lori Sinanyan | 4.20 | Confer with potential buyer and Remedium group re potential environmental sale (.5); confer with Remedium re same (.6); confer with J. Baer re same (.2); review and respond to correspondence from V. Finkelstein, J. Yoder and M. Sprinkle re claim issue for clear title (.3); review and analyze sale related documents for structure of sale, including reviewing Hatco precedent (.9); review and comment on property transfer agreement (1.7). |
| 8/27/2007 | Lori Sinanyan | 3.20 | Confer with J. Cohn-Connor re Remedium sale (.8); review and analyze information from same, further research and correspond re same (2.4). |
| 8/28/2007 | Lori Sinanyan | 1.20 | Confer with S. Perry re bankruptcy case research for real property transfers (.3); correspond with J. Cohn-Connor re same (.3); research re precedent sales (.4); review Kaiser precedent motion and correspond with J. Baer re same (.2). |
| 8/29/2007 | Janet S Baer | 0.60 | Confer with L. Sinanyan and J. Cohn-Cannon re environmental sale issues (.3); review correspondence re same (.3). |
| 8/29/2007 | Lori Sinanyan | 2.60 | Confer with J. Baer and J. Cohn-Connor re Remedium sale (.6); correspond with same re update (.2); follow-up with Remedium team re same (.2); research precedent re same (.9); confer with Remedium group (.5); draft correspondence to same (.2). |
| | Total: | 16.20 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2007 | Andrea L Johnson | 2.00 | Review and revise July invoices. |
| 8/6/2007 | Evan C Zoldan | 0.50 | Confer with A. Johnson re time for fee auditor. |
| 8/7/2007 | Andrea L Johnson | 3.00 | Review and revise July invoices. |
| 8/9/2007 | Andrea L Johnson | 3.00 | Review and revise July fees and expenses. |
| 8/10/2007 | Andrea L Johnson | 2.50 | Review and revise July fees and expenses. |
| 8/11/2007 | Maureen McCarthy | 3.20 | Review April 2007 through June 2007 fee applications and prepare attorneys and paraprofessionals total fees and hours re 25th quarterly fee application. |
| 8/12/2007 | Maureen McCarthy | 2.50 | Prepare totals for matter categories and expenses re 25th quarterly fee application (.7); draft and review 25th quarterly fee application (1.8). |
| 8/13/2007 | Andrea L Johnson | 4.00 | Review and revise July fees and expenses. |
| 8/13/2007 | Maureen McCarthy | 1.50 | Draft correspondence to P. Cuniff re filing of 25th quarterly fee application (.1); review total fees and expenses re same (.8); review and revise 25th quarterly fee application (.6). |
| 8/14/2007 | Maureen McCarthy | 2.10 | Review, revise and finalize 25th quarterly fee application (1.6); prepare same for filing (.4); draft correspondence to P. Cuniff re filing same (.1). |
| 8/16/2007 | Andrea L Johnson | 0.20 | Correspond re certain expenses. |
| 8/19/2007 | Andrea L Johnson | 3.00 | Review and revise July fees and expenses. |
| 8/21/2007 | Andrea L Johnson | 7.00 | Draft, review and revise July invoices. |
| 8/22/2007 | Andrea L Johnson | 5.00 | Review and revise July fees and expenses (4.5); review and respond to correspondence re same (.5). |
| 8/23/2007 | Andrea L Johnson | 0.50 | Correspond re disclosure of certain experts and non-experts in expenses. |
| 8/24/2007 | Maureen McCarthy | 2.50 | Prepare, review and revise exhibits re July fee application. |
| 8/27/2007 | Janet S Baer | 3.30 | Confer re expert disclosure issues (.3); review July fee application (3.0). |
| 8/27/2007 | Gary M Vogt | 0.70 | Review and analyze docket and pleadings for requested information re disclosed witnesses, experts requested for fee app preparation. |
| 8/27/2007 | Andrea L Johnson | 0.70 | Research and correspond re disclosure of certain expert and non-experts in fee application (.6); confer with J. Baer re same (.1). |
| 8/28/2007 | Andrea L Johnson | 1.20 | Research and correspond re disclosure of certain expert and non-experts in fee application (1.1); confer with J. Baer re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2007 | Maureen McCarthy | 3.60 | Prepare, review and finalize July fee application (2.9); prepare same for filing (.4); draft correspondence to local counsel re filing same (.3) |
| | Total: | 52.00 | |

**Matter 35 – Fee Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Andrea L Johnson | 0.70 | Review and correspond re Ogilvy retention and fees (.4); numerous correspondence re Absalom fees (.3). |
| 8/2/2007 | Gary M Vogt | 0.20 | Review, analyze pleadings for requested fee application information re Caplin & Drysdale. |
| 8/2/2007 | Andrea L Johnson | 1.60 | Confer with P. Adams and T. Walsh at Ogilvy Renault re fee application, fee auditor response and next steps (.4); prepare for same (.4); correspond re Absalom invoices (.2); review and analyze Forman Perry's fee application (.3); correspond with J. Baer and M. Croft re same (.3). |
| 8/2/2007 | Andrea L Johnson | 0.50 | Correspond re professionals bills. |
| 8/2/2007 | Maureen McCarthy | 0.20 | Draft correspondence to M. Helsley re April fee application. |
| 8/3/2007 | Andrea L Johnson | 0.60 | Review and research re nunc pro tunc approval (.3); correspond with P. Adams and T. Walsh re same (.3). |
| 8/3/2007 | Andrea L Johnson | 0.40 | Correspondence re Forman Perry fee application and review. |
| 8/3/2007 | Maureen McCarthy | 0.40 | Draft correspondence to M. Bryan re procedures for filing quarterly fee application. |
| 8/6/2007 | Andrea L Johnson | 0.20 | Correspond re outstanding bills. |
| 8/6/2007 | Ellen T Ahern | 1.00 | Review various billing issues and confer with A. Johnson re same. |
| 8/7/2007 | Gary M Vogt | 0.60 | Finalize Forman Perry June 2007 fee application for filing (.4); coordinate issues re filing and service of same (.2). |
| 8/7/2007 | Andrea L Johnson | 0.20 | Correspond re Forman Perry and Absalom. |
| 8/7/2007 | Ellen T Ahern | 1.20 | Review various billing and invoice issues and coordinate with A. Johnson. |
| 8/9/2007 | Janet S Baer | 0.60 | Review Ogilvy Renault correspondence re fee auditor (.2); review and approve numerous expert and other vendor invoices for payment (.4). |
| 8/9/2007 | Andrea L Johnson | 0.20 | Correspond re Perkins Coie application and order. |
| 8/9/2007 | Emily Malloy | 1.00 | Review, analyze and organize expert invoices. |
| 8/10/2007 | Janet S Baer | 0.30 | Review correspondence re Forman Perry and Ogilvy Renault issues and respond to same. |
| 8/10/2007 | Lori Sinanyan | 0.10 | Confer with J. McFarland re outstanding invoice of BMC vendor. |
| 8/10/2007 | Gary M Vogt | 0.80 | Review and analyze pleadings for requested information re objections to quarterly fee applications. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2007 | Gary M Vogt | 1.40 | Review docket, pleadings for information requested to prepare motion re Morrison & Foerster. |
| 8/14/2007 | Andrea L Johnson | 1.30 | Review and analyze Morrison & Foerster's OCP overage application (.8); correspond with J. Baer re same (.1); correspond with I. Slomka re same (.3); correspond with G. Vogt re same (.1). |
| 8/14/2007 | Maureen McCarthy | 1.10 | Review and revise Forman Perry's first quarterly fee application (.5); prepare same for filing (.4); telephone conferences with local counsel re filing same (.2). |
| 8/15/2007 | Andrea L Johnson | 1.60 | Draft, review and revise motion and application re OCP cap (1.3); correspondence re payment of other professionals' fees (.3). |
| 8/15/2007 | Maureen McCarthy | 0.10 | Draft correspondence to L. Oberholzer re Forman Perry's first quarterly fee application. |
| 8/16/2007 | Janet S Baer | 1.40 | Confer with A. Johnson re Morrison & Foerster and OCP applications (.3); prepare correspondence re same (.1); review and revise Morrison Foerster application (.4); review and revise new OCP application (.4); confer further re same (.2). |
| 8/16/2007 | Gary M Vogt | 0.80 | Review docket, pleadings for requested information re OCP orders and payments. |
| 8/16/2007 | Andrea L Johnson | 7.10 | Extensive revisions to motion and application re OCP cap. |
| 8/17/2007 | Janet S Baer | 2.10 | Substantially revise motion re Morrison & Foerster retention (.8); substantially revise OCP cap motion (1.3). |
| 8/20/2007 | Andrea L Johnson | 3.20 | Review, revise and finalize motion and application re OCP cap for filing. |
| 8/20/2007 | Maureen McCarthy | 0.10 | Draft correspondence to P. Cuniff re certification of no objection re Forman Perry's May fee application. |
| 8/20/2007 | Bianca Portillo | 0.60 | Research docket and review materials for requested information re interim compensation orders. |
| 8/22/2007 | Andrea L Johnson | 1.70 | Confer re OCP motion and application (.2); extensive correspondence with Perkins Coie re next steps re fee application and review process (1.5). |
| 8/22/2007 | Brian T Stansbury | 1.00 | Generate invoice spreadsheet for response to discovery requests. |
| 8/22/2007 | Maureen McCarthy | 0.60 | Review and distribute precedent re OCP overage re monthly and quarterly fee applications (.3); draft correspondence to A. Johnson re procedures for filing monthly and quarterly fee applications (.3). |
| 8/22/2007 | Andrew J Ross | 5.90 | Draft expert invoice spreadsheet for B. Stansbury. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/2007 | Janet S Baer | 0.60 | Review correspondence re Perkins Coie fee application inquiry (.2); review fee auditors final report re Forman Perry fees (.4). |
| 8/23/2007 | Andrew J Ross | 4.00 | Review, analyze and revise expert invoice spreadsheet. |
| 8/31/2007 | Janet S Baer | 0.70 | Review correspondence on Fragomen bills and respond to same (.3); confer with A. Johnson re same (.2); confer with Ogilvy Renault re Canadian fee issues (.2). |
| 8/31/2007 | Bianca Portillo | 0.40 | Search dockets, review and analyze requested documents re Fragomen retention. |
| | Total: | 46.50 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2007 | Salvatore F Bianca | 0.60 | Review order denying extension of exclusivity (.1); confer re same (.5). |
| 8/1/2007 | Deanna D Boll | 0.80 | Confer with J. Liesemer re dismissal of Third Circuit exclusivity appeal (.5); correspond with M. Hurford, D. Bernick, C. Landau, T. Freedman and J. Baer re same (.3). |
| 8/1/2007 | Janet S Baer | 3.60 | Review filed plan and glossary and address issues re same (2.0); participate in conference with plan team re status and address issues re same (.5); revise and draft matters re plan (.8); confer re issues for same (.3). |
| 8/1/2007 | Ashley Share | 1.00 | Review and analyze Federal-Mogul confirmation briefs. |
| 8/1/2007 | M Natasha Labovitz | 4.60 | Confer with team re case status (.6); confer with N. Greenblatt re plan estimation issues (.2); confer with T. Freedman re staffing (.1); review materials and analysis for plan revisions (3.3); review correspondence from J. Baer re medical monitoring claims and plan treatment (.4). |
| 8/1/2007 | Nicole L Greenblatt | 0.70 | Confer with team re plan updates and related correspondence. |
| 8/1/2007 | Theodore L Freedman | 3.50 | Perform legal research re plan issues. |
| 8/2/2007 | Deanna D Boll | 6.40 | Analyze issues re claims and bar date (5.8); correspond with T. Freedman, D. Bernick, M. Hurford re dismissal agreement and review same (.6). |
| 8/2/2007 | Janet S Baer | 0.60 | Confer with M. Shelnitz re status of plan discussions (.3); confer with L. Sinanyan re plan and disclosure statement issues (.3). |
| 8/2/2007 | Lori Sinanyan | 0.50 | Confer with J. Baer re plan and disclosure statement issues (.3); correspond with J. Baer re plan and glossary redlines to compare filed and most current versions (.2). |
| 8/2/2007 | M Natasha Labovitz | 2.80 | Review previous drafts of plan and all supporting documents. |
| 8/3/2007 | Deanna D Boll | 4.60 | Correspond with A. Krieger, C. Landau, T. Freedman re dismissal agreement (.4); analyze issues re bar date (4.2). |
| 8/3/2007 | Lori Sinanyan | 2.10 | Correspond with T. Freedman re PI-AO claims and filed plan treatment of same (.3); review disclosure statement issues (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2007 | Gary M Vogt | 0.60 | Review and analyze transcripts for requested information re exclusivity and plan issues. |
| 8/3/2007 | Magali Lespinasse Lee | 4.10 | Review pleadings re case status (1.4); confer with N. Labovitz re plan related legal research (.1); confer with D. Boll re same (.3); research docket re same (2.3). |
| 8/3/2007 | Bianca Portillo | 1.90 | Research, review and analyze hearing transcripts for requested information re plan issues. |
| 8/3/2007 | M Natasha Labovitz | 1.60 | Confer with M. Lee re plan issues and needed documents (.2); correspond with M. Lee and D. Boll re same (.1); review docket and respond to questions re same (.4); review and analyze list of open plan-related items (.9). |
| 8/6/2007 | Deanna D Boll | 0.20 | Correspond with A. Krieger re dismissal agreement. |
| 8/6/2007 | Janet S Baer | 0.30 | Confer with D. Boll re plan issues. |
| 8/6/2007 | Ashley Share | 0.30 | Review and analyze recently filed pleadings re Federal-Mogul plan confirmation. |
| 8/7/2007 | Deanna D Boll | 3.70 | Correspond with A. Krieger and M. Hurford re dismissal agreement (.3); analyze plan issues re claims (3.4). |
| 8/7/2007 | Janet S Baer | 1.80 | Review current plan re insurance treatment in preparation for conference re same (.7); confer with L. Esayian and N. Greenblatt re insurance issue in plan (.4); confer with T. Freedman re plan issues (.2); participate in conference with D. Boll and W. Sparks re ZAI (.5). |
| 8/7/2007 | Gary M Vogt | 0.80 | Review docket, pleadings and correspondence re requested information and materials re insurer objections to disclosure statement (.5); review docket, pleadings to correspond re request for materials re exclusivity objections (.3). |
| 8/7/2007 | Nicole L Greenblatt | 0.50 | Confer with N. Labovitz re confirmation and estimation issues. |
| 8/7/2007 | Lisa G Esayian | 1.50 | Review insurance provisions (1.1); confer with J. Baer and N. Greenblatt re same (.4). |
| 8/8/2007 | Deanna D Boll | 4.40 | Confer with J. Baer and W. Sparks re ZAI issues (.4); correspond with M. Hurford re dismissal agreement (.2); analyze bar date issues (3.8). |
| 8/8/2007 | Lori Sinanyan | 4.60 | Review and analyze PD settlements, PD TDP, asbestos trust agreement, outstanding PD claims for draft PD section of plan (1.8); review and update disclosure statement (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2007 | Ashley Share | 5.50 | Review and analyze proposed findings of fact and conclusions of law filed by plan objectors and plan supporters (1.0); draft memorandum re proposed findings of fact and conclusions of law re other asbestos bankruptcy plan confirmation issues (4.5). |
| 8/8/2007 | M Natasha Labovitz | 3.90 | Correspond with N. Greenblatt re substantive analysis and next steps (.3); review TDP, plan of reorganization and related documents for analysis (3.6). |
| 8/9/2007 | Deanna D Boll | 7.10 | Analyze issues re plan and confer with T. Freedman, J. Baer re same (6.8); correspond with A. Krieger and M. Hurford re dismissal agreement (.3). |
| 8/9/2007 | Lori Sinanyan | 4.80 | Confer with plan team re schedule and action items (.7); review and analyze various confirmation related briefs and correspond with team (3.3); research issues re same (.8). |
| 8/9/2007 | Ashley Share | 3.80 | Review and revise memorandum re proposed findings of fact and conclusions of law re plan confirmation. |
| 8/9/2007 | Bianca Portillo | 0.70 | Search and analyze central files for requested information re disclosure statement. |
| 8/10/2007 | Deanna D Boll | 0.60 | Correspond with M. Hurford and C. Landau re dismissal agreement (.2); confer with team re status (.4). |
| 8/10/2007 | Gary M Vogt | 1.20 | Review and analyze files, pleadings for requested information re trust distribution agreements. |
| 8/10/2007 | Bianca Portillo | 2.30 | Research, review and analyze hearing transcripts for requested information re plan. |
| 8/10/2007 | M Natasha Labovitz | 2.10 | Confer with team re case status (.4); correspond with L. Sinanyan re briefing and analysis (.2); correspond with N. Greenblatt re same (.2); review and outline major issues (1.3). |
| 8/13/2007 | Lori Sinanyan | 2.30 | Confer and correspond with D. Boll re estimation materials (.2); update disclosure statement (2.1). |
| 8/13/2007 | Gary M Vogt | 2.80 | Review and analyze transcripts for requested information re plan issues. |
| 8/13/2007 | Magali Lespinasse Lee | 1.40 | Review, analyze and organize status reports. |
| 8/14/2007 | Deanna D Boll | 0.50 | Confer with A. Isman re plan issues (.3); correspond with M. Hurford re dismissal agreement (.2). |
| 8/14/2007 | Janet S Baer | 0.30 | Confer with T. Freedman re Plan/exclusivity brief and related issues. |
| 8/14/2007 | Lori Sinanyan | 3.50 | Research re plan issues (3.4); correspond with T. Freedman re research on issue (.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/14/2007 | Gary M Vogt | 5.10 | Review and analyze transcripts for information requested re plan issues (3.3); review and analyze files for requested hearing slides re plan issues (1.8). |
| 8/14/2007 | Bianca Portillo | 3.10 | Research, review and analyze hearing transcripts for requested information re plan. |
| 8/14/2007 | M Natasha Labovitz | 5.20 | Confer and correspond with N. Greenblatt re plan issues (.3); confer with L. Sinanyan re same (.2); review and analyze transcript of 12/05 hearing (2.2); review and analyze original brief in support of confirmation and cases cited (2.5). |
| 8/15/2007 | Deanna D Boll | 0.20 | Correspond with J. O'Neill re dismissal agreement. |
| 8/15/2007 | Lori Sinanyan | 5.40 | Research re requirement for informational brief (3.5); review previously filed briefs and research memoranda re same (1.6); confer with N. Greenblatt re additional research questions (.3). |
| 8/15/2007 | Gary M Vogt | 4.00 | Review and analyze bankruptcy dockets, pleadings for requested materials and information re asbestos trust agreements and trust distribution procedures. |
| 8/15/2007 | Bianca Portillo | 1.80 | Research dockets, review, analyze and organize requested materials re trust agreements and trust distribution procedures. |
| 8/16/2007 | Deanna D Boll | 4.50 | Review A. Isman correspondence re plan issues and address same (.4); draft brief (4.1). |
| 8/16/2007 | Lori Sinanyan | 7.40 | Finalize research for informational brief (.4); review and analyze previously filed materials and hearing transcripts for same (6.5); confer with N. Labovitz re issue (.3); confer with T. Freedman re issue (.2). |
| 8/16/2007 | Magali Lespinasse Lee | 1.50 | Review and analyze docket and underlying documents re case status. |
| 8/16/2007 | Bianca Portillo | 6.90 | Research dockets, review, analyze and organize requested materials re trust agreements and trust distribution procedures. |
| 8/16/2007 | M Natasha Labovitz | 3.80 | Correspond with N. Greenblatt re plan issues (.2); review research results from L. Sinanyan re same (.9); review and analyze outline for brief (.8); confer with L. Sinanyan re issues in same (.3); review research memoranda and briefing to address new issue (1.3); correspond with L. Sinanyan re same (.3). |
| 8/16/2007 | Nicole L Greenblatt | 2.30 | Research re issues and draft correspondence to L. Sinanyan re same. |
| 8/17/2007 | Deanna D Boll | 0.10 | Crrespond with C. Landau re dismissal agreement. |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2007 | Lori Sinanyan | 1.80 | Confer with N. Labovitz and N. Greenblatt re outline for informational brief (1.2); revise outline for information brief and correspond with N. Labovitz and N. Greenblatt re same (.6). |
| 8/17/2007 | Magali Lespinasse Lee | 0.50 | Research docket re reply briefs (.4); correspond with N. Labovitz re same (.1). |
| 8/17/2007 | Bianca Portillo | 6.20 | Research dockets, review, analyze and organize requested materials re trust agreements and trust distribution procedures. |
| 8/17/2007 | Nicole L Greenblatt | 2.50 | Prepare for and confer with N. Labovitz and L. Sinanyan re issues outline (1.9); confer with N. Labovitz re same (.6). |
| 8/17/2007 | Deborah L Bibbs | 2.30 | Examine docket and search corporate sites to coordinate information re asbestos trust committees. |
| 8/18/2007 | M Natasha Labovitz | 4.80 | Draft and revise outline re issues. |
| 8/19/2007 | Lori Sinanyan | 3.20 | Review and revise outline for informational brief (2.5); review research from N. Greenblatt re same (.2); correspond with N. Labovitz and N. Greenblatt re same (.3); confer with T. Freedman and N. Labovitz re same (.2). |
| 8/19/2007 | M Natasha Labovitz | 0.60 | Review and address L. Sinanyan comments to outline (.4); correspond with N. Greenblatt, T. Freedman and L. Sinanyan re drafting and timing (.2). |
| 8/19/2007 | Nicole L Greenblatt | 3.00 | Review background materials on issues. |
| 8/20/2007 | Lori Sinanyan | 6.90 | Review materials re issues for informational brief and draft outline of same. |
| 8/20/2007 | M Natasha Labovitz | 0.40 | Correspond with L. Sinanyan and N. Greenblatt re outline (.1); preliminary review of same (.3). |
| 8/20/2007 | Nicole L Greenblatt | 7.50 | Perform legal research re issues. |
| 8/20/2007 | Theodore L Freedman | 1.20 | Confer with client re issues. |
| 8/21/2007 | Deanna D Boll | 6.80 | Review and analyze A. Isman memorandum and correspond with A. Isman re same and follow up issues (1.2); draft correspondence to A. Isman re issues (.3); confer with T. Freedman re issues (.2); correspond with T. Freedman, W. Sparks, and others re issues (.2); examine issues related to same (.7); draft informational brief (4.2). |
| 8/21/2007 | Lori Sinanyan | 1.20 | Review correspondence from T. Freedman and N. Labovitz re issues (.1); confer with N. Labovitz and N. Greenblatt re various issues (1.1). |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2007 | M Natasha Labovitz | 8.40 | Correspond with L. Sinanyan, T. Freedman and N. Greenblatt re issues (1.1); confer with N. Greenblatt re same and status (.2); correspond with T. Freedman re staffing and timing (.1); review and revise detailed outline (4.2); review and provide initial comments on legal research outline (.8); confer with L. Sinanyan and N. Greenblatt re same (1.2); further review of transcripts, precedent briefing and case law (.8). |
| 8/21/2007 | Nicole L Greenblatt | 7.50 | Research re issues and draft notes re same (6.8); confer with N. Labovitz and L. Sinanyan re legal discussion (.7). |
| 8/22/2007 | Deanna D Boll | 1.00 | Confer with K&E and clients re issues (.7); correspond with N. Greenblatt and A. Isman re same (.2); correspond with M. Murphy re same (.1). |
| 8/22/2007 | M Natasha Labovitz | 4.80 | Confer with T. Freedman re briefing and legal theories (.3); correspond with L. Sinanyan and N. Greenblatt re same (.2); review and respond to T. Freedman comments to outline (.5); continue revising and expanding outline to address same (.8); review relevant Supreme Court caselaw re same (3.0). |
| 8/22/2007 | Nicole L Greenblatt | 7.50 | Research re issues (7.0); participate in conference (.5). |
| 8/22/2007 | David M Bernick, P.C. | 0.50 | Confer with M. Shelnitz and work on issues. |
| 8/23/2007 | Ashley Share | 0.50 | Review and analyze recently filed pleadings re asbestos bankruptcy plan confirmation. |
| 8/23/2007 | Magali Lespinasse Lee | 1.50 | Review and analyze docket and certain underlying pleadings re case development. |
| 8/23/2007 | Nicole L Greenblatt | 4.00 | Perform legal research. |
| 8/23/2007 | Theodore L Freedman | 5.00 | Draft and revise brief outline re issues (3.9); perform legal research re same (1.1). |
| 8/24/2007 | Janet S Baer | 0.80 | Review draft outline and comments re issues (.5); confer re same and project status (.3). |
| 8/24/2007 | Lori Sinanyan | 0.30 | Confer with N. Greenblatt and N. Labovitz re draft informational brief. |
| 8/24/2007 | Ashley Share | 8.00 | Draft memorandum re objectors' briefs and related issues (4.7); review and analyze recently filed pleadings re asbestos bankruptcy plan confirmation (3.3). |
| 8/24/2007 | M Natasha Labovitz | 9.00 | Correspond and confer with L. Sinanyan and N. Greenblatt re issues (.8); review and substantially revise detailed outline re same (8.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2007 | Nicole L Greenblatt | 4.50 | Research (1.7); review and edit outline and continued reading on issues (2.3); confer with N. Labovitz and L. Sinanyan re brief (.5). |
| 8/25/2007 | Ashley Share | 0.80 | Draft memorandum re briefs re and review legal issues. |
| 8/25/2007 | M Natasha Labovitz | 3.40 | Review and analyze effect of bankruptcy court decision (1.3); correspond with N. Greenblatt and T. Freedman re same (.4); further revise and transmit outline (1.7). |
| 8/25/2007 | Nicole L Greenblatt | 6.00 | Research re issues (2.8); review and revise outline re informational brief (3.2). |
| 8/26/2007 | Lori Sinanyan | 4.60 | Draft section of brief including research (4.4); correspond with T. Freedman and N. Labovitz re draft of same (.2). |
| 8/26/2007 | M Natasha Labovitz | 1.60 | Review and comment on N. Greenblatt revisions to outline (.9); correspond with N. Greenblatt and L. Sinanyan re status (.2); further review arguments (.5). |
| 8/26/2007 | Nicole L Greenblatt | 4.00 | Revise outline (1.7); research re brief issues (2.1); confer with N. Labovitz re same (.2). |
| 8/27/2007 | Lori Sinanyan | 0.50 | Confer with T. Freedman, N. Labovitz and N. Greenblatt re draft informational brief. |
| 8/27/2007 | Ashley Share | 5.30 | Revise memorandum re asbestos bankruptcy plan confirmation. |
| 8/27/2007 | M Natasha Labovitz | 3.90 | Review and respond to analytical questions from L. Sinanyan (.9); research re same and review hearing transcripts re same (1.2); correspond with T. Freedman re same (.3); outline open issues re same (.6); confer with L. Sinanyan, T. Freedman and N. Greenblatt re estimation and plan issues (.6); follow-up correspondence re same (.3). |
| 8/27/2007 | Nicole L Greenblatt | 3.00 | Confer with N. Labovitz re discussion in brief (.8); research re same (1.9); confer with T. Freedman, N. Labovitz and L. Sinanyan re brief (.3). |
| 8/28/2007 | Lori Sinanyan | 10.70 | Review outline for draft informational brief (.2); draft, review and finalize draft section of informational brief (10.5). |
| 8/28/2007 | M Natasha Labovitz | 5.10 | Review and analyze T. Freedman's conceptual comments on issues outline (.7); confer with N. Greenblatt re same and timing (.4); correspond with L. Sinanyan re same (.2); correspond with T. Freedman re same (.3); research re same (.6); draft portions of brief (2.9). |
| 8/28/2007 | Nicole L Greenblatt | 0.50 | Review T. Freedman comments on outline (.3); confer with N. Labovitz re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2007 | Lori Sinanyan | 0.90 | Review and analyze outline (.6); research re interest rates (.3). |
| 8/29/2007 | M Natasha Labovitz | 4.60 | Draft response to T. Freedman comments on issues outline (.8); correspond with T. Freedman and case team re same (.6); review and revise brief (2.8); review and respond to T. Freedman comments re same (.4). |
| 8/30/2007 | Janet S Baer | 0.40 | Confer with J. Wisler re exclusivity issues (.2); confer with T. Freedman re client conference re timing/strategy (.2). |
| 8/30/2007 | Lori Sinanyan | 0.90 | Review and respond to comments from T. Freedman re section of informational brief (.1); research law review and journal articles re same (.8). |
| 8/30/2007 | M Natasha Labovitz | 6.00 | Correspond with L. Sinanyan and T. Freedman re analysis (.3); review and revise brief (2.8); draft separate brief section (2.9). |
| 8/30/2007 | Nicole L Greenblatt | 0.50 | Confer with T. Freedman re brief. |
| 8/31/2007 | Lori Sinanyan | 4.40 | Research and analyze law review and journal articles (4.1); confer with N. Labovitz, T. Freedman and N. Greenblatt re same (.3). |
| 8/31/2007 | M Natasha Labovitz | 2.40 | Review and analyze impact of legal research materials circulated by L. Sinanyan (1.2); revise and comment on brief (.7); correspond with T. Freedman re analysis (.5). |
| | Total: | 333.90 | |

A-103

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2007 | Janet S Baer | 0.70 | Confer with ACC counsel re financial advisor issues (.3); confer with W. Sparks re same (.3); review correspondence re Ogilvy Renault issue (.1). |
| 8/2/2007 | Bianca Portillo | 0.60 | Search docket, review, analyze and organize requested materials re Anderson Kill retention. |
| 8/7/2007 | Janet S Baer | 1.50 | Review materials re Charter Oak retention as ACC Financial Advisor (.7); confer with W. Sparks re same (.2); confer with Ogilvy Renault re fee retention issue (.3); prepare correspondence re Charter Oak (.3). |
| 8/9/2007 | Janet S Baer | 0.50 | Review Charter Oak application (.3); confer with T. Sweat re same (.2). |
| 8/10/2007 | Lori Sinanyan | 0.70 | Review and comment on confidentiality agreement from J. McFarland re ACC's new financial advisor. |
| 8/15/2007 | Janet S Baer | 0.20 | Respond to inquiries re retention/billing issues. |
| 8/15/2007 | Bianca Portillo | 1.30 | Search dockets, analyze and organize requested materials re OCP orders. |
| 8/19/2007 | Lori Sinanyan | 0.10 | Confer with J. McFarland re confidentiality agreement for ACC's new financial advisors. |
| 8/21/2007 | Janet S Baer | 1.50 | Prepare response re Charter Oak/Tersigni (1.0); confer with T. Swett re same (.2); prepare same for filing and transmittal (.3). |
| 8/24/2007 | Janet S Baer | 0.50 | Review UST motion re examiner for Tersigni fee issue (.3); confer re same (.2). |
|  | Total: | 7.60 |  |

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Amanda C Basta | 1.50 | Return from discovery hearing in Pittsburgh, PA (billed at half time). |
| 8/1/2007 | David M Bernick, P.C. | 0.80 | Travel to Pittsburgh, PA for hearing (billed at half time). |
| 8/2/2007 | Janet S Baer | 2.00 | Travel to Washington, DC for PI team conference re status, strategy and discovery (billed at half time). |
| 8/2/2007 | Renee D Smith | 2.20 | Travel from Chicago, IL to Washington, DC for conference re preparation for estimation issues (billed at half time). |
| 8/2/2007 | Scott A McMillin | 0.70 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 8/3/2007 | Janet S Baer | 1.70 | Travel from Washington, DC to Chicago, IL after PI strategy conference (billed at half time). |
| 8/3/2007 | Scott A McMillin | 0.90 | Return travel from conferences in Washington, DC (billed at half time). |
| 8/5/2007 | Renee D Smith | 3.00 | Return travel to Chicago, IL from conference in Washington, DC re estimation issues (billed at half time). |
| 8/6/2007 | Elli Leibenstein | 0.50 | Travel to conference with expert (billed at half time). |
| 8/6/2007 | Scott A McMillin | 1.50 | Travel to Philadelphia, PA for conference with fact witnesses (billed at half time). |
| 8/7/2007 | Amanda C Basta | 2.50 | Travel to Minneapolis, MN for deposition preparation session (billed at half time). |
| 8/7/2007 | Elli Leibenstein | 1.20 | Travel to conferences with consulting experts (billed at half time). |
| 8/7/2007 | Scott A McMillin | 2.00 | Return travel from conferences in Philadelphia, PA with fact witnesses to prepare for depositions (billed at half time). |
| 8/8/2007 | Amanda C Basta | 2.20 | Return travel from Minneapolis, MN for deposition preparation session (billed at half time). |
| 8/8/2007 | Elli Leibenstein | 1.20 | Travel from conferences with experts (billed at half time). |
| 8/9/2007 | Scott A McMillin | 4.30 | Travel to and from Washington, DC for criminal team conference (billed at half time). |
| 8/12/2007 | Emily Malloy | 3.30 | Travel to Washington, DC for conference (billed at half time). |
| 8/13/2007 | Salvatore F Bianca | 1.50 | Travel to Washington, DC for conference re expert issues (billed at half time). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/13/2007 | Matthew E Nirider | 1.60 | Travel to Washington D.C. for conference re expert issues (billed at half time). |
| 8/13/2007 | Emily Malloy | 1.50 | Return travel from Washington, DC to Chicago, IL (billed at half time). |
| 8/13/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences re preparation of expert case (billed at half time). |
| 8/14/2007 | Salvatore F Bianca | 1.50 | Return travel to Chicago, IL from conferences in Washington, DC re expert issues (billed at half time). |
| 8/14/2007 | Brian T Stansbury | 2.40 | Travel to Houston, TX for expert conference (billed at half time). |
| 8/14/2007 | Matthew E Nirider | 1.80 | Return travel from team conference in Washington DC (billed at half time). |
| 8/14/2007 | Scott A McMillin | 1.40 | Return travel from team conference in Washington, DC (billed at half time). |
| 8/15/2007 | Marvin R Gibbons, Jr. | 2.20 | Travel to Pittsburgh, PA for conference re trial site logistics (billed at half time). |
| 8/15/2007 | Brian T Stansbury | 2.40 | Return travel to Washington, DC from conference with expert (billed at half time). |
| 8/17/2007 | Marvin R Gibbons, Jr. | 3.00 | Return travel from Pittsburgh, PA (billed at half time). |
| 8/20/2007 | Elli Leibenstein | 0.70 | Travel to conference with expert re claims (billed at half time). |
| 8/21/2007 | Brian T Stansbury | 3.80 | Travel to and from Morgantown, WV for expert conference (billed at half time). |
| 8/21/2007 | Elli Leibenstein | 0.50 | Travel from conferences with experts (billed at half time). |
| 8/27/2007 | Brian T Stansbury | 1.20 | Travel to and from Baltimore, MD for expert conference (billed at half time). |
| 8/28/2007 | Amanda C Basta | 1.50 | Travel to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 8/29/2007 | Janet S Baer | 4.00 | Travel to and from Pittsburgh, PA for August omnibus hearing (billed at half time). |
| 8/29/2007 | Amanda C Basta | 3.00 | Return from omnibus hearing in Pittsburgh, PA (billed at half time). |
| 8/29/2007 | Brian T Stansbury | 0.60 | Travel to Baltimore, MD for deposition (billed at half time). |
| 8/30/2007 | Brian T Stansbury | 0.60 | Return travel to Washington, DC from deposition (billed at half time). |
|  | Total: | 67.70 |  |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2007 | Todd F Maynes, P.C. | 1.00 | Confer with client re interest deduction issues. |
| 8/7/2007 | Todd F Maynes, P.C. | 0.50 | Confer with G. Gallagher re interest issues. |
| 8/8/2007 | Todd F Maynes, P.C. | 1.50 | Revise Iowa tax motion (1.2); confer with G. Gallagher re same (.1); confer with D. Rocap re interest deduction issues (.2). |
| 8/9/2007 | Todd F Maynes, P.C. | 1.00 | Research re interest deduction issues. |
| 8/13/2007 | Todd F Maynes, P.C. | 0.50 | Confer with client re Iowa motion. |
| 8/17/2007 | Todd F Maynes, P.C. | 0.50 | Confer with client re Iowa motion. |
| 8/20/2007 | Todd F Maynes, P.C. | 0.50 | Correspond with D. Rocap re Iowa motion. |
| 8/24/2007 | Todd F Maynes, P.C. | 0.50 | Research re tax interest issue. |
| 8/27/2007 | Todd F Maynes, P.C. | 0.50 | Confer with client re Iowa motion. |
| | Total: | 6.50 | |

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Linda A Scussel | 3.50 | Review and analyze conflicts correspondence (1.3); draft correspondence re 22nd supplemental affidavit (1.5); revise draft exhibits for same (.7). |
| 8/1/2007 | Joy L Monahan | 1.20 | Confer with conflicts department re updated searches (.6) review and analyze draft exhibits to supplemental affidavit (.6). |
| 8/2/2007 | Linda A Scussel | 0.30 | Revise draft exhibit to the twenty-second supplemental affidavit. |
| 8/2/2007 | Joy L Monahan | 5.00 | Confer with M. Mifsud re potential client conflict (.2); review and analyze partner investments and clients for conflicts (1.2); confer with conflicts department re updates (.8); draft supplemental affidavit of disinterestedness (2.8). |
| 8/3/2007 | Janet S Baer | 0.30 | Confer with J. Monahan re disinterestedness affidavit issues. |
| 8/3/2007 | Joy L Monahan | 1.80 | Review draft supplemental affidavit of disinterestedness (1.6); confer with J. Baer re same (.2). |
| 8/6/2007 | Joy L Monahan | 0.20 | Confer with J. Baer re conflicts supplemental affidavit. |
| 8/7/2007 | Janet S Baer | 0.70 | Review draft 22nd affidavit re disinterestedness (.4); confer with J. Monahan re same (.3). |
| 8/7/2007 | Joy L Monahan | 5.00 | Review omnibus objections for conflict search and updates (3.5); revise draft of supplemental affidavit and exhibits (1.2); confer with conflicts department re updates (.3). |
| 8/8/2007 | Joy L Monahan | 3.40 | Confer with BMC and review and analyze MMC reports on claim updates and status for conflict review (2.8); revise draft of supplemental affidavit (.4); confer with J. Baer re same (.2). |
| 8/10/2007 | Linda A Scussel | 1.40 | Revise draft exhibit to the twenty-second supplemental affidavit. |
| 8/10/2007 | Joy L Monahan | 0.60 | Confer with conflicts department re potential additional disclosures (.2); review and analyze revised exhibit (.4). |
| 8/13/2007 | Linda A Scussel | 0.50 | Draft conflicts correspondence re twenty-second supplemental affidavit (.3); prepare biller reports for conflicts correspondence re same (.2). |
| 8/20/2007 | Joy L Monahan | 0.50 | Confer with J. Baer re conflict search for expert witness (.2); research and confer with conflicts department re same (.3). |
| | Total: | 24.40 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2007 | Terrell D Stansbury | 6.80 | Research re motion (3.0); review, analyze and organize case files (3.8). |
| 8/1/2007 | Tyler D Mace | 5.60 | Conduct legal research re criminal issues and confer with L. Urgenson re same (4.5); confer with paralegals re document timeline (.5); confer with jury consultant re case assignments (.6). |
| 8/1/2007 | Laurence A Urgenson | 3.00 | Confer with T. Mace re case analysis and confer with E. Leibenstein and J. Hughes re same (.8); confer with T. Mace re same (.2); continue review and analysis of related case documents (1.5); prepare case status report for client (.5). |
| 8/2/2007 | Terrell D Stansbury | 4.50 | Review, analyze and incorporate new materials re case files. |
| 8/2/2007 | Tyler D Mace | 1.50 | Confer with client re case status (.7); correspond with defense counsel re case assignment (.8). |
| 8/2/2007 | Peter A Farrell | 3.30 | Confer with L. Urgenson and E. Weis re status of legal research (.6); review and analyze background materials and prior witness statements re preparation of cross-examination outlines (2.7). |
| 8/2/2007 | Laurence A Urgenson | 3.90 | Confer with E. Weis and P. Farrell re legal research (.4); review case documents (3.5). |
| 8/3/2007 | Terrell D Stansbury | 4.00 | Review, analyze and organize witnesses and experts materials. |
| 8/3/2007 | Tyler D Mace | 1.50 | Confer with client re defense plan (.8); correspond with joint defense counsel re same (.7). |
| 8/3/2007 | Michael D Shumsky | 1.30 | Correspond with team re petition and confer with joint defense re same. |
| 8/3/2007 | Peter A Farrell | 0.30 | Review and analyze order from Ninth Circuit re motion. |
| 8/4/2007 | Laurence A Urgenson | 0.50 | Review case related news reports and update case chronology. |
| 8/5/2007 | Laurence A Urgenson | 2.50 | Review and analyze case documents and materials. |
| 8/6/2007 | Tyler D Mace | 2.00 | Confer with K&E attorneys re trial demonstratives (.3); correspond with joint defense counsel re case status and upcoming assignments (1.7). |
| 8/6/2007 | Rebecca A Koch | 6.30 | Review and analyze documents and joint defense correspondence re trial graphics (4.0); prepare for and participate in conference with expert re trial graphics (2.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/6/2007 | Peter A Farrell | 0.30 | Confer with E. Weis re status of legal research. |
| 8/6/2007 | Walter R Lancaster | 4.50 | Review and analyze EPA documents. |
| 8/6/2007 | Laurence A Urgenson | 0.50 | Review and analyze case documents. |
| 8/7/2007 | Terrell D Stansbury | 7.30 | Review, analyze and organize materials re EPA production. |
| 8/7/2007 | Tyler D Mace | 3.40 | Confer with L. Urgenson and P. Farrell re case assignments (.9); confer with L. Urgenson re conference with client (1.0); confer with client re expert issues (1.2); correspond with co-counsel re defense tasks (.3). |
| 8/7/2007 | Rebecca A Koch | 6.30 | Review and analyze documents re trial graphics and prepare and revise memorandum re same. |
| 8/7/2007 | Peter A Farrell | 1.00 | Confer with L. Urgenson and T. Mace re case status and next steps (.4); review and analyze memorandum from E. Weis re legal research (.6). |
| 8/7/2007 | Walter R Lancaster | 2.50 | Review and analyze EPA documents. |
| 8/7/2007 | Barbara M Harding | 1.50 | Review documents re preparation for team conference. |
| 8/7/2007 | Laurence A Urgenson | 2.60 | Confer with M. Shumsky re status (.2); confer with T. Mace re status and assignments (.3); review case documents (.7); confer with T. Mace re case status and strategy (1.2); confer with T. Mace and P. Farrell re same. (.2). |
| 8/8/2007 | Terrell D Stansbury | 7.50 | Review and organize engineering documents for consultant (1.8); update case files (2.0); search production database re documents cited in expert reports (2.0); prepare deposition files re defendants (1.7). |
| 8/8/2007 | Tyler D Mace | 2.10 | Correspond with K&E attorneys re science issues (.2); prepare for internal conference with K&E attorneys and jury consultants (1.9). |
| 8/8/2007 | Rebecca A Koch | 5.00 | Review and analyze documents re trial graphics and prepare and revise memorandum re same. |
| 8/8/2007 | Peter A Farrell | 3.50 | Confer with L. Urgenson re case status and opening statement (.4); confer with L. Urgenson and T. Mace re same (3.1). |
| 8/8/2007 | Ellen T Ahern | 1.00 | Review overview materials re expert issues and criminal case. |
| 8/8/2007 | Walter R Lancaster | 3.50 | Review and analyze EPA documents. |
| 8/8/2007 | Barbara M Harding | 3.00 | Draft agenda re science conference (.8); correspond with criminal team re same (.5); prepare for same (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2007 | Scott A McMillin | 0.80 | Review expert outlines and prepare for conference re experts in criminal case (.6); conferences re same (.2). |
| 8/8/2007 | Laurence A Urgenson | 3.00 | Review and analyze case documents (1.0); confer with P. Farrell and T. Mace re expert materials (2.0). |
| 8/9/2007 | Terrell D Stansbury | 7.50 | Research documents cited in government expert reports (4.2); update expert and witness files (1.8); prepare documents re status conference (1.5). |
| 8/9/2007 | Tyler D Mace | 8.50 | Confer with K&E team and jury consultant re case themes (8.2); confer with client re potential witness (.3). |
| 8/9/2007 | Rebecca A Koch | 0.30 | Review and respond to correspondence from trial graphics team. |
| 8/9/2007 | Brian T Stansbury | 5.20 | Revise and prepare handouts for team conference (.7); confer with T. Mace, W. Lancaster, B. Harding, E. Ahern, L. Urgenson and S. McMillin re science case (4.5). |
| 8/9/2007 | Peter A Farrell | 9.20 | Confer with L. Urgenson, B. Harding, S. McMillin, W. Lancaster, E. Ahern, T. Mace and B. Stansbury re case development (3.9); confer with A. Sheldon, D. Sinrich, L. Urgenson, W. Lancaster and T. Mace re same (5.3). |
| 8/9/2007 | Ellen T Ahern | 7.00 | Prepare for and participate in conference with L. Urgenson re criminal case issue and expert strategy. |
| 8/9/2007 | Walter R Lancaster | 9.00 | Prepare for and attend joint defense conference (7.5); review government exhibits (1.5). |
| 8/9/2007 | Barbara M Harding | 4.10 | Review documents re preparation for conference with criminal team (1.1); confer with L. Urgenson, T. Mace, S. McMillin, B. Stansbury and E. Ahern re expert analysis (3.0). |
| 8/9/2007 | Scott A McMillin | 5.00 | Prepare for and participate in criminal strategy conference (4.2); review memorandum re lung cancer risks (.3); conferences re preparation for trial (.5). |
| 8/9/2007 | Laurence A Urgenson | 9.50 | Review case documents (.5); confer with science team (4.0); confer with jury consultants re same (5.0). |
| 8/10/2007 | Terrell D Stansbury | 2.50 | Prepare and update expert and witness files. |
| 8/10/2007 | Tyler D Mace | 5.40 | Confer with K&E defense team and jury consultant re opening statement project. |
| 8/10/2007 | Peter A Farrell | 5.10 | Confer with A. Sheldon, D. Sinrich, L. Urgenson and T. Mace re case development (4.8); confer with L. Urgenson, T. Mace and M. Podberesky re legal research (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/2007 | Laurence A Urgenson | 7.70 | Confer with S. Spivack re case status and strategy (.4); draft trial outlines (.3); confer with jury consultants, T. Mace and P. Farrell re trial preparation (4.0); review case research (.2); draft revisions to case report (2.8). |
| 8/11/2007 | Walter R Lancaster | 6.50 | Review and analyze EPA logs and draft defense outline re same. |
| 8/12/2007 | Laurence A Urgenson | 1.80 | Draft trial presentation. |
| 8/13/2007 | Terrell D Stansbury | 6.50 | Prepare defendant's index re depositions (2.5); prepare depositions re same (4.0). |
| 8/13/2007 | Walter R Lancaster | 9.00 | Review and analyze EPA logs and draft defense outline re same. |
| 8/13/2007 | Laurence A Urgenson | 9.20 | Review case summaries and analysis prepared by counsel for individuals (4.0); draft revised focus group presentation (4.0); confer with T. Frongillo re Bettachi re case status and strategy (.4); review counsel reports and document analysis (.8). |
| 8/14/2007 | Terrell D Stansbury | 6.50 | Research documents in government expert reports (5.0); update case files (1.5). |
| 8/14/2007 | Rebecca A Koch | 0.50 | Review and respond to correspondence from joint defense counsel re trial graphics. |
| 8/14/2007 | Walter R Lancaster | 8.00 | Review and analyze EPA logs and draft defense outline re same. |
| 8/14/2007 | Laurence A Urgenson | 1.00 | Review case memoranda prepared by co-counsel (.8); confer with T. Mace re status and strategy (.2). |
| 8/15/2007 | Terrell D Stansbury | 7.50 | Research documents cited in government's expert reports. |
| 8/15/2007 | Tyler D Mace | 5.90 | Review materials re potential expert issues (1.5); correspond with joint defense counsel (.8); prepare cross-examination materials (3.6). |
| 8/15/2007 | Walter R Lancaster | 8.50 | Review and analyze core documents for use in case. |
| 8/15/2007 | Laurence A Urgenson | 0.40 | Confer with S. Spivack re Walsh representation (.2); confer with T. Mace re case status and assignments (.2). |
| 8/16/2007 | Marvin R Gibbons, Jr. | 7.00 | Research and analyze logistics re trial site issues. |
| 8/16/2007 | Terrell D Stansbury | 7.50 | Prepare and analyze documents cited in expert report (5.0); update case files (2.5). |
| 8/16/2007 | Tyler D Mace | 6.80 | Review and analyze government production records re correspondence (4.9); confer with defense counsel and paralegals re same (1.9). |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2007 | Peter A Farrell | 0.60 | Participate in joint defense conference re case status (.3); confer with L. Urgenson and T. Mace re same and case development (.3). |
| 8/16/2007 | Walter R Lancaster | 7.00 | Review plaintiffs core documents and counter themes documents. |
| 8/16/2007 | Scott A McMillin | 0.50 | Prepare for and participate in joint defense conference (.3); conferences re pleadings (.2). |
| 8/16/2007 | Laurence A Urgenson | 3.40 | Review case materials re risk assessment (1.0); review CERCLA settlement and confer with T. Mace re same (.7); attend JDA conference re case status and strategy (.3); confer with T. Mace and P. Farrell re same (.4); review expert report (.5); confer with T. Mace re legal research and review file memoranda re same (.5). |
| 8/17/2007 | Terrell D Stansbury | 5.30 | Prepare expert reports (1.8); update case files (3.5). |
| 8/17/2007 | Tyler D Mace | 1.50 | Confer with K&E team re defense expert issues. |
| 8/17/2007 | Barbara M Harding | 3.40 | Review documents and reports re expert issues (1.7); draft correspondence re same (.2); confer with L. Urgenson, T. Mace, client and outside counsel re same (.5); review studies re expert preparation (1.0). |
| 8/17/2007 | Scott A McMillin | 1.00 | Review expert materials (.5); prepare for and participate in joint defense conference re same (.5). |
| 8/17/2007 | Laurence A Urgenson | 2.60 | Review and analyze expert reports (1.2); confer with R. Finke, D. Cameron, B. Harding and T. Mace re same (.7); confer with T. Mace re case status and assignments (.2); draft focus group presentation (.5). |
| 8/19/2007 | Rebecca A Koch | 0.50 | Review and analyze documents re trial graphics (.3); draft correspondence to joint defense counsel re same (.2). |
| 8/19/2007 | Walter R Lancaster | 6.50 | Research re EPA issues. |
| 8/20/2007 | Terrell D Stansbury | 6.00 | Update case files (2.3); prepare document requests per joint defense (2.5); prepare documents cited in expert report (1.2). |
| 8/20/2007 | Rebecca A Koch | 1.50 | Review and analyze documents re trial graphics (1.3); draft correspondence to joint defense counsel re same (.2). |
| 8/21/2007 | Terrell D Stansbury | 7.50 | Review and revise document database re new materials (2.1); research re documents cited in government expert reports (5.4). |
| 8/21/2007 | Walter R Lancaster | 9.00 | Analyze and research EPA issues. |
| 8/22/2007 | Terrell D Stansbury | 7.50 | Prepare documents cited in expert report (3.0); review, analyze and organize case materials database (4.5). |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2007 | Tyler D Mace | 1.50 | Correspond with defense counsel (.5); review government production records (1.0). |
| 8/22/2007 | Walter R Lancaster | 5.00 | Review and analyze EPA materials. |
| 8/23/2007 | Terrell D Stansbury | 7.50 | Research government production re missing documents (3.0); review, analyze and organize case materials database (3.0); research re missing documents cited in government expert reports (1.5). |
| 8/23/2007 | Rafael M Suarez | 3.00 | Prepare electronic materials for attorney review. |
| 8/23/2007 | Tyler D Mace | 2.50 | Confer with defense counsel (.7); confer with T. Stansbury re discovery issues (.8); confer with joint defense counsel re case demonstratives (.8); confer with W. Lancaster re case status (.2). |
| 8/23/2007 | Tyler D Mace | 1.20 | Confer with joint defense and expert re demonstrative development. |
| 8/23/2007 | Michael D Shumsky | 1.00 | Review government's opposition to client's petition for rehearing en banc and correspond with team re same. |
| 8/23/2007 | Rebecca A Koch | 2.00 | Prepare for and attend conference with T. Mace and joint defense team re trial graphics. |
| 8/23/2007 | Peter A Farrell | 4.20 | Draft memorandum re conference with bankruptcy team (2.8); participate in joint defense conference re case status (.6); review and analyze government's opposition to motion for rehearing en banc (.8). |
| 8/24/2007 | Rafael M Suarez | 4.00 | Prepare database re criminal matter. |
| 8/24/2007 | Walter R Lancaster | 7.00 | Draft cross-examination outline (4.0); review and analyze EPA documents re same (3.0). |
| 8/24/2007 | Scott A McMillin | 0.30 | Review witness interview memorandum. |
| 8/25/2007 | Rafael M Suarez | 4.00 | Review and revise case materials database. |
| 8/27/2007 | Terrell D Stansbury | 7.00 | Review and revise case materials database (2.7); confer re outstanding discovery issues (.5); prepare chart re documents produced in CERCLA case and search production re custodian documents (3.8). |
| 8/27/2007 | Rafael M Suarez | 1.50 | Prepare electronic materials for attorney review. |
| 8/27/2007 | Tyler D Mace | 3.50 | Review draft CERCLA settlement and confer with L. Urgenson (1.0); confer with T. Stansbury (.6); review discovery issues re criminal production (1.0); correspond with defense counsel re same (.9). |
| 8/27/2007 | Rebecca A Koch | 1.30 | Review documents from joint defense counsel re trial graphics (1.1); confer with L. Urgenson re same (.2). |
| 8/27/2007 | Walter R Lancaster | 6.00 | Draft cross-examination outline (4.0); review and analyze EPA documents re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2007 | Laurence A Urgenson | 0.50 | Confer with T. Mace re status and strategy (.3); confer with R. Koch re trial exhibits (.2). |
| 8/28/2007 | Terrell D Stansbury | 7.50 | Research government production re custodian documents (7.0); review and organize document requests (.5). |
| 8/28/2007 | Tyler D Mace | 8.10 | Confer with S. Jonas re case issues (.2); confer with T. Stansbury re document database (.3); correspond with JD counsel re case preparation (1.0); correspond with counsel re key witness cross-examination (1.0); conduct legal research re claims (2.2); confer with co-counsel re government production and CERCLA litigation (.9); conduct legal research re claims (2.5). |
| 8/28/2007 | Walter R Lancaster | 6.50 | Draft cross-examination re key witness. |
| 8/29/2007 | Terrell D Stansbury | 7.50 | Research and analyze government production. |
| 8/29/2007 | Rafael M Suarez | 1.00 | Prepare electronic materials for attorney review. |
| 8/29/2007 | Tyler D Mace | 3.20 | Research Ninth Circuit caselaw (3.1); confer with L. Urgenson re same (.1). |
| 8/29/2007 | F Wade Ackerman | 3.20 | Review background materials re upcoming trial and defense (2.3); correspond re case development (.4); confer with W. Lancaster re upcoming trial tasks (.5). |
| 8/29/2007 | Walter R Lancaster | 5.00 | Confer with F. Ackerman re Grace case (.5); review risk assessment (1.8); review and analyze Libby review summaries (2.7). |
| 8/29/2007 | Laurence A Urgenson | 0.20 | Review case materials (.1); confer with T. Mace re case status (.1). |
| 8/30/2007 | Laurence A Urgenson | 3.40 | Perform legal research re criminal matter. |
| 8/31/2007 | Tyler D Mace | 2.00 | Correspond with defense counsel (.8); research re criminal statutes (1.2). |
| 8/31/2007 | F Wade Ackerman | 3.50 | Review and analyze background materials re upcoming trial and defenses. |
| 8/31/2007 | Laurence A Urgenson | 6.00 | Confer with B. Harding and B. Stansbury re status and review related documents (.3); review EPA settlement paper insert (.5); perform legal research re same (5.2). |
| | Total: | 468.80 | |