| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Copies or Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.50 | Standard Prints |
| 8/5/2007 | 0.50 | Standard Prints |
| 8/5/2007 | 0.60 | Standard Prints |
| 8/5/2007 | 1.00 | Standard Prints |
| 8/5/2007 | 1.00 | Standard Prints |
| 8/5/2007 | 1.20 | Standard Prints |
| 8/5/2007 | 1.20 | Standard Prints |
| 8/5/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 1.80 | Standard Prints |
| 8/5/2007 | 2.20 | Standard Prints |
| 8/5/2007 | 2.20 | Standard Prints |
| 8/5/2007 | 2.30 | Standard Prints |
| 8/5/2007 | 2.30 | Standard Prints |
| 8/5/2007 | 2.80 | Standard Prints |
| 8/5/2007 | 3.40 | Standard Prints |
| 8/5/2007 | 3.50 | Standard Prints |
| 8/5/2007 | 3.80 | Standard Prints |
| 8/5/2007 | 4.10 | Standard Prints |
| 8/5/2007 | 4.40 | Standard Prints |
| 8/5/2007 | 4.40 | Standard Prints |
| 8/5/2007 | 10.60 | Standard Copies or Prints |
| 8/5/2007 | 11.30 | Standard Prints |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.30 | Standard Prints NY |
| 8/5/2007 | 0.30 | Standard Prints NY |
| 8/5/2007 | 0.45 | Standard Prints NY |
| 8/5/2007 | 0.45 | Standard Prints NY |
| 8/5/2007 | 0.60 | Standard Prints NY |
| 8/5/2007 | 0.75 | Standard Prints NY |
| 8/5/2007 | 0.90 | Standard Prints NY |
| 8/5/2007 | 1.05 | Standard Prints NY |
| 8/5/2007 | 0.15 | Scanned Images |
| 8/5/2007 | 0.15 | Scanned Images |
| 8/5/2007 | 0.30 | Scanned Images |
| 8/5/2007 | 0.30 | Scanned Images |
| 8/5/2007 | 1.65 | Scanned Images |
| 8/5/2007 | 5.55 | Scanned Images |
| 8/5/2007 | 29,243.83 | PETER SJ LEES PHD CIH - Expert Fees, Professional Services for the period July 1, 2007 through July 31, 2007, Fees and Expenses |
| 8/5/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/5/2007 | 6.00 | Emily Malloy, Parking, Chicago, IL, 08/05/07, (Overtime Transportation) |
| 8/5/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/05/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 08/05/07, (Overtime Transportation) |
| 8/5/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/5/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/5/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 7/31/07 |
| 8/5/2007 | 26.59 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 08/05/07 |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Copies or Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Copies or Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.60 | Standard Copies or Prints |
| 8/6/2007 | 0.60 | Standard Prints |
| 8/6/2007 | 0.60 | Standard Prints |
| 8/6/2007 | 0.70 | Standard Copies or Prints |
| 8/6/2007 | 0.70 | Standard Copies or Prints |
| 8/6/2007 | 0.70 | Standard Prints |
| 8/6/2007 | 0.70 | Standard Prints |
| 8/6/2007 | 0.80 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 1.00 | Standard Prints |
| 8/6/2007 | 1.00 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Copies or Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.20 | Standard Copies or Prints |
| 8/6/2007 | 1.20 | Standard Prints |
| 8/6/2007 | 1.30 | Standard Prints |
| 8/6/2007 | 1.50 | Standard Prints |
| 8/6/2007 | 1.50 | Standard Prints |
| 8/6/2007 | 1.60 | Standard Copies or Prints |
| 8/6/2007 | 1.70 | Standard Prints |
| 8/6/2007 | 1.80 | Standard Prints |
| 8/6/2007 | 1.90 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2007 | 2.20 | Standard Prints |
| 8/6/2007 | 2.20 | Standard Prints |
| 8/6/2007 | 2.40 | Standard Prints |
| 8/6/2007 | 2.40 | Standard Prints |
| 8/6/2007 | 2.70 | Standard Prints |
| 8/6/2007 | 2.70 | Standard Prints |
| 8/6/2007 | 2.90 | Standard Prints |
| 8/6/2007 | 3.00 | Standard Prints |
| 8/6/2007 | 3.10 | Standard Prints |
| 8/6/2007 | 3.20 | Standard Prints |
| 8/6/2007 | 3.20 | Standard Prints |
| 8/6/2007 | 3.60 | Standard Copies or Prints |
| 8/6/2007 | 3.60 | Standard Prints |
| 8/6/2007 | 3.70 | Standard Prints |
| 8/6/2007 | 4.00 | Standard Prints |
| 8/6/2007 | 4.00 | Standard Prints |
| 8/6/2007 | 4.40 | Standard Prints |
| 8/6/2007 | 4.90 | Standard Prints |
| 8/6/2007 | 7.40 | Standard Prints |
| 8/6/2007 | 7.40 | Standard Prints |
| 8/6/2007 | 7.70 | Standard Prints |
| 8/6/2007 | 8.00 | Standard Prints |
| 8/6/2007 | 8.10 | Standard Prints |
| 8/6/2007 | 9.70 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 34.00 | Standard Copies or Prints |
| 8/6/2007 | 41.60 | Standard Copies or Prints |
| 8/6/2007 | 56.00 | Standard Copies or Prints |
| 8/6/2007 | 150.60 | Standard Copies or Prints |
| 8/6/2007 | 246.50 | Standard Copies or Prints |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.75 | Standard Prints NY |
| 8/6/2007 | 0.75 | Standard Prints NY |
| 8/6/2007 | 0.90 | Standard Prints NY |
| 8/6/2007 | 0.90 | Standard Prints NY |
| 8/6/2007 | 1.05 | Standard Prints NY |
| 8/6/2007 | 1.05 | Standard Prints NY |
| 8/6/2007 | 1.20 | Standard Prints NY |
| 8/6/2007 | 1.50 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2007 | 1.50 | Standard Prints NY |
| 8/6/2007 | 1.50 | Standard Prints NY |
| 8/6/2007 | 1.80 | Standard Prints NY |
| 8/6/2007 | 2.10 | Standard Prints NY |
| 8/6/2007 | 2.10 | Standard Prints NY |
| 8/6/2007 | 2.70 | Standard Prints NY |
| 8/6/2007 | 3.00 | Standard Prints NY |
| 8/6/2007 | 3.30 | Standard Prints NY |
| 8/6/2007 | 4.05 | Standard Prints NY |
| 8/6/2007 | 4.35 | Standard Prints NY |
| 8/6/2007 | 4.35 | Standard Prints NY |
| 8/6/2007 | 4.50 | Standard Prints NY |
| 8/6/2007 | 5.25 | Standard Prints NY |
| 8/6/2007 | 10.35 | Standard Prints NY |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 2.10 | Binding |
| 8/6/2007 | 4.20 | Binding |
| 8/6/2007 | 6.00 | Tabs/Indexes/Dividers |
| 8/6/2007 | 7.20 | Tabs/Indexes/Dividers |
| 8/6/2007 | 3.00 | Color Copies or Prints |
| 8/6/2007 | 10.00 | Color Prints |
| 8/6/2007 | 40.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 0.20 | Bates Labels/Print & Affix |
| 8/6/2007 | 0.15 | Scanned Images |
| 8/6/2007 | 0.15 | Scanned Images |
| 8/6/2007 | 0.30 | Scanned Images |
| 8/6/2007 | 0.75 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.50 | Scanned Images |
| 8/6/2007 | 1.65 | Scanned Images |
| 8/6/2007 | 2.28 | Postage |
| 8/6/2007 | 15.27 | Fed Exp to:PHILADELPHIA,PA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 15.55 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/6/2007 | 19.09 | Fed Exp to:ANTHONY KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/6/2007 | 15.00 | DART EXPRESS - Outside Messenger Services |
| 8/6/2007 | 37,462.00 | PRICE ASSOCIATES, INC. - Expert Fees, Professional Services Rendered July 1, 2007 through July 31, 2007, Fees and Expenses |
| 8/6/2007 | 19,200.00 | DAVID WEILL - Expert Fees, Expert Report Preparation, 8/6/07 |
| 8/6/2007 | 339.86 | Computer Database Research, 8.07 |
| 8/6/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 8/6/2007 | 22.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/06/07 |
| 8/6/2007 | 106.65 | Secretarial Overtime, Melissa Siedlecki - Initial input, Excel |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Copies or Prints |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |

B-65

| Date | Amount | Description |
| --- | --- | --- |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Copies or Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2007 | 0.50 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.60 | Standard Prints |
| 8/7/2007 | 0.70 | Standard Prints |
| 8/7/2007 | 0.70 | Standard Prints |
| 8/7/2007 | 0.70 | Standard Prints |
| 8/7/2007 | 0.70 | Standard Prints |
| 8/7/2007 | 0.80 | Standard Prints |
| 8/7/2007 | 0.80 | Standard Prints |
| 8/7/2007 | 0.80 | Standard Prints |
| 8/7/2007 | 0.80 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.00 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.10 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.20 | Standard Prints |
| 8/7/2007 | 1.30 | Standard Prints |
| 8/7/2007 | 1.40 | Standard Prints |
| 8/7/2007 | 1.40 | Standard Prints |
| 8/7/2007 | 1.40 | Standard Prints |
| 8/7/2007 | 1.40 | Standard Prints |
| 8/7/2007 | 1.50 | Standard Prints |
| 8/7/2007 | 1.50 | Standard Prints |
| 8/7/2007 | 1.50 | Standard Prints |
| 8/7/2007 | 1.60 | Standard Prints |
| 8/7/2007 | 1.60 | Standard Prints |
| 8/7/2007 | 1.60 | Standard Prints |
| 8/7/2007 | 1.60 | Standard Prints |
| 8/7/2007 | 1.70 | Standard Prints |
| 8/7/2007 | 1.80 | Standard Prints |
| 8/7/2007 | 1.90 | Standard Prints |
| 8/7/2007 | 1.90 | Standard Prints |
| 8/7/2007 | 2.00 | Standard Prints |
| 8/7/2007 | 2.40 | Standard Prints |
| 8/7/2007 | 2.40 | Standard Prints |
| 8/7/2007 | 2.40 | Standard Copies or Prints |
| 8/7/2007 | 2.50 | Standard Prints |
| 8/7/2007 | 2.60 | Standard Prints |
| 8/7/2007 | 2.80 | Standard Prints |
| 8/7/2007 | 2.80 | Standard Prints |
| 8/7/2007 | 2.80 | Standard Prints |
| 8/7/2007 | 2.80 | Standard Prints |
| 8/7/2007 | 2.90 | Standard Prints |
| 8/7/2007 | 3.00 | Standard Prints |
| 8/7/2007 | 3.00 | Standard Prints |
| 8/7/2007 | 3.00 | Standard Prints |
| 8/7/2007 | 3.00 | Standard Prints |
| 8/7/2007 | 3.20 | Standard Prints |
| 8/7/2007 | 3.30 | Standard Prints |
| 8/7/2007 | 3.30 | Standard Prints |
| 8/7/2007 | 3.30 | Standard Prints |
| 8/7/2007 | 3.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 4.00 | Standard Prints |
| 8/7/2007 | 4.10 | Standard Prints |
| 8/7/2007 | 4.20 | Standard Prints |
| 8/7/2007 | 4.50 | Standard Prints |
| 8/7/2007 | 4.80 | Standard Prints |
| 8/7/2007 | 6.10 | Standard Prints |
| 8/7/2007 | 6.60 | Standard Prints |
| 8/7/2007 | 6.80 | Standard Prints |
| 8/7/2007 | 6.80 | Standard Prints |
| 8/7/2007 | 7.20 | Standard Prints |
| 8/7/2007 | 7.60 | Standard Copies or Prints |
| 8/7/2007 | 8.20 | Standard Prints |
| 8/7/2007 | 10.20 | Standard Prints |
| 8/7/2007 | 13.70 | Standard Prints |
| 8/7/2007 | 13.70 | Standard Prints |
| 8/7/2007 | 14.20 | Standard Prints |
| 8/7/2007 | 14.20 | Standard Prints |
| 8/7/2007 | 16.40 | Standard Prints |
| 8/7/2007 | 17.60 | Standard Prints |
| 8/7/2007 | 17.90 | Standard Prints |
| 8/7/2007 | 18.20 | Standard Prints |
| 8/7/2007 | 21.20 | Standard Prints |
| 8/7/2007 | 22.80 | Standard Prints |
| 8/7/2007 | 26.20 | Standard Prints |
| 8/7/2007 | 30.00 | Standard Prints |
| 8/7/2007 | 68.50 | Standard Prints |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.15 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
| --- | --- | --- |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.30 | Standard Prints NY |
| 8/7/2007 | 0.60 | Standard Prints NY |
| 8/7/2007 | 0.60 | Standard Prints NY |
| 8/7/2007 | 0.75 | Standard Prints NY |
| 8/7/2007 | 1.05 | Standard Prints NY |
| 8/7/2007 | 1.05 | Standard Prints NY |
| 8/7/2007 | 1.35 | Standard Prints NY |
| 8/7/2007 | 1.65 | Standard Prints NY |
| 8/7/2007 | 2.70 | Standard Prints NY |
| 8/7/2007 | 3.30 | Standard Prints NY |
| 8/7/2007 | 3.60 | Standard Prints NY |
| 8/7/2007 | 4.05 | Standard Prints NY |
| 8/7/2007 | 4.80 | Standard Prints NY |
| 8/7/2007 | 4.80 | Standard Prints NY |
| 8/7/2007 | 6.90 | Standard Prints NY |
| 8/7/2007 | 8.25 | Standard Prints NY |
| 8/7/2007 | 10.80 | Standard Prints NY |
| 8/7/2007 | 10.80 | Standard Prints NY |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 0.50 | Color Prints |
| 8/7/2007 | 1.50 | Color Prints |
| 8/7/2007 | 2.00 | Color Prints |
| 8/7/2007 | 2.00 | Color Prints |
| 8/7/2007 | 3.00 | Color Prints |
| 8/7/2007 | 4.00 | Color Prints |
| 8/7/2007 | 4.50 | Color Prints |
| 8/7/2007 | 6.50 | Color Prints |
| 8/7/2007 | 6.50 | Color Prints |
| 8/7/2007 | 6.50 | Color Prints |
| 8/7/2007 | 8.00 | Color Prints |
| 8/7/2007 | 8.00 | Color Prints |
| 8/7/2007 | 10.50 | Color Prints |
| 8/7/2007 | 15.00 | Color Prints |
| 8/7/2007 | 19.00 | Color Prints |
| 8/7/2007 | 19.00 | Color Prints |
| 8/7/2007 | 19.00 | Color Prints |
| 8/7/2007 | 19.00 | Color Prints |
| 8/7/2007 | 28.50 | Color Prints |
| 8/7/2007 | 75.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| **Date** | **Amount** | **Description** |
| 8/7/2007 | 95.00 | Color Prints |
| 8/7/2007 | 0.15 | Scanned Images |
| 8/7/2007 | 0.15 | Scanned Images |
| 8/7/2007 | 0.60 | Scanned Images |
| 8/7/2007 | 1.80 | Scanned Images |
| 8/7/2007 | 6.90 | Scanned Images |
| 8/7/2007 | 26.40 | Scanned Images |
| 8/7/2007 | 11.51 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Margaret Utgoff |
| 8/7/2007 | (14.27) | Overnight Delivery - Refund |
| 8/7/2007 | 8,600.00 | JOHN E. PARKER, MD - Expert Fees, Professional Services Rendered July 2-27 2007, Fees |
| 8/7/2007 | 388.82 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image/OCR Materials for Central Files Database, 8/1/07 |
| 8/7/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/7/2007 | 18.51 | Computer Database Research,  8.07 |
| 8/7/2007 | 24.73 | Computer Database Research,  8.07 |
| 8/7/2007 | 27.74 | Computer Database Research,  8.07 |
| 8/7/2007 | 95.84 | Computer Database Research,  8.07 |
| 8/7/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/07/07, (Overtime Transportation) |
| 8/7/2007 | 9.00 | Julie Peng, Cabfare, Washington, DC, 08/07/07, (Overtime Transportation) |
| 8/7/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/07/07, (Overtime Transportation) |
| 8/7/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 8/7/2007 | 35.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 08/07/07 |
| 8/7/2007 | 30.71 | Secretarial Overtime, Thomas J White, II - Assist with graphics and printing documents for NY conference |
| 8/8/2007 | 0.10 | Standard Copies or Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Copies or Prints |
| 8/8/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.80 | Standard Prints |
| 8/8/2007 | 0.80 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 1.00 | Standard Copies or Prints |
| 8/8/2007 | 1.00 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.40 | Standard Prints |
| 8/8/2007 | 1.40 | Standard Prints |
| 8/8/2007 | 1.50 | Standard Prints |
| 8/8/2007 | 1.50 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.70 | Standard Prints |
| 8/8/2007 | 1.80 | Standard Prints |
| 8/8/2007 | 2.00 | Standard Prints |
| 8/8/2007 | 2.10 | Standard Prints |
| 8/8/2007 | 2.30 | Standard Prints |
| 8/8/2007 | 2.30 | Standard Prints |
| 8/8/2007 | 2.80 | Standard Prints |
| 8/8/2007 | 4.20 | Standard Prints |
| 8/8/2007 | 4.40 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.90 | Standard Prints |
| 8/8/2007 | 7.10 | Standard Prints |
| 8/8/2007 | 7.20 | Standard Prints |
| 8/8/2007 | 9.00 | Standard Prints |
| 8/8/2007 | 9.40 | Standard Copies or Prints |
| 8/8/2007 | 9.40 | Standard Prints |
| 8/8/2007 | 9.60 | Standard Prints |
| 8/8/2007 | 11.30 | Standard Prints |
| 8/8/2007 | 15.00 | Standard Prints |
| 8/8/2007 | 119.60 | Standard Copies or Prints |
| 8/8/2007 | 188.40 | Standard Copies or Prints |
| 8/8/2007 | 188.80 | Standard Copies or Prints |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.90 | Standard Prints NY |
| 8/8/2007 | 1.20 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.50 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2007 | 1.50 | Standard Prints NY |
| 8/8/2007 | 1.50 | Standard Prints NY |
| 8/8/2007 | 1.65 | Standard Prints NY |
| 8/8/2007 | 2.25 | Standard Prints NY |
| 8/8/2007 | 2.40 | Standard Prints NY |
| 8/8/2007 | 2.55 | Standard Prints NY |
| 8/8/2007 | 2.55 | Standard Prints NY |
| 8/8/2007 | 3.45 | Standard Prints NY |
| 8/8/2007 | 3.45 | Standard Prints NY |
| 8/8/2007 | 3.60 | Standard Prints NY |
| 8/8/2007 | 4.05 | Standard Prints NY |
| 8/8/2007 | 4.65 | Standard Prints NY |
| 8/8/2007 | 6.15 | Standard Prints NY |
| 8/8/2007 | 7.35 | Standard Prints NY |
| 8/8/2007 | 8.70 | Standard Prints NY |
| 8/8/2007 | 11.25 | Standard Prints NY |
| 8/8/2007 | 12.15 | Standard Prints NY |
| 8/8/2007 | 13.65 | Standard Prints NY |
| 8/8/2007 | 20.55 | Standard Prints NY |
| 8/8/2007 | 84.00 | Standard Prints NY |
| 8/8/2007 | 4.20 | Binding |
| 8/8/2007 | 6.30 | Binding |
| 8/8/2007 | 9.20 | Tabs/Indexes/Dividers |
| 8/8/2007 | 16.80 | Tabs/Indexes/Dividers |
| 8/8/2007 | 0.50 | Color Prints |
| 8/8/2007 | 0.50 | Color Prints |
| 8/8/2007 | 1.00 | Color Prints |
| 8/8/2007 | 1.50 | Color Copies or Prints |
| 8/8/2007 | 3.00 | Color Prints |
| 8/8/2007 | 4.00 | Color Prints |
| 8/8/2007 | 5.00 | Color Prints |
| 8/8/2007 | 7.00 | Color Prints |
| 8/8/2007 | 15.50 | Color Prints |
| 8/8/2007 | 0.45 | Bates Labels/Print & Affix |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |

B-83

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.45 | Scanned Images |
| 8/8/2007 | 0.60 | Scanned Images |
| 8/8/2007 | 0.60 | Scanned Images |
| 8/8/2007 | 0.90 | Scanned Images |
| 8/8/2007 | 2.70 | Scanned Images |
| 8/8/2007 | 2.85 | Scanned Images |
| 8/8/2007 | 2.85 | Scanned Images |
| 8/8/2007 | 3.45 | Scanned Images |
| 8/8/2007 | 5.40 | Scanned Images |
| 8/8/2007 | 13.80 | Scanned Images |
| 8/8/2007 | 25.36 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/8/2007 | 26.73 | Fed Exp to:WILLIAM SPARKS, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 8/8/2007 | 31.50 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 32.55 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 33.60 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 34.65 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 34.65 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 45.03 | Fed Exp to:Mark T. Hurford, Esq.,WILMINGTON,DE from:Aaron Maus |
| 8/8/2007 | 59.28 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 24,129.30 | EXPONENT INC - Expert Fees, Professional Services for the period June 30, 2007 through July 27, 2007, Fees and Expenses |
| 8/8/2007 | 307,961.00 | NATIONAL ECONOMIC RESEARCH ASSOCIATE INC - Expert Fees, Professional Service for the period 6/26/07-7/23/07, Fees |
| 8/8/2007 | 12,430.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Expert Fees, Professional Services Rendered through July 2007, Fees |
| 8/8/2007 | 427.58 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Report and Binding, 8/3/07 |
| 8/8/2007 | 617.49 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Report, 8/3/07 |
| 8/8/2007 | 633.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 8/5/07 |
| 8/8/2007 | 1,059.85 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/2/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 3,179.55 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/1/07 |
| 8/8/2007 | 5.47 | Computer Database Research,  8.07 |
| 8/8/2007 | 9.83 | Computer Database Research,  8.07 |
| 8/8/2007 | 37.70 | Computer Database Research,  8.07 |
| 8/8/2007 | 101.13 | Computer Database Research,  8.07 |
| 8/8/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/8/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 8/8/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 8/8/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/8/2007 | 6.94 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/08/07 |
| 8/8/2007 | 26.98 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 08/08/07 |
| 8/8/2007 | 30.06 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 8/8/2007 Ashley Share |
| 8/9/2007 | 0.10 | Standard Copies or Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Copies or Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.70 | Standard Prints |
| 8/9/2007 | 0.70 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.30 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.50 | Standard Prints |
| 8/9/2007 | 1.50 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.80 | Standard Prints |
| 8/9/2007 | 1.80 | Standard Prints |
| 8/9/2007 | 1.90 | Standard Prints |
| 8/9/2007 | 1.90 | Standard Prints |
| 8/9/2007 | 2.00 | Standard Prints |
| 8/9/2007 | 2.00 | Standard Prints |
| 8/9/2007 | 2.10 | Standard Prints |
| 8/9/2007 | 2.10 | Standard Prints |
| 8/9/2007 | 2.20 | Standard Prints |
| 8/9/2007 | 2.20 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 2.70 | Standard Prints |
| 8/9/2007 | 2.70 | Standard Prints |
| 8/9/2007 | 3.00 | Standard Prints |
| 8/9/2007 | 3.60 | Standard Prints |
| 8/9/2007 | 3.70 | Standard Copies or Prints |
| 8/9/2007 | 4.40 | Standard Prints |
| 8/9/2007 | 5.20 | Standard Prints |
| 8/9/2007 | 6.10 | Standard Prints |
| 8/9/2007 | 6.30 | Standard Prints |
| 8/9/2007 | 6.50 | Standard Prints |
| 8/9/2007 | 6.70 | Standard Prints |
| 8/9/2007 | 7.60 | Standard Prints |
| 8/9/2007 | 10.10 | Standard Prints |
| 8/9/2007 | 12.00 | Standard Prints |
| 8/9/2007 | 12.80 | Standard Prints |
| 8/9/2007 | 21.60 | Standard Prints |
| 8/9/2007 | 23.30 | Standard Prints |
| 8/9/2007 | 23.60 | Standard Prints |
| 8/9/2007 | 25.80 | Standard Copies or Prints |
| 8/9/2007 | 79.00 | Standard Copies or Prints |
| 8/9/2007 | 244.80 | Standard Copies or Prints |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.75 | Standard Prints NY |
| 8/9/2007 | 0.90 | Standard Prints NY |
| 8/9/2007 | 0.90 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.20 | Standard Prints NY |
| 8/9/2007 | 1.35 | Standard Prints NY |
| 8/9/2007 | 1.35 | Standard Prints NY |
| 8/9/2007 | 1.65 | Standard Prints NY |
| 8/9/2007 | 1.65 | Standard Prints NY |
| 8/9/2007 | 2.10 | Standard Prints NY |
| 8/9/2007 | 2.25 | Standard Prints NY |
| 8/9/2007 | 2.85 | Standard Prints NY |
| 8/9/2007 | 3.00 | Standard Prints NY |
| 8/9/2007 | 3.15 | Standard Prints NY |
| 8/9/2007 | 3.15 | Standard Prints NY |
| 8/9/2007 | 6.15 | Standard Prints NY |
| 8/9/2007 | 9.30 | Standard Prints NY |
| 8/9/2007 | 10.50 | Standard Prints NY |
| 8/9/2007 | 33.45 | Standard Prints NY |
| 8/9/2007 | 2.10 | Binding |
| 8/9/2007 | 3.50 | Binding |
| 8/9/2007 | 1.30 | Tabs/Indexes/Dividers |
| 8/9/2007 | 2.40 | Tabs/Indexes/Dividers |
| 8/9/2007 | 9.60 | Tabs/Indexes/Dividers |
| 8/9/2007 | 0.50 | Color Copies or Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 7.00 | Color Prints |
| 8/9/2007 | 7.50 | Color Prints |
| 8/9/2007 | 10.50 | Color Prints |
| 8/9/2007 | 11.00 | Color Prints |
| 8/9/2007 | 13.00 | Color Prints |
| 8/9/2007 | 15.00 | Color Prints |
| 8/9/2007 | 67.50 | Color Prints |
| 8/9/2007 | 67.50 | Color Prints |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 74.50 | Color Copies or Prints |
| 8/9/2007 | 90.00 | Color Prints |
| 8/9/2007 | 158.00 | Color Copies or Prints |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.60 | Scanned Images |
| 8/9/2007 | 0.60 | Scanned Images |
| 8/9/2007 | 14.71 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/9/2007 | 14.71 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/9/2007 | 2,197.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, File Conversion, OVR, CD/DVD Burn, 5/21/07 |
| 8/9/2007 | 2,246.35 | SUPERIOR GLACIER - Outside Computer Services |
| 8/9/2007 | 3,303.74 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 8/9/2007 | 31.72 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 8/9/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/9/2007 | 1.75 | Computer Database Research,  8.07 |
| 8/9/2007 | 5.01 | Computer Database Research,  8.07 |
| 8/9/2007 | 20.20 | Computer Database Research,  8.07 |
| 8/9/2007 | 22.02 | Computer Database Research,  8.07 |
| 8/9/2007 | 32.78 | Computer Database Research,  8.07 |
| 8/9/2007 | 5.85 | Overtime Transportation, M. McCarthy, 5/14/07 |
| 8/9/2007 | 6.05 | Overtime Transportation, M. McCarthy, 5/12/07 |
| 8/9/2007 | 11.25 | Overtime Transportation, R. Rittenhouse, 5/01/07 |
| 8/9/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 17.45 | Overtime Transportation, M. Rosenberg, 5/15/07 |
| 8/9/2007 | 17.85 | Overtime Transportation, M. Rosenberg, 5/03/07 |
| 8/9/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/9/2007 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/09/07 |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Copies or Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Copies or Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Copies or Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.30 | Standard Prints |
| 8/10/2007 | 1.30 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.50 | Standard Prints |
| 8/10/2007 | 1.60 | Standard Prints |
| 8/10/2007 | 1.60 | Standard Prints |
| 8/10/2007 | 1.70 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.90 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.10 | Standard Prints |
| 8/10/2007 | 2.10 | Standard Prints |
| 8/10/2007 | 2.20 | Standard Prints |
| 8/10/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 2.30 | Standard Prints |
| 8/10/2007 | 2.30 | Standard Prints |
| 8/10/2007 | 2.40 | Standard Prints |
| 8/10/2007 | 2.40 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.80 | Standard Prints |
| 8/10/2007 | 2.80 | Standard Prints |
| 8/10/2007 | 3.00 | Standard Prints |
| 8/10/2007 | 3.20 | Standard Prints |
| 8/10/2007 | 3.20 | Standard Prints |
| 8/10/2007 | 3.30 | Standard Prints |
| 8/10/2007 | 3.30 | Standard Prints |
| 8/10/2007 | 4.10 | Standard Prints |
| 8/10/2007 | 5.20 | Standard Prints |
| 8/10/2007 | 5.60 | Standard Prints |
| 8/10/2007 | 5.80 | Standard Prints |
| 8/10/2007 | 6.20 | Standard Prints |
| 8/10/2007 | 6.40 | Standard Prints |
| 8/10/2007 | 6.80 | Standard Prints |
| 8/10/2007 | 7.50 | Standard Prints |
| 8/10/2007 | 8.80 | Standard Prints |
| 8/10/2007 | 9.10 | Standard Prints |
| 8/10/2007 | 9.90 | Standard Prints |
| 8/10/2007 | 10.40 | Standard Prints |
| 8/10/2007 | 10.40 | Standard Prints |
| 8/10/2007 | 12.40 | Standard Prints |
| 8/10/2007 | 13.60 | Standard Prints |
| 8/10/2007 | 14.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/10/2007 | 15.00 | Standard Prints |
| 8/10/2007 | 15.40 | Standard Copies or Prints |
| 8/10/2007 | 16.00 | Standard Copies or Prints |
| 8/10/2007 | 16.10 | Standard Prints |
| 8/10/2007 | 20.20 | Standard Prints |
| 8/10/2007 | 22.80 | Standard Prints |
| 8/10/2007 | 25.60 | Standard Prints |
| 8/10/2007 | 25.80 | Standard Prints |
| 8/10/2007 | 40.50 | Standard Prints |
| 8/10/2007 | 41.90 | Standard Prints |
| 8/10/2007 | 62.60 | Standard Copies or Prints |
| 8/10/2007 | 74.80 | Standard Copies or Prints |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.90 | Standard Prints NY |
| 8/10/2007 | 0.90 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2007 | 0.90 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.20 | Standard Prints NY |
| 8/10/2007 | 1.20 | Standard Prints NY |
| 8/10/2007 | 2.55 | Standard Prints NY |
| 8/10/2007 | 2.55 | Standard Prints NY |
| 8/10/2007 | 2.85 | Standard Prints NY |
| 8/10/2007 | 2.85 | Standard Prints NY |
| 8/10/2007 | 3.75 | Standard Prints NY |
| 8/10/2007 | 146.00 | Color Copies or Prints |
| 8/10/2007 | 0.15 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.75 | Scanned Images |
| 8/10/2007 | 2.70 | Scanned Images |
| 8/10/2007 | 19.35 | Scanned Images |
| 8/10/2007 | 70.00 | CD-ROM Duplicates |
| 8/10/2007 | 21.00 | CD-ROM Master |
| 8/10/2007 | 28.00 | CD-ROM Master |
| 8/10/2007 | 1,250.00 | LEWIS N KLAR QC - Expert Fees, Professional Services Rendered April 14, 2007 through August 10, 2007, Fees |
| 8/10/2007 | 75,007.50 | Expert Fees - Professional Services Rendered December 26, 2006 through January 31, 2007, Fees |
| 8/10/2007 | 97,832.16 | Expert Fees - Professional Services Rendered January 1, 2007 through January 31, 2007, Fees and Expenses |
| 8/10/2007 | 6.89 | Computer Database Research, 8.07 |
| 8/10/2007 | 11.50 | Computer Database Research, 8.07 |
| 8/10/2007 | 91.52 | Computer Database Research, 8.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/10/07, (Overtime Transportation) |
| 8/10/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/10/07, (Overtime Transportation) |
| 8/10/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/10/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 8/11/2007 | 8.10 | Scott McMillin, Cellular Service, AT&T, 7/12/07-8/1107, (Telephone Charges) |
| 8/11/2007 | 66.33 | Scott McMillin, Cellular Service, AT&T, 7/12/07-8/11/07, 08/11/07, (Telephone Charges) |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.30 | Standard Prints |
| 8/11/2007 | 0.40 | Standard Prints |
| 8/11/2007 | 0.40 | Standard Prints |
| 8/11/2007 | 0.80 | Standard Prints |
| 8/11/2007 | 0.80 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Copies or Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 2.10 | Standard Prints |
| 8/11/2007 | 2.40 | Standard Prints |
| 8/11/2007 | 4.80 | Standard Prints |
| 8/11/2007 | 5.00 | Standard Prints |
| 8/11/2007 | 5.20 | Standard Prints |
| 8/11/2007 | 6.00 | Standard Prints |
| 8/11/2007 | 6.80 | Standard Prints |
| 8/11/2007 | 6.90 | Standard Prints |
| 8/11/2007 | 8.20 | Standard Prints |