| Date | Amount | Description |
|------|-------:|-------------|
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.80 | Standard Prints |
| 8/21/2007 | 0.90 | Standard Prints |
| 8/21/2007 | 0.90 | Standard Prints |
| 8/21/2007 | 1.00 | Standard Prints |
| 8/21/2007 | 1.00 | Standard Prints |
| 8/21/2007 | 1.10 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.30 | Standard Prints |
| 8/21/2007 | 1.60 | Standard Prints |
| 8/21/2007 | 1.60 | Standard Prints |
| 8/21/2007 | 1.70 | Standard Prints |
| 8/21/2007 | 1.70 | Standard Prints |
| 8/21/2007 | 2.00 | Standard Prints |
| 8/21/2007 | 2.20 | Standard Prints |
| 8/21/2007 | 2.40 | Standard Prints |
| 8/21/2007 | 2.40 | Standard Prints |
| 8/21/2007 | 2.60 | Standard Prints |
| 8/21/2007 | 3.10 | Standard Prints |
| 8/21/2007 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/21/2007 | 3.30 | Standard Prints |
| 8/21/2007 | 3.50 | Standard Prints |
| 8/21/2007 | 3.50 | Standard Prints |
| 8/21/2007 | 3.60 | Standard Copies or Prints |
| 8/21/2007 | 3.80 | Standard Prints |
| 8/21/2007 | 4.30 | Standard Prints |
| 8/21/2007 | 4.30 | Standard Prints |
| 8/21/2007 | 4.60 | Standard Prints |
| 8/21/2007 | 6.00 | Standard Prints |
| 8/21/2007 | 7.10 | Standard Prints |
| 8/21/2007 | 7.10 | Standard Prints |
| 8/21/2007 | 7.60 | Standard Prints |
| 8/21/2007 | 10.20 | Standard Prints |
| 8/21/2007 | 11.20 | Standard Prints |
| 8/21/2007 | 12.80 | Standard Prints |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.75 | Standard Prints NY |
| 8/21/2007 | 1.05 | Standard Prints NY |
| 8/21/2007 | 1.05 | Standard Prints NY |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/21/2007 | 1.35 | Standard Prints NY |
| 8/21/2007 | 1.50 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 2.10 | Standard Prints NY |
| 8/21/2007 | 10.50 | Standard Prints NY |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.30 | Scanned Images |
| 8/21/2007 | 0.30 | Scanned Images |
| 8/21/2007 | 0.60 | Scanned Images |
| 8/21/2007 | 1.05 | Scanned Images |
| 8/21/2007 | 1.50 | Scanned Images |
| 8/21/2007 | 2.40 | Scanned Images |
| 8/21/2007 | 2.85 | Scanned Images |
| 8/21/2007 | 3.00 | Scanned Images |
| 8/21/2007 | 17.70 | Scanned Images |
| 8/21/2007 | 10.65 | Fed Exp to:BALTIMORE,MD from:KIRKLAND &ELLIS |
| 8/21/2007 | 26.46 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 33.33 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 36.26 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 36.26 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 39.20 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 59.42 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 900.00 | Library Document Procurement |
| 8/21/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/21/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/21/07, (Overtime Transportation) |
| 8/21/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/21/07 |
| 8/21/2007 | 177.75 | Secretarial Overtime, Celeste L Sullivan - Styles/Format, Initial input, Database, proofread |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |

B-155

| Date | Amount | Description |
| --- | --- | --- |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Copies or Prints |
| 8/22/2007 | 0.20 | Standard Copies or Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Copies or Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Copies or Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Copies or Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.80 | Standard Prints |
| 8/22/2007 | 0.90 | Standard Prints |
| 8/22/2007 | 0.90 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.20 | Standard Prints |
| 8/22/2007 | 1.30 | Standard Copies or Prints |
| 8/22/2007 | 1.30 | Standard Prints |
| 8/22/2007 | 1.30 | Standard Prints |
| 8/22/2007 | 1.40 | Standard Prints |
| 8/22/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 1.80 | Standard Prints |
| 8/22/2007 | 2.10 | Standard Copies or Prints |
| 8/22/2007 | 2.70 | Standard Prints |
| 8/22/2007 | 2.80 | Standard Prints |
| 8/22/2007 | 2.90 | Standard Prints |
| 8/22/2007 | 3.00 | Standard Prints |
| 8/22/2007 | 3.30 | Standard Prints |
| 8/22/2007 | 3.40 | Standard Prints |
| 8/22/2007 | 3.40 | Standard Prints |
| 8/22/2007 | 3.50 | Standard Copies or Prints |
| 8/22/2007 | 3.70 | Standard Prints |
| 8/22/2007 | 3.80 | Standard Prints |
| 8/22/2007 | 3.90 | Standard Prints |
| 8/22/2007 | 3.90 | Standard Prints |
| 8/22/2007 | 4.40 | Standard Prints |
| 8/22/2007 | 5.10 | Standard Prints |
| 8/22/2007 | 5.40 | Standard Prints |
| 8/22/2007 | 6.00 | Standard Prints |
| 8/22/2007 | 6.50 | Standard Prints |
| 8/22/2007 | 7.10 | Standard Prints |
| 8/22/2007 | 9.20 | Standard Copies or Prints |
| 8/22/2007 | 10.20 | Standard Prints |
| 8/22/2007 | 11.00 | Standard Copies or Prints |
| 8/22/2007 | 21.30 | Standard Prints |
| 8/22/2007 | 21.50 | Standard Prints |
| 8/22/2007 | 31.80 | Standard Prints |
| 8/22/2007 | 62.30 | Standard Copies or Prints |
| 8/22/2007 | 266.10 | Standard Copies or Prints |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.60 | Standard Prints NY |
| 8/22/2007 | 0.75 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 1.05 | Standard Prints NY |
| 8/22/2007 | 1.05 | Standard Prints NY |
| 8/22/2007 | 1.35 | Standard Prints NY |
| 8/22/2007 | 1.50 | Standard Prints NY |
| 8/22/2007 | 1.50 | Standard Prints NY |
| 8/22/2007 | 1.80 | Standard Prints NY |
| 8/22/2007 | 1.95 | Standard Prints NY |
| 8/22/2007 | 2.10 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.70 | Standard Prints NY |
| 8/22/2007 | 3.00 | Standard Prints NY |
| 8/22/2007 | 3.00 | Standard Prints NY |
| 8/22/2007 | 7.65 | Standard Prints NY |
| 8/22/2007 | 0.30 | Scanned Images |
| 8/22/2007 | 0.30 | Scanned Images |
| 8/22/2007 | 0.45 | Scanned Images |
| 8/22/2007 | 0.75 | Scanned Images |
| 8/22/2007 | 0.75 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 1.05 | Scanned Images |
| 8/22/2007 | 1.65 | Scanned Images |
| 8/22/2007 | 1.80 | Scanned Images |
| 8/22/2007 | 1.80 | Scanned Images |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 2.25 | Scanned Images |
| 8/22/2007 | 7.65 | Scanned Images |
| 8/22/2007 | 8.10 | Scanned Images |
| 8/22/2007 | 8.55 | Scanned Images |
| 8/22/2007 | 6.27 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 8/22/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/22/2007 | 8.00 | Fed Exp from:CHICAGO,IL to:JESSICA LORARAN |
| 8/22/2007 | 8.00 | UPS Dlvry to:KIRKLAND AND ELLIS LIBRARY,CHICAGO,IL from:Mailroom, UNIV OF IOWA |
| 8/22/2007 | 16.86 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 8/22/2007 | 17.83 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 8/22/2007 | 18.60 | Outside Messenger Services |
| 8/22/2007 | 2,799.62 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 8/10/07 |
| 8/22/2007 | 230.90 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/21/07 |
| 8/22/2007 | 303.58 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopy, 8/18/07 |
| 8/22/2007 | 565.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Austern Dep Prep, 8/20/07 |
| 8/22/2007 | 837.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/18/07 |
| 8/22/2007 | 725.00 | Library Document Procurement |
| 8/22/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/22/07, (Overtime Transportation) |
| 8/22/2007 | 18.65 | Overtime Transportation, J. Monahan, 6/01/07 |
| 8/22/2007 | 23.00 | Overtime Transportation, M. Nirider, 6/01/07 |
| 8/22/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/22/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/23/2007 | 31.08 | Barbara Harding, Cellular Service, Verizon, 7/14-8/13/07, (Telephone Charges) |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
| --- | --- | --- |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Copies or Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.90 | Standard Prints |
| 8/23/2007 | 0.90 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.10 | Standard Prints |
| 8/23/2007 | 1.10 | Standard Prints |
| 8/23/2007 | 1.20 | Standard Prints |
| 8/23/2007 | 1.20 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.50 | Standard Prints |
| 8/23/2007 | 1.60 | Standard Prints |
| 8/23/2007 | 1.60 | Standard Prints |
| 8/23/2007 | 1.70 | Standard Prints |
| 8/23/2007 | 1.70 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 2.10 | Standard Prints |
| 8/23/2007 | 2.30 | Standard Prints |
| 8/23/2007 | 2.30 | Standard Prints |
| 8/23/2007 | 2.40 | Standard Prints |
| 8/23/2007 | 2.40 | Standard Prints |
| 8/23/2007 | 2.50 | Standard Prints |
| 8/23/2007 | 2.50 | Standard Prints |
| 8/23/2007 | 2.60 | Standard Prints |
| 8/23/2007 | 2.60 | Standard Prints |
| 8/23/2007 | 2.80 | Standard Prints |
| 8/23/2007 | 3.10 | Standard Prints |
| 8/23/2007 | 3.30 | Standard Prints |
| 8/23/2007 | 3.70 | Standard Prints |
| 8/23/2007 | 3.80 | Standard Prints |
| 8/23/2007 | 4.20 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.50 | Standard Prints |
| 8/23/2007 | 4.50 | Standard Prints |
| 8/23/2007 | 5.10 | Standard Prints |
| 8/23/2007 | 5.20 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.90 | Standard Prints |
| 8/23/2007 | 6.10 | Standard Prints |
| 8/23/2007 | 6.10 | Standard Prints |
| 8/23/2007 | 8.20 | Standard Prints |
| 8/23/2007 | 8.60 | Standard Prints |
| 8/23/2007 | 8.70 | Standard Prints |
| 8/23/2007 | 9.00 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.80 | Standard Prints |
| 8/23/2007 | 10.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 10.20 | Standard Prints |
| 8/23/2007 | 10.50 | Standard Prints |
| 8/23/2007 | 12.10 | Standard Prints |
| 8/23/2007 | 12.80 | Standard Prints |
| 8/23/2007 | 13.30 | Standard Prints |
| 8/23/2007 | 13.90 | Standard Prints |
| 8/23/2007 | 14.00 | Standard Prints |
| 8/23/2007 | 14.50 | Standard Prints |
| 8/23/2007 | 14.80 | Standard Prints |
| 8/23/2007 | 15.20 | Standard Prints |
| 8/23/2007 | 15.50 | Standard Prints |
| 8/23/2007 | 16.60 | Standard Prints |
| 8/23/2007 | 17.20 | Standard Prints |
| 8/23/2007 | 18.50 | Standard Prints |
| 8/23/2007 | 22.30 | Standard Copies or Prints |
| 8/23/2007 | 29.20 | Standard Prints |
| 8/23/2007 | 32.60 | Standard Prints |
| 8/23/2007 | 33.00 | Standard Prints |
| 8/23/2007 | 245.90 | Standard Copies or Prints |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.45 | Standard Prints NY |
| 8/23/2007 | 0.45 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 2.25 | Standard Prints NY |

B-168

| Date | Amount | Description |
| --- | --- | --- |
| 8/23/2007 | 5.25 | Standard Prints NY |
| 8/23/2007 | 1.00 | Color Prints |
| 8/23/2007 | 3.00 | Color Prints |
| 8/23/2007 | 3.00 | Color Prints |
| 8/23/2007 | 3.50 | Color Prints |
| 8/23/2007 | 4.00 | Color Prints |
| 8/23/2007 | 6.00 | Color Prints |
| 8/23/2007 | 0.30 | Scanned Images |
| 8/23/2007 | 0.30 | Scanned Images |
| 8/23/2007 | 0.45 | Scanned Images |
| 8/23/2007 | 0.45 | Scanned Images |
| 8/23/2007 | 1.05 | Scanned Images |
| 8/23/2007 | 1.05 | Scanned Images |
| 8/23/2007 | 2.40 | Scanned Images |
| 8/23/2007 | 3.00 | Scanned Images |
| 8/23/2007 | 7.00 | CD-ROM Duplicates |
| 8/23/2007 | 21.00 | CD-ROM Duplicates |
| 8/23/2007 | 8.54 | UPS Dlvry to:University of Massachusetts ,Lydon Library/ILL,LOWELL,MA from:Jennifer L Ballinger |
| 8/23/2007 | 10.49 | Fed Exp to:FARIBAULT,MN from:Stephanie Rein |
| 8/23/2007 | 11.00 | Fed Exp from:CHICAGO,IL to:Carolyn Wahrman |
| 8/23/2007 | 41,241.41 | RJ LEE GROUP INC - Expert Fees, Professional Services provided July 1 through July 31, 2007, Fees and Expenses |
| 8/23/2007 | 15.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erksine |
| 8/23/2007 | 600.00 | Library Document Procurement |
| 8/23/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/23/2007 | 0.98 | Computer Database Research, 8.07 |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Copies or Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |

B-172

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Copies or Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Copies or Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.60 | Standard Prints |
| 8/24/2007 | 0.70 | Standard Prints |
| 8/24/2007 | 0.70 | Standard Prints |
| 8/24/2007 | 0.70 | Standard Prints |
| 8/24/2007 | 0.70 | Standard Prints |
| 8/24/2007 | 0.80 | Standard Prints |
| 8/24/2007 | 0.90 | Standard Prints |
| 8/24/2007 | 0.90 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Copies or Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.00 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.10 | Standard Prints |
| 8/24/2007 | 1.20 | Standard Prints |
| 8/24/2007 | 1.30 | Standard Prints |
| 8/24/2007 | 1.30 | Standard Prints |
| 8/24/2007 | 1.30 | Standard Prints |
| 8/24/2007 | 1.30 | Standard Prints |
| 8/24/2007 | 1.40 | Standard Prints |
| 8/24/2007 | 1.50 | Standard Prints |
| 8/24/2007 | 1.50 | Standard Prints |
| 8/24/2007 | 1.70 | Standard Prints |
| 8/24/2007 | 1.70 | Standard Prints |
| 8/24/2007 | 1.80 | Standard Copies or Prints |
| 8/24/2007 | 1.80 | Standard Copies or Prints |
| 8/24/2007 | 1.90 | Standard Prints |
| 8/24/2007 | 2.10 | Standard Prints |
| 8/24/2007 | 2.10 | Standard Prints |
| 8/24/2007 | 2.10 | Standard Prints |
| 8/24/2007 | 2.30 | Standard Prints |
| 8/24/2007 | 2.50 | Standard Prints |
| 8/24/2007 | 2.90 | Standard Prints |
| 8/24/2007 | 3.10 | Standard Prints |
| 8/24/2007 | 3.20 | Standard Prints |
| 8/24/2007 | 3.20 | Standard Prints |
| 8/24/2007 | 3.40 | Standard Prints |
| 8/24/2007 | 4.10 | Standard Prints |
| 8/24/2007 | 4.60 | Standard Prints |
| 8/24/2007 | 5.00 | Standard Prints |
| 8/24/2007 | 5.00 | Standard Prints |
| 8/24/2007 | 5.00 | Standard Prints |
| 8/24/2007 | 5.60 | Standard Prints |
| 8/24/2007 | 5.80 | Standard Prints |
| 8/24/2007 | 7.70 | Standard Prints |
| 8/24/2007 | 8.10 | Standard Prints |
| 8/24/2007 | 8.50 | Standard Prints |
| 8/24/2007 | 8.80 | Standard Copies or Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 8.80 | Standard Prints |
| 8/24/2007 | 9.20 | Standard Prints |
| 8/24/2007 | 9.30 | Standard Prints |
| 8/24/2007 | 9.90 | Standard Prints |
| 8/24/2007 | 12.10 | Standard Copies or Prints |
| 8/24/2007 | 14.50 | Standard Prints |
| 8/24/2007 | 16.20 | Standard Prints |
| 8/24/2007 | 17.60 | Standard Prints |
| 8/24/2007 | 17.60 | Standard Prints |
| 8/24/2007 | 18.10 | Standard Prints |
| 8/24/2007 | 22.80 | Standard Prints |
| 8/24/2007 | 22.80 | Standard Prints |
| 8/24/2007 | 23.40 | Standard Prints |
| 8/24/2007 | 24.20 | Standard Prints |
| 8/24/2007 | 38.80 | Standard Prints |
| 8/24/2007 | 38.80 | Standard Prints |
| 8/24/2007 | 41.20 | Standard Prints |
| 8/24/2007 | 70.70 | Standard Copies or Prints |
| 8/24/2007 | 209.00 | Standard Prints |
| 8/24/2007 | 245.70 | Standard Copies or Prints |
| 8/24/2007 | 418.00 | Standard Copies or Prints |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.15 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.30 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.45 | Standard Prints NY |
| 8/24/2007 | 0.60 | Standard Prints NY |
| 8/24/2007 | 0.75 | Standard Prints NY |
| 8/24/2007 | 0.75 | Standard Prints NY |
| 8/24/2007 | 1.05 | Standard Prints NY |
| 8/24/2007 | 1.05 | Standard Prints NY |
| 8/24/2007 | 1.05 | Standard Prints NY |
| 8/24/2007 | 1.05 | Standard Prints NY |
| 8/24/2007 | 1.20 | Standard Prints NY |
| 8/24/2007 | 1.35 | Standard Prints NY |
| 8/24/2007 | 1.50 | Standard Prints NY |
| 8/24/2007 | 2.10 | Standard Prints NY |
| 8/24/2007 | 2.40 | Standard Prints NY |
| 8/24/2007 | 2.55 | Standard Prints NY |
| 8/24/2007 | 5.10 | Standard Prints NY |
| 8/24/2007 | 6.90 | Standard Prints NY |
| 8/24/2007 | 7.50 | Standard Prints NY |
| 8/24/2007 | 1.00 | Color Prints |
| 8/24/2007 | 6.50 | Color Prints |
| 8/24/2007 | 7.50 | Color Prints |
| 8/24/2007 | 0.30 | Scanned Images |
| 8/24/2007 | 0.30 | Scanned Images |
| 8/24/2007 | 0.60 | Scanned Images |
| 8/24/2007 | 0.60 | Scanned Images |
| 8/24/2007 | 0.75 | Scanned Images |
| 8/24/2007 | 4.35 | Scanned Images |
| 8/24/2007 | 8.70 | Scanned Images |
| 8/24/2007 | 8.15 | Fed Exp to:James O'Neill, WILMINGTON,DE from:John Donley |
| 8/24/2007 | 29.40 | Fed Exp to:BRIAN STANSBURY, ARLINGTON,VA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2007 | 37.23 | Fed Exp to:BRIAN STANSBURY, ARLINGTON,VA from:KIRKLAND &ELLIS |
| 8/24/2007 | 37.23 | Fed Exp to:BRIAN STANSBURY, ARLINGTON,VA from:KIRKLAND &ELLIS |
| 8/24/2007 | 37.27 | Fed Exp to:BRIAN STANSBURY, ARLINGTON,VA from:KIRKLAND &ELLIS |
| 8/24/2007 | 91.49 | Fed Exp to:BRIAN STANSBURY, ARLINGTON,VA from:KIRKLAND &ELLIS |
| 8/24/2007 | 2,927.18 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 8/21/07 |
| 8/24/2007 | 375.00 | Library Document Procurement |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.10 | Standard Prints |
| 8/25/2007 | 0.20 | Standard Prints |
| 8/25/2007 | 0.20 | Standard Prints |
| 8/25/2007 | 0.20 | Standard Prints |
| 8/25/2007 | 0.20 | Standard Prints |
| 8/25/2007 | 0.20 | Standard Prints |
| 8/25/2007 | 0.30 | Standard Prints |
| 8/25/2007 | 0.70 | Standard Prints |
| 8/25/2007 | 0.80 | Standard Prints |
| 8/25/2007 | 1.20 | Standard Copies or Prints |
| 8/25/2007 | 1.30 | Standard Prints |
| 8/25/2007 | 1.60 | Standard Prints |
| 8/25/2007 | 1.70 | Standard Prints |
| 8/25/2007 | 1.70 | Standard Prints |
| 8/25/2007 | 1.90 | Standard Prints |
| 8/25/2007 | 2.00 | Standard Prints |
| 8/25/2007 | 3.10 | Standard Prints |
| 8/25/2007 | 0.15 | Standard Prints NY |
| 8/25/2007 | 0.15 | Standard Prints NY |
| 8/25/2007 | 0.15 | Standard Prints NY |
| 8/25/2007 | 0.15 | Standard Prints NY |
| 8/25/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.30 | Standard Prints NY |
| 8/25/2007 | 0.60 | Standard Prints NY |
| 8/25/2007 | 0.60 | Standard Prints NY |
| 8/25/2007 | 0.75 | Standard Prints NY |
| 8/25/2007 | 0.75 | Standard Prints NY |
| 8/25/2007 | 0.75 | Standard Prints NY |
| 8/25/2007 | 0.75 | Standard Prints NY |
| 8/25/2007 | 0.90 | Standard Prints NY |
| 8/25/2007 | 1.95 | Standard Prints NY |
| 8/25/2007 | 2.25 | Standard Prints NY |
| 8/25/2007 | 2.40 | Standard Prints NY |
| 8/25/2007 | 2.85 | Standard Prints NY |
| 8/25/2007 | 5.55 | Standard Prints NY |
| 8/25/2007 | 5.55 | Standard Prints NY |
| 8/25/2007 | 5.70 | Standard Prints NY |
| 8/25/2007 | 1.05 | Scanned Images |
| 8/25/2007 | 1.20 | Scanned Images |
| 8/25/2007 | 1.80 | Scanned Images |
| 8/25/2007 | 2.40 | Scanned Images |
| 8/25/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/26/2007 | 1.50 | Standard Prints |
| 8/26/2007 | 3.00 | Standard Prints |
| 8/26/2007 | 4.90 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Copies or Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Copies or Prints |
| 8/27/2007 | 0.30 | Standard Copies or Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Copies or Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.40 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Copies or Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.60 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.70 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.80 | Standard Prints |
| 8/27/2007 | 0.90 | Standard Prints |
| 8/27/2007 | 0.90 | Standard Prints |
| 8/27/2007 | 0.90 | Standard Prints |
| 8/27/2007 | 0.90 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.00 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.20 | Standard Prints |
| 8/27/2007 | 1.30 | Standard Prints |
| 8/27/2007 | 1.30 | Standard Prints |
| 8/27/2007 | 1.30 | Standard Prints |
| 8/27/2007 | 1.40 | Standard Prints |
| 8/27/2007 | 1.40 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.60 | Standard Prints |
| 8/27/2007 | 1.70 | Standard Prints |
| 8/27/2007 | 1.70 | Standard Prints |
| 8/27/2007 | 1.70 | Standard Prints |
| 8/27/2007 | 1.70 | Standard Prints |
| 8/27/2007 | 1.80 | Standard Prints |
| 8/27/2007 | 1.80 | Standard Prints |
| 8/27/2007 | 1.90 | Standard Prints |
| 8/27/2007 | 1.90 | Standard Prints |
| 8/27/2007 | 2.00 | Standard Copies or Prints |
| 8/27/2007 | 2.00 | Standard Prints |
| 8/27/2007 | 2.00 | Standard Prints |
| 8/27/2007 | 2.20 | Standard Prints |
| 8/27/2007 | 2.20 | Standard Prints |
| 8/27/2007 | 2.20 | Standard Prints |
| 8/27/2007 | 2.50 | Standard Prints |
| 8/27/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2007 | 2.50 | Standard Prints |
| 8/27/2007 | 2.50 | Standard Prints |
| 8/27/2007 | 2.60 | Standard Prints |
| 8/27/2007 | 2.60 | Standard Prints |
| 8/27/2007 | 2.70 | Standard Prints |
| 8/27/2007 | 2.80 | Standard Prints |
| 8/27/2007 | 2.80 | Standard Prints |
| 8/27/2007 | 3.20 | Standard Prints |
| 8/27/2007 | 3.40 | Standard Prints |
| 8/27/2007 | 3.70 | Standard Prints |
| 8/27/2007 | 3.70 | Standard Prints |
| 8/27/2007 | 3.80 | Standard Prints |
| 8/27/2007 | 4.10 | Standard Prints |
| 8/27/2007 | 4.10 | Standard Prints |
| 8/27/2007 | 4.50 | Standard Prints |
| 8/27/2007 | 4.90 | Standard Prints |
| 8/27/2007 | 4.90 | Standard Prints |
| 8/27/2007 | 5.40 | Standard Prints |
| 8/27/2007 | 6.00 | Standard Prints |
| 8/27/2007 | 8.30 | Standard Prints |
| 8/27/2007 | 12.00 | Standard Copies or Prints |
| 8/27/2007 | 17.70 | Standard Copies or Prints |
| 8/27/2007 | 21.20 | Standard Prints |
| 8/27/2007 | 30.60 | Standard Copies or Prints |
| 8/27/2007 | 53.50 | Standard Copies or Prints |
| 8/27/2007 | 233.20 | Standard Copies or Prints |
| 8/27/2007 | 417.00 | Standard Copies or Prints |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.15 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.30 | Standard Prints NY |
| 8/27/2007 | 0.45 | Standard Prints NY |
| 8/27/2007 | 0.45 | Standard Prints NY |
| 8/27/2007 | 0.45 | Standard Prints NY |
| 8/27/2007 | 0.45 | Standard Prints NY |
| 8/27/2007 | 0.45 | Standard Prints NY |
| 8/27/2007 | 0.60 | Standard Prints NY |
| 8/27/2007 | 0.60 | Standard Prints NY |
| 8/27/2007 | 0.75 | Standard Prints NY |
| 8/27/2007 | 0.75 | Standard Prints NY |
| 8/27/2007 | 0.90 | Standard Prints NY |
| 8/27/2007 | 0.90 | Standard Prints NY |
| 8/27/2007 | 1.05 | Standard Prints NY |
| 8/27/2007 | 1.50 | Standard Prints NY |
| 8/27/2007 | 1.80 | Standard Prints NY |
| 8/27/2007 | 2.55 | Standard Prints NY |
| 8/27/2007 | 2.55 | Standard Prints NY |
| 8/27/2007 | 3.45 | Standard Prints NY |
| 8/27/2007 | 4.50 | Standard Prints NY |
| 8/27/2007 | 4.95 | Standard Prints NY |
| 8/27/2007 | 5.10 | Standard Prints NY |
| 8/27/2007 | 18.45 | Standard Prints NY |
| 8/27/2007 | 0.50 | Color Prints |
| 8/27/2007 | 0.50 | Color Prints |
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.15 | Scanned Images |
| 8/27/2007 | 0.30 | Scanned Images |
| 8/27/2007 | 0.90 | Scanned Images |
| 8/27/2007 | 1.80 | Scanned Images |
| 8/27/2007 | 2.40 | Scanned Images |
| 8/27/2007 | 2.40 | Scanned Images |
| 8/27/2007 | 3.30 | Scanned Images |
| 8/27/2007 | 3.30 | Scanned Images |
| 8/27/2007 | 5.55 | Scanned Images |
| 8/27/2007 | 6.30 | Scanned Images |
| 8/27/2007 | 18.45 | Scanned Images |
| 8/27/2007 | 7.99 | Fed Exp from:CHICAGO,IL |
| 8/27/2007 | 8.00 | UPS Dlvry to:Amazon Warehouse Deals ,Returns Dept,LEXINGTON,KY from:Helen S Ruhnke |
| 8/27/2007 | 23.18 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/27/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/27/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/27/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/27/2007 | 24.54 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/27/2007 | 25.30 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/27/2007 | 26.36 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/27/2007 | 36.88 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/27/2007 | 42.61 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/27/2007 | 94.63 | DART EXPRESS - Outside Messenger Services, B. Giroux, 8/24/07 |
| 8/27/2007 | 1,326.56 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, PDF to TIFF, 8/3/07 |
| 8/27/2007 | 100.00 | Library Document Procurement |
| 8/27/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/27/2007 | 1.97 | Computer Database Research,  8.07 |
| 8/27/2007 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 08/27/07, (Overtime Transportation) |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Copies or Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.30 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.40 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |

B-191

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.50 | Standard Prints |
| 8/28/2007 | 0.60 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.70 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.80 | Standard Prints |
| 8/28/2007 | 0.90 | Standard Prints |
| 8/28/2007 | 0.90 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Copies or Prints |
| 8/28/2007 | 1.00 | Standard Copies or Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 1.10 | Standard Prints |
| 8/28/2007 | 1.10 | Standard Prints |
| 8/28/2007 | 1.10 | Standard Prints |
| 8/28/2007 | 1.10 | Standard Copies or Prints |
| 8/28/2007 | 1.20 | Standard Prints |
| 8/28/2007 | 1.30 | Standard Prints |
| 8/28/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/28/2007 | 1.30 | Standard Prints |
| 8/28/2007 | 1.40 | Standard Prints |
| 8/28/2007 | 1.50 | Standard Prints |
| 8/28/2007 | 1.50 | Standard Prints |
| 8/28/2007 | 1.60 | Standard Prints |
| 8/28/2007 | 1.70 | Standard Prints |
| 8/28/2007 | 1.70 | Standard Prints |
| 8/28/2007 | 1.70 | Standard Prints |
| 8/28/2007 | 1.80 | Standard Prints |
| 8/28/2007 | 1.80 | Standard Prints |
| 8/28/2007 | 2.00 | Standard Prints |
| 8/28/2007 | 2.00 | Standard Prints |
| 8/28/2007 | 2.30 | Standard Prints |
| 8/28/2007 | 2.40 | Standard Prints |
| 8/28/2007 | 2.60 | Standard Prints |
| 8/28/2007 | 2.70 | Standard Prints |
| 8/28/2007 | 2.70 | Standard Prints |
| 8/28/2007 | 2.80 | Standard Prints |
| 8/28/2007 | 3.00 | Standard Prints |
| 8/28/2007 | 3.10 | Standard Prints |
| 8/28/2007 | 3.10 | Standard Prints |
| 8/28/2007 | 3.70 | Standard Prints |
| 8/28/2007 | 3.90 | Standard Prints |
| 8/28/2007 | 4.70 | Standard Prints |
| 8/28/2007 | 5.40 | Standard Prints |
| 8/28/2007 | 5.90 | Standard Prints |
| 8/28/2007 | 6.00 | Standard Copies or Prints |
| 8/28/2007 | 6.00 | Standard Prints |
| 8/28/2007 | 6.00 | Standard Prints |
| 8/28/2007 | 7.20 | Standard Prints |
| 8/28/2007 | 8.20 | Standard Prints |
| 8/28/2007 | 12.20 | Standard Prints |
| 8/28/2007 | 27.60 | Standard Prints |
| 8/28/2007 | 40.20 | Standard Prints |
| 8/28/2007 | 0.15 | Standard Prints NY |
| 8/28/2007 | 0.15 | Standard Prints NY |
| 8/28/2007 | 0.15 | Standard Prints NY |
| 8/28/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 0.15 | Standard Prints NY |
| 8/28/2007 | 0.15 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.30 | Standard Prints NY |
| 8/28/2007 | 0.45 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 0.60 | Standard Prints NY |
| 8/28/2007 | 1.05 | Standard Prints NY |
| 8/28/2007 | 1.20 | Standard Prints NY |
| 8/28/2007 | 1.35 | Standard Prints NY |
| 8/28/2007 | 1.50 | Standard Prints NY |
| 8/28/2007 | 1.50 | Standard Prints NY |
| 8/28/2007 | 1.50 | Standard Prints NY |
| 8/28/2007 | 4.50 | Standard Prints NY |
| 8/28/2007 | 5.25 | Standard Prints NY |
| 8/28/2007 | 8.40 | Standard Prints NY |
| 8/28/2007 | 0.15 | Scanned Images |
| 8/28/2007 | 0.15 | Scanned Images |
| 8/28/2007 | 0.15 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.30 | Scanned Images |
| 8/28/2007 | 0.45 | Scanned Images |
| 8/28/2007 | 0.45 | Scanned Images |
| 8/28/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 0.45 | Scanned Images |
| 8/28/2007 | 0.60 | Scanned Images |
| 8/28/2007 | 0.60 | Scanned Images |
| 8/28/2007 | 0.60 | Scanned Images |
| 8/28/2007 | 0.60 | Scanned Images |
| 8/28/2007 | 0.60 | Scanned Images |
| 8/28/2007 | 0.75 | Scanned Images |
| 8/28/2007 | 0.75 | Scanned Images |
| 8/28/2007 | 0.90 | Scanned Images |
| 8/28/2007 | 0.90 | Scanned Images |
| 8/28/2007 | 0.90 | Scanned Images |
| 8/28/2007 | 1.05 | Scanned Images |
| 8/28/2007 | 1.05 | Scanned Images |
| 8/28/2007 | 1.05 | Scanned Images |
| 8/28/2007 | 1.20 | Scanned Images |
| 8/28/2007 | 1.20 | Scanned Images |
| 8/28/2007 | 1.20 | Scanned Images |
| 8/28/2007 | 1.20 | Scanned Images |
| 8/28/2007 | 1.50 | Scanned Images |
| 8/28/2007 | 1.50 | Scanned Images |
| 8/28/2007 | 1.50 | Scanned Images |
| 8/28/2007 | 1.65 | Scanned Images |
| 8/28/2007 | 1.80 | Scanned Images |
| 8/28/2007 | 1.80 | Scanned Images |
| 8/28/2007 | 1.80 | Scanned Images |
| 8/28/2007 | 1.95 | Scanned Images |
| 8/28/2007 | 2.25 | Scanned Images |
| 8/28/2007 | 3.00 | Scanned Images |
| 8/28/2007 | 3.90 | Scanned Images |
| 8/28/2007 | 10.35 | Scanned Images |
| 8/28/2007 | 10.80 | Scanned Images |
| 8/28/2007 | 28.20 | Scanned Images |
| 8/28/2007 | 6.27 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 8/28/2007 | 6.76 | UPS Dlvry to:MINNEAPOLIS, MN from:Jennifer L Ballinger |
| 8/28/2007 | 10.17 | UPS Dlvry to:PLUS Information Services,LA JOLLA CA from:Jennifer L Ballinger |
| 8/28/2007 | 27.64 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 8/28/2007 | 47.71 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |

| Date | Amount | Description |
|---|---|---|
| 8/28/2007 | 13,550.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial and Graphics assistance, August 2007 |
| 8/28/2007 | 24.68 | HELEN S RUHNKE - Outside Copy/Binding Services, 8/15/07, 8/21/07, 8/23/07, 8/27/07 |
| 8/28/2007 | 15.00 | TRANSPORTATION LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 8/28/2007 | 350.00 | Library Document Procurement |
| 8/28/2007 | 69.57 | Computer Database Research,  8.07 |
| 8/28/2007 | 22.48 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/28/07 |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/29/2007 | 0.10 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Copies or Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.20 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Copies or Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.40 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.50 | Standard Prints |
| 8/29/2007 | 0.60 | Standard Prints |
| 8/29/2007 | 0.60 | Standard Prints |
| 8/29/2007 | 0.60 | Standard Prints |
| 8/29/2007 | 0.60 | Standard Prints |
| 8/29/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2007 | 0.70 | Standard Prints |
| 8/29/2007 | 0.70 | Standard Prints |
| 8/29/2007 | 0.70 | Standard Prints |
| 8/29/2007 | 0.70 | Standard Prints |
| 8/29/2007 | 0.90 | Standard Prints |
| 8/29/2007 | 0.90 | Standard Prints |
| 8/29/2007 | 0.90 | Standard Prints |
| 8/29/2007 | 0.90 | Standard Prints |
| 8/29/2007 | 1.00 | Standard Prints |
| 8/29/2007 | 1.00 | Standard Prints |
| 8/29/2007 | 1.00 | Standard Prints |
| 8/29/2007 | 1.00 | Standard Prints |
| 8/29/2007 | 1.10 | Standard Prints |
| 8/29/2007 | 1.10 | Standard Copies or Prints |
| 8/29/2007 | 1.20 | Standard Prints |
| 8/29/2007 | 1.30 | Standard Prints |
| 8/29/2007 | 1.30 | Standard Prints |
| 8/29/2007 | 1.30 | Standard Prints |
| 8/29/2007 | 1.40 | Standard Prints |
| 8/29/2007 | 1.40 | Standard Prints |
| 8/29/2007 | 1.40 | Standard Prints |
| 8/29/2007 | 1.60 | Standard Prints |
| 8/29/2007 | 1.60 | Standard Prints |
| 8/29/2007 | 1.60 | Standard Prints |
| 8/29/2007 | 1.60 | Standard Prints |
| 8/29/2007 | 1.60 | Standard Prints |
| 8/29/2007 | 1.70 | Standard Prints |
| 8/29/2007 | 1.80 | Standard Prints |
| 8/29/2007 | 1.80 | Standard Prints |
| 8/29/2007 | 1.80 | Standard Prints |
| 8/29/2007 | 1.90 | Standard Prints |
| 8/29/2007 | 2.00 | Standard Prints |
| 8/29/2007 | 2.00 | Standard Prints |
| 8/29/2007 | 2.00 | Standard Prints |
| 8/29/2007 | 2.00 | Standard Prints |
| 8/29/2007 | 2.10 | Standard Prints |
| 8/29/2007 | 2.30 | Standard Prints |
| 8/29/2007 | 2.30 | Standard Prints |

B-199

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2007 | 2.40 | Standard Prints |
| 8/29/2007 | 2.50 | Standard Prints |
| 8/29/2007 | 2.60 | Standard Prints |
| 8/29/2007 | 2.60 | Standard Prints |
| 8/29/2007 | 3.00 | Standard Prints |
| 8/29/2007 | 3.00 | Standard Copies or Prints |
| 8/29/2007 | 3.20 | Standard Prints |
| 8/29/2007 | 3.70 | Standard Prints |
| 8/29/2007 | 3.70 | Standard Prints |
| 8/29/2007 | 3.80 | Standard Prints |
| 8/29/2007 | 3.90 | Standard Prints |
| 8/29/2007 | 4.10 | Standard Prints |
| 8/29/2007 | 4.20 | Standard Prints |
| 8/29/2007 | 4.20 | Standard Prints |
| 8/29/2007 | 4.40 | Standard Prints |
| 8/29/2007 | 4.80 | Standard Prints |
| 8/29/2007 | 5.10 | Standard Prints |
| 8/29/2007 | 10.10 | Standard Prints |
| 8/29/2007 | 16.50 | Standard Prints |
| 8/29/2007 | 24.90 | Standard Prints |
| 8/29/2007 | 0.30 | Standard Prints NY |
| 8/29/2007 | 0.30 | Standard Prints NY |
| 8/29/2007 | 0.30 | Standard Prints NY |
| 8/29/2007 | 0.60 | Standard Prints NY |
| 8/29/2007 | 0.75 | Standard Prints NY |
| 8/29/2007 | 1.35 | Standard Prints NY |
| 8/29/2007 | 1.50 | Standard Prints NY |
| 8/29/2007 | 0.50 | Color Prints |
| 8/29/2007 | 0.50 | Color Prints |
| 8/29/2007 | 1.00 | Color Prints |
| 8/29/2007 | 0.45 | Scanned Images |
| 8/29/2007 | 0.60 | Scanned Images |
| 8/29/2007 | 0.60 | Scanned Images |
| 8/29/2007 | 1.20 | Scanned Images |
| 8/29/2007 | 2.70 | Scanned Images |
| 8/29/2007 | 3.45 | Scanned Images |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 12.99 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 13.08 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 29.37 | Fed Exp to:CHICAGO,IL from:Michael Rosenberg |
| 8/29/2007 | 62.93 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Michael Rosenberg |
| 8/29/2007 | 15.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary loans for August 2007 |
| 8/29/2007 | 250.00 | Library Document Procurement |
| 8/29/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/29/2007 | 12.12 | Computer Database Research,  8.07 |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.10 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Copies or Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.20 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.30 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Copies or Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.40 | Standard Prints |
| 8/30/2007 | 0.50 | Standard Prints |
| 8/30/2007 | 0.50 | Standard Prints |
| 8/30/2007 | 0.50 | Standard Prints |
| 8/30/2007 | 0.50 | Standard Prints |
| 8/30/2007 | 0.60 | Standard Prints |
| 8/30/2007 | 0.60 | Standard Prints |
| 8/30/2007 | 0.60 | Standard Prints |

B-203

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.70 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.80 | Standard Prints |
| 8/30/2007 | 0.90 | Standard Copies or Prints |
| 8/30/2007 | 0.90 | Standard Prints |
| 8/30/2007 | 1.00 | Standard Prints |
| 8/30/2007 | 1.00 | Standard Prints |
| 8/30/2007 | 1.00 | Standard Prints |
| 8/30/2007 | 1.20 | Standard Prints |
| 8/30/2007 | 1.20 | Standard Prints |
| 8/30/2007 | 1.20 | Standard Prints |
| 8/30/2007 | 1.40 | Standard Prints |
| 8/30/2007 | 1.40 | Standard Prints |
| 8/30/2007 | 1.70 | Standard Prints |
| 8/30/2007 | 1.80 | Standard Prints |
| 8/30/2007 | 1.90 | Standard Prints |
| 8/30/2007 | 1.90 | Standard Prints |
| 8/30/2007 | 2.00 | Standard Prints |
| 8/30/2007 | 2.00 | Standard Prints |
| 8/30/2007 | 2.10 | Standard Prints |
| 8/30/2007 | 2.60 | Standard Prints |
| 8/30/2007 | 2.70 | Standard Copies or Prints |
| 8/30/2007 | 2.70 | Standard Prints |
| 8/30/2007 | 2.80 | Standard Prints |
| 8/30/2007 | 2.80 | Standard Prints |
| 8/30/2007 | 3.20 | Standard Prints |
| 8/30/2007 | 3.20 | Standard Prints |
| 8/30/2007 | 3.50 | Standard Prints |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 3.50 | Standard Prints |
| 8/30/2007 | 3.50 | Standard Prints |
| 8/30/2007 | 3.60 | Standard Prints |
| 8/30/2007 | 3.70 | Standard Prints |
| 8/30/2007 | 4.60 | Standard Prints |
| 8/30/2007 | 4.60 | Standard Prints |
| 8/30/2007 | 5.00 | Standard Prints |
| 8/30/2007 | 5.20 | Standard Prints |
| 8/30/2007 | 5.30 | Standard Prints |
| 8/30/2007 | 5.40 | Standard Prints |
| 8/30/2007 | 6.70 | Standard Prints |
| 8/30/2007 | 7.60 | Standard Prints |
| 8/30/2007 | 11.70 | Standard Prints |
| 8/30/2007 | 25.00 | Standard Copies or Prints |
| 8/30/2007 | 32.30 | Standard Copies or Prints |
| 8/30/2007 | 44.40 | Standard Copies or Prints |
| 8/30/2007 | 80.20 | Standard Copies or Prints |
| 8/30/2007 | 0.15 | Standard Prints NY |
| 8/30/2007 | 0.15 | Standard Prints NY |
| 8/30/2007 | 0.15 | Standard Prints NY |
| 8/30/2007 | 0.15 | Standard Prints NY |
| 8/30/2007 | 0.15 | Standard Prints NY |
| 8/30/2007 | 0.30 | Standard Prints NY |
| 8/30/2007 | 0.30 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.45 | Standard Prints NY |
| 8/30/2007 | 0.60 | Standard Prints NY |
| 8/30/2007 | 0.75 | Standard Prints NY |
| 8/30/2007 | 0.75 | Standard Prints NY |
| 8/30/2007 | 0.90 | Standard Prints NY |
| 8/30/2007 | 0.90 | Standard Prints NY |
| 8/30/2007 | 1.05 | Standard Prints NY |
| 8/30/2007 | 2.85 | Standard Prints NY |
| 8/30/2007 | 3.15 | Standard Prints NY |

B-205

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/30/2007 | 4.95 | Standard Prints NY |
| 8/30/2007 | 0.70 | Binding |
| 8/30/2007 | 1.20 | Tabs/Indexes/Dividers |
| 8/30/2007 | 0.50 | Color Prints |
| 8/30/2007 | 1.00 | Color Prints |
| 8/30/2007 | 3.50 | Color Prints |
| 8/30/2007 | 24.50 | Color Prints |
| 8/30/2007 | 66.50 | Color Prints |
| 8/30/2007 | 0.15 | Scanned Images |
| 8/30/2007 | 0.15 | Scanned Images |
| 8/30/2007 | 0.30 | Scanned Images |
| 8/30/2007 | 0.75 | Scanned Images |
| 8/30/2007 | 1.05 | Scanned Images |
| 8/30/2007 | 1.20 | Scanned Images |
| 8/30/2007 | 1.20 | Scanned Images |
| 8/30/2007 | 4.80 | Scanned Images |
| 8/30/2007 | 7.20 | Scanned Images |
| 8/30/2007 | 0.58 | Postage |
| 8/30/2007 | 6.27 | Fed Exp to:Nathan Finch, WASHINGTON,DC from:Alicja Patela |
| 8/30/2007 | 12.10 | Outside Messenger Services |
| 8/30/2007 | 15.73 | Outside Messenger Services |
| 8/30/2007 | 2,625.00 | THE VISUAL STRATEGY - Graphics Consultant, Professional Services Rendered August 2007 |
| 8/30/2007 | 81.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/23/07 |
| 8/30/2007 | 5,440.68 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Plaintiffs Reliance Materials |
| 8/30/2007 | 74.75 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 8/30/2007 | 275.00 | Library Document Procurement |
| 8/30/2007 | 27.22 | Computer Database Research,  8.07 |
| 8/30/2007 | 35.07 | Computer Database Research,  8.07 |
| 8/30/2007 | 51.27 | Computer Database Research,  8.07 |
| 8/30/2007 | 93.15 | Computer Database Research,  8.07 |
| 8/30/2007 | 44.44 | Secretarial Overtime, Celeste L Sullivan - Scan Cleanup, Styles/Format, proofreading |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Copies or Prints |
| 8/31/2007 | 0.10 | Standard Copies or Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |

B-207

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.30 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.50 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 0.70 | Standard Copies or Prints |

B-209

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 0.70 | Standard Prints |
| 8/31/2007 | 0.80 | Standard Prints |
| 8/31/2007 | 0.80 | Standard Prints |
| 8/31/2007 | 0.80 | Standard Prints |
| 8/31/2007 | 0.90 | Standard Prints |
| 8/31/2007 | 1.00 | Standard Prints |
| 8/31/2007 | 1.00 | Standard Prints |
| 8/31/2007 | 1.00 | Standard Prints |
| 8/31/2007 | 1.00 | Standard Prints |
| 8/31/2007 | 1.10 | Standard Prints |
| 8/31/2007 | 1.20 | Standard Prints |
| 8/31/2007 | 1.30 | Standard Prints |
| 8/31/2007 | 1.40 | Standard Prints |
| 8/31/2007 | 1.40 | Standard Prints |
| 8/31/2007 | 1.60 | Standard Prints |
| 8/31/2007 | 1.60 | Standard Prints |
| 8/31/2007 | 1.60 | Standard Prints |
| 8/31/2007 | 1.60 | Standard Prints |
| 8/31/2007 | 1.70 | Standard Prints |
| 8/31/2007 | 1.70 | Standard Prints |
| 8/31/2007 | 2.40 | Standard Prints |
| 8/31/2007 | 2.70 | Standard Prints |
| 8/31/2007 | 2.90 | Standard Prints |
| 8/31/2007 | 2.90 | Standard Prints |
| 8/31/2007 | 2.90 | Standard Prints |
| 8/31/2007 | 3.20 | Standard Prints |
| 8/31/2007 | 4.00 | Standard Prints |
| 8/31/2007 | 4.00 | Standard Copies or Prints |
| 8/31/2007 | 4.30 | Standard Prints |
| 8/31/2007 | 5.30 | Standard Prints |
| 8/31/2007 | 6.00 | Standard Prints |
| 8/31/2007 | 6.70 | Standard Prints |
| 8/31/2007 | 6.90 | Standard Prints |
| 8/31/2007 | 7.20 | Standard Prints |
| 8/31/2007 | 7.20 | Standard Prints |
| 8/31/2007 | 7.50 | Standard Prints |
| 8/31/2007 | 7.50 | Standard Prints |
| 8/31/2007 | 7.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 7.90 | Standard Prints |
| 8/31/2007 | 8.00 | Standard Prints |
| 8/31/2007 | 8.00 | Standard Prints |
| 8/31/2007 | 8.00 | Standard Prints |
| 8/31/2007 | 8.00 | Standard Prints |
| 8/31/2007 | 8.20 | Standard Prints |
| 8/31/2007 | 8.30 | Standard Prints |
| 8/31/2007 | 9.50 | Standard Prints |
| 8/31/2007 | 10.50 | Standard Prints |
| 8/31/2007 | 10.50 | Standard Prints |
| 8/31/2007 | 12.00 | Standard Prints |
| 8/31/2007 | 13.30 | Standard Prints |
| 8/31/2007 | 13.70 | Standard Prints |
| 8/31/2007 | 15.40 | Standard Prints |
| 8/31/2007 | 15.50 | Standard Prints |
| 8/31/2007 | 15.50 | Standard Prints |
| 8/31/2007 | 15.70 | Standard Prints |
| 8/31/2007 | 16.30 | Standard Prints |
| 8/31/2007 | 18.20 | Standard Prints |
| 8/31/2007 | 18.30 | Standard Prints |
| 8/31/2007 | 19.30 | Standard Prints |
| 8/31/2007 | 19.50 | Standard Prints |
| 8/31/2007 | 19.50 | Standard Prints |
| 8/31/2007 | 20.30 | Standard Prints |
| 8/31/2007 | 21.50 | Standard Prints |
| 8/31/2007 | 21.50 | Standard Prints |
| 8/31/2007 | 23.10 | Standard Prints |
| 8/31/2007 | 23.30 | Standard Prints |
| 8/31/2007 | 23.40 | Standard Prints |
| 8/31/2007 | 23.70 | Standard Prints |
| 8/31/2007 | 23.80 | Standard Prints |
| 8/31/2007 | 24.00 | Standard Prints |
| 8/31/2007 | 24.00 | Standard Prints |
| 8/31/2007 | 25.10 | Standard Prints |
| 8/31/2007 | 25.30 | Standard Prints |
| 8/31/2007 | 25.80 | Standard Prints |
| 8/31/2007 | 26.10 | Standard Prints |
| 8/31/2007 | 28.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2007 | 30.00 | Standard Prints |
| 8/31/2007 | 35.30 | Standard Prints |
| 8/31/2007 | 37.90 | Standard Prints |
| 8/31/2007 | 40.60 | Standard Prints |
| 8/31/2007 | 44.00 | Standard Prints |
| 8/31/2007 | 61.90 | Standard Prints |
| 8/31/2007 | 72.00 | Standard Prints |
| 8/31/2007 | 74.70 | Standard Prints |
| 8/31/2007 | 74.90 | Standard Prints |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.15 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.30 | Standard Prints NY |
| 8/31/2007 | 0.45 | Standard Prints NY |
| 8/31/2007 | 0.45 | Standard Prints NY |
| 8/31/2007 | 0.45 | Standard Prints NY |
| 8/31/2007 | 0.45 | Standard Prints NY |
| 8/31/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 0.60 | Standard Prints NY |
| 8/31/2007 | 0.60 | Standard Prints NY |
| 8/31/2007 | 0.60 | Standard Prints NY |
| 8/31/2007 | 0.75 | Standard Prints NY |
| 8/31/2007 | 0.75 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 0.90 | Standard Prints NY |
| 8/31/2007 | 1.20 | Standard Prints NY |
| 8/31/2007 | 1.20 | Standard Prints NY |
| 8/31/2007 | 1.50 | Standard Prints NY |
| 8/31/2007 | 1.50 | Standard Prints NY |
| 8/31/2007 | 1.50 | Standard Prints NY |
| 8/31/2007 | 1.50 | Standard Prints NY |
| 8/31/2007 | 3.60 | Standard Prints NY |
| 8/31/2007 | 5.40 | Standard Prints NY |
| 8/31/2007 | 5.70 | Standard Prints NY |
| 8/31/2007 | 7.20 | Standard Prints NY |
| 8/31/2007 | 0.60 | Scanned Images |
| 8/31/2007 | 1.20 | Scanned Images |
| 8/31/2007 | 1.20 | Scanned Images |
| 8/31/2007 | 1.20 | Scanned Images |
| 8/31/2007 | 1.50 | Scanned Images |
| 8/31/2007 | 2.40 | Scanned Images |
| 8/31/2007 | 1.14 | Postage |
| 8/31/2007 | 20.55 | Postage |
| 8/31/2007 | 15.68 | RED TOP CAB COMPANY - Local Transportation, E. Malloy, 8/13/07 |
| 8/31/2007 | 24.48 | RED TOP CAB COMPANY - Local Transportation, B. Giroux, 8/20/07 |
| 8/31/2007 | 26.78 | RED TOP CAB COMPANY - Local Transportation, C. Tyler, 8/19/07 |
| 8/31/2007 | 53.56 | RED TOP CAB COMPANY - Local Transportation, C. Tyler, 8/12/07 and 8/18/07 |

B-213

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2007 | 100.00 | Calendar/Court Services 8/31/07 |
| 8/31/2007 | 250.65 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Trust Motion Documents Binders |
| 8/31/2007 | 1,958.88 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Hutchins Reliance Materials, 8/23/07 |
| 8/31/2007 | 31.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 8/31/2007 | 200.00 | Library Document Procurement |
| 8/31/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/31/2007 | 48.18 | Computer Database Research,  8.07 |
| 8/31/2007 | 217.38 | WEST - Computer Database Research, NT- CourtExpress Do cument Retrieval for August 2007 |
| 8/31/2007 | 1,012.94 | LEXISNEXIS - Computer Database Research - LexisNexis usage for August, 2007 |
| 8/31/2007 | 22.20 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 8/17/07 |
| 8/31/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 8/22/07 |
| 8/31/2007 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 8/27/07 |
| 8/31/2007 | 26.75 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/13/07 |
| 8/31/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/06/07 |
| 8/31/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler, 8/22/07 |
| 8/31/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/21/07 |
| 8/31/2007 | 34.93 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 8/24/07 |
| 8/31/2007 | 51.76 | RED TOP CAB COMPANY - Overtime Transportation, H. Thompson, 8/21/07 and 8/28/07 |
| Total: | 1,614,342.31 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $1,868.30 |
| Binding | $56.70 |
| Tabs/Indexes/Dividers | $69.00 |
| Color Copies or Prints | $12.00 |
| Scanned Images | $48.60 |
| CD-ROM Duplicates | $7.00 |
| Overnight Delivery | $1,396.82 |
| Outside Messenger Services | $36.11 |
| Outside Computer Services | $3,580.00 |
| Outside Copy/Binding Services | $37,688.71 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $3,818.16 |
| Secretarial Overtime | $30.75 |
| Rental Expenses | ($147.50) |
| **Total:** | **$48,489.65** |

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2007 | 1,411.22 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services medium litigation |
| 6/19/2007 | 2,506.22 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/29/2007 | 14,129.85 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 7/2/2007 | 276.44 | Computer Database Research, 7.07 |
| 7/5/2007 | 14.74 | Computer Database Research, 7.07 |
| 7/6/2007 | 25.27 | Computer Database Research, 7.07 |
| 7/10/2007 | 2.24 | PACER SERVICE CENTER - Computer Database Research, 4/1/07 through 6/30/07 |
| 7/11/2007 | 12.50 | Tabs/Indexes/Dividers |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 19.39 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 26.18 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 26.18 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 26.43 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/12/2007 | 87.61 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 7/13/2007 | 8.16 | Computer Database Research,  7.07 |
| 7/16/2007 | 102.77 | Computer Database Research,  7.07 |
| 7/16/2007 | 155.57 | Computer Database Research,  7.07 |
| 7/17/2007 | 2.80 | Binding |
| 7/17/2007 | 4.20 | Binding |
| 7/17/2007 | 4.20 | Binding |
| 7/17/2007 | 9.10 | Tabs/Indexes/Dividers |
| 7/17/2007 | 29.40 | Computer Database Research,  7.07 |
| 7/17/2007 | 109.37 | Computer Database Research,  7.07 |
| 7/17/2007 | 304.81 | Computer Database Research,  7.07 |
| 7/18/2007 | 1.61 | Computer Database Research,  7.07 |
| 7/18/2007 | 35.77 | Computer Database Research,  7.07 |
| 7/18/2007 | 121.34 | Computer Database Research,  7.07 |
| 7/18/2007 | 190.38 | Computer Database Research,  7.07 |
| 7/19/2007 | 30.00 | Tabs/Indexes/Dividers |
| 7/19/2007 | 1.22 | Computer Database Research,  7.07 |
| 7/19/2007 | 347.45 | Computer Database Research,  7.07 |
| 7/19/2007 | 351.50 | Computer Database Research,  7.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2007 | 19.81 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 7/20/2007 | 21.85 | Fed Exp to:William McCaig, GREENVILLE,SC from:Terrell Stansbury |
| 7/20/2007 | 86.33 | Computer Database Research,  7.07 |
| 7/20/2007 | 173.08 | Computer Database Research,  7.07 |
| 7/21/2007 | 145.47 | Computer Database Research,  7.07 |
| 7/22/2007 | 334.10 | Computer Database Research,  7.07 |
| 7/23/2007 | 138.13 | Computer Database Research,  7.07 |
| 7/23/2007 | 1,915.26 | AQUIPT INC - Rental Expenses, Equipment Rental, 07/18/07-08/18/07 |
| 7/24/2007 | (1,031.38) | AQUIPT INC - Rental Expenses, Credit-Equipment rental, 7/23/07-8/18/07 |
| 7/25/2007 | 42.00 | Binding |
| 7/25/2007 | 7.77 | Fed Exp to:ALLEN M BRABENDER TODD S AAGAO WASHINGTON,DC from:MICHAEL / SHUMSKY |
| 7/25/2007 | 44.15 | Fed Exp to:CATHY A CATTERSON, SAN FRANCISCO,CA from:MICHAEL SHUMSKY |
| 7/25/2007 | 402.82 | Computer Database Research,  7.07 |
| 7/25/2007 | (1,031.38) | AQUIPT INC - Rental Expenses, Credit-Equipment rental, 7/25/07 |
| 7/26/2007 | 10.56 | Fed Exp to:MICHAEL SHUMSKY, WASHINGTON,DC from:MICHAEL SHOMSKY |
| 7/26/2007 | 21.00 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/30/2007 | 10.04 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 7/30/2007 | 12.09 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 7/30/2007 | 12.09 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 7/30/2007 | 13.85 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 7/30/2007 | 13.85 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 5.40 | Standard Prints |
| 7/31/2007 | 35.10 | Standard Copies or Prints |
| 7/31/2007 | 7.40 | Tabs/Indexes/Dividers |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.40 | Standard Prints |
| 8/1/2007 | 0.60 | Standard Prints |
| 8/1/2007 | 1.00 | Standard Prints |
| 8/1/2007 | 2.20 | Standard Prints |
| 8/1/2007 | 3.00 | Standard Prints |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 12.00 | Color Prints |
| 8/1/2007 | 7.00 | CD-ROM Duplicates |
| 8/1/2007 | 17.59 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 8/1/2007 | 2,715.53 | WILLIAMS LEA - Outside Copy/Binding Services Copies for Primary Witnesses |
| 8/1/2007 | 6,981.89 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 8/1/2007 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer database Research, Courtlink usage for July 2007 |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Copies or Prints |
| 8/2/2007 | 1.70 | Standard Prints |
| 8/2/2007 | 2.10 | Standard Prints |
| 8/3/2007 | 6.60 | Standard Prints |
| 8/3/2007 | 6.60 | Standard Prints |
| 8/3/2007 | 14.70 | Standard Copies or Prints |
| 8/3/2007 | 17.70 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.70 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 1.00 | Standard Copies or Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.30 | Scanned Images |
| 8/6/2007 | 0.30 | Scanned Images |
| 8/6/2007 | 0.30 | Scanned Images |
| 8/6/2007 | 3.60 | Scanned Images |
| 8/6/2007 | 3.90 | Scanned Images |
| 8/6/2007 | 8.03 | DART EXPRESS - Outside Messenger Services |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Copies or Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Copies or Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.20 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.30 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Copies or Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 0.80 | Standard Copies or Prints |
| 8/7/2007 | 0.90 | Standard Prints |
| 8/7/2007 | 1.80 | Standard Copies or Prints |
| 8/7/2007 | 3.10 | Standard Prints |
| 8/7/2007 | 107.70 | Standard Copies or Prints |
| 8/7/2007 | 199.20 | Standard Copies or Prints |
| 8/7/2007 | 0.15 | Scanned Images |
| 8/7/2007 | 0.15 | Scanned Images |
| 8/7/2007 | 9.26 | Fed Exp to:Mark Gaertner, PHILADELPHIA,PA from:Rebecca Koch |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 26.46 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 62.27 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/7/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Stansbury |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Copies or Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 1.20 | Standard Prints |
| 8/8/2007 | 2.50 | Standard Prints |
| 8/8/2007 | 3.10 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 28.70 | Standard Prints |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.60 | Scanned Images |
| 8/8/2007 | 8.15 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 8/8/2007 | 8.15 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 8/8/2007 | 9.52 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 19.70 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 26.45 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/8/2007 | 50.73 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |

B-223

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 0.90 | Standard Copies or Prints |
| 8/9/2007 | 0.90 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.30 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.80 | Standard Copies or Prints |
| 8/9/2007 | 2.70 | Standard Prints |
| 8/9/2007 | 3.00 | Standard Prints |
| 8/9/2007 | 3.10 | Standard Prints |
| 8/9/2007 | 3.60 | Standard Prints |
| 8/9/2007 | 4.40 | Standard Prints |
| 8/9/2007 | 7.20 | Standard Prints |
| 8/9/2007 | 8.50 | Standard Copies or Prints |
| 8/9/2007 | 122.20 | Standard Copies or Prints |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 3.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 3.00 | Tabs/Indexes/Dividers |
| 8/9/2007 | 7.00 | Tabs/Indexes/Dividers |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 38.40 | Scanned Images |
| 8/9/2007 | 25.00 | Library Document Procurement |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 1.60 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 4.20 | Standard Prints |
| 8/10/2007 | 6.90 | Standard Prints |
| 8/10/2007 | 8.30 | Standard Prints |
| 8/10/2007 | 179.60 | Standard Copies or Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.80 | Standard Prints |
| 8/13/2007 | 1.80 | Standard Prints |
| 8/13/2007 | 3.50 | Standard Prints |
| 8/13/2007 | 3.80 | Standard Prints |
| 8/13/2007 | 4.40 | Standard Prints |
| 8/13/2007 | 5.20 | Standard Prints |
| 8/13/2007 | 11.20 | Standard Prints |
| 8/13/2007 | 16.50 | Standard Prints |
| 8/13/2007 | 16.50 | Standard Prints |
| 8/13/2007 | 40.90 | Standard Copies or Prints |
| 8/13/2007 | 75.90 | Standard Prints |
| 8/13/2007 | 75.90 | Standard Prints |
| 8/13/2007 | 20.05 | DART EXPRESS - Outside Messenger Services MESSENGER RUN SERVICE FROM 8/06/2007-8/10/2007. |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Copies or Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2007 | 1.80 | Standard Prints |
| 8/14/2007 | 7.30 | Standard Prints |
| 8/14/2007 | 13.40 | Standard Prints |
| 8/14/2007 | 2,903.96 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 8/14/2007 | 3,514.84 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 1.60 | Standard Prints |
| 8/15/2007 | 14.25 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Copies or Prints |
| 8/16/2007 | 0.50 | Standard Copies or Prints |
| 8/16/2007 | 5.20 | Standard Copies or Prints |
| 8/16/2007 | 16.80 | Standard Copies or Prints |
| 8/16/2007 | 20.80 | Standard Copies or Prints |
| 8/16/2007 | 0.30 | Scanned Images |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.70 | Standard Prints |
| 8/17/2007 | 0.80 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 1.00 | Standard Prints |
| 8/17/2007 | 1.00 | Standard Prints |
| 8/17/2007 | 1.20 | Standard Prints |
| 8/17/2007 | 1.70 | Standard Prints |
| 8/17/2007 | 1.70 | Standard Prints |
| 8/17/2007 | 2.10 | Standard Prints |
| 8/17/2007 | 2.50 | Standard Prints |
| 8/17/2007 | 4.50 | Standard Prints |
| 8/17/2007 | 5.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/17/2007 | 7.10 | Standard Prints |
| 8/17/2007 | 8.20 | Standard Prints |
| 8/17/2007 | 12.40 | Standard Prints |
| 8/17/2007 | 150.00 | Standard Copies or Prints |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.15 | Standard Prints NY |
| 8/19/2007 | 0.30 | Standard Prints NY |
| 8/19/2007 | 0.30 | Standard Prints NY |
| 8/19/2007 | 0.45 | Standard Prints NY |
| 8/19/2007 | 0.15 | Scanned Images |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 9.52 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 8/21/2007 | 14.54 | Fed Exp to:CAREFREE,AZ from:Terrell Stansbury |
| 8/22/2007 | 3.60 | Standard Prints |
| 8/22/2007 | 2,420.11 | MERRILL COMMUNICATIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION-COPIES |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 1,105.09 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 16.20 | Standard Prints |
| 8/24/2007 | 37.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2007 | 0.20 | Standard Prints |
| 8/26/2007 | 0.30 | Standard Prints |
| 8/26/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.10 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.20 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.30 | Standard Prints |
| 8/27/2007 | 0.50 | Standard Prints |
| 8/27/2007 | 1.10 | Standard Prints |
| 8/27/2007 | 1.70 | Standard Prints |
| 8/27/2007 | 2.10 | Standard Copies or Prints |
| 8/27/2007 | 3.00 | Standard Prints |
| 8/27/2007 | 3.00 | Standard Prints |
| 8/27/2007 | 4.70 | Standard Copies or Prints |
| 8/28/2007 | 0.10 | Standard Prints |
| 8/28/2007 | 0.20 | Standard Prints |
| 8/28/2007 | 1.00 | Standard Prints |
| 8/28/2007 | 2.20 | Standard Prints |
| 8/29/2007 | 3.40 | Standard Prints |
| 8/31/2007 | 0.10 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.20 | Standard Prints |
| 8/31/2007 | 0.40 | Standard Prints |
| 8/31/2007 | 0.60 | Standard Prints |
| 8/31/2007 | 1.50 | Standard Prints |
| 8/31/2007 | 3.50 | Standard Prints |
| 8/31/2007 | 4.40 | Standard Prints |
| 8/31/2007 | 370.00 | Standard Copies or Prints |
| 8/31/2007 | 3,580.00 | DRIVEN INC - Outside Computer Services Customer computer programming re HRO Lotus Notes database into Concordance |
| 8/31/2007 | 367.37 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR AUGUST 2007 |
| Total: | 48,489.65 | |

### Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $90.00 |
| Travel Expense | $209.88 |
| Airfare | $1,134.80 |
| Travel Meals | $35.00 |
| **Total:** | **$1,469.68** |

## Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 50.00 | Walter Lancaster, Cabfare, Washington DC, 08/08/07, (Client Conference) |
| 8/8/2007 | 522.40 | Walter Lancaster, Airfare, Detroit, MI, 08/08/07 to 08/08/07, (Client Conference) |
| 8/9/2007 | 20.00 | Walter Lancaster, Cabfare, Columbus, OH, 08/09/07, (Client Conference) |
| 8/9/2007 | 20.00 | Walter Lancaster, Cabfare, Columbus, OH, 08/09/07, (Client Conference) |
| 8/9/2007 | 209.88 | Walter Lancaster, Hotel, Columbus, OH, 08/09/07, (Client Conference) |
| 8/9/2007 | 612.40 | Walter Lancaster, Airfare, Columbus, OH, 08/09/07 to 08/09/07, (Client Conference) |
| 8/9/2007 | 10.00 | Walter Lancaster, Travel Meal, Columbus, OH, 08/09/07, (Client Conference), Lunch |
| 8/9/2007 | 25.00 | Walter Lancaster, Travel Meal, Columbus, OH, 08/09/07, (Client Conference), Dinner |
| Total: | 1,469.68 | |