# EXHIBIT A

# ORRICK, HERRINGTON & SUTCLIFFE LLP

# INVOICES FOR THE TIME PERIOD

# AUGUST 1-31, 2007

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 26, 2007
Client No. 17367
Invoice No. 1089170

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through August 31, 2007 in connection with the matters described on the attached pages: | $ | 428,316.00 |
| DISBURSEMENTS as per attached pages: | | 62,111.63 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | **490,427.63** |

Matter(s): 17367/11, 13, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,430,322.32
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1089170*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1089170*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1089170*
*E.I.N. 94-2952627*

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 26, 2007
Client No. 17367
Invoice No. 1089170

Orrick Contact: Roger Frankel

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 2 - Case Administration**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 08/01/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/02/07 | R. Barainca | Update case calendar. | 1.00 |
| 08/02/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/02/07 | D. Fullem | Review calendar items. | 0.10 |
| 08/03/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/03/07 | R. Barainca | Update calendar. | 0.50 |
| 08/06/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/07/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/08/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/09/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/10/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/10/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/13/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/14/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/15/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.30 |
| 08/16/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/16/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/17/07 | R. Barainca | Update case calendar. | 0.20 |
| 08/17/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/20/07 | D. Fullem | Review dockets and update parties. | 0.20 |
| 08/21/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/22/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/23/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/23/07 | R. Barainca | Update case calendar. | 1.00 |
| 08/24/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/24/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/27/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/27/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/27/07 | R. Frankel | Review docket entries, schedule changes. | 0.30 |
| 08/28/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/28/07 | R. Barainca | Update case calendar. | 0.60 |
| 08/29/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/30/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/31/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/31/07 | R. Barainca | Update case calendar. | 0.70 |

Total Hours 12.60

Total For Services $2,098.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 12.00 | 150.00 | 1,800.00 |
| Roger Frankel | 0.30 | 770.00 | 231.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Total All Timekeepers | 12.60 | $166.55 | $2,098.50 |

Disbursements
    Telephone                                       0.25
                          Total  Disbursements                    $0.25


**Total For This Matter**            **$2,098.75**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 3

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 7 - Insurance Matters**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 08/24/07 | R. Frankel | Review with R. Wyron issues re due diligence. | 0.40 |
| 08/24/07 | R. Frankel | Telephone conference with C. Vejnoska re Grace insurance program (.3); review notebook re insurance (.1). | 0.40 |
| 08/27/07 | R. Frankel | Review insurance memos (.9); prepare memo to C. Vejnoska (.5). | 1.40 |
| 08/30/07 | R. Frankel | Finalize insurance memo to C. Vejnoska (.4); review attachments (.4). | 0.80 |

|  |  |  |
|---|---|---|
| Total Hours | 3.00 | |
| Total For Services | | $2,310.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| Roger Frankel | 3.00 | 770.00 | 2,310.00 |
| Total All Timekeepers | 3.00 | $770.00 | $2,310.00 |

Disbursements
　　　Duplicating Expense                     111.00

|  |  |
|---|---|
| Total Disbursements | $111.00 |

**Total For This Matter**                     **$2,421.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

## Matter: 8 - Litigation

| 08/01/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 3.50 |
|---|---|---|---|
| 08/01/07 | C. Zurbrugg | Revise expert deposition schedule (.8); review Grace documents (2.5). | 3.30 |
| 08/01/07 | D. Felder | Review letter to Debtors regarding BMC documents and memo from C. Zurbrugg regarding BMC deposition (.2); review T. Florence estimation expert report (1.8); begin reviewing non-estimation expert reports (1.3); e-mails with C. Zurbrugg regarding experts and review summary chart regarding same (.2); e-mails to R. Mullady and J. Ansbro regarding deposition scheduling (.2); prepare for meeting with Debtors regarding deposition scheduling and review materials for R. Mullady (.3); review report from J. Radecki (.2); review J. Biggs data and produce additional materials (1.5); review non-estimation expert reports by Bragg, Garabrant, Weill, and Moolgavkar and e-mails to R. Mullady and J. Ansbro regarding same (2.3). | 8.00 |
| 08/01/07 | J. Ansbro | E-mails to/from R. Mullady and ACC counsel regarding expert issues (.4); review portion of transcript from 8/1 hearing and e-mails to/from R. Mullady regarding same (.4). | 0.80 |
| 08/01/07 | R. Mullady, Jr. | Prepare for and attend PI discovery hearing in Pittsburgh including working travel (7.0); e-mails regarding discovery meeting on 8/2 and V. Roggli report (.2); telephone conversation with M. Shapo (.3). | 7.50 |
| 08/01/07 | R. Wyron | Review e-mails regarding estimation experts (.2); begin review of draft report from J. Radecki (.6). | 0.80 |
| 08/01/07 | R. Frankel | Review draft pleadings in connection with subpoena to Manville Trust. | 1.20 |
| 08/01/07 | R. Frankel | Review, exchange e-mails re dismissal of 3rd Circuit appeal. | 0.20 |
| 08/01/07 | R. Frankel | Review draft J. Radecki rebuttal report. | 0.60 |
| 08/01/07 | R. Frankel | Review V. Roggli expert report (1.2); review Whitehouse-Frank expert report (1.1). | 2.30 |
| 08/02/07 | C. Zurbrugg | Confer with J. Cangialosi re expert issue (.1); e-mail D. Felder re same (.1); review Grace documents and draft index of same (1.3). | 1.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                                          Invoice No. 1089170
page 5

| 08/02/07 | A. Weiss | Continue summarizing Egan's trial testimony of November 1995. | 2.00 |
|---|---|---|---|
| 08/02/07 | D. Felder | Review schedule and e-mails regarding meeting with Debtors regarding deposition scheduling and other estimation issues (.4); conference with R. Mullady, N. Finch and J. Wehner regarding deposition scheduling (.3); meeting with R. Mullady, Debtors, ACC and other committees regarding deposition scheduling and other estimation issues (2.1); e-mail correspondence with experts regarding deposition scheduling (.8); telephone conference with B. Gillespie regarding estimation issues (.1); telephone conference with R. Rhiggins and B. Gillespie regarding same (.3); e-mails with J. Biggs and E. Stallard regarding estimation issues (.2); review stipulation dismissing Third Circuit appeal (.1); e-mails with counsel for Debtors, Committees and Libby regarding deposition scheduling and prepare list regarding same (.5); continue reviewing non-estimation expert reports by Drs. Gibb and Anderson (1.4). | 6.20 |
| 08/02/07 | J. Ansbro | E-mails to/from C. Zurbrugg regarding expert issues. | 0.30 |
| 08/02/07 | R. Mullady, Jr. | Prepare for and attend meeting at debtors' counsel's offices regarding deposition scheduling and other discovery matters (3.0); revise draft report of M. Shapo (2.5). | 5.50 |
| 08/03/07 | C. Zurbrugg | Review documents from Grace production (2.7); review expert deposition schedule (.4). | 3.10 |
| 08/03/07 | D. Felder | E-mail to J. Solganick regarding August 1 hearing (.2); e-mails to J. Biggs regarding estimation issues (.2); review recently filed pleadings regarding August 29 omnibus hearing and e-mails with R. Barainca regarding same (1.6); telephone conference with E. Stallard regarding estimation issues (.8); review schedule from Debtors regarding deposition scheduling and e-mail correspondence regarding same (1.0); review August 1 hearing transcript (.8). | 4.60 |
| 08/03/07 | J. Ansbro | Review memorandum from D. Austern, e-mails to/from R. Mullady regarding same (.5); e-mails with team regarding Biggs' draft rebuttal report (.2); review revisions to draft rebuttal report of M. Shapo, e-mail to R. Mullady with comments to same (.4). | 1.10 |
| 08/03/07 | R. Mullady, Jr. | Discussions with N. Finch and D. Felder regarding expert deposition scheduling (.6); review and revise report of M. Shapo (3.0); review memorandum from D. Austern (.2). | 3.80 |
| 08/03/07 | R. Wyron | Confer with D. Austern on pending litigation issues. | 0.30 |
| 08/04/07 | R. Mullady, Jr. | Attention to rebuttal report of M. Shapo (.3); review report of E. Anderson and discuss same with J. Ansbro (.7). | 1.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/05/07 | D. Felder | Review estimation expert reports and e-mail to R. Frankel regarding same. | 0.10 |
| 08/06/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 3.50 |
| 08/06/07 | E. Somers | Review draft Expert Witness Report. | 0.70 |
| 08/06/07 | C. Zurbrugg | Telephone conference with B. Gillespie re questionnaire issues (.4); e-mail J. Ansbro re same (.2); e-mail B. Gillespie re same (.1); | 0.70 |
| 08/06/07 | D. Felder | Review deposition schedule and e-mails regarding same (.4); telephone conference with M. Hurford regarding motion to shorten notice on application to employ financial advisor (.1); e-mail to R. Frankel and R. Wyron regarding same (.1); e-mail correspondence with J. Biggs, R. Mullady and N. Finch regarding deposition scheduling (.3); prepare for status meeting with litigation team (.8); status meeting with litigation team (1.5); follow-up regarding same (.6); telephone conference with M. Kramer regarding PI estimation issues (.1); telephone conference with C. Zurbrugg regarding deposition schedule (.1); review non-estimation expert report by E. Anderson (.9); review non-estimation expert report by G. Hutchins (.5); review non-estimation expert report by V. Roggli (.4); review estimation expert reports by T. Florence and J. Biggs (.9); review report from estimation expert (1.0). | 6.90 |
| 08/06/07 | J. Ansbro | Participate on conference call regarding case strategy and upcoming expert discovery (1.2); e-mails to/from R. Mullady and D. Felder regarding same (.4). | 1.60 |
| 08/06/07 | R. Mullady, Jr. | Review and revise draft expert report of M. Shapo (1.5); review status of estimation fact and expert discovery issues and prepare for weekly estimation status meeting (1.5); attention to deposition scheduling and other discovery matters in estimation case (.5). | 3.50 |
| 08/06/07 | G. Rasmussen | Review Florence Report. | 1.80 |
| 08/07/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 2.50 |
| 08/07/07 | E. Somers | Revise Expert Witness Report and provide comments. | 4.90 |
| 08/07/07 | C. Zurbrugg | Confer with J. Ansbro re Rust deposition (.2); telephone conference with B. Gillespie re same (.9); draft outline re same (.5); review expert deposition schedule and expert topics (.5); draft interrogatories (2.4); confer with J. Ansbro re same (1.7); revise same (.7). | 6.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                   Invoice No. 1089170
page 7

| 08/07/07 | D. Felder | Review schedule of depositions and e-mails regarding same (.2); telephone conferences with R. Mullady regarding same (.2); telephone conference with C. Zurbrugg regarding interrogatories (.1); telephone conferences with J. Ansbro regarding same (.3); e-mails with J. Ansbro regarding same (.1); review Debtors' interrogatories to Plaintiff lawyers and responses (.4); e-mails to B. Gillespie regarding estimation issues (.1); review draft expert report and e-mails from R. Mullady (.5); research verdict information (1.1); telephone conference with B. Gillespie regarding estimation issues (.2); review ACC's application to employ financial advisor (.3); review materials from Tillinghast regarding estimation issues and e-mail to litigation team regarding same (.5); review E. Anderson non-estimation expert report (.8); review J. Biggs estimation expert report (.5). | 5.30 |
| 08/07/07 | J. Ansbro | Conference with C. Zurbrugg regarding interrogatories to Grace (.3); prepare for, and telephone conference with, B. Gillespie regarding case analysis (.7); e-mails to/from Gillespie regarding same and review written analysis provided by Gillespie (1.0); e-mails to/from J. Jacoby (.3); telephone confernce with D. Felder regarding expert discovery schedule, e-mails to/from Felder and R. Mullady and ACC and Grace counsel regarding same (.6); prepare to take Rust deposition (5.0); review select portions of transcript of 8/1 court hearing (.7). | 8.60 |
| 08/07/07 | R. Mullady, Jr. | Plan further investigation and discovery in estimation case (.3); conference call with M. Shapo (1.3); revise draft rebuttal report of M. Shapo (.8); discussions with ACC counsel regarding expert discovery (.3). | 2.70 |
| 08/07/07 | G. Rasmussen | Conference with T. Kim regarding Florence report. | 0.20 |
| 08/07/07 | R. Frankel | Telephone conference with J. Marvin re subpoena to Manville (.3); confer with J. Ansbro re August 1 hearing (.2); review August 1 transcript (.3). | 0.80 |
| 08/08/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 1.00 |
| 08/08/07 | E. Somers | Review expert witness report and provide comments. | 2.00 |
| 08/08/07 | C. Zurbrugg | Telephone conference with J. Jacoby and L. Kaplan re expert issues (1.3); confer with J. Ansbro re same (.2); revise interrogatories (3.0); draft Rust outline (2.4); telephone conference with B. Gillespie and J. Wehner re expert issues (.8); confer with J. Ansbro re Rust and BMC (.2); review e-mails re schedule (.1); confer with J. Ansbro re same (.1). | 8.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

September 26, 2007
Invoice No. 1089170

| 08/08/07 | D. Felder | Review Debtors' document production and telephone conference with J. Ansbro and C. Zurbrugg regarding same (.5); telephone conference with R. Mullady regarding estimation issues (.1); review plaintiffs' firms responses to interrogatories (.3); review deposition schedule and e-mails regarding same (.3); review consent order regarding discovery materials (.2). | 1.40 |
|---|---|---|---|
| 08/08/07 | J. Ansbro | Conduct conference call with J. Jacoby and estimation team (1.3); follow-up discussions with R. Mullady and G. Rasmussen (.3); telephone conference with B. Gillespie regarding rebuttal expert analysis (.5); discussion with C. Zurbrugg regarding expert issues and draft Interrogatories to Grace, review and revise interrogatories and e-mail to ACC counsel regarding same (1.0); conference call with L. Kaplan, B. Gillespie and J. Kimbal regarding rebuttal expert issues (1.5); conference call with J. Wehner and B. Gillespie regarding preparation for Rust deposition and expert analysis issues (1.0); prepare to depose Rust (2.0); monitor e-mails to/from counsel regarding expert deposition scheduling and respond as appropriate (.5); review N. Finch materials regarding insurance payments in asbestos cases (.4). | 8.50 |
| 08/08/07 | R. Mullady, Jr. | Discussions and negotiations regarding deposition scheduling (.5); conference call with J. Jacoby and estimation team (1.2); telephone conversation with M. Shapo (.2); plan further discovery in estimation case (.4). | 2.30 |
| 08/08/07 | G. Rasmussen | Conference with J. Jacoby regarding his report. | 1.30 |
| 08/08/07 | R. Wyron | Review e-mails and respond on potential objections to LTIP motion and follow-up. | 0.30 |
| 08/08/07 | R. Frankel | Review recently filed pleadings and correspondence. | 1.00 |
| 08/08/07 | R. Frankel | Review issues re Asarco estimation. | 0.30 |
| 08/09/07 | C. Zurbrugg | Exchange e-mails with D. Felder re interrogatories (.2); review documents re discovery (.3); revise interrogatories (1.5); confer with J. Ansbro re same (.2); review Rust outline (1.0); telephone conference with J. Wehner re Rust deposition (.3); confer with J. Ansbro re same (.2); confer with J. Ansbro re discovery issues (.2). | 3.90 |
| 08/09/07 | A. Kim | Review of questionnaire methodology used by debtor's experts with respect to claims estimation (1.0); work on arguments to challenge methodology and reliability of results for estimation purposes (.5). | 1.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/09/07 | D. Felder | Review Third Circuit dismissal and e-mail to M. Hurford regarding same (.1); review LTIP motion (.3); conference with R. Frankel regarding same (.2); e-mails regarding deposition scheduling (.3); e-mail correspondence with J. Biggs, E. Stallard and V. Roggli regarding same (.6); review and revise FCR's interrogatories to Grace (.3); conference call with counsel for ACC and litigation team and follow-up regarding same (1.4); telephone conference with J. Brownstein (.2); e-mails regarding LTIP motion (.1); e-mail correspondence regarding estimation issues (.4); telephone conference with E. Somers regarding expert report and review regarding same (.2); telephone conference with J. Radecki regarding LTIP issues (.1); telephone conference with J. Ansbro regarding estimation issues (.1); e-mails with Debtors regarding same (.7); e-mails with C. Zurbrugg regarding interrogatories (.2); e-mails regarding Rust deposition (.1); telephone conferences with litigation team and B. Gillespie regarding various estimation issues and various e-mails regarding same (2.4); follow-up regarding same (1.4); various e-mails and telephone conferences with J. Ansbro regarding estimation issues (.8). | 9.90 |
| 08/09/07 | J. Ansbro | Prepare for and participate on conference call with ACC counsel regarding expert issues, discovery and case strategy (1.5); telephone conference with D. Felder regarding draft Interrogatories to Grace (.2); telephone conference with R. Mullady regarding expert deposition scheduling and attorney assignments (.7); telephone conference with D. Felder regarding Grace rebuttal expert reports and depositions (.3); telephone conference with R. Mullady regarding expert issues (.3); confer with C. Zurbrugg regarding draft interrogatories, review and revise same and review and consider exhibits to same (1.3); e-mails to/from B. Gillespie regarding expert rebuttal analysis, review and consider data analysis provided by Gillespie and follow-up telephone conferences regarding same (2.3); numerous e-mails to/from team and all counsel regarding expert deposition scheduling (.6). | 7.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

September 26, 2007
Invoice No. 1089170

| 08/09/07 | R. Mullady, Jr. | E-mail to J. Ansbro and D. Felder regarding agenda for conference call with ACC counsel (.3); conference call with ACC counsel (1.4); discussions with estimation team regarding expert deposition scheduling and preparation therefor (2.0); discussions regarding ad hoc equity committee's request for copy of J. Biggs report (.3); further revisions to draft rebuttal report of M. Shapo (.6); review and revise draft discovery requests to debtors (.2). | 4.80 |
|---|---|---|---|
| 08/09/07 | G. Rasmussen | Prepare for expert depositions of non-estimating experts. | 1.80 |
| 08/09/07 | R. Wyron | Review and respond to e-mails on deposition scheduling and follow-up (.5); calls on LTIP motion and follow-up (.4). | 0.90 |
| 08/09/07 | R. Frankel | Review, sign dismissal papers for 3rd Circuit Appeal. | 0.30 |
| 08/09/07 | R. Frankel | Review motion of Grace to approve LTIP (.6); confer with D. Felder re same (.4); telephone conference with N. Finch re same (.3). | 1.30 |
| 08/10/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 1.00 |
| 08/10/07 | A. Weiss | Meet with D. Felder regarding document productions by Grace (.3); review responses to date regarding each outstanding Request for Production (1.5); summarize same for R. Mullady and confirm with D. Felder (.8); incorporate D. Felder's comments and send to team (.2). | 2.80 |
| 08/10/07 | D. Felder | Review and revise interrogatories to Grace and finalize same (1.6); e-mails with litigation team and C. Hartman regarding same (.5); e-mail correspondence with R. Mullady and N. Finch regarding estimation issues (.9); review recently filed pleadings for August 29 omnibus hearing (.8); e-mails with E. Somers regarding expert report and review same (1.0); e-mails with A. Hermele regarding expert issues (.4); conference with A. Hermele regarding discovery issues and follow-up correspondence regarding same (1.1); review consent order regarding FCR materials and e-mails to Debtors regarding same (.4); e-mails to estimation experts regarding deposition scheduling (.8); review Debtors' document production regarding SEC materials (.5); review documents produced by Debtors (.8). | 8.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

September 26, 2007
Invoice No. 1089170

| 08/10/07 | J. Ansbro | E-mails to/from Grace and ACC counsel regarding Rust deposition, e-mails to R. Mullady regarding discovery from Rust (.6); review and comments to final Interrogatories to Grace, confer with C. Zurbrugg regarding same, emails to/from D. Felder regarding same (1.0); review sections of draft Shapo expert report (.7); e-mails to/from R. Mullady and ACC counsel regarding draft Shapo report (.3); e-mails to/from R. Mullady regarding Florence analysis, review Florence report in connection with same (.8); review information from B. Gillespie regarding rebuttal expert analysis and respond to B. Gillespie regarding same (.8); e-mails to/from team members regarding Grace document productions, review materials regarding same (.7); e-mails to/from R. Mullady and ACC counsel regarding analysis of draft Biggs' rebuttal report (.6); review Grace SEC documents (produced today), and prepare e-mail summarizing same to R. Mullady (1.0); review report received from B. Gillespie regarding Grace CMS and claims data, and respond to Gillespie regarding same (.7) | 7.20 |
| 08/10/07 | R. Mullady, Jr. | Review documents produced by Grace (1.5); plan further discovery to Grace and third parties (1.0); further attention to draft report of M. Shapo including telephone conversation with M. Shapo (2.5); review status of Grace production of documents in response to FCR's requests and discuss same with A. Weiss and D. Felder (1.0); e-mails to/from N. Finch, G. Rasmussen, S. McMillan, B. Harding and W. Slocumbe (1.0). | 7.00 |
| 08/10/07 | G. Rasmussen | Analysis of Petersen's methodology. | 2.00 |
| 08/11/07 | J. Ansbro | Review Grace supplemental expert reports. | 3.00 |
| 08/11/07 | R. Frankel | Review memo from client from various expert reports, e-mails re same. | 0.90 |
| 08/13/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/13/07 | C. Zurbrugg | Review Hutchins expert reports and reliance materials (2.7); draft letter to E. Leibenstein (2.4); confer with J. Ansbro re same (.6); revise same (.6); confer with J. Cangialosi re document and expert issues (.1); review information re Jacoby report (.2). | 6.60 |
| 08/13/07 | J. Cutler | Discuss case assignments with E. Somers (.1) and A. Weiss (.2). | 0.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

September 26, 2007
Invoice No. 1089170

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/13/07 | D. Felder | E-mail correspondence with J. Ansbro regarding estimation issues (.7); e-mails with R. Mullady and J. Ansbro regarding same (.5); telephone conference with J. Solganick regarding recently filed pleadings (.1); review same (.5); e-mails to E. Somers and A. Weiss regarding expert issues (.3); e-mails with C. Zurbrugg regarding estimation issues (.1); review e-mail on expert issues (.2); telephone conference with J. Ansbro regarding estimation issues (.1); e-mail correspondence with experts regarding deposition scheduling (.5). | 3.00 |
| 08/13/07 | J. Ansbro | Review D. Austern memorandum regarding Libby expert reports (.5); prepare for and telephone conference with L. Kaplan regarding expert rebuttal analysis (.8); review and revise draft letter to Grace counsel regarding Rust document production, confer with C. Zurbrugg regarding same (.6); telephone conferences with D. Felder (.4); e-mails to/from Tillinghast regarding expert rebuttal analysis, review data analysis (1.5); review and consider draft rebuttal analysis from N. Finch, e-mails to/from Finch regarding same (1.0); e-mails regarding expert deposition scheduling (.4); review and consider Grace expert reports (2.1). | 7.30 |
| 08/13/07 | R. Mullady, Jr. | E-mails regarding expert witness deposition scheduling and strategy issues. | 0.70 |
| 08/13/07 | R. Wyron | Review analysis of Libby experts and consider implications for estimation. | 0.80 |
| 08/13/07 | R. Frankel | Review status of estimation litigation with D. Felder (.4); confer with R. Wyron re staffing of litigation (.4). | 0.80 |
| 08/14/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/14/07 | E. Somers | Review recent revisions and edits to expert witness report. | 0.60 |
| 08/14/07 | C. Zurbrugg | Review notes re Jacoby testimony (.4); review Whitehouse report (.7); draft cover letter to J. Jacoby (.1); review Hutchins 2006 report and Whitehouse rebuttal (1.0); review Hutchins 2007 report (.9); review Frank 2006 report (1.0); review Hammar 2006 report (1.3); draft rescheduled notice of deposition for Rust (.1). | 5.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -          September 26, 2007
17367                                                                         Invoice No. 1089170
page 13

| 08/14/07 | D. Felder | Various telephone conferences with R. Mullady and J. Ansbro regarding depositions and estimation issues (2.1); e-mail correspondence with Debtors and various committees regarding deposition scheduling and review materials regarding same (1.3); e-mail correspondence with experts regarding deposition scheduling and estimation issues (1.5); e-mail to J. Phillips regarding agreed motion (.1); review non-estimation expert reports (1.5); e-mail to C. Zurbrugg regarding Rust deposition notice (.1); telephone conference with J. Radecki regarding estimation issues (.1); e-mails with litigation team regarding estimation issues and review draft report from J. Radecki (1.4); e-mails with litigation team regarding estimation team and letter to J. Wright regarding FCR's expert report (.8); telephone conference with J. Biggs regarding estimation issues (.1); telephone conferences with J. Ansbro regarding estimation issues (.5). | 9.50 |
| 08/14/07 | J. Ansbro | Numerous e-mails to/from team and ACC and Grace counsel regarding expert deposition scheduling (.7); telephone conference with D. Felder regarding expert deposition assignments and scheduling (.5); follow-up e-mails and telephone conferences with D. Felder (.8); telephone conference with B. Gillespie regarding expert rebuttal analysis (.3); participate on conference call with R. Mullady, R. Frankel and R. Wyron regarding case status and strategy (1.3); monitor meet and confer telephone conference regarding Grace objection to Shapo rebuttal report (.4); e-mails to/from Grace and ACC counsel regarding meet and confer on BMC discovery (.3); review Tillinghast Asbestos Monograph (1.2); draft meet and confer letter to E. Liebenstein regarding demand for Rust discovery, review record in connection with same, e-mail to R. Mullady regarding same (1.5); telephone conference with J. Wehner regarding Rust discovery and rebuttal expert issues (.5); e-mails to J. Wehner regarding same (.3); work on draft expert report of J. Jacoby, e-mails to/from Jacoby regarding same (1.0). | 8.80 |
| 08/14/07 | R. Mullady, Jr. | Plan further discovery to debtors and third parties (1.0); attention to expert deposition scheduling (.5); revise Shapo report (1.0); strategy discussion with team (1.5); e-mails to/from B. Gillespie, J. Ansbro, S. McMillan, B. Harding and J. Wehner (.7). | 4.70 |
| 08/14/07 | G. Rasmussen | Prepare for V. Roggli deposition. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                                    Invoice No. 1089170
page 14

| 08/14/07 | R. Wyron | Review staffing issues and deposition assignments, and follow-up (.4); work on presentation for D. Austern on status (.6); review e-mails on estimation rebuttal reports and follow-up (.5); review analysis of reports (.8). | 2.30 |
|---|---|---|---|
| 08/14/07 | R. Frankel | Review case calendar for estimation case, consider deposition coverage. | 0.40 |
| 08/14/07 | R. Frankel | E-mails re expert reports to Ad Hoc Committee. | 0.30 |
| 08/14/07 | R. Frankel | Confer with R. Mullady, R. Wyron, J. Ansbro (by phone) re litigation and case strategy issues (1.0); notes re same (.2). | 1.20 |
| 08/14/07 | R. Frankel | Telephone conference with D. Austern re litigation issues (.2); e-mails re same (.2). | 0.40 |
| 08/15/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 4.00 |
| 08/15/07 | E. Somers | Review and clarify reliance documentation from expert witness report. | 2.40 |
| 08/15/07 | C. Zurbrugg | Review Anderson expert report (.4); confer with J. Ansbro re expert deposition schedule and assignments (2.3). | 2.70 |
| 08/15/07 | J. Cutler | Review schedule for deposition preparation. | 0.10 |
| 08/15/07 | D. Felder | Telephone conference with J. Ansbro regarding estimation issues (.1); e-mails to J. Biggs regarding same (.2); prepare for status meeting with litigation team (.7); status meeting with litigation team (.9); follow-up conference with G. Rasmussen (.7); e-mails and telephone conference with R. Mullady and Debtors regarding meet and confer issues (.8); review F. Dunbar and T. Florence estimation expert reports (2.3); review E. Anderson non-estimation expert reports (1.3). | 7.00 |
| 08/15/07 | J. Ansbro | Telephone conference with J. Wehner regarding letter to Rust counsel and other expert issues (.4); telephone conference with D. Felder regarding motion procedures (.2); e-mails to/from D. Felder regarding same (.1); participate on team meeting regarding case status and strategy (.9); e-mails to/from R. Mullady regarding draft Biggs' expert report (.4); revise meet and confer letter to E. Liebenstein regarding Rust discovery, e-mails to/from ACC counsel and R. Mullady regarding same, finalize same (1.6); e-mails to/from L. Kaplan regarding expert rebuttal analysis, review data regarding same (.6); various e-mails regarding expert deposition scheduling (.4); e-mails to/from D. Mendelson regarding meet and confer on BMC (.3); e-mails to/from R. Mullady regarding Grace documents (.3); e-mail to team regarding Roggli expert analysis (.2); review Grace expert reports (3.0). | 8.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

September 26, 2007
Invoice No. 1089170

| 08/15/07 | R. Mullady, Jr. | Prepare for and participate in meeting and conference call with debtors' counsel (.9); meet with estimation team to discuss deposition preparation and rebuttal expert reports (.8); continue review of Grace documents (1.2); prepare for expert depositions (2.7). | 5.60 |
|---|---|---|---|
| 08/15/07 | G. Rasmussen | Conference with D. Felder and R. Mullady regarding Florence report. | 1.00 |
| 08/15/07 | G. Rasmussen | Outline topics for Stallard report. | 0.70 |
| 08/15/07 | R. Frankel | Review testimony before Senate Judiciary Committee of Bates, Peterson, Martin. | 0.90 |
| 08/16/07 | E. Somers | Review, revise and edit case law source documentation for expert witness report. | 7.80 |
| 08/16/07 | C. Zurbrugg | Review Anderson report. | 0.80 |
| 08/16/07 | D. Felder | E-mail correspondence with J. Ansbro regarding estimation issues (.5); review correspondence regarding BMC (.7). | 1.20 |
| 08/16/07 | J. Ansbro | E-mails with D. Felder regarding case analysis (.5); e-mails to/from D. Felder, ACC and Grace counsel regarding BMC meet and confer (.7); review data from Tillinghast (.6); participate on telephone conference with J. Kimble regarding expert rebuttal analysis (1.1); further review of Florence and Anderson expert reports and reliance materials (2.3); conference call with J. Kimble, B. Gillespie and J. Wehner regarding expert rebuttal analysis (1.3); e-mails to/from R. Wyron and R. Mullady regarding draft J. Radecki rebuttal report, review same (.6); telephone conference with R. Mullady regarding draft Biggs report (.5); review draft section for Biggs' report, e-mail to Mullady regarding same (.6). | 8.20 |
| 08/16/07 | R. Mullady, Jr. | Prepare for estimation hearing (6.8); revise draft report of M. Shapo (.6). | 7.40 |
| 08/17/07 | N. Jones | Meet with J. Ansbro re research (1.9); review BMC testimony (2.7); review pleadings re chronology of mailings, orders and affirmations of service (1.3). | 5.90 |
| 08/17/07 | E. Somers | Research and review citations from academic journals in expert witness report. | 1.00 |
| 08/17/07 | C. Zurbrugg | Telephone conference with L. Kaplan re expert analysis issues (.2); telephone conference with J. Wehner re mailing analysis (.3); confer with N. Jones and J. Ansbro re factual background and document analysis (1.0); confer with J. Ansbro re motion to compel (.4); draft motion to compel (5.0); confer with N. Jones re chronology analysis issues (.8); confer with J. Ansbro and N. Jones re BMC meet and confer (.3); review 7-31-07 letter to A. Basta and D. Mendelson and 8-17-07 letter from A. Basta (.3). | 8.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/17/07 | J. Cutler | Discuss prior litigation before Judge Fitzgerald with J. Ansbro. | 0.20 |
| 08/17/07 | A. Kim | Extensive analysis of estimation opinions in further preparation for expert Daubert work (4.9); work on preparation of legal analysis outlines for same (.9). | 5.80 |
| 08/17/07 | D. Felder | Review recently filed pleadings for August omnibus (1.2); e-mail correspondence with R. Barainca regarding same (.2); review document production regarding SEC (.2); e-mail correspondence with D. Smith regarding estimation issues (.4); review Libby expert reports regarding same (.9); e-mail correspondence with R. Mullady and J. Ansbro regarding estimation issues (.4); e-mail correspondence with C. Zurbrugg regarding discovery issues (.3); telephone conferences with J. Ansbro regarding estimation issues (.4); e-mail correspondence regarding same (.2); telephone conference with J. Ansbro and C. Zurbrugg regarding discovery issues (.3); review consent order regarding Tillinghast materials (.2). | 4.70 |
| 08/17/07 | J. Ansbro | E-mails to/from R. Mullady regarding regarding BMC discovery dispute, review BMC Objections and draft e-mail to Grace counsel regarding same (.6); discussions with C. Zurbrugg regarding assignment to draft motion to compel BMC discovery (.5); prepare for and telephone conference with J. Jacoby and L. Kaplan regarding rebuttal expert report (2.0); lead conference call with J. Wehner and Tillinghast team regarding rebuttal expert analysis (1.3); follow-up telephone conferences regarding same with J. Wehner and B. Gillespie (.6); conference with N. Jones regarding case background and assignment for fact and legal analysis (1.3); review draft sections of M. Shapo expert report and e-mail to R. Mullady regarding same (.4); telephone conferences with D. Felder regarding motion to compel and expert depositions (.5); review draft of J. Radecki's rebuttal report and e-mail to R. Wyron regarding same (.5); review and consider e-mails from R. Mullady regarding demonstrative exhibits and analysis of Grace documents (.4); review meet and confer letter from Grace counsel regarding BMC discovery, confer with C. Zurbrugg regarding same (.5); telephone conference with R. Mullady regarding case strategy and expert discovery (.5). | 9.10 |
| 08/17/07 | R. Mullady, Jr. | Prepare for estimation hearing including review of Grace documents (5.8); discussions with J. Ansbro and N. Finch regarding draft estimation rebuttal reports (1.3); attention to discovery matters (.8). | 7.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

September 26, 2007
Invoice No. 1089170

| 08/18/07 | C. Zurbrugg | Review letter from A. Basta and draft notes re same (1.0); draft letter to A. Basta and D. Mendelson (.2). | 1.20 |
|---|---|---|---|
| 08/18/07 | R. Mullady, Jr. | Review and analyze report of debtors' estimation expert. | 1.50 |
| 08/19/07 | C. Zurbrugg | Conduct research regarding discovery issues (4.8); draft letter to A. Basta (1.0); confer with J. Ansbro re same (.5). | 6.30 |
| 08/19/07 | D. Felder | Review and respond to e-mail correspondence with R. Mullady and J. Ansbro (.1); review e-mail from B. Gillespie estimation issues (.2). | 0.30 |
| 08/19/07 | J. Ansbro | Review and consider e-mail from R. Mullady regarding Florence report, respond to same, review Florence and Anderson reports in connection regarding same (1.0); further review of Kirkland letter regarding BMC discovery dispute and confer with C. Zurbrugg regarding response to same (.6); review data analysis from Tillinghast, e-mail to other experts regarding same (.5); work on draft rebuttal expert report of J. Jacoby (1.0). | 3.10 |
| 08/19/07 | R. Mullady, Jr. | Discussions with J. Ansbro and B. Gillespie regarding estimation rebuttal issues. | 0.30 |
| 08/20/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/20/07 | E. Somers | Continue research and review of source citations in expert witness report . | 2.60 |
| 08/20/07 | C. Zurbrugg | Draft letter to A. Basta re BMC meet and confer and conduct research related to same (6.5); conduct research in preparation for expert depositions (1.0); review expert report (.4); e-mail J. Cangialosi and J. Ansbro re deposition issues (.2). | 8.10 |
| 08/20/07 | A. Kim | Further analysis work and legal research regarding legal standard for estimations for purposes of allowances under Bankruptcy Code (3.5); work on outlining legal standards for Daubert challenges (.5). | 4.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                   Invoice No. 1089170
page 18

| 08/20/07 | D. Felder | E-mail correspondence with B. Gillespie regarding estimation issues (.1); telephone conference with J. Radecki regarding same (.1); draft motion to approve consent order and e-mail correspondence with Debtors, Official Committees and Libby counsel regarding same (3.1); finalize Rust deposition notice (.3); e-mail correspondence with J. Biggs regarding estimation issues (.1); telephone conference with R. Mullady regarding same (.1); telephone conference with D. Austern regarding same (.1); e-mail correspondence with litigation team regarding estimation issues and review attachments regarding same (2.5); e-mail correspondence with C. Hartman regarding motion and notice (.3); telephone conference with Debtors regarding agreed motion (.1); continuing review of E. Anderson non-estimation expert reports (1.7). | 8.50 |
| 08/20/07 | J. Ansbro | E-mails to/from R. Mullady regarding case analysis and strategy (.2), e-mails to/from C. Zurbrugg regarding law on BMC discovery dispute (.2); review materials regarding Libby (.5); initial review testimony summaries of D. Austern (.5). | 1.40 |
| 08/20/07 | R. Mullady, Jr. | Attention to estimation rebuttal reports (.5); telephone conversations with D. Austern and D. Felder (1.0); attention to discovery matters in estimation case (.5). | 2.00 |
| 08/20/07 | G. Rasmussen | Brief T. Kim on expert discovery. | 0.20 |
| 08/20/07 | R. Frankel | Review C&D memo re Peterson-Biggs reports. | 0.90 |
| 08/21/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/21/07 | N. Jones | Research on Pacer re chonology of mailings of PIQs and POCs (1.8); read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (.4). | 2.20 |
| 08/21/07 | E. Somers | Continue to review and confirm source documents for expert witness report. | 7.80 |
| 08/21/07 | C. Zurbrugg | Draft letter re deposition issues (.9); confer with J. Ansbro re team meeting (.2); confer with J. Ansbro re deposition issues (.8); review expert report and draft e-mail to R. Mullady re same (.5); confer with J. Ansbro re same (.3); draft summary re expert report (.2); review expert reports (2.0); review expert reliance materials (1.5); confer with J. Ansbro re same (.5); confer with J. Ansbro re deposition exhibits and document issues (.7); telephone conference with B. Gillespie re expert reliance materials (.3); review BMC deposition transcript (.4); draft e-mail to J. Ansbro re same (.1). | 8.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/21/07 | A. Kim | Further work on outlining rebuttal and challenges to Florence and Dunbar expert reports (1.5); work with G. Rasmussen on Daubert challenge work (.5); further analysis of estimation opinions in asbestos cases (.5). | 2.50 |
| 08/21/07 | D. Felder | Telephone conference with B. Gillespie regarding estimation issues (.1); review documents regarding same (.3); telephone conference with C. Zurbrugg regarding estimation issues (.1); telephone conference with J. Ansbro regarding same (.1); e-mail correspondence from G. Rasmussen and review attachments regarding estimation issues (.5); e-mail correspondence with J. Biggs regarding estimation issues (.2); e-mail correspondence with J. Ansbro regarding estimation issues (.4); review non-estimation expert reports regarding Libby issues (3.4); review materials from B. Gillespie (.8). | 5.90 |
| 08/21/07 | J. Ansbro | Review draft letter to Kirkland regarding BMC discovery dispute and R. Mullady's comments to same (.5); revise draft letter and confer with C. Zurbrugg regarding same and review BMC materials in connection with same (1.0); e-mails to/from D. Felder regarding case analysis (.4); telephone conference with D. Felder regarding same (.1); review information received today from B. Gillespie regarding expert rebuttal analysis, e-mail and telephone conference with Gillespie regarding same (1.5); confer with C. Zurbrugg regarding request to Grace for Hutchins reliance materials, review and revise same (.6); review e-mail from D. Mendelson regarding request for Grace verdict files, e-mails to R. Mullady and Grace counsel regarding same (.3); review G. Rasmussen's analysis of expert issues (.6); review e-mails from J. Kimble regarding expert analysis (1.2); work on draft expert rebuttal report of J. Jacoby (1.5). | 7.70 |
| 08/21/07 | R. Mullady, Jr. | Review and edit letter to D. Mendelson regarding BMC documents (1.0); review and reply to e-mails from debtors' counsel, J. Ansbro and N. Finch (.4). | 1.40 |
| 08/21/07 | G. Rasmussen | Detailed analysis of Florence report and identification of unfounded assumptions in Florence's report and appendices. | 6.60 |
| 08/21/07 | G. Rasmussen | Prepare outline of points to Stallard rebuttal report. | 3.20 |
| 08/21/07 | R. Wyron | Review estimation reports to prepare for J. Biggs analysis. | 0.80 |
| 08/21/07 | R. Frankel | Review J. Biggs Overview Paper. | 0.80 |
| 08/22/07 | R. Barainca | Review recently filed motions. | 0.30 |
| 08/22/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -      September 26, 2007
17367                                                                    Invoice No. 1089170
page 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/07 | R. Mulligan | Locate and provide citations to books and articles for E. Somers. | 0.70 |
| 08/22/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 4.00 |
| 08/22/07 | N. Jones | Research documents (3.1); organize documents for chronology (1.0); research documents for legal argument (2.6); meet with C. Zurbrugg about research avenues and progress (.8); review documents and e-mail with D. Felder (.2); update J. Ansbro on progress (.2); call with D. Felder re research (.2). | 8.10 |
| 08/22/07 | E. Somers | Review expert report sources from court records and prior depositions. | 3.80 |
| 08/22/07 | C. Zurbrugg | Conduct preparation for expert deposition (5.0); confer with R. Mullady re same (.4); confer with J. Ansbro re discovery issues (1.0); telephone conference with J. Ansbro, E. Leibenstein, and A. Basta re Rust meet and confer (.3); confer with J. Ansbro re expert depositions (.5); telephone conference with B. Gillespie re expert issues (.3); draft letter to J. Jacoby (.2); confer with N. Jones re discovery issues (.3). | 8.00 |
| 08/22/07 | J. Cutler | Work with R. Barainca to collect background information on G. Bragg. | 0.90 |
| 08/22/07 | A. Kim | Legal research pertaining to statutory and/or judicial definitions of "valid claim," as term is used by Florence in expert report (3.5); review of statutory annotations and supporting caselaw and further analysis of judicial opinions related to methodologies for asbestos claims estimations (.8); work on legal outline to be used for cross-examination purposes (1.2); analysis of Biggs' methodology and expert report (1.3). | 6.80 |
| 08/22/07 | D. Felder | E-mail correspondence with R. Mullady, J. Ansbro and N. Finch regarding discovery issues (.1); e-mail correspondence with J. Phillips and C. Hartman regarding notice of agreed motion and Rust deposition notice (.4); review and finalize same for filing and service (.3); review correspondence regarding discovery and e-mails with C. Zurbrugg regarding same (1.1); review e-mail correspondence from E. Somers and review materials regarding estimation expert issues (.9); telephone conference with J. Kimble regarding estimation issues (.1); prepare for strategy meeting with litigation team and e-mail correspondence with R. Mullady regarding same (.9); strategy meeting with litigation team (1.5); follow-up regarding same (1.9); telephone conference with J. Ansbro regarding estimation expert report (.5). | 7.70 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -       September 26, 2007
17367                                                                        Invoice No. 1089170
page 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/07 | J. Ansbro | Telephone conference with B. Gillespie regarding rebuttal expert (1.3); further revisions to letter to Kirkland regarding BMC discovery dispute (1.2); prepare for meet and confer regarding Rust subpoena (.6); meet and confer conference call with E. Liebenstein regarding (w/C. Zurbrugg) regarding Rust subpoena (.3); prepare for and participate in conference call with N. Finch and D.C. estimation team regarding discovery issues and expert rebuttal issues (1.4); follow-up telecon with R. Mullady and D. Felder regarding same (.5); telecon with R. Mullady and D. Mendelson regarding discovery from DCF (.3); discussions with N. Jones regarding case analysis (.2); discussions with C. Zurbrugg regarding BMC dispute (.4); e-mails to/from D. Felder regarding case analysis (.4); review J. Biggs' draft rebuttal report (1.2); work on draft rebuttal report of J. Jacoby (1.0). | 8.80 |
| 08/22/07 | R. Mullady, Jr. | Review and revise draft supplemental estimation expert report (2.5); conference calls and meetings for estimation case (3.5). | 6.00 |
| 08/22/07 | G. Rasmussen | Further analysis of Florence Report in order to identify further issues for rebuttal reports. | 4.00 |
| 08/22/07 | R. Frankel | Review final agenda for 8/29 omnibus (.3); confer with R. Wyron re J. Biggs meeting (.2). | 0.50 |
| 08/22/07 | R. Frankel | Read draft rebuttal report from J. Biggs. | 1.80 |
| 08/23/07 | R. Barainca | Obtain and review of Application to Employ R.R. Donnelley (.3); call to Parcels Inc. re same (.2). | 0.50 |
| 08/23/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.50 |
| 08/23/07 | J. Cangialosi | Assist attorney re preparation of copies of expert reports and related materials. | 2.00 |
| 08/23/07 | N. Jones | Prepare chronology (.7), analyze service lists and affidavits of service (.8), read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (4.5). | 6.00 |
| 08/23/07 | E. Somers | Update and edit expert witness report. | 0.80 |
| 08/23/07 | C. Zurbrugg | Prepare for expert deposition by reviewing expert report and reliance materials. | 2.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

September 26, 2007
Invoice No. 1089170

| 08/23/07 | A. Kim | Further work on outlining estimation of claim legal standards and methodologies (1.6); analysis of J. Biggs's original and supplement report, and specific attention to rebuttal arguments (3.0); analysis of Florence report methodologies and approach regarding claim criteria and segmentation of claims based on such criteria (3.0); work with E. Stallard on supplemental report focused on segmentation analysis of historical claims data (2.0). | 9.60 |
|---|---|---|---|
| 08/23/07 | D. Felder | Review draft estimation expert report and prepare for meeting with J. Biggs (2.6); meeting with litigation team and estimation experts (6.5); follow-up meeting with G. Rasmussen and E. Stallard regarding same (2.0). | 11.10 |
| 08/23/07 | J. Ansbro | Review J. Biggs' draft supplemental and rebuttal reports, e-mails to/from R. Mullady regarding same (1.3); discussions with R. Mullady and B. Gillespie regarding expert rebuttal analysis (.7); participate in meeting with D.C. estimation team, J. Biggs and Tillinghast team and E. Stallard regarding draft rebuttal report (5.7); discussions with G. Rasmussen, D. Felder and E. Stallard regarding stallard supplemental and rebuttal reports (.3). | 8.00 |
| 08/23/07 | R. Mullady, Jr. | Review and revise draft report of J. Biggs. | 7.00 |
| 08/23/07 | G. Rasmussen | Review and analysis of J. Biggs's supplemental report and rebuttal to Florence. | 2.00 |
| 08/23/07 | G. Rasmussen | Meet with J. Biggs regarding her draft supplemental and rebuttal reports. | 5.30 |
| 08/23/07 | G. Rasmussen | Meet with E. Stallard regarding his draft supplemental and rebuttal report. | 1.00 |
| 08/23/07 | R. Frankel | Confer with J. Biggs, R. Mullady, J. Ansbro, et al. re rebuttal, supplemental report. | 6.40 |
| 08/24/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.00 |
| 08/24/07 | J. Cangialosi | Assist attorney re preparation of copies of expert reports and related materials. | 2.00 |
| 08/24/07 | N. Jones | Confer with J. Ansbro about service research (.7); read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (4.0); construct reference charts and binders from research (1.8). | 6.50 |
| 08/24/07 | E. Somers | Review and confirm source data for expert witness report re prior deposition transcripts. | 6.20 |
| 08/24/07 | C. Zurbrugg | Prepare for Hutchins deposition (.5); confer with J. Ansbro and N. Jones re mailing issues (.4). | 0.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/24/07 | A. Kim | Review prior testimony of expert E. Stallard regarding Manville Trust (.2); analysis of Bigg's rebuttal points regarding Florence estimation work (.8); further analysis of Florence report and work on identifying problems with estimation methodology (3.4); analysis of rebuttal points needed from E. Stallard regarding estimation methodology (.8); work on legal outline in preparation for Florence deposition/cross-examination (.5). | 5.70 |
| 08/24/07 | D. Felder | E-mail correspondence with J. Kimble regarding estimation issues (.5); telephone conferences with J. Ansbro regarding estimation issues (.4); telephone conference with J. Biggs regarding reliance materials (.2); review same and e-mail correspondence with Debtors and Official Committees regarding same (.5); e-mail correspondence with J. Biggs and review estimation-related materials (3.4); review third party subpoenas regarding trust discovery (1.6). | 6.60 |
| 08/24/07 | J. Ansbro | Review select claimant files reviewed by Grace's estimation experts, discuss same with J. Cangialosi (1.0); e-mails to/from R. Mullady regarding Grace request for Biggs reliance materials (.3); confer with N. Jones regarding results of her case analysis (.7); edit and draft expert rebuttal report of J. Jacoby (5.0); review demonstratives for Omnibus, telecons with D. Felder regarding updating same, e-mail to R. Mullady regarding same (.7); telephone conference with R. Mullady regarding DCF discovery and draft e-mail to E. Liebenstein regarding same (.7). | 8.40 |
| 08/24/07 | R. Mullady, Jr. | Telephone conversations and e-mails to J. Ansbro regarding expert discovery matters. | 0.80 |
| 08/24/07 | R. Frankel | Review UST motion for examiner and related papers. | 0.60 |
| 08/24/07 | R. Frankel | Confer with R. Wyron re meeting with J. Biggs, et al. and re UST motion; notes re same. | 0.40 |
| 08/24/07 | R. Frankel | Review T-P critique of Florence. | 0.60 |
| 08/25/07 | E. Somers | Conference call with Expert Witness and R. Mullady to discuss revisions to expert report (1.3); review of document and recent modifications in preparation for call (1.5). | 2.80 |
| 08/25/07 | R. Mullady, Jr. | E-mails to/from J. Ansbro (.3); conference call with M. Shapo and further revisions to his report (1.3). | 1.60 |
| 08/26/07 | N. Jones | Confer with J. Ansbro about surveys (.8); review survey research (.2). | 1.00 |
| 08/26/07 | C. Zurbrugg | Draft outline for Hutchins deposition. | 2.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

September 26, 2007
Invoice No. 1089170

| 08/26/07 | J. Ansbro | Conference with N. Jones regarding rebuttal expert analysis and assignment for pertinent legal research and fact analysis (.5); edit and draft J. Jacoby rebuttal expert report (5.0); e-mails from E. Liebenstein regarding DCF discovery, e-mails to Tillinghast team regarding same (.3); telephone conference with J. Kimble regarding expert rebuttal analysis, review data e-mailed by Kimble (.6). | 6.40 |
|---|---|---|---|
| 08/26/07 | R. Mullady, Jr. | E-mails to/from M. Shapo and E. Somers. | 0.20 |
| 08/27/07 | R. Mulligan | Investigate sources of expert information on Gordon Bragg for R. Barainca (2.2); retrieve articles for E. Somers (.8). | 3.00 |
| 08/27/07 | E. Somers | Review exhibit documents from 2002 deposition records, 2007 deposition records, and other materials and confirm accuracy of expert report. | 8.40 |
| 08/27/07 | C. Zurbrugg | Telephone conference with R. Mullady re Hutchins deposition (.3); telephone conference with R. Mullady, D. Felder, J. Ansbro and attorneys from Caplin & Drysdale re expert depositions (1.5); telephone conference with Orrick team re expert deposition preparation (.9); exchange e-mails with R. Mullady and D. Felder re expert issues (.3); telephone conference with V. Roggli (.1); conduct preparation for Hutchins deposition (5.2). | 8.30 |
| 08/27/07 | J. Cutler | Meet with team to discuss expert deposition preparation (1.0); prepare materials for pro hac vice application (.2). | 1.10 |
| 08/27/07 | A. Kim | Work on legal outline pertaining to factors considered by courts in determining proper claims estimation methodology, and contrasting with Florence report (1.9); work on deposition preparation work related to prior expert testimony and publications, and CaseMap work on exhibits and pertinent documents (1.2). | 3.10 |
| 08/27/07 | D. Felder | Review e-mail correspondence from M. Hurford and J. Ansbro regarding estimation issues (.5); review discovery to third parties and update summary for R. Mullady regarding same (.6); review e-mail correspondence regarding deposition scheduling and e-mails to B. Gillespie regarding same (.4); review e-mails from J. Kimble and J. Ansbro regarding estimation issues (.5); review estimation materials and prepare for strategy conference with litigation team (1.4); attend strategy conference with litigation team (.8); conference with E. Somers regarding follow-up (.2); telephone conference with ACC and R. Mullady regarding strategy issues (1.8); e-mail correspondence with litigation team regarding discovery issues (1.0). | 7.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/27/07 | J. Ansbro | Participate in conference call with ACC counsel regarding expert depositions (1.5); participate in conference call with Orrick estimation team regarding expert depositions and case strategy (.7); e-mails to/from C. Zurbrugg regarding Rust deposition (.2). | 2.40 |
| 08/27/07 | R. Mullady, Jr. | Prepare for deposition of G. Hutchins (1.0); prepare for and participate in conference calls regarding expert witness discovery (3.0); prepare duces tecum attachment to expert witness deposition notice and circulate for comment (.7); review and reply to e-mails from debtors' counsel regarding expert discovery matters (1.1). | 5.80 |
| 08/28/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 2.40 |
| 08/28/07 | R. Barainca | Prepare Certificate of No Objection regarding the FCR's Motion for Consent Order. | 0.30 |
| 08/28/07 | E. Somers | Final revisions to Expert Witness Report (2.9) prepare exhibits to Report (3.2); send final draft to author (.4). | 6.50 |
| 08/28/07 | C. Zurbrugg | Draft and revise outline for Hutchins deposition and prepare exhibits (9.7); exchange e-mails with D. Felder re Hutchins deposition (.2); confer with B. Bailor re same (.1); exchange e-mails with R. Mullady re same (.1). | 10.10 |
| 08/28/07 | A. Weiss | Review expert reports in preparation for meeting re depositions (.5); attend meeting regarding upcoming depositions (.6). | 1.10 |
| 08/28/07 | J. Cutler | Discuss expert research tasks with R. Barainca and R. Mulligan. | 0.20 |
| 08/28/07 | D. Felder | Telephone conference with Debtors, ACC and R. Mullady regarding estimation issues (.8); follow-up telephone conference and e-mail correspondence with R. Mullady regarding same (.7); telephone conference with J. Brownstein regarding update (.1); telephone conference with R. Mullady and e-mail correspondence regarding discovery and estimation issues (1.1); e-mail correspondence with C. Zurbrugg and C. Hartman regarding estimation issues (1.2); e-mail correspondence with J. Wehner and D. Smith regarding estimation issues (.2); prepare notice of deposition and schedule for expert witnesses (.8); review deposition schedule and e-mail correspondence to R. Mullady regarding same (.6). | 5.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/28/07 | J. Ansbro | E-mails to/from R. Mullady and ACC counsel regarding Grace requests for Biggs' reliance materials and meet and confer discussions (.3); review and respond to e-mail from B. Gillespie regarding expert analysis (.3); review various e-mails among Grace counsel and estimations team regarding expert depositions and expert reliance materials (.2). | 0.80 |
| 08/28/07 | R. Mullady, Jr. | Conference calls and discussions with ACC and debtors' counsel and J. Biggs regarding expert reports and discovery schedule (3.0); prepare for deposition of G. Hutchins (.5); review and revise draft reports of M. Shapo and J. Jacoby (2.5). | 6.00 |
| 08/29/07 | R. Barainca | Review deposition schedule to determine research schedule. | 0.50 |
| 08/29/07 | R. Mulligan | Review Gordon Bragg court documents and search various courts online. | 0.50 |
| 08/29/07 | E. Somers | Final revisions and edits to Expert Witness Report; conference call with Expert to discuss his final revisions and additions; prepare and send document to Expert for his final review. | 5.80 |
| 08/29/07 | C. Zurbrugg | Prepare Hutchins exhibits (1.2); confer with J. Cangialosi re same (.1); revise Hutchins outline (4.9); review Hutchins outline (.8). | 7.00 |
| 08/29/07 | J. Cutler | Begin review of information collected on Gordon Bragg. | 0.20 |
| 08/29/07 | D. Felder | E-mail correspondence with litigation team regarding estimation issues. | 0.50 |
| 08/29/07 | J. Ansbro | Review e-mail from R. Mullady regarding draft Jacoby expert report, e-mails to/from Jacoby with comments to same (.5); review e-mails among team members and ACC counsel (.3). | 0.80 |
| 08/29/07 | R. Mullady, Jr. | Prepare for and attend omnibus hearing (8.0); report to D. Austern regarding same (.5); prepare for deposition of G. Hutchins (1.0); attention to report of M. Shapo (.5). | 10.00 |
| 08/29/07 | G. Rasmussen | Review Stallard report update. | 0.20 |
| 08/29/07 | R. Frankel | Review series of e-mails re omnibus hearing. | 0.40 |
| 08/30/07 | R. Barainca | Research information on Joseph V. Rodricks in preparation for his deposition. | 1.70 |
| 08/30/07 | E. Somers | Conference call with Expert witness to discuss final revisions to Report (.7); prepare final revisions as per Expert's instructions (.3). | 1.00 |
| 08/30/07 | C. Zurbrugg | Prepare for deposition of G. Hutchins (.5); attend deposition of G. Hutchins (3.5); confer with R. Mullady re same (.4); e-mail team re expert depositions (.5). | 4.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

September 26, 2007
Invoice No. 1089170

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/30/07 | D. Felder | Review e-mail regarding omnibus hearing (.1); e-mail correspondence with R. Mullady regarding estimation issues (1.5). | 1.60 |
| 08/30/07 | J. Ansbro | E-mails to/from J. Jacoby regarding draft expert report (.3); review e-mails among team members and ACC counsel regarding expert issues (.3). | 0.60 |
| 08/30/07 | R. Mullady, Jr. | Prepare for and attend expert deposition of G. Hutchins, M.D. (5.0); discuss same with estimation team (.2); e-mails to/from B. Harding and N. Finch (.2); telephone conversation with D. Austern (.1); attention to Shapo report (.2); confer with R. Frankel (.1). | 5.80 |
| 08/30/07 | G. Rasmussen | Conference with T. Kim regarding preparation for expert depositions in Austern. | 0.30 |
| 08/31/07 | R. Barainca | Research information on Joseph V. Rodricks in preparation for his deposition. | 4.20 |
| 08/31/07 | E. Somers | Revisions to expert witness report (2.6); conference call with R. Mullady to discuss same (.2); compare expert report to other reports to evaluate strengths and case points (.8). | 3.60 |
| 08/31/07 | C. Zurbrugg | Review G. Hutchins exhibits (.2); draft document request (1.0). | 1.20 |
| 08/31/07 | A. Kim | Analysis of Dunbar report on tort reform matters and comparison against FCR's expert opinions reflecting tort reform issues (2.7); continue analysis of Florence report and rebuttal points for both Biggs and Stallard reports (1.5). | 4.20 |
| 08/31/07 | D. Felder | E-mail correspondence with R. Mullady and E. Somers regarding expert issues (.5); e-mail correspondence with E. Stallard regarding estimation issues (.3); review e-mail correspondence from litigation team regarding estimation issues (2.1). | 2.90 |
| 08/31/07 | R. Mullady, Jr. | Review and comment on Grace's answers to ACC's interrogatories and discuss motion practice with ACC counsel (.5); attention to Shapo expert report including discussions with Shapo and E. Somers regarding revisions (4.0). | 4.50 |

|  |  |  |  |
|---|---|---|---|
|  | Total Hours | 782.70 |  |
|  | Total For Services |  | $376,508.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 128.50 | 625.00 | 80,312.50 |
| Rachael Barainca | 14.20 | 150.00 | 2,130.00 |
| James Cangialosi | 49.50 | 235.00 | 11,632.50 |
| Joshua M. Cutler | 3.00 | 430.00 | 1,290.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 134.40 | 465.00 | 62,496.00 |
| Roger Frankel | 25.30 | 770.00 | 19,481.00 |
| Nicole M. Jones | 29.70 | 270.00 | 8,019.00 |
| Antony P. Kim | 43.20 | 430.00 | 18,576.00 |
| Raymond G. Mullady, Jr. | 117.30 | 695.00 | 81,523.50 |
| Risa L. Mulligan | 4.20 | 170.00 | 714.00 |
| Garret G. Rasmussen | 31.80 | 700.00 | 22,260.00 |
| Emily S. Somers | 68.70 | 270.00 | 18,549.00 |
| Annie L. Weiss | 5.90 | 390.00 | 2,301.00 |
| Richard H. Wyron | 6.20 | 700.00 | 4,340.00 |
| Catharine L. Zurbrugg | 120.80 | 355.00 | 42,884.00 |
| Total All Timekeepers | 782.70 | $481.04 | $376,508.50 |

Disbursements
| | |
|---|---|
| Color Copies | 133.75 |
| Duplicating Expense | 17,137.65 |
| Expert; Consultants | 22,429.00 |
| Express Delivery | 1,033.16 |
| Hand Delivery | 24.00 |
| Lexis Research | 3,967.75 |
| Local Taxi Expense | 511.81 |
| Other Business Meals | 535.77 |
| Out of Town Business Meals | 39.25 |
| Outside Reproduction Services | 1,226.05 |
| Outside Services | 880.50 |
| Parking Expense | 56.00 |
| Postage | 1,499.80 |
| Secretarial/Staff Overtime | 25.77 |
| Telephone | 38.09 |
| Travel Expense, Air Fare | 1,274.94 |
| Travel Expense, Local | 793.32 |
| Travel Expense, Out of Town | 283.86 |
| Westlaw Research | 8,815.35 |
| Total Disbursements | $60,705.82 |

**Total For This Matter**                    **$437,214.32**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 08/01/07 | R. Frankel | Telephone conference with D. Austern re his meeting with debtor, et al.; notes re same. | 0.30 |
| 08/01/07 | R. Frankel | Review revised plan scenario spreadsheet from Piper Jaffray (.7); telephone conference with J. Radecki, et al. re same (.6). | 1.30 |
| 08/01/07 | R. Frankel | Consider plan scenarios based on Piper report. | 0.40 |
| 08/02/07 | R. Wyron | Review memo from D. Austern on plan issues and follow-up (.3); confer with R. Frankel on strategy (.3). | 0.60 |
| 08/02/07 | R. Frankel | Review 8-K, financials in connection with plan structure (.9); prepare notes re PJ analysis (.4). | 1.30 |
| 08/02/07 | R. Frankel | Review amended Grace plan dated January 13, 2005. | 1.10 |
| 08/03/07 | R. Wyron | Meet with D. Austern on Plan issues and follow-up. | 1.00 |
| 08/03/07 | R. Frankel | Review memo from D. Austern re meeting with debtors; notes re same. | 0.80 |
| 08/03/07 | R. Frankel | Confer with D. Austern re meeting with debtors, plan scenarios (.9); notes re follow-up (.3). | 1.20 |
| 08/03/07 | R. Frankel | Telephone conference with interested party re plan funding scenarios. | 0.60 |
| 08/06/07 | R. Frankel | Review D. Austern memo, various plan scenarios (.6); review financial reports on Grace (.6). | 1.20 |
| 08/07/07 | R. Frankel | Review various plan scenarios, valuations from Piper Jaffray; notes re plan issues. | 0.80 |
| 08/10/07 | R. Frankel | Prepare notes outlining asbestos constituents plan (1.1); review prior term sheets, offers re plan (.6). | 1.70 |
| 08/11/07 | R. Frankel | Prepare revised term sheet for asbestos constituency plan. | 1.80 |
| 08/13/07 | R. Frankel | Revise, edit Term Sheet for asbestos plan of reorganization. | 1.20 |
| 08/14/07 | R. Wyron | Review materials for meeting with Piper Jaffray on FCR Plan. | 1.10 |
| 08/14/07 | R. Frankel | Telephone conference with D. Austern re Grace value issues; notes re same. | 0.30 |
| 08/14/07 | R. Frankel | Further revisions to Plan Term Sheet. | 1.70 |
| 08/16/07 | D. Felder | Review Debtors' plan and disclosure statement (1.0); meeting with D. Austern, J. Radecki, J. Brownstein, R. Frankel and R. Wyron regarding plan issues (2.0). | 3.00 |
| 08/16/07 | R. Wyron | Review Debtors' Disclosure Statement (.9); review background materials on plan issues (1.1); attend Piper Jaffray presentation on plan issues and follow-up (2.2). | 4.20 |
| 08/16/07 | R. Frankel | Prepare for meeting with Piper Jaffray during travel to NY. | 2.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

September 26, 2007
Invoice No. 1089170

| 08/16/07 | R. Frankel | Confer with J. Radecki, J. Brownstein, et al. to review Piper presentation re plan scenarios. | 2.60 |
| 08/16/07 | R. Frankel | Review materials from Piper Jaffray re plan scenarios during travel to DC. | 2.40 |
| 08/17/07 | R. Wyron | Review and organize notes on plan issues following Piper Jaffray discussion (.7); organize outline of term sheet (.5). | 1.20 |
| 08/20/07 | R. Frankel | Telephone conference with E. Inselbuch re plan issues (.2); e-mails re same (.1); notes re same (.2). | 0.50 |
| 08/21/07 | R. Frankel | Further revisions to Term Sheet based on meeting with Piper Jaffray (1.5); telephone conference with J. Radecki, J. Brownstein re same (.3). | 1.80 |
| 08/22/07 | R. Frankel | Telephone conference with J. Radecki re PD issues. | 0.20 |
| 08/24/07 | R. Wyron | Call with J. Brownstein regarding insurance issues (.3); follow-up with R. Frankel (.5). | 0.80 |
| 08/27/07 | R. Frankel | Review Schedule 13G filed by Caxton. | 0.60 |
| 08/28/07 | R. Frankel | Review spreadsheet of claims from Piper Jaffray in connection with Plan. | 0.70 |
| 08/29/07 | R. Wyron | Attend portions of omnibus hearing telephonically relevant to plan issues (.9); draft update for D. Austern (.4). | 1.30 |
| 08/30/07 | M. Wallace | Review prior asbestos term sheet (.4); review Piper asbestos plan financial analysis (.2); research prior lien and company information requests, SEC filings and company website (.4); begin review of debtor disclosure statement (6.3). | 7.30 |
| 08/30/07 | R. Frankel | Telephone conference with D. Austern re ZAI issues. | 0.30 |

|  | Total Hours | 47.70 |  |
|  | Total For Services |  | $33,494.00 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Debra Felder | 3.00 | 465.00 | 1,395.00 |
| Roger Frankel | 27.20 | 770.00 | 20,944.00 |
| Mary A. Wallace | 7.30 | 550.00 | 4,015.00 |
| Richard H. Wyron | 10.20 | 700.00 | 7,140.00 |
| Total All Timekeepers | 47.70 | $702.18 | $33,494.00 |

Disbursements
    Duplicating Expense                 247.95
    Telephone                              0.13

|  | Total Disbursements | $248.08 |
|  | **Total For This Matter** | **$33,742.08** |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 08/01/07 | D. Fullem | Review e-mail from J. Soganick at Piper with June monthly and quarterly; forward to R. Barainca regarding filing of same. | 0.20 |
| 08/01/07 | D. Fullem | Review e-mail from R. Barainca regarding Tillinghast fee applications to be filed. | 0.10 |
| 08/05/07 | R. Wyron | Review CNOs for Piper Jaffray (February, March, April and May) and Tillinghast (April and May). | 0.40 |
| 08/06/07 | R. Barainca | File Piper's CNOs for their February-May 2007 monthlys and Tillinghast's CNOs for their April and May 2007 monthlys. | 1.50 |
| 08/08/07 | R. Barainca | Edit Piper's Fifth Quarterly fee application. | 1.50 |
| 08/08/07 | R. Barainca | Prepare Piper and Tillinghast's June 2007 Monthly fee applications for filing. | 1.00 |
| 08/09/07 | R. Barainca | Prepare Piper's Fifth Quarterly fee application for filing. | 1.40 |
| 08/13/07 | R. Barainca | Prepare D. Austern's May-July 2007 Monthly fee applications. | 2.50 |
| 08/14/07 | D. Fullem | Review and respond to e-mail from D. Austern regarding status of his invoices and preparation of fee applications. | 0.20 |
| 08/17/07 | R. Barainca | Prepare D. Austern's May and June 2007 Monthly fee applications for filing. | 1.00 |
| 08/27/07 | R. Barainca | Prepare Certificates of No Objection for the following: Piper Jaffray's May and June 2007 Monthlys; Tillinghast's June 2007 Monthly; and D. Austern's May and June 2007 Monthlys. | 2.30 |
| 08/27/07 | D. Fullem | Review e-mail from J. Solganick at Piper Jaffray regarding July fee application; forward copy of same to R. Barainca to prepare for filing. | 0.10 |
| 08/30/07 | D. Fullem | Confer with R. Barainca regarding filing of Piper Jaffray's quarterly and July monthly. | 0.20 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of filing of Piper and Austern monthly applications. | 0.10 |

|  |  |  |
|---|---|---|
| Total Hours | 12.50 | |
| Total For Services | | $2,162.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 32

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 11.20 | 150.00 | 1,680.00 |
| Debra O. Fullem | 0.90 | 225.00 | 202.50 |
| Richard H. Wyron | 0.40 | 700.00 | 280.00 |
| Total All Timekeepers | 12.50 | $173.00 | $2,162.50 |

Disbursements
    Postage      13.40

Total Disbursements     $13.40

**Total For This Matter**     **$2,175.90**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 08/01/07 | R. Barainca | Prepare Orrick's June 2007 monthly fee application. | 1.70 |
| 08/01/07 | D. Fullem | Confer with R. Barainca regarding status of Orrick's fee applications to be filed with Court. | 0.10 |
| 08/02/07 | R. Barainca | Review the January-March 2007 fee application invoices for expert fees. | 0.70 |
| 08/02/07 | R. Barainca | Edit Orrick's June 2007 monthly fee application. | 0.20 |
| 08/02/07 | D. Fullem | Prepare updates to fee charts; confer with R. Wyron, accounting regarding status. | 1.00 |
| 08/02/07 | D. Fullem | Review draft of June fee application; confer with R. Barainca regarding comments. | 0.30 |
| 08/02/07 | D. Fullem | Confer with R. Barainca regarding status of quarterly. | 0.20 |
| 08/03/07 | D. Fullem | Review calendar as it relates to fee applications filings and deadlines to object to same. | 0.20 |
| 08/06/07 | R. Wyron | Review and revise Fourth Quarterly Fee Application (.4); review May monthly fee application (.2); review June monthly fee application (.2). | 0.80 |
| 08/07/07 | R. Barainca | Edit Orrick's Fifth Quarterly, May 2007 Monthly and June 2007 Monthly. | 2.20 |
| 08/07/07 | R. Wyron | Review July pre-bill and e-mails re same (.7); confer with R. Barainca re May and June monthly fee applications and review (.4); review chart on Fifth Quarterly and revise insert (.4); review Fifth Quarterly and finalize (.3). | 1.80 |
| 08/08/07 | R. Barainca | Prepare Orrick's Fifth Quarterly fee application exhibits for filing tomorrow. | 2.10 |
| 08/08/07 | R. Barainca | Edit Orrick's May and June 2007 fee application. | 1.00 |
| 08/08/07 | R. Wyron | Review Quarterly, May and June Fee Applications, and provide comments to R. Barainca. | 0.60 |
| 08/09/07 | R. Barainca | Revise Orrick's Fifth Quarterly fee application for filing. | 1.70 |
| 08/09/07 | R. Barainca | Revise Orrick's May and June 2007 Monthly fee applications for filing. | 1.30 |
| 08/09/07 | R. Wyron | Finalize Quarterly, May and June Fee Applications. | 0.60 |
| 08/13/07 | R. Barainca | Edit Orrick's Sixth Quarterly fee application. | 0.50 |
| 08/14/07 | D. Fullem | Confer with R. Barainca regarding last quarterly filed for Orrick and follow up with S. Bossay re filing of same. | 0.20 |
| 08/14/07 | D. Fullem | Review voice-mail from S. Bossay regarding status of filing of quarterly fee application. | 0.10 |
| 08/17/07 | R. Wyron | Review July pre-bill comments and follow-up. | 0.30 |
| 08/21/07 | D. Fullem | Review and respond to e-mail re status of review of July prebills. | 0.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

September 26, 2007
Invoice No. 1089170

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/07 | D. Fullem | Review docket and calendar updates to objections to fee applications. | 0.10 |
| 08/21/07 | D. Fullem | Review and update A/R spreadsheet; forward to R. Frankel, R. Wyron and accounting department. | 0.20 |
| 08/22/07 | D. Fullem | Review July prebills. | 0.80 |
| 08/23/07 | D. Fullem | Finish review of July prebills; forward to P. Reyes to edit. | 0.50 |
| 08/23/07 | D. Fullem | Finish review of July prebills; forward to P. Reyes to edit. | 0.50 |
| 08/24/07 | D. Fullem | Prepare updated fee and expense chart with expected payments dates and forward to P. Parrish. | 0.30 |
| 08/27/07 | R. Barainca | Prepare Certificates of No Objection for Orrick's May and June 2007 Monthlys. | 0.80 |
| 08/28/07 | R. Barainca | Confer with S. Bossay regarding Orrick's Fifth Quarterly fee application. | 0.10 |
| 08/28/07 | R. Barainca | Review Orrick's Fifth Quarterly fee application for the project category totals with regard to conversation with S. Bossay. | 0.70 |
| 08/28/07 | D. Fullem | Review voice-mail from S. Bossay regarding problems with quarterly application; confer with R. Barainca regarding same; review e-mails from R. Barainca. | 0.30 |
| 08/29/07 | R. Barainca | Continue preparing Orrick's July 2007 monthly fee application. | 1.30 |
| 08/29/07 | R. Barainca | Review Orrick's Fifth Quarterly fee application for the project category totals in regard to conversation with S. Bossay. | 1.50 |
| 08/29/07 | D. Fullem | Review response from R. Barainca to S. Bossay regarding corrections to project category amounts in quarterly fee application. | 0.20 |
| 08/30/07 | R. Barainca | Continue preparing Orrick's July 2007 fee application. | 1.00 |
| 08/30/07 | D. Fullem | E-mail to R. Barainca regarding follow up with R. Wyron re amending quarterly fee application chart re project category amounts. | 0.20 |
| 08/30/07 | D. Fullem | Review calendar items; confer with R. Barainca regarding filing of CNOs on Orrick's May and June monthly fee applications. | 0.20 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of draft July fee application. | 0.10 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of draft CNOs for April and May fee applications. | 0.10 |
| 08/31/07 | D. Fullem | Calendar upcoming objection deadlines and hearings on fee applications. | 0.20 |

Total Hours                26.80
Total For Services                         $6,717.50

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 35

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 16.80 | 150.00 | 2,520.00 |
| Debra O. Fullem | 5.90 | 225.00 | 1,327.50 |
| Richard H. Wyron | 4.10 | 700.00 | 2,870.00 |
| Total All Timekeepers | 26.80 | $250.65 | $6,717.50 |

Disbursements
    Duplicating Expense    546.00
    Express Delivery    228.14
    Postage    258.94
        Total Disbursements    $1,033.08

**Total For This Matter**    **$7,750.58**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 08/16/07 | D. Felder | Travel to and from New York for meeting with Piper Jaffray. | 4.50 |
| 08/16/07 | R. Wyron | Non-working travel to and from NY for meeting with Piper Jaffray re plan structure. | 3.00 |
| 08/16/07 | R. Frankel | Non-working travel to DC/NY/DC. | 2.00 |
| 08/23/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with Tillinghast team and E. Stallard regarding expert rebuttal report, and return travel to NY. | 3.50 |
| 08/29/07 | C. Zurbrugg | Travel to Baltimore for Hutchins deposition. | 3.00 |
| 08/30/07 | C. Zurbrugg | Travel from Baltimore to New York. | 3.00 |

Total Hours 19.00

Total For Services $5,025.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 3.50 | 312.50 | 1,093.75 |
| Debra Felder | 4.50 | 232.50 | 1,046.25 |
| Roger Frankel | 2.00 | 385.00 | 770.00 |
| Richard H. Wyron | 3.00 | 350.00 | 1,050.00 |
| Catharine L. Zurbrugg | 6.00 | 177.50 | 1,065.00 |
| Total All Timekeepers | 19.00 | $264.47 | $5,025.00 |

**Total For This Matter** **$5,025.00**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 904.30 | |
| Total Fees, all Matters | | $428,316.00 |
| Total Disbursements, all Matters | | $62,111.63 |
| Total Amount Due | | $490,427.63 |