# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $297.66 |
| Local Transportation | $274.30 |
| Travel Expense | $7,294.81 |
| Airfare | $19,308.58 |
| Transportation to/from airport | $3,011.08 |
| Travel Meals | $1,968.15 |
| Car Rental | $114.53 |
| Other Travel Expenses | $852.72 |
| **Total:** | **$33,121.83** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 5/22/2007 | 275.00 | David Bernick, Hotel, Washington, DC, 05/22/07, (Attend Deposition) |
| 5/22/2007 | 1,693.84 | David Bernick, Airfare, Washington, DC, 05/22/07 to 05/23/07, (Attend Deposition) |
| 5/22/2007 | 20.00 | David Bernick, Transportation To/From Airport, Washington, DC, 05/22/07, (Attend Deposition) |
| 5/22/2007 | 70.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 05/22/07, (Attend Deposition) |
| 5/22/2007 | 15.00 | David Bernick, Travel Meal, Washington, DC, 05/22/07, (Attend Deposition), Breakfast |
| 5/23/2007 | 20.00 | David Bernick, Transportation To/From Airport, Washington, DC, 05/23/07, (Attend Deposition) |
| 5/23/2007 | 70.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 05/23/07, (Attend Deposition) |
| 6/11/2007 | 952.23 | David Bernick, Airfare, Baltimore, MD, 06/11/07 to 06/11/07, (Board Meeting) |
| 6/11/2007 | 45.00 | David Bernick, Transportation To/From Airport, Baltimore, MD, 06/11/07, (Board Meeting) |
| 6/11/2007 | 70.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 06/11/07, (Board Meeting) |
| 6/11/2007 | 80.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 06/11/07, (Board Meeting) |
| 6/11/2007 | 104.00 | David Bernick, Transportation To/From Airport, Columbia, MD, 06/11/07, (Board Meeting) |
| 6/25/2007 | 20.12 | David Bernick, Telephone While Traveling, The Westin, Pittsburgh, PA, 06/25/07, (Court Hearing) |
| 6/25/2007 | 250.00 | David Bernick, Hotel, Pittsburgh, PA, 06/25/07, (Court Hearing) |
| 6/25/2007 | 970.66 | David Bernick, Airfare, Pittsburgh, PA, 06/25/07 to 06/26/07, (Court Hearing) |
| 6/25/2007 | 40.00 | David Bernick, Transportation To/From Airport, Pittsburgh, PA, 06/25/07, (Court Hearing) |
| 6/25/2007 | 70.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 06/25/07, (Court Hearing) |
| 6/25/2007 | 50.00 | David Bernick, Travel Meal, Pittsburgh, PA, 06/25/07, (Court Hearing), Dinner |
| 6/25/2007 | 142.02 | David Bernick, Hotel Expense, Pittsburgh, PA, 06/25/07, (Court Hearing) |
| 6/26/2007 | 40.00 | David Bernick, Transportation To/From Airport, Pittsburgh, PA, 06/26/07, (Court Hearing) |
| 6/26/2007 | 40.00 | David Bernick, Transportation To/From Airport, New York, NY, 06/26/07, (Court Hearing) |

| Date | Amount | Description |
|---|---|---|
| 7/5/2007 | 121.00 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 7/10/2007 | 6.30 | Barbara Harding, Cabfare, Philadephia, PA, 07/10/07, (Witness Conference) |
| 7/10/2007 | 35.00 | Barbara Harding, Cabfare, Philadephia, PA, 07/10/07, (Witness Conference) |
| 7/10/2007 | 226.30 | Barbara Harding, Trainfare, Philadelphia, PA, 07/10/07 to 07/10/07, (Witness Conference) |
| 7/16/2007 | 100.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 7/18/2007 | 117.94 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 07/18/2007 |
| 7/19/2007 | 117.94 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAMUEL BLATNICK, 07/19/2007 |
| 7/19/2007 | 124.33 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 07/19/2007 |
| 7/20/2007 | 92.00 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 7/23/2007 | 916.09 | Elli Leibenstein, Airfare, Minneapolis, MN, 08/07/07 to 08/08/07, (Conference) |
| 7/23/2007 | 69.40 | Transportation to/from airport, Crown Coach Renee D Smith |
| 7/23/2007 | 107.73 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 07/23/07, (Hearing) |
| 7/27/2007 | 131.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 07/27/07, (Hearing) |
| 7/31/2007 | 101.00 | Transportation to/from airport, Crown Coach Keith R Leluga |
| 8/1/2007 | 40.00 | Amanda Basta, Cabfare, Pittsburgh, PA, 08/01/07, (Deposition Preparation) |
| 8/1/2007 | 392.64 | Scott McMillin, Airfare,  Philadelphia, PA, 08/06/07 to 08/07/07, (Expert Witness Conference) |
| 8/1/2007 | 20.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 08/01/07, (Court Hearing) |
| 8/1/2007 | 40.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 08/01/07, (Hearing) |
| 8/1/2007 | 5.23 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 08/01/07, (Court Hearing), Breakfast |
| 8/1/2007 | 16.76 | Michael Rosenberg, Travel Meal with Others, Pittsburgh, PA, 08/01/07, (Hearing), Lunch for 2 people |
| 8/1/2007 | 34.00 | Amanda Basta, Parking, Pittsburgh, PA, 08/01/07, (Deposition Preparation) |
| 8/2/2007 | 9.81 | Ellen Ahern, Telephone While Traveling, Washington, DC, 8/2/2007, (Expert Witness Conference) |
| 8/2/2007 | 9.95 | Scott McMillin, Internet Access, Washington, DC, 8/2/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2007 | 11.03 | Renee Smith, Telephone While Traveling, 08/02/07, (Conference) |
| 8/2/2007 | 14.70 | Janet Baer, Telephone While Traveling, Washington, DC, 08/02/07, (Conference) |
| 8/2/2007 | 245.03 | Renee Smith, Hotel, Washington, DC, 08/02/07, (Conference) |
| 8/2/2007 | 300.00 | Janet Baer, Hotel, Washington, DC, 08/02/07, (Conference) |
| 8/2/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 08/02/07, (Expert Witness Conference) |
| 8/2/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 08/02/07, (Expert Witness Conference) |
| 8/2/2007 | 508.05 | Janet Baer, Airfare, Washington, DC, 08/02/07 to 08/03/07, (Conference) |
| 8/2/2007 | 608.05 | Renee Smith, Airfare, Washington, DC, 08/02/07 to 08/05/07, (Conference) |
| 8/2/2007 | 1,298.14 | Ellen Ahern, Airfare, Washington, DC, 08/02/07 to 08/03/07, (Expert Witness Conference) |
| 8/2/2007 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 08/02/07, (Expert Witness Conference) |
| 8/2/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 08/02/07, (Expert Witness Conference), Taxi from National Airport to K&E Office |
| 8/2/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/02/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 8/2/2007 | 4.96 | Scott McMillin, Travel Meal, Chicago, IL, 08/02/07, (Expert Witness Conference), Breakfast |
| 8/2/2007 | 5.50 | Ellen Ahern, Travel Meal, Chicago, IL, 08/02/07, (Expert Witness Conference), Breakfast |
| 8/2/2007 | 42.94 | Scott McMillin, Travel Meal, Washington, DC, 08/02/07, (Expert Witness Conference), Dinner |
| 8/2/2007 | 50.00 | Janet Baer, Travel Meal, Washington, DC, 08/02/07, (Conference), Dinner |
| 8/2/2007 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 08/02/07, (Expert Witness Conference), Dinner |
| 8/2/2007 | 50.00 | Renee Smith, Travel Meal, Washington, DC 08/02/07, (Conference), Dinner |
| 8/3/2007 | 7.35 | Janet Baer, Telephone While Traveling, Washington, DC, 08/03/07, (Conference) |
| 8/3/2007 | 245.04 | Renee Smith, Hotel, Washington, DC, 08/03/07, (Conference), Room Charge for 8/03/07 |
| 8/3/2007 | 22.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 08/03/07, (Expert Witness Conference) |
| 8/3/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/03/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |

| Date | Amount | Description |
|---|---|---|
| 8/3/2007 | 69.57 | Janet Baer, Transportation To/From Airport, Chicago, IL, 08/03/07, (Hearing) |
| 8/3/2007 | 7.03 | Scott McMillin, Travel Meal, Washington, DC, 08/03/07, (Expert Witness Conference), Breakfast |
| 8/3/2007 | 7.50 | Ellen Ahern, Travel Meal, Washington, DC, 08/03/07, (Expert Witness Conference), Dinner |
| 8/3/2007 | 10.00 | Janet Baer, Travel Meal, Washington, DC, 08/03/07, (Conference), Breakfast |
| 8/3/2007 | 50.00 | Renee Smith, Travel Meal, Washington, DC 08/03/07, (Conference), Dinner |
| 8/6/2007 | 9.00 | Elli Leibenstein, Telephone While Traveling, New York, NY, 08/06/07, (Conference) |
| 8/6/2007 | 12.95 | Elli Leibenstein, Internet Access, New York, NY, 08/06/07, (Conference) |
| 8/6/2007 | 24.00 | Elli Leibenstein, Cabfare, New York, NY, 08/06/07, (Conference) |
| 8/6/2007 | 250.00 | Scott McMillin, Hotel, Philadelphia, PA, 08/06/07 (Expert Witness Conference) |
| 8/6/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 08/06/07, (Conference) |
| 8/6/2007 | 32.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 08/06/07, (Expert Witness Conference) |
| 8/6/2007 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/06/07, (Conference), Dinner |
| 8/6/2007 | 16.87 | Scott McMillin, Travel Meal, Chicago, IL, 08/06/07, (Expert Witness Conference), Dinner |
| 8/7/2007 | 3.00 | Elli Leibenstein, Telephone While Traveling, Minneapolis, MN, 08/07/07, (Conference) |
| 8/7/2007 | 35.00 | Elli Leibenstein, Cabfare, Minneapolis, MN, 08/07/07, (Conference) |
| 8/7/2007 | 228.00 | Elli Leibenstein, Hotel, Minneapolis, MN, 08/07/07, (Conference) |
| 8/7/2007 | 32.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 08/07/07, (Expert Witness Conference) |
| 8/7/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport Minneapolis, MN, 08/07/07, (Conference) |
| 8/7/2007 | 3.48 | Scott McMillin, Travel Meal, Philadelphia, IL, 08/07/07, (Expert Witness Conference), Breakfast |
| 8/7/2007 | 15.00 | Elli Leibenstein, Travel Meal, Minneapolis MN, 08/07/07, (Conference), Dinner |
| 8/7/2007 | 3.20 | Scott McMillin, Transportation Tolls, Chicago, IL, 08/07/07, (Expert Witness Conference) |
| 8/7/2007 | 30.00 | Scott McMillin, Parking, Chicago, IL, 08/07/07, (Expert Witness Conference) |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 32.98 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 08/07/07, (Expert Witness Conference) |
| 8/8/2007 | 19.00 | Barbara Harding, Cabfare, New York, NY, 08/08/07, (Conference) |
| 8/8/2007 | 35.00 | Barbara Harding, Cabfare, New York, NY, 08/08/07, (Conference), Taxi from BWI Amtrak to home |
| 8/8/2007 | 403.00 | Barbara Harding, Trainfare, New York, NY, 08/08/07 to 08/08/07, (Conference) |
| 8/8/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 08/08/07, (Conference) |
| 8/8/2007 | 6.50 | Barbara Harding, Travel Meal, New York, NY, 08/08/07, (Conference), Breakfast and Lunch |
| 8/9/2007 | 10.75 | Ellen Ahern, Telephone While Traveling, Washington, DC, 8/9/2007, (Conference) |
| 8/9/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 08/09/07, (Conference) |
| 8/9/2007 | 1,075.97 | Scott McMillin, Airfare, Washington, DC, 08/09/07 to 08/09/07, (Expert Witness Conference) |
| 8/9/2007 | 1,112.97 | Ellen Ahern, Airfare, Washington, DC, 08/09/07 to 08/10/07, (Conference) |
| 8/9/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 08/09/07, (Expert Witness Conference) |
| 8/9/2007 | 19.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 08/09/07, (Conference), Taxi from National Airport to Hotel (due to inclement weather) |
| 8/9/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 08/09/07, (Conference), Taxi from National Airport to K&E Office |
| 8/9/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/09/07, (Conference), Taxi from home to O'Hare Airport |
| 8/9/2007 | 7.71 | Scott McMillin, Travel Meal, Chicago, IL, 08/09/07, (Expert Witness Conference), Breakfast |
| 8/9/2007 | 10.57 | Scott McMillin, Travel Meal, Washington, DC, 08/09/07, (Expert Witness Conference), Dinner |
| 8/9/2007 | 11.00 | Ellen Ahern, Travel Meal, Washington, DC, 08/09/07, (Conference), Breakfast |
| 8/9/2007 | 19.53 | Ellen Ahern, Travel Meal, Washington, DC, 08/09/07, (Conference), Dinner |
| 8/10/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 08/10/07, (Conference), Taxi from Hotel to National Airport |
| 8/10/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/10/07, (Conference), Taxi from O'Hare Airport to Office |
| 8/10/2007 | 10.38 | Ellen Ahern, Travel Meal, Washington, DC, 08/10/07, (Conference), Breakfast |

| Date | Amount | Description |
|---|---|---|
| 8/12/2007 | 16.95 | Daniel Rooney, Telephone While Traveling, Washington, DC, 08/12/07, (Expert Witness Conference) |
| 8/12/2007 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 08/12/07, (Expert Witness Conference) |
| 8/12/2007 | 1,059.96 | Daniel Rooney, Airfare, Washington, DC, 08/12/07 to 08/17/07, (Expert Witness Conference) |
| 8/12/2007 | 15.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 08/12/07, (Expert Witness Conference) |
| 8/12/2007 | 50.00 | Daniel Rooney, Travel Meal, Washington, DC, 08/12/07, (Expert Witness Conference), Dinner |
| 8/13/2007 | 6.78 | Daniel Rooney, Telephone While Traveling, Washington, DC, 08/13/07, (Expert Witness Conference) |
| 8/13/2007 | 38.20 | Ellen Ahern, Telephone While Traveling, Washington, DC, 8/13/2007, (Expert Witness Conference) |
| 8/13/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 08/13/07, (Expert Witness Conference) |
| 8/13/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 08/13/07, (Conference) |
| 8/13/2007 | 300.00 | Matthew Nirider, Hotel, Washington, DC, 08/13/07, (Conference) |
| 8/13/2007 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 08/13/07, (Expert Witness Conference) |
| 8/13/2007 | 1,075.97 | Ellen Ahern, Airfare, Washington, DC, 08/13/07 to 08/14/07, (Expert Witness Conference) |
| 8/13/2007 | 1,075.97 | Scott McMillin, Airfare, Washington. DC, 08/13/07 to 08/14/07, (Conference) |
| 8/13/2007 | 1,075.97 | Matthew Nirider, Airfare, Washington, DC, 08/13/07 to 08/14/07, (Conference) |
| 8/13/2007 | 25.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 08/13/07, (Conference) |
| 8/13/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/13/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 8/13/2007 | 3.95 | Matthew Nirider, Travel Meal, Washington, DC, 08/13/07, (Conference), Breakfast |
| 8/13/2007 | 4.96 | Scott McMillin, Travel Meal, Chicago, IL, 08/13/07, (Conference), Breakfast |
| 8/13/2007 | 5.00 | Ellen Ahern, Travel Meal, Washington, DC, 08/13/07, (Expert Witness Conference), Breakfast |
| 8/13/2007 | 50.00 | Matthew Nirider, Travel Meal, Washington, DC, 08/13/07, (Conference), Dinner |
| 8/13/2007 | 50.00 | Daniel Rooney, Travel Meal, Washington, DC, 08/13/07, (Expert Witness Conference), Dinner |
| 8/13/2007 | 60.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 08/13/07, (Expert Witness Conference), Breakfast for 4 people |

| Date | Amount | Description |
|---|---|---|
| 8/13/2007 | 446.57 | Scott McMillin, Travel Meal with Others, Washington, DC, 08/13/07, (Conference), Dinner for 10 people |
| 8/13/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/13/07, (Expert Witness Conference) |
| 8/14/2007 | 7.92 | Daniel Rooney, Telephone While Traveling, Washington, DC, 08/14/07, (Expert Witness Conference) |
| 8/14/2007 | 9.95 | Brian Stansbury, Internet Access, Houston, TX, 8/14/07, (Expert Witness Conference) |
| 8/14/2007 | 9.95 | Scott McMillin, Internet Access, Washington, DC, 8/13/07, (Conference) |
| 8/14/2007 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 08/14/07, (Expert Witness Conference) |
| 8/14/2007 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 08/14/07, (Expert Witness Conference) |
| 8/14/2007 | 472.05 | Elli Leibenstein, Airfare, Newark, NJ, 08/20/07 to 08/21/07, (Conference) |
| 8/14/2007 | 1,286.30 | Brian Stansbury, Airfare, Houston, TX, 08/14/07 to 08/15/07, (Expert Witness Conference) |
| 8/14/2007 | 25.00 | Matthew Nirider, Transportation To/From Airport, Washington, DC, 08/14/07, (Conference) |
| 8/14/2007 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/14/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 8/14/2007 | 3.50 | Ellen Ahern, Travel Meal, Washington, DC, 08/14/07, (Expert Witness Conference), Breakfast |
| 8/14/2007 | 6.00 | Ellen Ahern, Travel Meal, Washington, DC, 08/14/07, (Expert Witness Conference), Dinner |
| 8/14/2007 | 7.03 | Scott McMillin, Travel Meal, Washington, DC, 08/14/07, (Conference), Breakfast |
| 8/14/2007 | 50.00 | Brian Stansbury, Travel Meal, Houston, TX, 08/14/07, (Expert Witness Conference), Dinner |
| 8/14/2007 | 50.00 | Daniel Rooney, Travel Meal, Washington, DC, 08/14/07, (Expert Witness Conference), Dinner |
| 8/14/2007 | 3.20 | Scott McMillin, Transportation Tolls, Chicago, IL, 08/14/07, (Conference) |
| 8/14/2007 | 11.91 | Brian Stansbury, Parking, Houston, TX, 08/14/07, (Expert Witness Conference) |
| 8/14/2007 | 19.40 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 08/14/07, (Conference) |
| 8/14/2007 | 52.00 | Scott McMillin, Parking, Chicago, IL, 08/14/07, (Conference) |
| 8/15/2007 | 6.96 | Daniel Rooney, Telephone While Traveling, Pittsburgh, PA, 08/15/07, (Trial preparation) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/15/2007 | 10.95 | Daniel Rooney, Internet Access, Pittsburgh, PA, 08/15/07, (Expert Witness Conference) |
| 8/15/2007 | 40.00 | Marvin Gibbons Jr., Cabfare, Pittsburgh, PA, 08/15/07, (Trial) |
| 8/15/2007 | 250.00 | Marvin Gibbons Jr., Hotel, Pittsburgh, PA, 08/15/07, (Trial) |
| 8/15/2007 | 250.00 | Daniel Rooney, Hotel, Pittsburgh, PA, 08/15/07, (Trial preparation) |
| 8/15/2007 | 290.49 | Marvin Gibbons Jr., Airfare, Pittsburgh, PA, 08/15/07 to 08/17/07, (Trial) |
| 8/15/2007 | 45.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 08/15/07, (Trial Preparation) |
| 8/15/2007 | 65.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 08/15/07, (Expert Witness Conference) |
| 8/15/2007 | 88.97 | RED TOP CAB COMPANY - Transportation to/from train station, B. Harding, 8/8/07 |
| 8/15/2007 | 6.49 | Marvin Gibbons Jr., Travel Meal, Chicago IL, 08/15/07, (Trial), Lunch |
| 8/15/2007 | 15.00 | Brian Stansbury, Travel Meal, Houston, TX, 08/15/07, (Expert Witness Conference), Breakfast |
| 8/15/2007 | 15.91 | Daniel Rooney, Travel Meal, Washington, DC, 08/15/07, (Expert Witness Conference), Lunch |
| 8/15/2007 | 25.00 | Brian Stansbury, Travel Meal, Houston, TX, 08/15/07, (Expert Witness Conference), Lunch |
| 8/15/2007 | 50.00 | Brian Stansbury, Travel Meal, Houston, TX, 08/15/07, (Expert Witness Conference), Dinner |
| 8/15/2007 | 150.00 | Marvin Gibbons Jr., Travel Meal with Others, Pittsburgh, PA, 08/15/07, (Trial), Dinner for 3 people |
| 8/15/2007 | 9.70 | Marvin Gibbons Jr., Personal Car Mileage, Home to Airport, 08/15/07, (Trial) |
| 8/15/2007 | 64.00 | Brian Stansbury, Parking, Washington, DC, 08/15/07, (Expert Witness Conference) |
| 8/16/2007 | 38.58 | Daniel Rooney, Telephone While Traveling, Pittsburgh, PA, 08/16/07, (Trial preparation) |
| 8/16/2007 | 250.00 | Marvin Gibbons Jr., Hotel, Pittsburgh, PA, 08/16/07, (Trial) |
| 8/16/2007 | 250.00 | Daniel Rooney, Hotel, Pittsburgh, PA, 08/16/07, (Trial preparation) |
| 8/16/2007 | 8.96 | Marvin Gibbons Jr., Travel Meal, Pittsburgh, PA, 08/16/07, (Trial), Breakfast |
| 8/16/2007 | 28.50 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 08/16/07, (Trial preparation), Lunch for 2 people |
| 8/16/2007 | 150.00 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 08/16/07, (Trial preparation), Dinner for 3 people |
| 8/17/2007 | 40.00 | Marvin Gibbons Jr., Cabfare, Pittsburgh, PA, 08/17/07, (Trial) |
| 8/17/2007 | 9.98 | Marvin Gibbons Jr., Travel Meal, Pittsburgh, PA, 08/17/07, (Trial), Lunch |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/17/2007 | 27.50 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 08/17/07, (Trial preparation), Lunch for 2 people |
| 8/17/2007 | 9.70 | Marvin Gibbons Jr., Personal Car Mileage, Airport to home, 08/17/07, (Trial) |
| 8/17/2007 | 62.00 | Marvin Gibbons Jr., Parking, Chicago, IL, 08/17/07, (Trial) |
| 8/20/2007 | 10.65 | Ellen Ahern, Telephone While Traveling, Pittsburgh, PA, 8/20/07, (Expert Witness Conference) |
| 8/20/2007 | 250.00 | Ellen Ahern, Hotel, Pittsburgh, PA, 08/20/07, (Expert Witness Conference) |
| 8/20/2007 | 273.66 | Elli Leibenstein, Hotel, Washington, DC, 08/20/07 (Conference) |
| 8/20/2007 | 290.49 | Ellen Ahern, Airfare, Pittsburgh, PA, 08/20/07 to 08/22/07, (Expert Witness Conference) |
| 8/20/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/20/07, (Expert Witness Conference), Taxi from Airport to Hotel |
| 8/20/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/20/07, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 8/20/2007 | 15.64 | Ellen Ahern, Travel Meal, Chicago, IL, 08/20/07, (Expert Witness Conference), Dinner |
| 8/21/2007 | 9.21 | Ellen Ahern, Telephone While Traveling, Morgantown, WV, 8/21/07, (Expert Witness Conference) |
| 8/21/2007 | 12.95 | Elli Leibenstein, Internet Access, Washington, DC, 08/21/07, (Conference) |
| 8/21/2007 | 178.08 | Ellen Ahern, Hotel, Morgantown, WV, 08/21/07, (Expert Witness Conference) |
| 8/21/2007 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 08/21/07, (Conference) |
| 8/21/2007 | 4.72 | Brian Stansbury, Travel Meal, Morgantown, WV, 08/21/07, (Expert Witness Conference), Lunch |
| 8/21/2007 | 15.00 | Brian Stansbury, Travel Meal, Morgantown, WV, 08/21/07, (Expert Witness Conference), Breakfast |
| 8/21/2007 | 15.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 08/21/07, (Expert Witness Conference), Breakfast |
| 8/21/2007 | 50.95 | Ellen Ahern, Travel Meal with Others, Morgantown, WV, 08/21/07, (Expert Witness Conference), Dinner for 2 people |
| 8/21/2007 | 114.53 | Elli Leibenstein, Car Rental, Newark, NJ, 08/20/07 to 08/21/07, (Conference) |
| 8/21/2007 | 35.00 | Elli Leibenstein, Parking, Washington, DC, 08/21/07, (Conference) |
| 8/21/2007 | 210.49 | Brian Stansbury, Personal Car Mileage, Virginia to West Virginia, 08/21/07, (Expert Witness Conference) |
| 8/22/2007 | 837.33 | Scott McMillin, Airfare, San Francisco, CA, 09/10/07 to 09/11/07, (Deposition Preparation) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/22/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/22/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 8/22/2007 | 18.78 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 08/22/07, (Expert Witness Conference), Lunch |
| 8/27/2007 | 461.61 | Michael Rosenberg, Airfare, Chicago, IL, 08/28/07 to 08/29/07, (Hearing) |
| 8/27/2007 | 12.66 | Brian Stansbury, Parking, Baltimore, MD, 08/27/07, (Attend Deposition) |
| 8/27/2007 | 41.23 | Brian Stansbury, Personal Car Mileage, Virginia to Baltimore, 08/27/07, (Attend Deposition) |
| 8/28/2007 | 250.00 | Michael Rosenberg, Hotel, Pittsburgh, PA, 08/28/07, (Hearing) |
| 8/28/2007 | 40.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 08/28/07, (Hearing) |
| 8/28/2007 | 6.37 | Michael Rosenberg, Travel Meal, Chicago, IL, 08/28/07, (Hearing), Breakfast |
| 8/28/2007 | 6.38 | Michael Rosenberg, Travel Meal, Pittsburgh PA, 08/28/07, (Hearing), Lunch |
| 8/29/2007 | 9.95 | Brian Stansbury, Internet Access, Verizon, 08/29/07, 08/30/07, (Attend Deposition) |
| 8/29/2007 | 250.00 | Brian Stansbury, Hotel, Baltimore, MD, 08/29/07, (Attend Deposition) |
| 8/29/2007 | 390.51 | Janet Baer, Airfare, Pittsburgh, PA, 08/29/07 to 08/29/07, (Hearing) |
| 8/29/2007 | 40.00 | Michael Rosenberg, Transportation To/From Airport, Pittsburgh, PA, 08/29/07, (Hearing) |
| 8/29/2007 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 08/29/07, (Hearing) |
| 8/29/2007 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 08/29/07, (Hearing), Breakfast |
| 8/29/2007 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 08/29/07, (Hearing), Dinner |
| 8/29/2007 | 22.00 | Brian Stansbury, Transportation, Parking, Baltimore, MD, 08/29/07, (Attend Deposition) |
| 8/30/2007 | 402.15 | Barbara Harding, Airfare, Chicago, IL, 08/30/07 to 08/30/07, (Expert Witness Conference) |
| 8/30/2007 | 30.00 | Barbara Harding, Transportation To/From Airport, Chicago Il, 08/30/07, (Expert Witness Conference) |
| 8/30/2007 | 32.00 | Barbara Harding, Transportation To/From Airport, Chicago, IL, 08/30/07, (Expert Witness Conference) |
| 8/30/2007 | 38.00 | Barbara Harding, Transportation To/From Airport, Chicago, IL, 08/30/07, (Expert Witness Conference) |
| 8/30/2007 | 15.00 | Brian Stansbury, Travel Meal, Baltimore, MD, 08/30/07, (Attend Deposition), Breakfast |
| 8/30/2007 | 50.00 | Brian Stansbury, Travel Meal, Baltimore, MD, 08/30/07, (Attend Deposition), Dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 41.23 | Brian Stansbury, Personal Car Mileage, Virginia to Baltimore, 08/30/07, (Attend Deposition) |
| 8/31/2007 | 431.84 | Elli Leibenstein, Airfare, New York, NY, 09/04/07 to 09/05/07, (Conference) |
| Total: | 33,121.83 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | $1,775.53 |
| Standard Copies or Prints | $15,973.25 |
| Binding | $34.30 |
| Tabs/Indexes/Dividers | $66.80 |
| Color Copies or Prints | $1,619.50 |
| Bates Labels/Print | $0.06 |
| Bates Labels/Print & Affix | $0.65 |
| Scanned Images | $742.95 |
| CD-ROM Duplicates | $280.00 |
| CD-ROM Master | $49.00 |
| Postage | $31.04 |
| Overnight Delivery | $4,151.96 |
| Outside Messenger Services | $494.52 |
| Local Transportation | $516.37 |
| Court Reporter Fee/Deposition | $2,058.20 |
| Filing Fees | $15.00 |
| Calendar/Court Services | $100.00 |
| Expert Fees | $1,295,200.07 |
| Professional Fees | $39,927.86 |
| Outside Computer Services | $10,365.43 |
| Outside Video Services | $1,060.00 |
| Outside Copy/Binding Services | $40,861.52 |
| Working Meals/K&E and Others | $2,814.16 |
| Information Broker Doc/Svcs | $319.12 |
| Library Document Procurement | $3,831.72 |
| Computer Database Research | $16,373.79 |
| Overtime Transportation | $1,372.89 |
| Overtime Meals | $600.00 |
| Overtime Meals - Attorney | $399.94 |
| Secretarial Overtime | $492.93 |
| Word Processing Overtime | $22.98 |
| Overtime Meals - Legal Assistant | $52.00 |
| Miscellaneous Office Expenses | $499.38 |
| Cash Credits | ($600.27) |
| **Total:** | **$1,441,502.65** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2007 | 179.07 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people, 12/20/06 (Client Conference) |
| 2/9/2007 | 591.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Labels, 2/9/07 |
| 2/13/2007 | 982.48 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 2/13/07 |
| 2/27/2007 | 278.32 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery PDF to Tiff Conversion, 2/23/07 |
| 2/28/2007 | 399.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, M. Nirider, 2/23/07 |
| 3/12/2007 | 1,069.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Bates Labeling, 3/8/07 |
| 4/5/2007 | 555.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopy, 4/4/07 |
| 4/23/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 4/23/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 4/25/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 4/27/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 4/30/2007 | 12.00 | Overtime Meals,  David M Boutrous |
| 4/30/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 5/1/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 5/2/2007 | 78.97 | RED TOP CAB COMPANY - Local Transportation, 05/02/2007, from K&E office to expert's office (Conference with expert) |
| 5/2/2007 | 79.70 | RED TOP CAB COMPANY - Local Transportation, 05/02/2007, from expert's office to K&E office (Conference with expert) |
| 5/2/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 5/3/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 5/4/2007 | 1,060.00 | SHORTER PRODUCTIONS - Outside Video Services, Video Deposition re Grace/Claims (Asbestos), 5/5/07 |
| 5/6/2007 | 36.87 | RED TOP CAB COMPANY - Local Transportation for Expert, 05/06/2007 (from K&E office to expert's office) |
| 5/6/2007 | 48.50 | RED TOP CAB COMPANY - Local Transportation for Expert, 05/06/2007 (from expert's office to K&E office) |
| 5/6/2007 | 12.00 | Overtime Meals,  Karla Sanchez |
| 5/7/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 5/14/2007 | 12.43 | Fed Exp to: M. Dierkes, Orland Park, IL From: Kirkland & Ellis |
| 5/15/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 5/17/2007 | 143.20 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 9 people, 5/15/07 (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 5/21/2007 | 638.47 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 5/21/07 |
| 5/22/2007 | 200.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 8 people, 5/22/07 (Client Conference) |
| 5/29/2007 | 99.58 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 5/29/07 (Client Conference) |
| 6/5/2007 | 5,700.00 | Expert Fees - Interpretation of Libby Studies, 6/5/07 |
| 6/8/2007 | 3,125.00 | ETRIAL COMMUNICATIONS - Professional Fees, Generate Graphic Concepts and Ideas, May 10-15, 2007 |
| 6/11/2007 | 15.20 | Computer Database Research, 6.07 |
| 6/12/2007 | 470.26 | Computer Database Research, 6.07 |
| 6/14/2007 | 3.47 | GENESYS CONFERENCING, INC. - Telephone - 06/01/07 Conference call, L. Sinanyan |
| 6/14/2007 | 3.89 | GENESYS CONFERENCING, INC. - Telephone - 06/11/07 Conference call, L. Sinanyan |
| 6/14/2007 | 5.02 | GENESYS CONFERENCING, INC. - Telephone - 04/18/07 Conference call, L. Sinanyan |
| 6/14/2007 | 5.12 | GENESYS CONFERENCING, INC. - Telephone - 06/08/07 Conference call, L. Sinanyan |
| 6/14/2007 | 9.14 | GENESYS CONFERENCING, INC. - Telephone - 04/20/07 Conference call, L. Sinanyan |
| 6/14/2007 | 23.81 | GENESYS CONFERENCING, INC. - Telephone - 06/13/07 Conference call, L. Sinanyan |
| 6/14/2007 | 144.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch for 6 people, 5/17/07 (Client Conference) |
| 6/15/2007 | 9.00 | Library Document Procurement |
| 6/19/2007 | 0.40 | Tabs/Indexes/Dividers |
| 6/26/2007 | 3,405.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, GBC Binds, 6/19/07 |
| 6/27/2007 | 95.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, GBC Binds, 6/25/07 |
| 6/28/2007 | 33.98 | Computer Database Research, 6.07 |
| 6/29/2007 | 7.00 | CD-ROM Duplicates |
| 7/1/2007 | 8.41 | Computer Database Research, 7.07 |
| 7/1/2007 | 25.25 | Computer Database Research, 7.07 |
| 7/2/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/2/2007 | 1.06 | Computer Database Research, 7.07 |
| 7/2/2007 | 9.47 | Computer Database Research, 7.07 |
| 7/2/2007 | 9.94 | Computer Database Research, 7.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2007 | 14.13 | Computer Database Research, 7.07 |
| 7/2/2007 | 50.97 | Computer Database Research, 7.07 |
| 7/2/2007 | 69.15 | Computer Database Research, 7.07 |
| 7/2/2007 | 111.32 | Computer Database Research, 7.07 |
| 7/2/2007 | 201.05 | Computer Database Research, 7.07 |
| 7/2/2007 | 270.97 | Computer Database Research, 7.07 |
| 7/2/2007 | 282.18 | Computer Database Research, 7.07 |
| 7/3/2007 | 44.69 | Computer Database Research, 7.07 |
| 7/3/2007 | 51.14 | Computer Database Research, 7.07 |
| 7/3/2007 | 74.12 | Computer Database Research, 7.07 |
| 7/3/2007 | 80.76 | Computer Database Research, 7.07 |
| 7/3/2007 | 86.64 | Computer Database Research, 7.07 |
| 7/3/2007 | 165.39 | Computer Database Research, 7.07 |
| 7/3/2007 | 631.26 | Computer Database Research, 7.07 |
| 7/4/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/4/2007 | 120.03 | Computer Database Research, 7.07 |
| 7/4/2007 | 135.82 | Computer Database Research, 7.07 |
| 7/5/2007 | 5.43 | Computer Database Research, 7.07 |
| 7/5/2007 | 34.30 | Computer Database Research, 7.07 |
| 7/5/2007 | 71.70 | Computer Database Research, 7.07 |
| 7/5/2007 | 75.48 | Computer Database Research, 7.07 |
| 7/5/2007 | 92.91 | Computer Database Research, 7.07 |
| 7/5/2007 | 116.82 | Computer Database Research, 7.07 |
| 7/5/2007 | 721.98 | Computer Database Research, 7.07 |
| 7/6/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/6/2007 | 4.42 | Computer Database Research, 7.07 |
| 7/6/2007 | 9.28 | Computer Database Research, 7.07 |
| 7/6/2007 | 20.93 | Computer Database Research, 7.07 |
| 7/6/2007 | 53.67 | Computer Database Research, 7.07 |
| 7/6/2007 | 70.07 | Computer Database Research, 7.07 |
| 7/6/2007 | 329.66 | Computer Database Research, 7.07 |
| 7/8/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/9/2007 | 1.15 | Computer Database Research, 7.07 |
| 7/9/2007 | 1.45 | Computer Database Research, 7.07 |
| 7/9/2007 | 2.77 | Computer Database Research, 7.07 |
| 7/9/2007 | 118.35 | Computer Database Research, 7.07 |
| 7/9/2007 | 207.38 | Computer Database Research, 7.07 |
| 7/9/2007 | 247.89 | Computer Database Research, 7.07 |

| Date | Amount | Description |
|------|-------|-------------|
| 7/10/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/10/2007 | 6.46 | Computer Database Research,  7.07 |
| 7/10/2007 | 17.54 | Computer Database Research,  7.07 |
| 7/10/2007 | 47.04 | PACER SERVICE CENTER - Computer Database Research, 4/01-6/30/07 |
| 7/10/2007 | 168.33 | Computer Database Research,  7.07 |
| 7/10/2007 | 460.45 | Computer Database Research,  7.07 |
| 7/10/2007 | 30.09 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/10/2007, Deanna Boll |
| 7/11/2007 | 0.96 | Computer Database Research,  7.07 |
| 7/11/2007 | 43.98 | Computer Database Research,  7.07 |
| 7/11/2007 | 139.14 | Computer Database Research,  7.07 |
| 7/11/2007 | 331.24 | Computer Database Research,  7.07 |
| 7/12/2007 | 105.00 | EUREST - Working Meals/K&E and Others, Breakfast for 7 people, J. Baer, 7/12/07 |
| 7/12/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/12/2007 | 7.46 | Computer Database Research,  7.07 |
| 7/12/2007 | 11.82 | Computer Database Research,  7.07 |
| 7/12/2007 | 304.05 | Computer Database Research,  7.07 |
| 7/13/2007 | 258.80 | Computer Database Research,  7.07 |
| 7/14/2007 | 195.55 | GENESYS CONFERENCING, INC. - Telephone Conference, T. Mace |
| 7/14/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/14/2007 | 15.50 | Computer Database Research,  7.07 |
| 7/14/2007 | 51.03 | Computer Database Research,  7.07 |
| 7/14/2007 | 52.44 | Computer Database Research,  7.07 |
| 7/14/2007 | 74.19 | Computer Database Research,  7.07 |
| 7/15/2007 | 33.85 | Computer Database Research,  7.07 |
| 7/16/2007 | 170.07 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 7 people, 7/16/07 (Client Conference) |
| 7/16/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/16/2007 | 18.29 | Computer Database Research,  7.07 |
| 7/16/2007 | 77.30 | Computer Database Research,  7.07 |
| 7/16/2007 | 119.83 | Computer Database Research,  7.07 |
| 7/17/2007 | 1.40 | Binding |
| 7/17/2007 | 3.20 | Tabs/Indexes/Dividers |
| 7/17/2007 | 275.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people, 7/17/07 (Client Conference) |
| 7/17/2007 | 13.66 | Computer Database Research,  7.07 |
| 7/17/2007 | 21.92 | Computer Database Research,  7.07 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2007 | 74.34 | Computer Database Research,  7.07 |
| 7/17/2007 | 105.84 | Computer Database Research,  7.07 |
| 7/17/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 7/9/2007 |
| 7/18/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/18/2007 | 16.64 | Computer Database Research,  7.07 |
| 7/18/2007 | 37.55 | Computer Database Research,  7.07 |
| 7/18/2007 | 105.26 | Computer Database Research,  7.07 |
| 7/18/2007 | 22.98 | Word Processing Overtime, James Mack - Print and messenger debtors brief |
| 7/19/2007 | 50.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 7/6/07 |
| 7/19/2007 | 70.21 | Computer Database Research,  7.07 |
| 7/20/2007 | 0.70 | Binding |
| 7/20/2007 | 2.20 | Tabs/Indexes/Dividers |
| 7/20/2007 | 29.57 | Fed Exp to:Dan Rooney,CHICAGO, IL from:Senai Berayes |
| 7/20/2007 | 125.05 | Local Transportation, Crown Coach Scott A McMillin |
| 7/20/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/20/2007 | 29.06 | Computer Database Research,  7.07 |
| 7/21/2007 | 62.65 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Travis Langenkamp |
| 7/22/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/22/2007 | 28.49 | Computer Database Research,  7.07 |
| 7/22/2007 | 64.88 | Computer Database Research,  7.07 |
| 7/22/2007 | 426.16 | Computer Database Research,  7.07 |
| 7/23/2007 | 2.80 | Binding |
| 7/23/2007 | 5.20 | Tabs/Indexes/Dividers |
| 7/23/2007 | 12.09 | Fed Exp to:Scott McMillin, CHICAGO,IL from:Andrew Ross |
| 7/23/2007 | 12.09 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Andrew Ross |
| 7/23/2007 | 15.78 | Fed Exp to:Amanda Basta,NEW YORK CITY,NY from:Alicja Patela |
| 7/23/2007 | 98.29 | Fed Exp to:David Mendelson, NEW YORK CITY,NY from:Andrew Ross |
| 7/23/2007 | 13.42 | Computer Database Research,  7.07 |
| 7/23/2007 | 16.78 | Computer Database Research,  7.07 |
| 7/23/2007 | 28.70 | Computer Database Research,  7.07 |
| 7/23/2007 | 156.54 | Computer Database Research,  7.07 |
| 7/23/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/23/07, (Overtime Transportation) |
| 7/23/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/23/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/23/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 7/23/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 7/24/2007 | 47.50 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 7/24/2007 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 7/24/2007 | 185.96 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 13 people, 7/24/07 (Client Conference) |
| 7/24/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/24/2007 | 13.89 | Computer Database Research,  7.07 |
| 7/24/2007 | 274.27 | Computer Database Research,  7.07 |
| 7/25/2007 | 6.24 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 7/25/2007 | 10.10 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Andrew Ross |
| 7/25/2007 | 10.10 | Fed Exp to:Scott McMillin, CHICAGO,IL from:Andrew Ross |
| 7/25/2007 | 18.73 | Fed Exp to:DAVID MENDELSON, WASHINGTON,DC from:MICHAEL CATANESE |
| 7/25/2007 | 47.50 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 7/25/2007 | 13,117.62 | PETER SJ LEES PHD CIH - Expert Fees, Professional Services Rendered June 1, 2007 through June 2007, Fees |
| 7/25/2007 | 101.58 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 7/25/07 (Client Conference) |
| 7/25/2007 | 0.69 | Computer Database Research,  7.07 |
| 7/25/2007 | 23.24 | Computer Database Research,  7.07 |
| 7/25/2007 | 52.66 | Computer Database Research,  7.07 |
| 7/25/2007 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/26/2007 | 11.18 | Fed Exp to:Barbara Mack-Harding,SCRANTON,PA from:Andrew Ross |
| 7/26/2007 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 7/26/2007 | 0.57 | Computer Database Research,  7.07 |
| 7/26/2007 | 9.05 | Computer Database Research,  7.07 |
| 7/26/2007 | 13.42 | Computer Database Research,  7.07 |
| 7/26/2007 | 15.44 | Computer Database Research,  7.07 |
| 7/26/2007 | 61.97 | Computer Database Research,  7.07 |
| 7/26/2007 | 74.54 | Computer Database Research,  7.07 |
| 7/26/2007 | 106.81 | Computer Database Research,  7.07 |
| 7/26/2007 | 284.36 | Computer Database Research,  7.07 |
| 7/26/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/26/07, (Overtime Transportation) |
| 7/26/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/26/07, (Overtime Transportation) |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 7/26/2007 | 10.00 | Secretarial Overtime, Patricia C Myers - Prepare FedEx shipment |
| 7/27/2007 | 2.10 | Binding |
| 7/27/2007 | 2.10 | Tabs/Indexes/Dividers |
| 7/27/2007 | 22.93 | Fed Exp to:FARIBAULT,MN from:Andrew Ross |
| 7/27/2007 | 1.67 | Computer Database Research, 7.07 |
| 7/27/2007 | 41.56 | Computer Database Research, 7.07 |
| 7/27/2007 | 77.23 | Computer Database Research, 7.07 |
| 7/27/2007 | 94.19 | Computer Database Research, 7.07 |
| 7/28/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/28/2007 | 6.00 | Emily Malloy, Parking, Chicago, IL, 07/28/07, (Overtime Transportation) |
| 7/28/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/28/07, (Overtime Transportation) |
| 7/28/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 07/28/07, (Overtime Transportation) |
| 7/29/2007 | 0.91 | Computer Database Research, 7.07 |
| 7/29/2007 | 99.11 | Computer Database Research, 7.07 |
| 7/30/2007 | 69.86 | Fed Exp to:PITTSBURGH,PA from:Travis Langenkamp |
| 7/30/2007 | 74.66 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 7/30/2007 | 74.68 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 7/30/2007 | 104.90 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 7/30/2007 | 76.48 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Pleadings-OCR, CD/DVD Burn File Conversion for KES, 7/25/07 |
| 7/30/2007 | 0.57 | Computer Database Research, 7.07 |
| 7/30/2007 | 18.33 | Computer Database Research, 7.07 |
| 7/30/2007 | 38.25 | Computer Database Research, 7.07 |
| 7/30/2007 | 53.67 | Computer Database Research, 7.07 |
| 7/30/2007 | 156.03 | Computer Database Research, 7.07 |
| 7/30/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/30/07, (Overtime Transportation) |
| 7/30/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 07/30/07, (Overtime Transportation) |
| 7/30/2007 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 7/30/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 7/30/2007 | 35.56 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/30/2007, Natasha Labovitz |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.10 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.20 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Copies or Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.30 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.40 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.50 | Standard Prints |
| 7/31/2007 | 0.60 | Standard Copies or Prints |
| 7/31/2007 | 0.60 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 0.60 | Standard Prints |
| 7/31/2007 | 0.90 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.00 | Standard Prints |
| 7/31/2007 | 1.10 | Standard Prints |
| 7/31/2007 | 1.10 | Standard Prints |
| 7/31/2007 | 1.20 | Standard Prints |
| 7/31/2007 | 1.30 | Standard Prints |
| 7/31/2007 | 2.00 | Standard Prints |
| 7/31/2007 | 2.40 | Standard Prints |
| 7/31/2007 | 2.40 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.50 | Standard Prints |
| 7/31/2007 | 2.60 | Standard Prints |
| 7/31/2007 | 2.90 | Standard Prints |
| 7/31/2007 | 3.10 | Standard Prints |
| 7/31/2007 | 3.10 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 3.20 | Standard Prints |
| 7/31/2007 | 3.30 | Standard Prints |
| 7/31/2007 | 3.30 | Standard Prints |
| 7/31/2007 | 3.30 | Standard Prints |
| 7/31/2007 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2007 | 3.30 | Standard Prints |
| 7/31/2007 | 3.30 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.40 | Standard Prints |
| 7/31/2007 | 3.50 | Standard Prints |
| 7/31/2007 | 3.60 | Standard Prints |
| 7/31/2007 | 3.60 | Standard Prints |
| 7/31/2007 | 4.00 | Standard Prints |
| 7/31/2007 | 4.40 | Standard Prints |
| 7/31/2007 | 4.50 | Standard Prints |
| 7/31/2007 | 4.60 | Standard Prints |
| 7/31/2007 | 4.60 | Standard Prints |
| 7/31/2007 | 4.70 | Standard Prints |
| 7/31/2007 | 4.70 | Standard Prints |
| 7/31/2007 | 5.00 | Standard Prints |
| 7/31/2007 | 5.30 | Standard Prints |
| 7/31/2007 | 5.40 | Standard Prints |
| 7/31/2007 | 6.10 | Standard Prints |
| 7/31/2007 | 7.30 | Standard Prints |
| 7/31/2007 | 1,750.00 | THE VISUAL STRATEGY - Graphics Consultant, Professional Services Rendered July 4, 2007 through July 22, 2007, Fees |
| 7/31/2007 | 334.48 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 7/31/07 |
| 7/31/2007 | 84.52 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 7/25/07 |
| 7/31/2007 | 250.14 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 7/25/07 |
| 7/31/2007 | 17.85 | Computer Database Research, 7.07 |
| 7/31/2007 | 35.36 | Computer Database Research, 7.07 |
| 7/31/2007 | 50.15 | Computer Database Research, 7.07 |
| 7/31/2007 | 143.80 | Computer Database Research, 7.07 |
| 7/31/2007 | 291.79 | LEXISNEXIS - Computer Database Research, LexisNexis usage for July 2007 |

| Date | Amount | Description |
| --- | --- | --- |
| 7/31/2007 | 1,119.61 | LEXISNEXIS - Computer Database Research, LexisNexis usage for July 2007 |
| 7/31/2007 | 2,003.67 | LEXISNEXIS - Computer Database Research, LEXISNEXIS USAGE FOR JULY 2007 |
| 7/31/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 07/31/07, (Overtime Transportation) |
| 7/31/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 07/31/07, (Overtime Transportation) |
| 8/1/2007 | 381.22 | INTERCALL INC - Telephone Conference, B. Stansbury |
| 8/1/2007 | 381.22 | INTERCALL INC - Telephone Conference, B. Stansbury |
| 8/1/2007 | 0.10 | Standard Copies or Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.10 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.20 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Copies or Prints |
| 8/1/2007 | 0.30 | Standard Copies or Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.30 | Standard Prints |
| 8/1/2007 | 0.40 | Standard Prints |
| 8/1/2007 | 0.40 | Standard Prints |
| 8/1/2007 | 0.40 | Standard Prints |
| 8/1/2007 | 0.40 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.50 | Standard Prints |
| 8/1/2007 | 0.60 | Standard Prints |
| 8/1/2007 | 0.60 | Standard Copies or Prints |
| 8/1/2007 | 0.60 | Standard Prints |
| 8/1/2007 | 0.60 | Standard Prints |
| 8/1/2007 | 0.70 | Standard Copies or Prints |
| 8/1/2007 | 0.70 | Standard Prints |
| 8/1/2007 | 0.70 | Standard Prints |
| 8/1/2007 | 0.90 | Standard Prints |
| 8/1/2007 | 0.90 | Standard Copies or Prints |
| 8/1/2007 | 0.90 | Standard Prints |
| 8/1/2007 | 1.00 | Standard Prints |
| 8/1/2007 | 1.00 | Standard Prints |
| 8/1/2007 | 1.00 | Standard Prints |
| 8/1/2007 | 1.10 | Standard Prints |
| 8/1/2007 | 1.30 | Standard Prints |
| 8/1/2007 | 1.30 | Standard Prints |
| 8/1/2007 | 1.60 | Standard Copies or Prints |
| 8/1/2007 | 1.60 | Standard Prints |
| 8/1/2007 | 1.80 | Standard Copies or Prints |
| 8/1/2007 | 1.80 | Standard Prints |
| 8/1/2007 | 1.90 | Standard Prints |
| 8/1/2007 | 2.00 | Standard Copies or Prints |
| 8/1/2007 | 2.20 | Standard Prints |
| 8/1/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2007 | 2.30 | Standard Prints |
| 8/1/2007 | 2.40 | Standard Copies or Prints |
| 8/1/2007 | 2.50 | Standard Prints |
| 8/1/2007 | 2.60 | Standard Prints |
| 8/1/2007 | 2.70 | Standard Prints |
| 8/1/2007 | 2.70 | Standard Prints |
| 8/1/2007 | 2.70 | Standard Prints |
| 8/1/2007 | 2.70 | Standard Prints |
| 8/1/2007 | 3.30 | Standard Prints |
| 8/1/2007 | 3.30 | Standard Prints |
| 8/1/2007 | 3.30 | Standard Prints |
| 8/1/2007 | 3.30 | Standard Prints |
| 8/1/2007 | 3.30 | Standard Prints |
| 8/1/2007 | 4.00 | Standard Prints |
| 8/1/2007 | 4.10 | Standard Prints |
| 8/1/2007 | 4.60 | Standard Prints |
| 8/1/2007 | 4.90 | Standard Prints |
| 8/1/2007 | 5.00 | Standard Prints |
| 8/1/2007 | 5.00 | Standard Prints |
| 8/1/2007 | 5.00 | Standard Prints |
| 8/1/2007 | 5.20 | Standard Prints |
| 8/1/2007 | 6.20 | Standard Prints |
| 8/1/2007 | 6.20 | Standard Prints |
| 8/1/2007 | 8.00 | Standard Prints |
| 8/1/2007 | 8.40 | Standard Prints |
| 8/1/2007 | 8.50 | Standard Prints |
| 8/1/2007 | 8.50 | Standard Prints |
| 8/1/2007 | 9.90 | Standard Prints |
| 8/1/2007 | 9.90 | Standard Prints |
| 8/1/2007 | 9.90 | Standard Prints |
| 8/1/2007 | 11.20 | Standard Prints |
| 8/1/2007 | 11.30 | Standard Prints |
| 8/1/2007 | 13.40 | Standard Copies or Prints |
| 8/1/2007 | 16.40 | Standard Prints |
| 8/1/2007 | 21.90 | Standard Prints |
| 8/1/2007 | 22.20 | Standard Prints |
| 8/1/2007 | 28.90 | Standard Prints |
| 8/1/2007 | 30.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 32.60 | Standard Prints |
| 8/1/2007 | 49.60 | Standard Prints |
| 8/1/2007 | 0.15 | Standard Prints NY |
| 8/1/2007 | 0.15 | Standard Prints NY |
| 8/1/2007 | 0.15 | Standard Prints NY |
| 8/1/2007 | 0.15 | Standard Prints NY |
| 8/1/2007 | 0.15 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.30 | Standard Prints NY |
| 8/1/2007 | 0.45 | Standard Prints NY |
| 8/1/2007 | 0.45 | Standard Prints NY |
| 8/1/2007 | 0.60 | Standard Prints NY |
| 8/1/2007 | 0.60 | Standard Prints NY |
| 8/1/2007 | 0.75 | Standard Prints NY |
| 8/1/2007 | 0.90 | Standard Prints NY |
| 8/1/2007 | 1.50 | Standard Prints NY |
| 8/1/2007 | 1.65 | Standard Prints NY |
| 8/1/2007 | 1.65 | Standard Prints NY |
| 8/1/2007 | 2.25 | Standard Prints NY |
| 8/1/2007 | 2.70 | Standard Prints NY |
| 8/1/2007 | 2.70 | Standard Prints NY |
| 8/1/2007 | 2.85 | Standard Prints NY |
| 8/1/2007 | 2.85 | Standard Prints NY |
| 8/1/2007 | 3.30 | Standard Prints NY |
| 8/1/2007 | 3.45 | Standard Prints NY |
| 8/1/2007 | 4.50 | Standard Copies or Prints NY |
| 8/1/2007 | 4.65 | Standard Prints NY |
| 8/1/2007 | 6.15 | Standard Prints NY |
| 8/1/2007 | 6.45 | Standard Prints NY |
| 8/1/2007 | 10.65 | Standard Prints NY |
| 8/1/2007 | 10.80 | Standard Prints NY |
| 8/1/2007 | 12.75 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 16.05 | Standard Copies or Prints NY |
| 8/1/2007 | 27.90 | Standard Copies or Prints NY |
| 8/1/2007 | 34.65 | Standard Prints NY |
| 8/1/2007 | 0.30 | Scanned Images |
| 8/1/2007 | 0.30 | Scanned Images |
| 8/1/2007 | 0.45 | Scanned Images |
| 8/1/2007 | 1.65 | Scanned Images |
| 8/1/2007 | 3.45 | Scanned Images |
| 8/1/2007 | 4.05 | Scanned Images |
| 8/1/2007 | 4.65 | Scanned Images |
| 8/1/2007 | 5.55 | Scanned Images |
| 8/1/2007 | 10.65 | Scanned Images |
| 8/1/2007 | 10.80 | Scanned Images |
| 8/1/2007 | 34.65 | Scanned Images |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 13.45 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/1/2007 | 14.05 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Michael Rosenberg |
| 8/1/2007 | 14.30 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 8/1/2007 | 14.30 | Fed Exp to:BOSTON,MA from:KIRKLAND &ELLIS |
| 8/1/2007 | 14.30 | Fed Exp to:KENNETH PASQUALE, NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 8/1/2007 | 15.89 | Fed Exp to:SCOTT BAENA,MIAMI, FL from:KIRKLAND &ELLIS |
| 8/1/2007 | 17.68 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Michael Rosenberg |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/1/2007 | 19.00 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 19.01 | Fed Exp to:MARK SHELNITZ, COLUMBIA,MD from:KIRKLAND &ELLIS |
| 8/1/2007 | 19.01 | Fed Exp to:DOUGLAS CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/1/2007 | 19.01 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/1/2007 | 19.01 | Fed Exp to:BARB HARDING, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/1/2007 | 19.01 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/1/2007 | 19.87 | Fed Exp to:JOY HUGHES, CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 8/1/2007 | 20.60 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 8/1/2007 | 20.60 | Fed Exp to:RICHARD SENFTLEBEN, BOCA RATON,FL from:KIRKLAND &ELLIS |
| 8/1/2007 | 20.73 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Michael Rosenberg |
| 8/1/2007 | 22.09 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/1/2007 | 23.01 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Michael Rosenberg |
| 8/1/2007 | 23.72 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 8/1/2007 | 30.55 | Fed Exp to:Michael Rosenberg, CHICAGO,IL from:Michael Rosenberg |
| 8/1/2007 | 105.61 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Michael Rosenberg |
| 8/1/2007 | (10.62) | Overnight Delivery - Refund |
| 8/1/2007 | 63.00 | COURTCALL, LLC - Court Reporter Fee/Deposition - 07/25/07 Filing fee |
| 8/1/2007 | 245.00 | COURTCALL, LLC - Court Reporter Fee/Deposition - 07/05/07 Filing fee |
| 8/1/2007 | 277.50 | COURTCALL, LLC - Court Reporter Fee/Deposition - 07/13/07 Filing fee |
| 8/1/2007 | 442.30 | LEGALINK INC - Court Reporter Fee/Deposition |
| 8/1/2007 | 470.50 | COURTCALL, LLC - Court Reporter Fee/Deposition - 07/30/07 Filing fee |
| 8/1/2007 | 473.00 | COURTCALL, LLC - Court Reporter Fee/Deposition - 07/16/07 Filing fee |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2007 | 25,274.81 | SCIENCES INTERNATIONAL INC - Expert Fees, Professional Services Rendered July 2, 2007 through July 29, 2007, Fees and Expenses |
| 8/1/2007 | 30,321.25 | ABSALOM INC - Expert Fees, Professional Services Rendered July 1, 2007 through July 31, 2007, Fees and Expenses |
| 8/1/2007 | 119,250.00 | Expert Fees - Professional Services Rendered July 1, 2007 through July 31, 2007, Fees |
| 8/1/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/1/2007 | 23.00 | Robert Rittenhouse, Parking, Chicago, IL, 08/01/07, (Overtime Transportation) |
| 8/1/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/1/2007 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 8/1/2007 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 8/1/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Copies or Prints |
| 8/2/2007 | 0.10 | Standard Copies or Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.10 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.20 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.30 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Copies or Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.40 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.50 | Standard Prints |
| 8/2/2007 | 0.60 | Standard Prints |
| 8/2/2007 | 0.60 | Standard Prints |
| 8/2/2007 | 0.60 | Standard Copies or Prints |
| 8/2/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2007 | 0.70 | Standard Copies or Prints |
| 8/2/2007 | 0.70 | Standard Prints |
| 8/2/2007 | 0.70 | Standard Prints |
| 8/2/2007 | 0.80 | Standard Copies or Prints |
| 8/2/2007 | 0.80 | Standard Prints |
| 8/2/2007 | 0.80 | Standard Prints |
| 8/2/2007 | 0.90 | Standard Prints |
| 8/2/2007 | 0.90 | Standard Prints |
| 8/2/2007 | 0.90 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.00 | Standard Prints |
| 8/2/2007 | 1.10 | Standard Prints |
| 8/2/2007 | 1.10 | Standard Prints |
| 8/2/2007 | 1.10 | Standard Prints |
| 8/2/2007 | 1.20 | Standard Prints |
| 8/2/2007 | 1.20 | Standard Prints |
| 8/2/2007 | 1.20 | Standard Copies or Prints |
| 8/2/2007 | 1.30 | Standard Prints |
| 8/2/2007 | 1.50 | Standard Prints |
| 8/2/2007 | 1.60 | Standard Prints |
| 8/2/2007 | 1.80 | Standard Prints |
| 8/2/2007 | 1.80 | Standard Prints |
| 8/2/2007 | 1.80 | Standard Prints |
| 8/2/2007 | 1.80 | Standard Prints |
| 8/2/2007 | 1.90 | Standard Prints |
| 8/2/2007 | 1.90 | Standard Prints |
| 8/2/2007 | 2.00 | Standard Prints |
| 8/2/2007 | 2.00 | Standard Prints |
| 8/2/2007 | 2.10 | Standard Prints |
| 8/2/2007 | 2.20 | Standard Prints |
| 8/2/2007 | 2.20 | Standard Prints |
| 8/2/2007 | 2.40 | Standard Copies or Prints |
| 8/2/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2007 | 2.50 | Standard Prints |
| 8/2/2007 | 2.60 | Standard Prints |
| 8/2/2007 | 2.70 | Standard Prints |
| 8/2/2007 | 3.00 | Standard Copies or Prints |
| 8/2/2007 | 3.00 | Standard Prints |
| 8/2/2007 | 3.10 | Standard Prints |
| 8/2/2007 | 3.10 | Standard Prints |
| 8/2/2007 | 3.10 | Standard Prints |
| 8/2/2007 | 3.20 | Standard Prints |
| 8/2/2007 | 3.20 | Standard Prints |
| 8/2/2007 | 3.20 | Standard Prints |
| 8/2/2007 | 3.30 | Standard Prints |
| 8/2/2007 | 3.30 | Standard Prints |
| 8/2/2007 | 3.90 | Standard Prints |
| 8/2/2007 | 4.60 | Standard Copies or Prints |
| 8/2/2007 | 5.70 | Standard Prints |
| 8/2/2007 | 6.30 | Standard Prints |
| 8/2/2007 | 7.50 | Standard Copies or Prints |
| 8/2/2007 | 8.00 | Standard Copies or Prints |
| 8/2/2007 | 8.40 | Standard Prints |
| 8/2/2007 | 10.20 | Standard Prints |
| 8/2/2007 | 13.40 | Standard Copies or Prints |
| 8/2/2007 | 60.80 | Standard Copies or Prints |
| 8/2/2007 | 101.00 | Standard Copies or Prints |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.15 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.30 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.45 | Standard Prints NY |
| 8/2/2007 | 0.60 | Standard Prints NY |
| 8/2/2007 | 1.05 | Standard Prints NY |
| 8/2/2007 | 1.50 | Standard Prints NY |
| 8/2/2007 | 1.50 | Standard Prints NY |
| 8/2/2007 | 1.50 | Standard Prints NY |
| 8/2/2007 | 1.80 | Standard Prints NY |
| 8/2/2007 | 2.10 | Standard Prints NY |
| 8/2/2007 | 2.10 | Standard Prints NY |
| 8/2/2007 | 2.85 | Standard Prints NY |
| 8/2/2007 | 2.85 | Standard Prints NY |
| 8/2/2007 | 2.85 | Standard Prints NY |
| 8/2/2007 | 4.65 | Standard Prints NY |
| 8/2/2007 | 5.10 | Standard Prints NY |
| 8/2/2007 | 5.40 | Standard Prints NY |
| 8/2/2007 | 8.10 | Standard Prints NY |
| 8/2/2007 | 11.25 | Standard Prints NY |
| 8/2/2007 | 16.05 | Standard Prints NY |
| 8/2/2007 | 16.50 | Standard Prints NY |
| 8/2/2007 | 21.60 | Standard Prints NY |
| 8/2/2007 | 21.60 | Standard Prints NY |
| 8/2/2007 | 0.50 | Color Prints |
| 8/2/2007 | 5.00 | Color Prints |
| 8/2/2007 | 11.00 | Color Prints |
| 8/2/2007 | 27.00 | Color Prints |
| 8/2/2007 | 28.00 | Color Prints |
| 8/2/2007 | 0.15 | Scanned Images |
| 8/2/2007 | 0.90 | Scanned Images |
| 8/2/2007 | 1.05 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/2/2007 | 4.20 | Scanned Images |
| 8/2/2007 | 5.25 | Scanned Images |
| 8/2/2007 | 7.00 | CD-ROM Duplicates |
| 8/2/2007 | 14.00 | CD-ROM Duplicates |
| 8/2/2007 | 50.41 | Fed Exp to:MR BRIAN STANSBURY, WASHINGTON,DC from:E MALLOY |
| 8/2/2007 | 203.50 | GLOBALINK WORLDWIDE EXPRESS LTD - Overnight Delivery, Package for David Bernick, 7/30/07 |
| 8/2/2007 | 130.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 8/1/07 |
| 8/2/2007 | 952.32 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopy, 7/20/07 |
| 8/2/2007 | 275.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people, 8/2/07 (Client Conference) |
| 8/2/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/2/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.10 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Copies or Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.20 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Copies or Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.30 | Standard Prints |
| 8/3/2007 | 0.40 | Standard Prints |
| 8/3/2007 | 0.40 | Standard Prints |
| 8/3/2007 | 0.40 | Standard Prints |
| 8/3/2007 | 0.40 | Standard Prints |
| 8/3/2007 | 0.40 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.50 | Standard Prints |
| 8/3/2007 | 0.60 | Standard Prints |
| 8/3/2007 | 0.60 | Standard Prints |
| 8/3/2007 | 0.70 | Standard Prints |
| 8/3/2007 | 0.70 | Standard Prints |
| 8/3/2007 | 0.90 | Standard Prints |
| 8/3/2007 | 0.90 | Standard Prints |
| 8/3/2007 | 1.00 | Standard Prints |
| 8/3/2007 | 1.00 | Standard Prints |
| 8/3/2007 | 1.00 | Standard Prints |
| 8/3/2007 | 1.00 | Standard Prints |
| 8/3/2007 | 1.00 | Standard Prints |
| 8/3/2007 | 1.10 | Standard Prints |
| 8/3/2007 | 1.10 | Standard Prints |
| 8/3/2007 | 1.10 | Standard Prints |
| 8/3/2007 | 1.20 | Standard Prints |
| 8/3/2007 | 1.20 | Standard Prints |
| 8/3/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/3/2007 | 1.30 | Standard Prints |
| 8/3/2007 | 1.30 | Standard Prints |
| 8/3/2007 | 1.50 | Standard Prints |
| 8/3/2007 | 1.50 | Standard Prints |
| 8/3/2007 | 1.50 | Standard Prints |
| 8/3/2007 | 1.50 | Standard Prints |
| 8/3/2007 | 1.60 | Standard Prints |
| 8/3/2007 | 1.60 | Standard Prints |
| 8/3/2007 | 1.70 | Standard Prints |
| 8/3/2007 | 1.70 | Standard Prints |
| 8/3/2007 | 2.00 | Standard Prints |
| 8/3/2007 | 2.20 | Standard Prints |
| 8/3/2007 | 2.30 | Standard Prints |
| 8/3/2007 | 2.60 | Standard Prints |
| 8/3/2007 | 2.60 | Standard Prints |
| 8/3/2007 | 2.70 | Standard Prints |
| 8/3/2007 | 2.80 | Standard Prints |
| 8/3/2007 | 2.80 | Standard Prints |
| 8/3/2007 | 2.80 | Standard Prints |
| 8/3/2007 | 3.00 | Standard Prints |
| 8/3/2007 | 3.10 | Standard Prints |
| 8/3/2007 | 3.10 | Standard Prints |
| 8/3/2007 | 3.30 | Standard Prints |
| 8/3/2007 | 3.30 | Standard Prints |
| 8/3/2007 | 3.30 | Standard Prints |
| 8/3/2007 | 3.40 | Standard Prints |
| 8/3/2007 | 3.50 | Standard Prints |
| 8/3/2007 | 3.60 | Standard Prints |
| 8/3/2007 | 3.80 | Standard Prints |
| 8/3/2007 | 3.80 | Standard Prints |
| 8/3/2007 | 3.80 | Standard Prints |
| 8/3/2007 | 3.90 | Standard Prints |
| 8/3/2007 | 4.00 | Standard Prints |
| 8/3/2007 | 4.00 | Standard Prints |
| 8/3/2007 | 4.70 | Standard Prints |
| 8/3/2007 | 5.80 | Standard Prints |
| 8/3/2007 | 6.20 | Standard Copies or Prints |
| 8/3/2007 | 6.40 | Standard Prints |

B-43

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2007 | 6.40 | Standard Prints |
| 8/3/2007 | 7.70 | Standard Prints |
| 8/3/2007 | 8.00 | Standard Prints |
| 8/3/2007 | 13.20 | Standard Prints |
| 8/3/2007 | 15.00 | Standard Prints |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.15 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.30 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.45 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.60 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.75 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 0.90 | Standard Prints NY |
| 8/3/2007 | 1.05 | Standard Prints NY |
| 8/3/2007 | 1.05 | Standard Prints NY |
| 8/3/2007 | 1.05 | Standard Prints NY |
| 8/3/2007 | 1.20 | Standard Prints NY |
| 8/3/2007 | 1.20 | Standard Prints NY |
| 8/3/2007 | 1.20 | Standard Prints NY |
| 8/3/2007 | 1.20 | Standard Prints NY |
| 8/3/2007 | 1.35 | Standard Prints NY |
| 8/3/2007 | 1.50 | Standard Prints NY |
| 8/3/2007 | 1.50 | Standard Prints NY |
| 8/3/2007 | 1.50 | Standard Prints NY |
| 8/3/2007 | 1.50 | Standard Prints NY |
| 8/3/2007 | 1.65 | Standard Prints NY |
| 8/3/2007 | 1.65 | Standard Prints NY |
| 8/3/2007 | 1.65 | Standard Prints NY |
| 8/3/2007 | 1.65 | Standard Prints NY |
| 8/3/2007 | 1.95 | Standard Prints NY |
| 8/3/2007 | 1.95 | Standard Prints NY |
| 8/3/2007 | 1.95 | Standard Prints NY |
| 8/3/2007 | 1.95 | Standard Prints NY |
| 8/3/2007 | 2.25 | Standard Prints NY |
| 8/3/2007 | 2.25 | Standard Prints NY |
| 8/3/2007 | 2.25 | Standard Prints NY |
| 8/3/2007 | 2.40 | Standard Prints NY |
| 8/3/2007 | 2.40 | Standard Prints NY |
| 8/3/2007 | 2.55 | Standard Prints NY |
| 8/3/2007 | 2.70 | Standard Prints NY |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2007 | 2.85 | Standard Prints NY |
| 8/3/2007 | 3.00 | Standard Prints NY |
| 8/3/2007 | 3.00 | Standard Prints NY |
| 8/3/2007 | 3.15 | Standard Prints NY |
| 8/3/2007 | 3.15 | Standard Prints NY |
| 8/3/2007 | 3.15 | Standard Prints NY |
| 8/3/2007 | 3.15 | Standard Prints NY |
| 8/3/2007 | 3.15 | Standard Prints NY |
| 8/3/2007 | 3.30 | Standard Prints NY |
| 8/3/2007 | 3.45 | Standard Prints NY |
| 8/3/2007 | 3.60 | Standard Prints NY |
| 8/3/2007 | 4.20 | Standard Prints NY |
| 8/3/2007 | 4.20 | Standard Prints NY |
| 8/3/2007 | 4.50 | Standard Prints NY |
| 8/3/2007 | 4.50 | Standard Prints NY |
| 8/3/2007 | 4.65 | Standard Prints NY |
| 8/3/2007 | 5.10 | Standard Prints NY |
| 8/3/2007 | 5.70 | Standard Prints NY |
| 8/3/2007 | 6.60 | Standard Prints NY |
| 8/3/2007 | 6.60 | Standard Prints NY |
| 8/3/2007 | 6.75 | Standard Prints NY |
| 8/3/2007 | 6.90 | Standard Prints NY |
| 8/3/2007 | 7.20 | Standard Prints NY |
| 8/3/2007 | 7.80 | Standard Prints NY |
| 8/3/2007 | 8.40 | Standard Prints NY |
| 8/3/2007 | 8.55 | Standard Prints NY |
| 8/3/2007 | 8.70 | Standard Prints NY |
| 8/3/2007 | 9.45 | Standard Prints NY |
| 8/3/2007 | 10.05 | Standard Copies or Prints NY |
| 8/3/2007 | 10.05 | Standard Prints NY |
| 8/3/2007 | 21.00 | Standard Prints NY |
| 8/3/2007 | 0.50 | Color Prints |
| 8/3/2007 | 0.50 | Color Prints |
| 8/3/2007 | 0.50 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 1.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.00 | Color Prints |
| 8/3/2007 | 2.50 | Color Copies or Prints |
| 8/3/2007 | 4.50 | Color Prints |
| 8/3/2007 | 5.00 | Color Prints |
| 8/3/2007 | 5.00 | Color Prints |
| 8/3/2007 | 5.00 | Color Prints |
| 8/3/2007 | 16.00 | Color Prints |
| 8/3/2007 | 16.00 | Color Prints |
| 8/3/2007 | 40.00 | Color Prints |
| 8/3/2007 | 0.15 | Scanned Images |
| 8/3/2007 | 0.15 | Scanned Images |
| 8/3/2007 | 0.45 | Scanned Images |
| 8/3/2007 | 1.20 | Scanned Images |
| 8/3/2007 | 9.00 | Scanned Images |
| 8/3/2007 | 12.89 | Fed Exp to:ANN ARBOR,MI from:KIRKLAND &ELLIS |
| 8/3/2007 | 13.79 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 8/3/2007 | 14.59 | Fed Exp to:ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 8/3/2007 | 14.59 | Fed Exp to:MONROEVILLE,PA from:KIRKLAND &ELLIS |
| 8/3/2007 | 14.59 | Fed Exp to:BALTIMORE,MD from:KIRKLAND &ELLIS |
| 8/3/2007 | 14.59 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/3/2007 | 15.21 | Fed Exp to:RICHMOND,VA from:KIRKLAND &ELLIS |
| 8/3/2007 | 15.50 | Fed Exp to:ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 8/3/2007 | 17.65 | Fed Exp to:NOVATO,CA from:KIRKLAND &ELLIS |
| 8/3/2007 | 17.65 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 8/3/2007 | 19.87 | Fed Exp to:BELLEVUE,WA from:KIRKLAND &ELLIS |
| 8/3/2007 | 26.79 | Fed Exp from:WASHINGTON,DC to:RAINA JONES |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2007 | 70.00 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Labovitz, 7/31/07 |
| 8/3/2007 | 619.35 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reports and Binding, 8/2/07 |
| 8/3/2007 | 250.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 8/3/07 (Client Conference) |
| 8/3/2007 | 8.21 | Computer Database Research, 8.07 |
| 8/3/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/03/07, (Overtime Transportation) |
| 8/3/2007 | 25.00 | Emily Malloy, Parking, Chicago, IL, 08/03/07, (Overtime Transportation) |
| 8/3/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.10 | Standard Prints |
| 8/4/2007 | 0.20 | Standard Prints |
| 8/4/2007 | 3.20 | Standard Prints |
| 8/4/2007 | 3.50 | Standard Prints |
| 8/4/2007 | 3.70 | Standard Prints |
| 8/4/2007 | 3.80 | Standard Prints |
| 8/4/2007 | 3.80 | Standard Prints |
| 8/4/2007 | 3.80 | Standard Prints |
| 8/4/2007 | 4.20 | Standard Prints |
| 8/4/2007 | 4.20 | Standard Prints |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2007 | 4.30 | Standard Prints |
| 8/4/2007 | 4.40 | Standard Prints |
| 8/4/2007 | 4.40 | Standard Prints |
| 8/4/2007 | 4.40 | Standard Prints |
| 8/4/2007 | 4.50 | Standard Prints |
| 8/4/2007 | 4.50 | Standard Prints |
| 8/4/2007 | 4.60 | Standard Prints |
| 8/4/2007 | 4.70 | Standard Prints |
| 8/4/2007 | 5.50 | Standard Prints |
| 8/4/2007 | 5.70 | Standard Prints |
| 8/4/2007 | 0.15 | Standard Prints NY |
| 8/4/2007 | 0.15 | Standard Prints NY |
| 8/4/2007 | 0.30 | Standard Prints NY |
| 8/4/2007 | 0.30 | Standard Prints NY |
| 8/4/2007 | 0.30 | Standard Prints NY |
| 8/4/2007 | 0.45 | Standard Prints NY |
| 8/4/2007 | 3.75 | Standard Prints NY |
| 8/4/2007 | 6.30 | Standard Prints NY |
| 8/4/2007 | 7.80 | Standard Prints NY |
| 8/4/2007 | 12.60 | Standard Prints NY |
| 8/4/2007 | 22.25 | Fed Exp to:CHICAGO,IL from:EMILY N MALLOY |
| 8/4/2007 | 40.52 | Fed Exp to:DENVER,CO from:EMILY N MALLOY |
| 8/4/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.10 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Copies or Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.20 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.30 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.40 | Standard Prints |
| 8/5/2007 | 0.50 | Standard Prints |
| 8/5/2007 | 0.50 | Standard Prints |
| 8/5/2007 | 0.60 | Standard Prints |
| 8/5/2007 | 1.00 | Standard Prints |
| 8/5/2007 | 1.00 | Standard Prints |
| 8/5/2007 | 1.20 | Standard Prints |
| 8/5/2007 | 1.20 | Standard Prints |
| 8/5/2007 | 1.50 | Standard Prints |

B-52

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2007 | 1.80 | Standard Prints |
| 8/5/2007 | 2.20 | Standard Prints |
| 8/5/2007 | 2.20 | Standard Prints |
| 8/5/2007 | 2.30 | Standard Prints |
| 8/5/2007 | 2.30 | Standard Prints |
| 8/5/2007 | 2.80 | Standard Prints |
| 8/5/2007 | 3.40 | Standard Prints |
| 8/5/2007 | 3.50 | Standard Prints |
| 8/5/2007 | 3.80 | Standard Prints |
| 8/5/2007 | 4.10 | Standard Prints |
| 8/5/2007 | 4.40 | Standard Prints |
| 8/5/2007 | 4.40 | Standard Prints |
| 8/5/2007 | 10.60 | Standard Copies or Prints |
| 8/5/2007 | 11.30 | Standard Prints |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.15 | Standard Prints NY |
| 8/5/2007 | 0.30 | Standard Prints NY |
| 8/5/2007 | 0.30 | Standard Prints NY |
| 8/5/2007 | 0.45 | Standard Prints NY |
| 8/5/2007 | 0.45 | Standard Prints NY |
| 8/5/2007 | 0.60 | Standard Prints NY |
| 8/5/2007 | 0.75 | Standard Prints NY |
| 8/5/2007 | 0.90 | Standard Prints NY |
| 8/5/2007 | 1.05 | Standard Prints NY |
| 8/5/2007 | 0.15 | Scanned Images |
| 8/5/2007 | 0.15 | Scanned Images |
| 8/5/2007 | 0.30 | Scanned Images |
| 8/5/2007 | 0.30 | Scanned Images |
| 8/5/2007 | 1.65 | Scanned Images |
| 8/5/2007 | 5.55 | Scanned Images |
| 8/5/2007 | 29,243.83 | PETER SJ LEES PHD CIH - Expert Fees, Professional Services for the period July 1, 2007 through July 31, 2007, Fees and Expenses |
| 8/5/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/5/2007 | 6.00 | Emily Malloy, Parking, Chicago, IL, 08/05/07, (Overtime Transportation) |
| 8/5/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/05/07, (Overtime Transportation) |