| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 08/05/07, (Overtime Transportation) |
| 8/5/2007 | 12.00 | Overtime Meals, Daniel T Rooney |
| 8/5/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 8/5/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 7/31/07 |
| 8/5/2007 | 26.59 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 08/05/07 |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.10 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.30 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Copies or Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Copies or Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.50 | Standard Prints |
| 8/6/2007 | 0.60 | Standard Copies or Prints |
| 8/6/2007 | 0.60 | Standard Prints |
| 8/6/2007 | 0.60 | Standard Prints |
| 8/6/2007 | 0.70 | Standard Copies or Prints |
| 8/6/2007 | 0.70 | Standard Copies or Prints |
| 8/6/2007 | 0.70 | Standard Prints |
| 8/6/2007 | 0.70 | Standard Prints |
| 8/6/2007 | 0.80 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 0.90 | Standard Prints |
| 8/6/2007 | 1.00 | Standard Prints |
| 8/6/2007 | 1.00 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Copies or Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.10 | Standard Prints |
| 8/6/2007 | 1.20 | Standard Copies or Prints |
| 8/6/2007 | 1.20 | Standard Prints |
| 8/6/2007 | 1.30 | Standard Prints |
| 8/6/2007 | 1.50 | Standard Prints |
| 8/6/2007 | 1.50 | Standard Prints |
| 8/6/2007 | 1.60 | Standard Copies or Prints |
| 8/6/2007 | 1.70 | Standard Prints |
| 8/6/2007 | 1.80 | Standard Prints |
| 8/6/2007 | 1.90 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |
| 8/6/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 2.20 | Standard Prints |
| 8/6/2007 | 2.20 | Standard Prints |
| 8/6/2007 | 2.40 | Standard Prints |
| 8/6/2007 | 2.40 | Standard Prints |
| 8/6/2007 | 2.70 | Standard Prints |
| 8/6/2007 | 2.70 | Standard Prints |
| 8/6/2007 | 2.90 | Standard Prints |
| 8/6/2007 | 3.00 | Standard Prints |
| 8/6/2007 | 3.10 | Standard Prints |
| 8/6/2007 | 3.20 | Standard Prints |
| 8/6/2007 | 3.20 | Standard Prints |
| 8/6/2007 | 3.60 | Standard Copies or Prints |
| 8/6/2007 | 3.60 | Standard Prints |
| 8/6/2007 | 3.70 | Standard Prints |
| 8/6/2007 | 4.00 | Standard Prints |
| 8/6/2007 | 4.00 | Standard Prints |
| 8/6/2007 | 4.40 | Standard Prints |
| 8/6/2007 | 4.90 | Standard Prints |
| 8/6/2007 | 7.40 | Standard Prints |
| 8/6/2007 | 7.40 | Standard Prints |
| 8/6/2007 | 7.70 | Standard Prints |
| 8/6/2007 | 8.00 | Standard Prints |
| 8/6/2007 | 8.10 | Standard Prints |
| 8/6/2007 | 9.70 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 10.40 | Standard Prints |
| 8/6/2007 | 34.00 | Standard Copies or Prints |
| 8/6/2007 | 41.60 | Standard Copies or Prints |
| 8/6/2007 | 56.00 | Standard Copies or Prints |
| 8/6/2007 | 150.60 | Standard Copies or Prints |
| 8/6/2007 | 246.50 | Standard Copies or Prints |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.15 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.30 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.45 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.60 | Standard Prints NY |
| 8/6/2007 | 0.75 | Standard Prints NY |
| 8/6/2007 | 0.75 | Standard Prints NY |
| 8/6/2007 | 0.90 | Standard Prints NY |
| 8/6/2007 | 0.90 | Standard Prints NY |
| 8/6/2007 | 1.05 | Standard Prints NY |
| 8/6/2007 | 1.05 | Standard Prints NY |
| 8/6/2007 | 1.20 | Standard Prints NY |
| 8/6/2007 | 1.50 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2007 | 1.50 | Standard Prints NY |
| 8/6/2007 | 1.50 | Standard Prints NY |
| 8/6/2007 | 1.80 | Standard Prints NY |
| 8/6/2007 | 2.10 | Standard Prints NY |
| 8/6/2007 | 2.10 | Standard Prints NY |
| 8/6/2007 | 2.70 | Standard Prints NY |
| 8/6/2007 | 3.00 | Standard Prints NY |
| 8/6/2007 | 3.30 | Standard Prints NY |
| 8/6/2007 | 4.05 | Standard Prints NY |
| 8/6/2007 | 4.35 | Standard Prints NY |
| 8/6/2007 | 4.35 | Standard Prints NY |
| 8/6/2007 | 4.50 | Standard Prints NY |
| 8/6/2007 | 5.25 | Standard Prints NY |
| 8/6/2007 | 10.35 | Standard Prints NY |
| 8/6/2007 | 0.20 | Standard Prints |
| 8/6/2007 | 2.10 | Binding |
| 8/6/2007 | 4.20 | Binding |
| 8/6/2007 | 6.00 | Tabs/Indexes/Dividers |
| 8/6/2007 | 7.20 | Tabs/Indexes/Dividers |
| 8/6/2007 | 3.00 | Color Copies or Prints |
| 8/6/2007 | 10.00 | Color Prints |
| 8/6/2007 | 40.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 1.00 | Color Prints |
| 8/6/2007 | 0.20 | Bates Labels/Print & Affix |
| 8/6/2007 | 0.15 | Scanned Images |
| 8/6/2007 | 0.15 | Scanned Images |
| 8/6/2007 | 0.30 | Scanned Images |
| 8/6/2007 | 0.75 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.05 | Scanned Images |
| 8/6/2007 | 1.50 | Scanned Images |
| 8/6/2007 | 1.65 | Scanned Images |
| 8/6/2007 | 2.28 | Postage |
| 8/6/2007 | 15.27 | Fed Exp to:PHILADELPHIA,PA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2007 | 15.55 | Fed Exp to:AMANDA BASTA, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/6/2007 | 19.09 | Fed Exp to:ANTHONY KLAPPER, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/6/2007 | 15.00 | DART EXPRESS - Outside Messenger Services |
| 8/6/2007 | 37,462.00 | PRICE ASSOCIATES, INC. - Expert Fees, Professional Services Rendered July 1, 2007 through July 31, 2007, Fees and Expenses |
| 8/6/2007 | 19,200.00 | DAVID WEILL - Expert Fees, Expert Report Preparation, 8/6/07 |
| 8/6/2007 | 339.86 | Computer Database Research,  8.07 |
| 8/6/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 08/06/07, (Overtime Transportation) |
| 8/6/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 8/6/2007 | 22.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/06/07 |
| 8/6/2007 | 106.65 | Secretarial Overtime, Melissa Siedlecki - Initial input, Excel |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Copies or Prints |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |
| 8/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.20 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.50 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Copies or Prints |
| 8/8/2007 | 0.60 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.60 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.70 | Standard Prints |
| 8/8/2007 | 0.80 | Standard Prints |
| 8/8/2007 | 0.80 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 0.90 | Standard Prints |
| 8/8/2007 | 1.00 | Standard Copies or Prints |
| 8/8/2007 | 1.00 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.10 | Standard Prints |
| 8/8/2007 | 1.40 | Standard Prints |
| 8/8/2007 | 1.40 | Standard Prints |
| 8/8/2007 | 1.50 | Standard Prints |
| 8/8/2007 | 1.50 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/8/2007 | 1.70 | Standard Prints |
| 8/8/2007 | 1.80 | Standard Prints |
| 8/8/2007 | 2.00 | Standard Prints |
| 8/8/2007 | 2.10 | Standard Prints |
| 8/8/2007 | 2.30 | Standard Prints |
| 8/8/2007 | 2.30 | Standard Prints |
| 8/8/2007 | 2.80 | Standard Prints |
| 8/8/2007 | 4.20 | Standard Prints |
| 8/8/2007 | 4.40 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.80 | Standard Prints |
| 8/8/2007 | 4.90 | Standard Prints |
| 8/8/2007 | 7.10 | Standard Prints |
| 8/8/2007 | 7.20 | Standard Prints |
| 8/8/2007 | 9.00 | Standard Prints |
| 8/8/2007 | 9.40 | Standard Copies or Prints |
| 8/8/2007 | 9.40 | Standard Prints |
| 8/8/2007 | 9.60 | Standard Prints |
| 8/8/2007 | 11.30 | Standard Prints |
| 8/8/2007 | 15.00 | Standard Prints |
| 8/8/2007 | 119.60 | Standard Copies or Prints |
| 8/8/2007 | 188.40 | Standard Copies or Prints |
| 8/8/2007 | 188.80 | Standard Copies or Prints |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.15 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.30 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.45 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.60 | Standard Prints NY |
| 8/8/2007 | 0.90 | Standard Prints NY |
| 8/8/2007 | 1.20 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.35 | Standard Prints NY |
| 8/8/2007 | 1.50 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2007 | 1.50 | Standard Prints NY |
| 8/8/2007 | 1.50 | Standard Prints NY |
| 8/8/2007 | 1.65 | Standard Prints NY |
| 8/8/2007 | 2.25 | Standard Prints NY |
| 8/8/2007 | 2.40 | Standard Prints NY |
| 8/8/2007 | 2.55 | Standard Prints NY |
| 8/8/2007 | 2.55 | Standard Prints NY |
| 8/8/2007 | 3.45 | Standard Prints NY |
| 8/8/2007 | 3.45 | Standard Prints NY |
| 8/8/2007 | 3.60 | Standard Prints NY |
| 8/8/2007 | 4.05 | Standard Prints NY |
| 8/8/2007 | 4.65 | Standard Prints NY |
| 8/8/2007 | 6.15 | Standard Prints NY |
| 8/8/2007 | 7.35 | Standard Prints NY |
| 8/8/2007 | 8.70 | Standard Prints NY |
| 8/8/2007 | 11.25 | Standard Prints NY |
| 8/8/2007 | 12.15 | Standard Prints NY |
| 8/8/2007 | 13.65 | Standard Prints NY |
| 8/8/2007 | 20.55 | Standard Prints NY |
| 8/8/2007 | 84.00 | Standard Prints NY |
| 8/8/2007 | 4.20 | Binding |
| 8/8/2007 | 6.30 | Binding |
| 8/8/2007 | 9.20 | Tabs/Indexes/Dividers |
| 8/8/2007 | 16.80 | Tabs/Indexes/Dividers |
| 8/8/2007 | 0.50 | Color Prints |
| 8/8/2007 | 0.50 | Color Prints |
| 8/8/2007 | 1.00 | Color Prints |
| 8/8/2007 | 1.50 | Color Copies or Prints |
| 8/8/2007 | 3.00 | Color Prints |
| 8/8/2007 | 4.00 | Color Prints |
| 8/8/2007 | 5.00 | Color Prints |
| 8/8/2007 | 7.00 | Color Prints |
| 8/8/2007 | 15.50 | Color Prints |
| 8/8/2007 | 0.45 | Bates Labels/Print & Affix |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.15 | Scanned Images |

B-83

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/8/2007 | 0.15 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.30 | Scanned Images |
| 8/8/2007 | 0.45 | Scanned Images |
| 8/8/2007 | 0.60 | Scanned Images |
| 8/8/2007 | 0.60 | Scanned Images |
| 8/8/2007 | 0.90 | Scanned Images |
| 8/8/2007 | 2.70 | Scanned Images |
| 8/8/2007 | 2.85 | Scanned Images |
| 8/8/2007 | 2.85 | Scanned Images |
| 8/8/2007 | 3.45 | Scanned Images |
| 8/8/2007 | 5.40 | Scanned Images |
| 8/8/2007 | 13.80 | Scanned Images |
| 8/8/2007 | 25.36 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/8/2007 | 26.73 | Fed Exp to:WILLIAM SPARKS, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 8/8/2007 | 31.50 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 32.55 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 33.60 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 34.65 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 34.65 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 45.03 | Fed Exp to:Mark T. Hurford, Esq.,WILMINGTON,DE from:Aaron Maus |
| 8/8/2007 | 59.28 | Fed Exp to:HOUSTON,TX from:Andrew Ross |
| 8/8/2007 | 24,129.30 | EXPONENT INC - Expert Fees, Professional Services for the period June 30, 2007 through July 27, 2007, Fees and Expenses |
| 8/8/2007 | 307,961.00 | NATIONAL ECONOMIC RESEARCH ASSOCIATE INC - Expert Fees, Professional Service for the period 6/26/07-7/23/07, Fees |
| 8/8/2007 | 12,430.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Expert Fees, Professional Services Rendered through July 2007, Fees |
| 8/8/2007 | 427.58 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Report and Binding, 8/3/07 |
| 8/8/2007 | 617.49 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Report, 8/3/07 |
| 8/8/2007 | 633.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 8/5/07 |
| 8/8/2007 | 1,059.85 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/2/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2007 | 3,179.55 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/1/07 |
| 8/8/2007 | 5.47 | Computer Database Research,  8.07 |
| 8/8/2007 | 9.83 | Computer Database Research,  8.07 |
| 8/8/2007 | 37.70 | Computer Database Research,  8.07 |
| 8/8/2007 | 101.13 | Computer Database Research,  8.07 |
| 8/8/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 08/08/07, (Overtime Transportation) |
| 8/8/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/8/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 8/8/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 8/8/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/8/2007 | 6.94 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/08/07 |
| 8/8/2007 | 26.98 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 08/08/07 |
| 8/8/2007 | 30.06 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 8/8/2007 Ashley Share |
| 8/9/2007 | 0.10 | Standard Copies or Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.10 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.20 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.30 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.40 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.50 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Copies or Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.60 | Standard Prints |
| 8/9/2007 | 0.70 | Standard Prints |
| 8/9/2007 | 0.70 | Standard Prints |
| 8/9/2007 | 0.80 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.00 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.20 | Standard Prints |
| 8/9/2007 | 1.30 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.40 | Standard Prints |
| 8/9/2007 | 1.50 | Standard Prints |
| 8/9/2007 | 1.50 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.60 | Standard Prints |
| 8/9/2007 | 1.80 | Standard Prints |
| 8/9/2007 | 1.80 | Standard Prints |
| 8/9/2007 | 1.90 | Standard Prints |
| 8/9/2007 | 1.90 | Standard Prints |
| 8/9/2007 | 2.00 | Standard Prints |
| 8/9/2007 | 2.00 | Standard Prints |
| 8/9/2007 | 2.10 | Standard Prints |
| 8/9/2007 | 2.10 | Standard Prints |
| 8/9/2007 | 2.20 | Standard Prints |
| 8/9/2007 | 2.20 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.40 | Standard Prints |
| 8/9/2007 | 2.50 | Standard Prints |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 2.70 | Standard Prints |
| 8/9/2007 | 2.70 | Standard Prints |
| 8/9/2007 | 3.00 | Standard Prints |
| 8/9/2007 | 3.60 | Standard Prints |
| 8/9/2007 | 3.70 | Standard Copies or Prints |
| 8/9/2007 | 4.40 | Standard Prints |
| 8/9/2007 | 5.20 | Standard Prints |
| 8/9/2007 | 6.10 | Standard Prints |
| 8/9/2007 | 6.30 | Standard Prints |
| 8/9/2007 | 6.50 | Standard Prints |
| 8/9/2007 | 6.70 | Standard Prints |
| 8/9/2007 | 7.60 | Standard Prints |
| 8/9/2007 | 10.10 | Standard Prints |
| 8/9/2007 | 12.00 | Standard Prints |
| 8/9/2007 | 12.80 | Standard Prints |
| 8/9/2007 | 21.60 | Standard Prints |
| 8/9/2007 | 23.30 | Standard Prints |
| 8/9/2007 | 23.60 | Standard Prints |
| 8/9/2007 | 25.80 | Standard Copies or Prints |
| 8/9/2007 | 79.00 | Standard Copies or Prints |
| 8/9/2007 | 244.80 | Standard Copies or Prints |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.15 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.30 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |
| 8/9/2007 | 0.45 | Standard Prints NY |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2007 | 0.75 | Standard Prints NY |
| 8/9/2007 | 0.90 | Standard Prints NY |
| 8/9/2007 | 0.90 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.05 | Standard Prints NY |
| 8/9/2007 | 1.20 | Standard Prints NY |
| 8/9/2007 | 1.35 | Standard Prints NY |
| 8/9/2007 | 1.35 | Standard Prints NY |
| 8/9/2007 | 1.65 | Standard Prints NY |
| 8/9/2007 | 1.65 | Standard Prints NY |
| 8/9/2007 | 2.10 | Standard Prints NY |
| 8/9/2007 | 2.25 | Standard Prints NY |
| 8/9/2007 | 2.85 | Standard Prints NY |
| 8/9/2007 | 3.00 | Standard Prints NY |
| 8/9/2007 | 3.15 | Standard Prints NY |
| 8/9/2007 | 3.15 | Standard Prints NY |
| 8/9/2007 | 6.15 | Standard Prints NY |
| 8/9/2007 | 9.30 | Standard Prints NY |
| 8/9/2007 | 10.50 | Standard Prints NY |
| 8/9/2007 | 33.45 | Standard Prints NY |
| 8/9/2007 | 2.10 | Binding |
| 8/9/2007 | 3.50 | Binding |
| 8/9/2007 | 1.30 | Tabs/Indexes/Dividers |
| 8/9/2007 | 2.40 | Tabs/Indexes/Dividers |
| 8/9/2007 | 9.60 | Tabs/Indexes/Dividers |
| 8/9/2007 | 0.50 | Color Copies or Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 5.50 | Color Prints |
| 8/9/2007 | 7.00 | Color Prints |
| 8/9/2007 | 7.50 | Color Prints |
| 8/9/2007 | 10.50 | Color Prints |
| 8/9/2007 | 11.00 | Color Prints |
| 8/9/2007 | 13.00 | Color Prints |
| 8/9/2007 | 15.00 | Color Prints |
| 8/9/2007 | 67.50 | Color Prints |
| 8/9/2007 | 67.50 | Color Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/9/2007 | 74.50 | Color Copies or Prints |
| 8/9/2007 | 90.00 | Color Prints |
| 8/9/2007 | 158.00 | Color Copies or Prints |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.30 | Scanned Images |
| 8/9/2007 | 0.60 | Scanned Images |
| 8/9/2007 | 0.60 | Scanned Images |
| 8/9/2007 | 14.71 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/9/2007 | 14.71 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/9/2007 | 2,197.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, File Conversion, OVR, CD/DVD Burn, 5/21/07 |
| 8/9/2007 | 2,246.35 | SUPERIOR GLACIER - Outside Computer Services |
| 8/9/2007 | 3,303.74 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 8/9/2007 | 31.72 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 8/9/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/9/2007 | 1.75 | Computer Database Research, 8.07 |
| 8/9/2007 | 5.01 | Computer Database Research, 8.07 |
| 8/9/2007 | 20.20 | Computer Database Research, 8.07 |
| 8/9/2007 | 22.02 | Computer Database Research, 8.07 |
| 8/9/2007 | 32.78 | Computer Database Research, 8.07 |
| 8/9/2007 | 5.85 | Overtime Transportation, M. McCarthy, 5/14/07 |
| 8/9/2007 | 6.05 | Overtime Transportation, M. McCarthy, 5/12/07 |
| 8/9/2007 | 11.25 | Overtime Transportation, R. Rittenhouse, 5/01/07 |
| 8/9/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 17.45 | Overtime Transportation, M. Rosenberg, 5/15/07 |
| 8/9/2007 | 17.85 | Overtime Transportation, M. Rosenberg, 5/03/07 |
| 8/9/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 08/09/07, (Overtime Transportation) |
| 8/9/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/9/2007 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/09/07 |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.10 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.20 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |
| 8/10/2007 | 0.30 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.40 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.50 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Copies or Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.60 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.70 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.80 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 0.90 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.00 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Copies or Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.10 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Copies or Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.20 | Standard Prints |
| 8/10/2007 | 1.30 | Standard Prints |
| 8/10/2007 | 1.30 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.40 | Standard Prints |
| 8/10/2007 | 1.50 | Standard Prints |
| 8/10/2007 | 1.60 | Standard Prints |
| 8/10/2007 | 1.60 | Standard Prints |
| 8/10/2007 | 1.70 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.80 | Standard Prints |
| 8/10/2007 | 1.90 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.00 | Standard Prints |
| 8/10/2007 | 2.10 | Standard Prints |
| 8/10/2007 | 2.10 | Standard Prints |
| 8/10/2007 | 2.20 | Standard Prints |
| 8/10/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2007 | 2.30 | Standard Prints |
| 8/10/2007 | 2.30 | Standard Prints |
| 8/10/2007 | 2.40 | Standard Prints |
| 8/10/2007 | 2.40 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.50 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.60 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.70 | Standard Prints |
| 8/10/2007 | 2.80 | Standard Prints |
| 8/10/2007 | 2.80 | Standard Prints |
| 8/10/2007 | 3.00 | Standard Prints |
| 8/10/2007 | 3.20 | Standard Prints |
| 8/10/2007 | 3.20 | Standard Prints |
| 8/10/2007 | 3.30 | Standard Prints |
| 8/10/2007 | 3.30 | Standard Prints |
| 8/10/2007 | 4.10 | Standard Prints |
| 8/10/2007 | 5.20 | Standard Prints |
| 8/10/2007 | 5.60 | Standard Prints |
| 8/10/2007 | 5.80 | Standard Prints |
| 8/10/2007 | 6.20 | Standard Prints |
| 8/10/2007 | 6.40 | Standard Prints |
| 8/10/2007 | 6.80 | Standard Prints |
| 8/10/2007 | 7.50 | Standard Prints |
| 8/10/2007 | 8.80 | Standard Prints |
| 8/10/2007 | 9.10 | Standard Prints |
| 8/10/2007 | 9.90 | Standard Prints |
| 8/10/2007 | 10.40 | Standard Prints |
| 8/10/2007 | 10.40 | Standard Prints |
| 8/10/2007 | 12.40 | Standard Prints |
| 8/10/2007 | 13.60 | Standard Prints |
| 8/10/2007 | 14.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2007 | 15.00 | Standard Prints |
| 8/10/2007 | 15.40 | Standard Copies or Prints |
| 8/10/2007 | 16.00 | Standard Copies or Prints |
| 8/10/2007 | 16.10 | Standard Prints |
| 8/10/2007 | 20.20 | Standard Prints |
| 8/10/2007 | 22.80 | Standard Prints |
| 8/10/2007 | 25.60 | Standard Prints |
| 8/10/2007 | 25.80 | Standard Prints |
| 8/10/2007 | 40.50 | Standard Prints |
| 8/10/2007 | 41.90 | Standard Prints |
| 8/10/2007 | 62.60 | Standard Copies or Prints |
| 8/10/2007 | 74.80 | Standard Copies or Prints |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.15 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.30 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.45 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.60 | Standard Prints NY |
| 8/10/2007 | 0.90 | Standard Prints NY |
| 8/10/2007 | 0.90 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2007 | 0.90 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.05 | Standard Prints NY |
| 8/10/2007 | 1.20 | Standard Prints NY |
| 8/10/2007 | 1.20 | Standard Prints NY |
| 8/10/2007 | 2.55 | Standard Prints NY |
| 8/10/2007 | 2.55 | Standard Prints NY |
| 8/10/2007 | 2.85 | Standard Prints NY |
| 8/10/2007 | 2.85 | Standard Prints NY |
| 8/10/2007 | 3.75 | Standard Prints NY |
| 8/10/2007 | 146.00 | Color Copies or Prints |
| 8/10/2007 | 0.15 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.30 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.45 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.60 | Scanned Images |
| 8/10/2007 | 0.75 | Scanned Images |
| 8/10/2007 | 2.70 | Scanned Images |
| 8/10/2007 | 19.35 | Scanned Images |
| 8/10/2007 | 70.00 | CD-ROM Duplicates |
| 8/10/2007 | 21.00 | CD-ROM Master |
| 8/10/2007 | 28.00 | CD-ROM Master |
| 8/10/2007 | 1,250.00 | LEWIS N KLAR QC - Expert Fees, Professional Services Rendered April 14, 2007 through August 10, 2007, Fees |
| 8/10/2007 | 6.89 | Computer Database Research, 8.07 |
| 8/10/2007 | 11.50 | Computer Database Research, 8.07 |
| 8/10/2007 | 91.52 | Computer Database Research, 8.07 |
| 8/10/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/10/07, (Overtime Transportation) |
| 8/10/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/10/07, (Overtime Transportation) |

B-99

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/10/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/10/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 8/11/2007 | 8.10 | Scott McMillin, Cellular Service, AT&T, 7/12/07-8/1107, (Telephone Charges) |
| 8/11/2007 | 66.33 | Scott McMillin, Cellular Service, AT&T, 7/12/07-8/11/07, 08/11/07, (Telephone Charges) |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.10 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.20 | Standard Prints |
| 8/11/2007 | 0.30 | Standard Prints |
| 8/11/2007 | 0.40 | Standard Prints |
| 8/11/2007 | 0.40 | Standard Prints |
| 8/11/2007 | 0.80 | Standard Prints |
| 8/11/2007 | 0.80 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Copies or Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 1.00 | Standard Prints |
| 8/11/2007 | 2.10 | Standard Prints |
| 8/11/2007 | 2.40 | Standard Prints |
| 8/11/2007 | 4.80 | Standard Prints |
| 8/11/2007 | 5.00 | Standard Prints |
| 8/11/2007 | 5.20 | Standard Prints |
| 8/11/2007 | 6.00 | Standard Prints |
| 8/11/2007 | 6.80 | Standard Prints |
| 8/11/2007 | 6.90 | Standard Prints |
| 8/11/2007 | 8.20 | Standard Prints |
| 8/11/2007 | 13.60 | Standard Prints |
| 8/11/2007 | 21.20 | Standard Prints |
| 8/11/2007 | 27.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2007 | 51.40 | Standard Prints |
| 8/11/2007 | 0.15 | Standard Prints NY |
| 8/11/2007 | 0.15 | Standard Prints NY |
| 8/11/2007 | 0.15 | Standard Prints NY |
| 8/11/2007 | 0.15 | Standard Prints NY |
| 8/11/2007 | 0.15 | Standard Prints NY |
| 8/11/2007 | 0.30 | Standard Prints NY |
| 8/11/2007 | 0.30 | Standard Prints NY |
| 8/11/2007 | 0.30 | Standard Prints NY |
| 8/11/2007 | 0.30 | Standard Prints NY |
| 8/11/2007 | 11.50 | Color Prints |
| 8/11/2007 | 11.50 | Color Prints |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CULBETSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from: ,WASHINGTON,DC to:SCOTT CUTHERLSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 29.93 | Fed Exp from:TRAVIS LANGENKAMP,WASHINGTON,DC to:SCOTT CULBERTSON |
| 8/11/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/11/2007 | 12.00 | Overtime Meals,  Charles Tyler |

B-101

| Date | Amount | Description |
|------|-------|-------------|
| 8/11/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 8/12/2007 | 0.30 | Standard Prints |
| 8/12/2007 | 0.40 | Standard Prints |
| 8/12/2007 | 0.80 | Standard Prints |
| 8/12/2007 | 1.00 | Standard Prints |
| 8/12/2007 | 1.00 | Standard Prints |
| 8/12/2007 | 1.30 | Standard Prints |
| 8/12/2007 | 1.80 | Standard Prints |
| 8/12/2007 | 1.80 | Standard Prints |
| 8/12/2007 | 3.10 | Standard Prints |
| 8/12/2007 | 0.45 | Standard Prints NY |
| 8/12/2007 | 0.45 | Standard Prints NY |
| 8/12/2007 | 0.45 | Standard Prints NY |
| 8/12/2007 | 0.45 | Standard Prints NY |
| 8/12/2007 | 0.60 | Standard Prints NY |
| 8/12/2007 | 1.50 | Standard Prints NY |
| 8/12/2007 | 2.70 | Standard Prints NY |
| 8/12/2007 | 2.85 | Standard Prints NY |
| 8/12/2007 | 4.95 | Standard Prints NY |
| 8/12/2007 | 6.45 | Standard Prints NY |
| 8/12/2007 | 2.25 | Scanned Images |
| 8/12/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/12/2007 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 8/12/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 8/7/07 |
| 8/13/2007 | 0.10 | Standard Copies or Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.10 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Copies or Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.20 | Standard Prints |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.20 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.30 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.40 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.50 | Standard Prints |
| 8/13/2007 | 0.60 | Standard Copies or Prints |
| 8/13/2007 | 0.60 | Standard Prints |
| 8/13/2007 | 0.60 | Standard Prints |
| 8/13/2007 | 0.60 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.70 | Standard Prints |
| 8/13/2007 | 0.70 | Standard Prints |
| 8/13/2007 | 0.70 | Standard Prints |
| 8/13/2007 | 0.70 | Standard Prints |
| 8/13/2007 | 0.70 | Standard Prints |
| 8/13/2007 | 0.80 | Standard Prints |
| 8/13/2007 | 0.80 | Standard Prints |
| 8/13/2007 | 0.80 | Standard Prints |
| 8/13/2007 | 0.80 | Standard Prints |
| 8/13/2007 | 0.90 | Standard Prints |
| 8/13/2007 | 0.90 | Standard Prints |
| 8/13/2007 | 1.00 | Standard Prints |
| 8/13/2007 | 1.00 | Standard Prints |
| 8/13/2007 | 1.10 | Standard Prints |
| 8/13/2007 | 1.10 | Standard Prints |
| 8/13/2007 | 1.20 | Standard Prints |
| 8/13/2007 | 1.20 | Standard Prints |
| 8/13/2007 | 1.30 | Standard Prints |
| 8/13/2007 | 1.30 | Standard Prints |
| 8/13/2007 | 1.40 | Standard Prints |
| 8/13/2007 | 1.40 | Standard Prints |
| 8/13/2007 | 1.50 | Standard Prints |
| 8/13/2007 | 1.60 | Standard Prints |
| 8/13/2007 | 1.60 | Standard Prints |
| 8/13/2007 | 1.60 | Standard Prints |
| 8/13/2007 | 1.60 | Standard Copies or Prints |
| 8/13/2007 | 1.70 | Standard Prints |
| 8/13/2007 | 1.80 | Standard Prints |
| 8/13/2007 | 1.80 | Standard Prints |
| 8/13/2007 | 1.90 | Standard Prints |
| 8/13/2007 | 2.00 | Standard Prints |
| 8/13/2007 | 2.00 | Standard Prints |
| 8/13/2007 | 2.10 | Standard Prints |
| 8/13/2007 | 2.10 | Standard Prints |
| 8/13/2007 | 2.10 | Standard Prints |
| 8/13/2007 | 2.20 | Standard Prints |
| 8/13/2007 | 2.20 | Standard Prints |
| 8/13/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 2.50 | Standard Prints |
| 8/13/2007 | 2.50 | Standard Prints |
| 8/13/2007 | 2.50 | Standard Prints |
| 8/13/2007 | 3.10 | Standard Prints |
| 8/13/2007 | 3.10 | Standard Prints |
| 8/13/2007 | 3.10 | Standard Prints |
| 8/13/2007 | 3.10 | Standard Prints |
| 8/13/2007 | 3.40 | Standard Prints |
| 8/13/2007 | 3.50 | Standard Prints |
| 8/13/2007 | 4.00 | Standard Prints |
| 8/13/2007 | 4.00 | Standard Prints |
| 8/13/2007 | 4.10 | Standard Prints |
| 8/13/2007 | 4.40 | Standard Prints |
| 8/13/2007 | 4.70 | Standard Prints |
| 8/13/2007 | 5.20 | Standard Prints |
| 8/13/2007 | 5.40 | Standard Copies or Prints |
| 8/13/2007 | 6.40 | Standard Prints |
| 8/13/2007 | 6.70 | Standard Copies or Prints |
| 8/13/2007 | 6.90 | Standard Prints |
| 8/13/2007 | 7.40 | Standard Prints |
| 8/13/2007 | 7.70 | Standard Prints |
| 8/13/2007 | 8.40 | Standard Prints |
| 8/13/2007 | 15.20 | Standard Prints |
| 8/13/2007 | 20.50 | Standard Prints |
| 8/13/2007 | 27.60 | Standard Prints |
| 8/13/2007 | 33.00 | Standard Copies or Prints |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.15 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.30 | Standard Prints NY |
| 8/13/2007 | 0.45 | Standard Prints NY |
| 8/13/2007 | 0.45 | Standard Prints NY |
| 8/13/2007 | 0.45 | Standard Prints NY |
| 8/13/2007 | 0.60 | Standard Prints NY |
| 8/13/2007 | 0.60 | Standard Prints NY |
| 8/13/2007 | 0.75 | Standard Prints NY |
| 8/13/2007 | 0.75 | Standard Prints NY |
| 8/13/2007 | 0.75 | Standard Prints NY |
| 8/13/2007 | 0.90 | Standard Prints NY |
| 8/13/2007 | 1.05 | Standard Prints NY |
| 8/13/2007 | 1.20 | Standard Prints NY |
| 8/13/2007 | 1.20 | Standard Prints NY |
| 8/13/2007 | 1.35 | Standard Prints NY |
| 8/13/2007 | 1.35 | Standard Prints NY |
| 8/13/2007 | 1.50 | Standard Prints NY |
| 8/13/2007 | 1.65 | Standard Prints NY |
| 8/13/2007 | 1.65 | Standard Prints NY |
| 8/13/2007 | 1.80 | Standard Prints NY |

B-109

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2007 | 1.95 | Standard Prints NY |
| 8/13/2007 | 2.25 | Standard Prints NY |
| 8/13/2007 | 2.70 | Standard Prints NY |
| 8/13/2007 | 2.70 | Standard Prints NY |
| 8/13/2007 | 2.70 | Standard Prints NY |
| 8/13/2007 | 3.75 | Standard Prints NY |
| 8/13/2007 | 3.75 | Standard Prints NY |
| 8/13/2007 | 3.90 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 4.65 | Standard Prints NY |
| 8/13/2007 | 6.60 | Standard Prints NY |
| 8/13/2007 | 7.80 | Standard Prints NY |
| 8/13/2007 | 8.55 | Standard Prints NY |
| 8/13/2007 | 10.05 | Standard Prints NY |
| 8/13/2007 | 0.70 | Binding |
| 8/13/2007 | 1.40 | Binding |
| 8/13/2007 | 11.50 | Color Prints |
| 8/13/2007 | 18.50 | Color Prints |
| 8/13/2007 | 0.45 | Scanned Images |
| 8/13/2007 | 0.45 | Scanned Images |
| 8/13/2007 | 1.50 | Scanned Images |
| 8/13/2007 | 3.30 | Scanned Images |
| 8/13/2007 | 11.55 | Scanned Images |
| 8/13/2007 | 7.00 | CD-ROM Duplicates |
| 8/13/2007 | 21.00 | CD-ROM Duplicates |
| 8/13/2007 | 0.41 | Postage |
| 8/13/2007 | 4.60 | Postage |
| 8/13/2007 | 8.15 | Fed Exp to:CHICAGO,IL from:TRAVIS LANGENKAMP |
| 8/13/2007 | 12.03 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 8/13/2007 | 16.59 | Fed Exp to:Honorable Judith Fitzgerald,PITTSBURGH PA from:Michael Rosenberg |
| 8/13/2007 | 145.56 | DART EXPRESS - Outside Messenger Services MESSENGER RUN SERVICE FROM 8/06/2007-8/10/2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2007 | 4,624.65 | Expert Fees - Professional Services rendered from March 21, 2007 through April 10, 2007, Fees and Expenses |
| 8/13/2007 | 44,406.95 | WILLIAM E WECKER ASSOCIATES INC - Expert Fees, Professional Services 6/1/07 through 6/30/07, Fees and Expenses |
| 8/13/2007 | 286,218.75 | ARPC - Expert Fees, Professional Services Rendered during the period 6/1/07 to 6/30/07, Fees and Expenses |
| 8/13/2007 | 2,628.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/8/07 |
| 8/13/2007 | 317.14 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 15 people, 8/13/07 (Client Conference) |
| 8/13/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/13/2007 | 6.46 | Computer Database Research, 8.07 |
| 8/13/2007 | 15.65 | Overtime Transportation, A. Johnson, 5/15/07 |
| 8/13/2007 | 15.85 | Overtime Transportation, M. Rosenberg, 5/04/07 |
| 8/13/2007 | 17.05 | Overtime Transportation, M. Rosenberg, 5/17/07 |
| 8/13/2007 | 17.05 | Overtime Transportation, M. Rosenberg, 5/16/07 |
| 8/13/2007 | 24.00 | Overtime Transportation, M. Nirider, 6/08/07 |
| 8/13/2007 | 27.65 | Overtime Transportation, K. Sanchez, 6/05/07 |
| 8/13/2007 | 39.25 | Overtime Transportation, B. Portillo, 4/30/07 |
| 8/13/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 8/14/2007 | 16.24 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 7/30/07 |
| 8/14/2007 | 101.17 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, R. Smith, 7/16, 7/18, 7/30 and 8/09/07 |
| 8/14/2007 | 117.93 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 7/17/07, 7/18/07, 7/20/07, 8/3/07, 2-8/7/07, 8/8/07, 8/10/07 |
| 8/14/2007 | 158.97 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 3-7/16/07, 7/24/07, 7/25/07, 7/26/07, 7/28/07, 5-7/30/07, 3-7/31/07 |
| 8/14/2007 | 243.07 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/15/07-8/14/07, B. Harding |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.10 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Copies or Prints |
| 8/14/2007 | 0.20 | Standard Copies or Prints |
| 8/14/2007 | 0.20 | Standard Copies or Prints |
| 8/14/2007 | 0.20 | Standard Copies or Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.20 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Copies or Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.30 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Copies or Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.40 | Standard Prints |
| 8/14/2007 | 0.50 | Standard Copies or Prints |
| 8/14/2007 | 0.50 | Standard Prints |

B-114

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2007 | 0.50 | Standard Prints |
| 8/14/2007 | 0.50 | Standard Prints |
| 8/14/2007 | 0.50 | Standard Prints |
| 8/14/2007 | 0.60 | Standard Copies or Prints |
| 8/14/2007 | 0.70 | Standard Prints |
| 8/14/2007 | 0.70 | Standard Prints |
| 8/14/2007 | 0.90 | Standard Prints |
| 8/14/2007 | 0.90 | Standard Prints |
| 8/14/2007 | 0.90 | Standard Prints |
| 8/14/2007 | 1.00 | Standard Prints |
| 8/14/2007 | 1.00 | Standard Prints |
| 8/14/2007 | 1.00 | Standard Prints |
| 8/14/2007 | 1.00 | Standard Prints |
| 8/14/2007 | 1.10 | Standard Prints |
| 8/14/2007 | 1.20 | Standard Prints |
| 8/14/2007 | 1.20 | Standard Prints |
| 8/14/2007 | 1.40 | Standard Prints |
| 8/14/2007 | 1.50 | Standard Prints |
| 8/14/2007 | 1.60 | Standard Prints |
| 8/14/2007 | 1.60 | Standard Prints |
| 8/14/2007 | 1.60 | Standard Prints |
| 8/14/2007 | 1.80 | Standard Prints |
| 8/14/2007 | 1.80 | Standard Prints |
| 8/14/2007 | 1.80 | Standard Prints |
| 8/14/2007 | 2.00 | Standard Copies or Prints |
| 8/14/2007 | 2.10 | Standard Prints |
| 8/14/2007 | 2.30 | Standard Prints |
| 8/14/2007 | 2.90 | Standard Prints |
| 8/14/2007 | 2.90 | Standard Prints |
| 8/14/2007 | 2.90 | Standard Prints |
| 8/14/2007 | 3.00 | Standard Prints |
| 8/14/2007 | 3.10 | Standard Copies or Prints |
| 8/14/2007 | 3.20 | Standard Prints |
| 8/14/2007 | 3.20 | Standard Prints |
| 8/14/2007 | 4.40 | Standard Prints |
| 8/14/2007 | 4.80 | Standard Prints |
| 8/14/2007 | 4.90 | Standard Copies or Prints |
| 8/14/2007 | 6.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2007 | 7.90 | Standard Prints |
| 8/14/2007 | 108.00 | Standard Copies or Prints |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.15 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.30 | Standard Prints NY |
| 8/14/2007 | 0.45 | Standard Prints NY |
| 8/14/2007 | 0.45 | Standard Prints NY |
| 8/14/2007 | 0.45 | Standard Prints NY |
| 8/14/2007 | 0.60 | Standard Prints NY |
| 8/14/2007 | 0.60 | Standard Prints NY |
| 8/14/2007 | 0.75 | Standard Prints NY |
| 8/14/2007 | 0.75 | Standard Prints NY |
| 8/14/2007 | 0.75 | Standard Prints NY |
| 8/14/2007 | 0.75 | Standard Prints NY |
| 8/14/2007 | 0.90 | Standard Prints NY |
| 8/14/2007 | 0.90 | Standard Prints NY |
| 8/14/2007 | 1.20 | Standard Prints NY |
| 8/14/2007 | 1.20 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 1.50 | Standard Prints NY |
| 8/14/2007 | 1.50 | Standard Prints NY |
| 8/14/2007 | 1.50 | Standard Prints NY |
| 8/14/2007 | 1.65 | Standard Prints NY |
| 8/14/2007 | 1.65 | Standard Prints NY |
| 8/14/2007 | 2.10 | Standard Prints NY |
| 8/14/2007 | 2.40 | Standard Prints NY |
| 8/14/2007 | 2.55 | Standard Prints NY |
| 8/14/2007 | 2.70 | Standard Prints NY |
| 8/14/2007 | 3.30 | Standard Prints NY |
| 8/14/2007 | 3.75 | Standard Prints NY |
| 8/14/2007 | 4.35 | Standard Prints NY |
| 8/14/2007 | 4.35 | Standard Prints NY |
| 8/14/2007 | 5.25 | Standard Prints NY |
| 8/14/2007 | 5.70 | Standard Prints NY |
| 8/14/2007 | 9.30 | Standard Prints NY |
| 8/14/2007 | 11.40 | Standard Prints NY |
| 8/14/2007 | 11.55 | Standard Prints NY |
| 8/14/2007 | 17.10 | Standard Prints NY |
| 8/14/2007 | 30.90 | Standard Prints NY |
| 8/14/2007 | 30.90 | Standard Prints NY |
| 8/14/2007 | 30.90 | Standard Prints NY |
| 8/14/2007 | 0.50 | Color Prints |
| 8/14/2007 | 2.00 | Color Prints |
| 8/14/2007 | 12.00 | Color Prints |
| 8/14/2007 | 15.00 | Color Prints |
| 8/14/2007 | 22.50 | Color Copies or Prints |
| 8/14/2007 | 0.15 | Scanned Images |
| 8/14/2007 | 0.15 | Scanned Images |
| 8/14/2007 | 0.30 | Scanned Images |
| 8/14/2007 | 0.30 | Scanned Images |
| 8/14/2007 | 0.30 | Scanned Images |
| 8/14/2007 | 0.30 | Scanned Images |
| 8/14/2007 | 1.20 | Scanned Images |
| 8/14/2007 | 1.35 | Scanned Images |
| 8/14/2007 | 1.95 | Scanned Images |
| 8/14/2007 | 2.40 | Scanned Images |
| 8/14/2007 | 3.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 5.55 | Scanned Images |
| 8/14/2007 | 30.90 | Scanned Images |
| 8/14/2007 | 7.00 | CD-ROM Duplicates |
| 8/14/2007 | 14.00 | CD-ROM Duplicates |
| 8/14/2007 | 49.30 | Fed Exp to:CHICAGO,IL from:EMILY N MALLOY |
| 8/14/2007 | 73.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR and DVD Burn for W.R. Grace Pleadings Database, 8/10/07 |
| 8/14/2007 | 332.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, DVD Burn, 8/10/07 |
| 8/14/2007 | 368.56 | OSMIO LLC - Working Meals/K&E and Others, Breakfast and Lunch for 15 people, 8/14/07 (Client Conference) |
| 8/14/2007 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 8/14/2007 | 26.20 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/14/07 |
| 8/15/2007 | 24.20 | Janet Baer, Cellular Service, TMobile, 7/8/07-8/7/07, (Telephone Charges) |
| 8/15/2007 | 0.10 | Standard Copies or Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Copies or Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.20 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 0.40 | Standard Copies or Prints |
| 8/15/2007 | 0.40 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.50 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Copies or Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 0.60 | Standard Prints |
| 8/15/2007 | 0.70 | Standard Prints |
| 8/15/2007 | 0.80 | Standard Prints |
| 8/15/2007 | 0.80 | Standard Prints |
| 8/15/2007 | 0.80 | Standard Prints |
| 8/15/2007 | 0.80 | Standard Copies or Prints |
| 8/15/2007 | 0.90 | Standard Prints |
| 8/15/2007 | 1.00 | Standard Prints |
| 8/15/2007 | 1.20 | Standard Prints |
| 8/15/2007 | 1.20 | Standard Prints |
| 8/15/2007 | 1.20 | Standard Prints |
| 8/15/2007 | 1.30 | Standard Prints |
| 8/15/2007 | 1.40 | Standard Copies or Prints |
| 8/15/2007 | 1.50 | Standard Prints |
| 8/15/2007 | 1.50 | Standard Prints |