| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2007 | 1.70 | Standard Prints |
| 8/15/2007 | 1.70 | Standard Prints |
| 8/15/2007 | 1.80 | Standard Prints |
| 8/15/2007 | 2.00 | Standard Copies or Prints |
| 8/15/2007 | 2.00 | Standard Prints |
| 8/15/2007 | 2.00 | Standard Prints |
| 8/15/2007 | 2.00 | Standard Prints |
| 8/15/2007 | 2.00 | Standard Prints |
| 8/15/2007 | 2.00 | Standard Prints |
| 8/15/2007 | 2.30 | Standard Prints |
| 8/15/2007 | 2.40 | Standard Prints |
| 8/15/2007 | 2.50 | Standard Prints |
| 8/15/2007 | 2.60 | Standard Prints |
| 8/15/2007 | 2.60 | Standard Prints |
| 8/15/2007 | 2.60 | Standard Prints |
| 8/15/2007 | 2.70 | Standard Prints |
| 8/15/2007 | 2.70 | Standard Prints |
| 8/15/2007 | 2.80 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 2.90 | Standard Prints |
| 8/15/2007 | 3.00 | Standard Prints |
| 8/15/2007 | 3.50 | Standard Prints |
| 8/15/2007 | 3.60 | Standard Prints |
| 8/15/2007 | 3.60 | Standard Prints |
| 8/15/2007 | 3.80 | Standard Prints |
| 8/15/2007 | 3.90 | Standard Prints |
| 8/15/2007 | 3.90 | Standard Prints |
| 8/15/2007 | 4.00 | Standard Copies or Prints |
| 8/15/2007 | 4.30 | Standard Prints |
| 8/15/2007 | 4.50 | Standard Copies or Prints |
| 8/15/2007 | 4.60 | Standard Prints |
| 8/15/2007 | 4.70 | Standard Prints |
| 8/15/2007 | 4.90 | Standard Prints |
| 8/15/2007 | 4.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2007 | 5.00 | Standard Prints |
| 8/15/2007 | 5.00 | Standard Prints |
| 8/15/2007 | 5.30 | Standard Prints |
| 8/15/2007 | 5.40 | Standard Prints |
| 8/15/2007 | 6.10 | Standard Prints |
| 8/15/2007 | 6.10 | Standard Prints |
| 8/15/2007 | 8.00 | Standard Prints |
| 8/15/2007 | 8.60 | Standard Prints |
| 8/15/2007 | 11.30 | Standard Prints |
| 8/15/2007 | 11.30 | Standard Prints |
| 8/15/2007 | 15.20 | Standard Prints |
| 8/15/2007 | 15.20 | Standard Prints |
| 8/15/2007 | 16.20 | Standard Prints |
| 8/15/2007 | 17.70 | Standard Prints |
| 8/15/2007 | 17.70 | Standard Prints |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.15 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.30 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
| --- | --- | --- |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.45 | Standard Prints NY |
| 8/15/2007 | 0.75 | Standard Prints NY |
| 8/15/2007 | 0.90 | Standard Prints NY |
| 8/15/2007 | 1.05 | Standard Prints NY |
| 8/15/2007 | 1.20 | Standard Prints NY |
| 8/15/2007 | 1.20 | Standard Prints NY |
| 8/15/2007 | 2.40 | Standard Prints NY |
| 8/15/2007 | 2.55 | Standard Prints NY |
| 8/15/2007 | 2.70 | Standard Prints NY |
| 8/15/2007 | 2.70 | Standard Prints NY |
| 8/15/2007 | 3.75 | Standard Prints NY |
| 8/15/2007 | 4.35 | Standard Prints NY |
| 8/15/2007 | 4.35 | Standard Prints NY |
| 8/15/2007 | 8.40 | Standard Prints NY |
| 8/15/2007 | 11.10 | Standard Copies or Prints NY |
| 8/15/2007 | 30.90 | Standard Prints NY |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.10 | Standard Prints |
| 8/15/2007 | 0.30 | Standard Prints |
| 8/15/2007 | 10.10 | Standard Prints |
| 8/15/2007 | 13.30 | Standard Prints |
| 8/15/2007 | 28.00 | Color Prints |
| 8/15/2007 | 0.06 | Bates Labels/Print |
| 8/15/2007 | 0.30 | Scanned Images |
| 8/15/2007 | 0.30 | Scanned Images |
| 8/15/2007 | 0.75 | Scanned Images |
| 8/15/2007 | 1.05 | Scanned Images |
| 8/15/2007 | 4.80 | Scanned Images |
| 8/15/2007 | 7.80 | Scanned Images |
| 8/15/2007 | 11.25 | Scanned Images |
| 8/15/2007 | 12.90 | Scanned Images |
| 8/15/2007 | 15.75 | Scanned Images |
| 8/15/2007 | 17.70 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2007 | 21.00 | CD-ROM Duplicates |
| 8/15/2007 | 22.52 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 8/15/2007 | 29.68 | FEDERAL EXPRESS CORPORATION - E. Malloy, 8/03/07 |
| 8/15/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler |
| 8/15/2007 | 280,393.50 | ARPC - Expert Fees, Professional Services Rendered during the period 7/1/07 to 7/31/07, Fees and Expenses |
| 8/15/2007 | 25.00 | Library Document Procurement - Article, T Fitzsimmons |
| 8/15/2007 | 39.00 | Library Document Procurement - Article, T Fitzsimmons |
| 8/15/2007 | 25.00 | Library Document Procurement |
| 8/15/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/15/2007 | 9.94 | Accurint - Computer Database Research, July 2007 |
| 8/15/2007 | 77.04 | Computer Database Research, 8.07 |
| 8/15/2007 | 22.00 | Matthew Nirider, Cabfare, Chicago IL, 08/15/07, (Overtime Transportation) |
| 8/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 8/2/07 |
| 8/15/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 7/30/07 |
| 8/15/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler, 7/31/07 |
| 8/15/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/8/07 |
| 8/15/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 8/10/07 |
| 8/15/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, C. Tyler, 8/2/07 |
| 8/15/2007 | 46.68 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 8/1/07 and 8/8/07 |
| 8/15/2007 | 53.56 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 7/30/07 and 8/8/07 |
| 8/15/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 8/15/2007 | 14.22 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 08/15/07 |
| 8/15/2007 | 499.38 | Samuel Blatnick, Asbestos Related Materials, 08/15/07 |
| 8/16/2007 | 0.10 | Standard Copies or Prints |
| 8/16/2007 | 0.10 | Standard Copies or Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.10 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.20 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.30 | Standard Prints |
| 8/16/2007 | 0.40 | Standard Copies or Prints |
| 8/16/2007 | 0.40 | Standard Prints |
| 8/16/2007 | 0.40 | Standard Prints |
| 8/16/2007 | 0.40 | Standard Prints |
| 8/16/2007 | 0.40 | Standard Prints |
| 8/16/2007 | 0.50 | Standard Copies or Prints |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2007 | 0.50 | Standard Prints |
| 8/16/2007 | 0.50 | Standard Prints |
| 8/16/2007 | 0.50 | Standard Prints |
| 8/16/2007 | 0.60 | Standard Prints |
| 8/16/2007 | 0.60 | Standard Prints |
| 8/16/2007 | 0.60 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.70 | Standard Prints |
| 8/16/2007 | 0.80 | Standard Copies or Prints |
| 8/16/2007 | 0.90 | Standard Prints |
| 8/16/2007 | 1.00 | Standard Prints |
| 8/16/2007 | 1.00 | Standard Prints |
| 8/16/2007 | 1.20 | Standard Prints |
| 8/16/2007 | 1.20 | Standard Prints |
| 8/16/2007 | 1.20 | Standard Prints |
| 8/16/2007 | 1.20 | Standard Prints |
| 8/16/2007 | 1.20 | Standard Prints |
| 8/16/2007 | 1.30 | Standard Prints |
| 8/16/2007 | 1.30 | Standard Prints |
| 8/16/2007 | 1.30 | Standard Prints |
| 8/16/2007 | 1.40 | Standard Prints |
| 8/16/2007 | 1.60 | Standard Prints |
| 8/16/2007 | 1.70 | Standard Prints |
| 8/16/2007 | 1.80 | Standard Prints |
| 8/16/2007 | 1.80 | Standard Prints |
| 8/16/2007 | 1.80 | Standard Prints |
| 8/16/2007 | 1.90 | Standard Prints |
| 8/16/2007 | 1.90 | Standard Prints |
| 8/16/2007 | 2.10 | Standard Prints |
| 8/16/2007 | 2.20 | Standard Prints |
| 8/16/2007 | 2.30 | Standard Prints |
| 8/16/2007 | 2.50 | Standard Prints |
| 8/16/2007 | 2.50 | Standard Prints |
| 8/16/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/16/2007 | 2.60 | Standard Prints |
| 8/16/2007 | 2.70 | Standard Prints |
| 8/16/2007 | 2.70 | Standard Prints |
| 8/16/2007 | 2.70 | Standard Prints |
| 8/16/2007 | 2.70 | Standard Prints |
| 8/16/2007 | 2.70 | Standard Prints |
| 8/16/2007 | 2.80 | Standard Prints |
| 8/16/2007 | 2.80 | Standard Prints |
| 8/16/2007 | 2.80 | Standard Prints |
| 8/16/2007 | 2.80 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Copies or Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 2.90 | Standard Prints |
| 8/16/2007 | 3.10 | Standard Prints |
| 8/16/2007 | 3.10 | Standard Prints |
| 8/16/2007 | 3.20 | Standard Prints |
| 8/16/2007 | 3.60 | Standard Prints |
| 8/16/2007 | 3.60 | Standard Prints |
| 8/16/2007 | 3.60 | Standard Prints |
| 8/16/2007 | 3.70 | Standard Prints |
| 8/16/2007 | 3.70 | Standard Prints |
| 8/16/2007 | 3.70 | Standard Prints |
| 8/16/2007 | 3.70 | Standard Prints |
| 8/16/2007 | 3.70 | Standard Prints |
| 8/16/2007 | 3.80 | Standard Prints |
| 8/16/2007 | 3.80 | Standard Prints |
| 8/16/2007 | 3.90 | Standard Prints |
| 8/16/2007 | 4.30 | Standard Prints |
| 8/16/2007 | 4.40 | Standard Prints |
| 8/16/2007 | 4.40 | Standard Prints |
| 8/16/2007 | 4.50 | Standard Prints |
| 8/16/2007 | 4.50 | Standard Prints |
| 8/16/2007 | 4.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2007 | 4.80 | Standard Prints |
| 8/16/2007 | 5.00 | Standard Prints |
| 8/16/2007 | 5.30 | Standard Prints |
| 8/16/2007 | 5.50 | Standard Prints |
| 8/16/2007 | 5.70 | Standard Prints |
| 8/16/2007 | 5.90 | Standard Prints |
| 8/16/2007 | 6.20 | Standard Prints |
| 8/16/2007 | 6.50 | Standard Copies or Prints |
| 8/16/2007 | 6.70 | Standard Prints |
| 8/16/2007 | 7.50 | Standard Prints |
| 8/16/2007 | 9.00 | Standard Prints |
| 8/16/2007 | 9.00 | Standard Prints |
| 8/16/2007 | 9.80 | Standard Prints |
| 8/16/2007 | 9.80 | Standard Prints |
| 8/16/2007 | 10.00 | Standard Prints |
| 8/16/2007 | 10.00 | Standard Prints |
| 8/16/2007 | 10.20 | Standard Prints |
| 8/16/2007 | 10.50 | Standard Copies or Prints |
| 8/16/2007 | 10.50 | Standard Prints |
| 8/16/2007 | 10.80 | Standard Prints |
| 8/16/2007 | 10.80 | Standard Prints |
| 8/16/2007 | 11.30 | Standard Prints |
| 8/16/2007 | 19.30 | Standard Prints |
| 8/16/2007 | 26.90 | Standard Prints |
| 8/16/2007 | 31.30 | Standard Prints |
| 8/16/2007 | 52.50 | Standard Copies or Prints |
| 8/16/2007 | 61.40 | Standard Copies or Prints |
| 8/16/2007 | 81.40 | Standard Copies or Prints |
| 8/16/2007 | 0.15 | Standard Prints NY |
| 8/16/2007 | 0.15 | Standard Prints NY |
| 8/16/2007 | 0.15 | Standard Prints NY |
| 8/16/2007 | 0.15 | Standard Prints NY |
| 8/16/2007 | 0.30 | Standard Prints NY |
| 8/16/2007 | 0.30 | Standard Prints NY |
| 8/16/2007 | 0.30 | Standard Prints NY |
| 8/16/2007 | 0.30 | Standard Prints NY |
| 8/16/2007 | 0.30 | Standard Prints NY |
| 8/16/2007 | 0.45 | Standard Prints NY |

B-129

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/16/2007 | 0.45 | Standard Prints NY |
| 8/16/2007 | 0.45 | Standard Prints NY |
| 8/16/2007 | 0.45 | Standard Prints NY |
| 8/16/2007 | 0.45 | Standard Prints NY |
| 8/16/2007 | 0.60 | Standard Prints NY |
| 8/16/2007 | 0.60 | Standard Prints NY |
| 8/16/2007 | 0.60 | Standard Prints NY |
| 8/16/2007 | 0.60 | Standard Prints NY |
| 8/16/2007 | 0.75 | Standard Prints NY |
| 8/16/2007 | 0.75 | Standard Prints NY |
| 8/16/2007 | 0.90 | Standard Prints NY |
| 8/16/2007 | 1.05 | Standard Prints NY |
| 8/16/2007 | 1.20 | Standard Prints NY |
| 8/16/2007 | 1.50 | Standard Prints NY |
| 8/16/2007 | 1.50 | Standard Prints NY |
| 8/16/2007 | 1.80 | Standard Prints NY |
| 8/16/2007 | 1.80 | Standard Prints NY |
| 8/16/2007 | 1.95 | Standard Prints NY |
| 8/16/2007 | 2.55 | Standard Prints NY |
| 8/16/2007 | 2.85 | Standard Prints NY |
| 8/16/2007 | 4.35 | Standard Prints NY |
| 8/16/2007 | 9.30 | Standard Prints NY |
| 8/16/2007 | 2.10 | Binding |
| 8/16/2007 | 2.50 | Color Copies or Prints |
| 8/16/2007 | 0.30 | Scanned Images |
| 8/16/2007 | 0.30 | Scanned Images |
| 8/16/2007 | 0.30 | Scanned Images |
| 8/16/2007 | 0.45 | Scanned Images |
| 8/16/2007 | 1.05 | Scanned Images |
| 8/16/2007 | 1.35 | Scanned Images |
| 8/16/2007 | 1.95 | Scanned Images |
| 8/16/2007 | 2.40 | Scanned Images |
| 8/16/2007 | 4.20 | Scanned Images |
| 8/16/2007 | 6.60 | Scanned Images |
| 8/16/2007 | 7.80 | Scanned Images |
| 8/16/2007 | 9.30 | Scanned Images |
| 8/16/2007 | 12.90 | Scanned Images |
| 8/16/2007 | 15.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2007 | 1.48 | Postage |
| 8/16/2007 | 34.83 | Fed Exp to:MIAMI,FL from:Andrew Ross |
| 8/16/2007 | 39.22 | Fed Exp to:MIAMI,FL from:Andrew Ross |
| 8/16/2007 | 6,307.66 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 8/10/07 |
| 8/16/2007 | 95.37 | US DOCUMENT RETRIEVAL SERVICE INC - Information Broker Doc/Svcs, Document Retrieval, 8/14/07 |
| 8/16/2007 | 15.25 | Computer Database Research, 8.07 |
| 8/16/2007 | 45.28 | Computer Database Research, 8.07 |
| 8/17/2007 | 0.10 | Standard Copies or Prints |
| 8/17/2007 | 0.10 | Standard Copies or Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.10 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.20 | Standard Copies or Prints |
| 8/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2007 | 0.20 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Prints |
| 8/17/2007 | 0.30 | Standard Copies or Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.40 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.50 | Standard Prints |
| 8/17/2007 | 0.60 | Standard Prints |
| 8/17/2007 | 0.60 | Standard Prints |
| 8/17/2007 | 0.60 | Standard Prints |
| 8/17/2007 | 0.60 | Standard Prints |
| 8/17/2007 | 0.70 | Standard Prints |
| 8/17/2007 | 0.70 | Standard Prints |
| 8/17/2007 | 0.80 | Standard Prints |
| 8/17/2007 | 0.80 | Standard Prints |
| 8/17/2007 | 0.80 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Copies or Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 0.90 | Standard Prints |
| 8/17/2007 | 1.00 | Standard Prints |
| 8/17/2007 | 1.00 | Standard Prints |
| 8/17/2007 | 1.00 | Standard Copies or Prints |
| 8/17/2007 | 1.10 | Standard Prints |
| 8/17/2007 | 1.10 | Standard Prints |
| 8/17/2007 | 1.10 | Standard Prints |
| 8/17/2007 | 1.10 | Standard Prints |
| 8/17/2007 | 1.10 | Standard Prints |
| 8/17/2007 | 1.20 | Standard Prints |
| 8/17/2007 | 1.20 | Standard Prints |
| 8/17/2007 | 1.20 | Standard Copies or Prints |
| 8/17/2007 | 1.20 | Standard Prints |
| 8/17/2007 | 1.20 | Standard Prints |
| 8/17/2007 | 1.30 | Standard Prints |
| 8/17/2007 | 1.30 | Standard Prints |
| 8/17/2007 | 1.40 | Standard Prints |
| 8/17/2007 | 1.50 | Standard Prints |
| 8/17/2007 | 1.60 | Standard Prints |
| 8/17/2007 | 1.80 | Standard Copies or Prints |
| 8/17/2007 | 2.10 | Standard Prints |
| 8/17/2007 | 2.10 | Standard Prints |
| 8/17/2007 | 2.10 | Standard Prints |
| 8/17/2007 | 2.40 | Standard Prints |
| 8/17/2007 | 2.50 | Standard Copies or Prints |
| 8/17/2007 | 2.50 | Standard Prints |
| 8/17/2007 | 2.70 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.80 | Standard Prints |
| 8/17/2007 | 2.90 | Standard Prints |
| 8/17/2007 | 3.00 | Standard Prints |
| 8/17/2007 | 3.10 | Standard Prints |
| 8/17/2007 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2007 | 3.20 | Standard Prints |
| 8/17/2007 | 3.40 | Standard Prints |
| 8/17/2007 | 4.10 | Standard Prints |
| 8/17/2007 | 4.60 | Standard Prints |
| 8/17/2007 | 4.60 | Standard Prints |
| 8/17/2007 | 4.70 | Standard Prints |
| 8/17/2007 | 4.70 | Standard Prints |
| 8/17/2007 | 5.40 | Standard Prints |
| 8/17/2007 | 5.50 | Standard Prints |
| 8/17/2007 | 5.50 | Standard Prints |
| 8/17/2007 | 5.70 | Standard Prints |
| 8/17/2007 | 5.90 | Standard Copies or Prints |
| 8/17/2007 | 6.00 | Standard Prints |
| 8/17/2007 | 6.40 | Standard Prints |
| 8/17/2007 | 6.60 | Standard Prints |
| 8/17/2007 | 7.60 | Standard Prints |
| 8/17/2007 | 7.70 | Standard Prints |
| 8/17/2007 | 8.10 | Standard Prints |
| 8/17/2007 | 8.20 | Standard Prints |
| 8/17/2007 | 9.70 | Standard Prints |
| 8/17/2007 | 10.10 | Standard Prints |
| 8/17/2007 | 12.40 | Standard Prints |
| 8/17/2007 | 12.50 | Standard Prints |
| 8/17/2007 | 12.70 | Standard Prints |
| 8/17/2007 | 14.60 | Standard Prints |
| 8/17/2007 | 21.20 | Standard Prints |
| 8/17/2007 | 23.00 | Standard Prints |
| 8/17/2007 | 23.30 | Standard Prints |
| 8/17/2007 | 25.80 | Standard Copies or Prints |
| 8/17/2007 | 26.20 | Standard Copies or Prints |
| 8/17/2007 | 28.60 | Standard Prints |
| 8/17/2007 | 31.20 | Standard Prints |
| 8/17/2007 | 34.20 | Standard Copies or Prints |
| 8/17/2007 | 39.00 | Standard Copies or Prints |
| 8/17/2007 | 44.00 | Standard Prints |
| 8/17/2007 | 61.10 | Standard Copies or Prints |
| 8/17/2007 | 78.60 | Standard Copies or Prints |
| 8/17/2007 | 79.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2007 | 103.20 | Standard Copies or Prints |
| 8/17/2007 | 0.15 | Standard Prints NY |
| 8/17/2007 | 0.15 | Standard Prints NY |
| 8/17/2007 | 0.15 | Standard Prints NY |
| 8/17/2007 | 0.30 | Standard Prints NY |
| 8/17/2007 | 0.30 | Standard Prints NY |
| 8/17/2007 | 0.30 | Standard Prints NY |
| 8/17/2007 | 0.30 | Standard Prints NY |
| 8/17/2007 | 0.45 | Standard Prints NY |
| 8/17/2007 | 0.45 | Standard Prints NY |
| 8/17/2007 | 0.45 | Standard Prints NY |
| 8/17/2007 | 0.45 | Standard Prints NY |
| 8/17/2007 | 0.45 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.60 | Standard Prints NY |
| 8/17/2007 | 0.75 | Standard Prints NY |
| 8/17/2007 | 0.90 | Standard Prints NY |
| 8/17/2007 | 0.90 | Standard Prints NY |
| 8/17/2007 | 1.20 | Standard Prints NY |
| 8/17/2007 | 1.50 | Standard Prints NY |
| 8/17/2007 | 4.20 | Standard Prints NY |
| 8/17/2007 | 4.20 | Standard Prints NY |
| 8/17/2007 | 4.20 | Standard Prints NY |
| 8/17/2007 | 4.20 | Standard Prints NY |
| 8/17/2007 | 4.20 | Standard Prints NY |
| 8/17/2007 | 6.30 | Standard Prints NY |
| 8/17/2007 | 10.50 | Standard Prints NY |
| 8/17/2007 | 0.45 | Scanned Images |
| 8/17/2007 | 0.60 | Scanned Images |
| 8/17/2007 | 0.75 | Scanned Images |
| 8/17/2007 | 1.35 | Scanned Images |
| 8/17/2007 | 1.50 | Scanned Images |
| 8/17/2007 | 1.50 | Scanned Images |
| 8/17/2007 | 10.65 | Scanned Images |

B-136

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/17/2007 | 28.00 | CD-ROM Duplicates |
| 8/17/2007 | 56.00 | CD-ROM Duplicates |
| 8/17/2007 | 571.14 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Grace Expert Reliance Material Coding and Imaging |
| 8/17/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/17/2007 | 53.33 | Secretarial Overtime, Stacy M Ford - Revise table of contents and table of authorities |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.10 | Standard Prints |
| 8/18/2007 | 0.80 | Standard Copies or Prints |
| 8/18/2007 | 1.10 | Standard Prints |
| 8/18/2007 | 2.20 | Standard Prints |
| 8/18/2007 | 8.80 | Standard Copies or Prints |
| 8/18/2007 | 11.00 | Color Prints |
| 8/18/2007 | 0.30 | Scanned Images |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/18/2007 | 25.41 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 08/18/07 |
| 8/19/2007 | 0.10 | Standard Prints |
| 8/19/2007 | 0.10 | Standard Prints |
| 8/19/2007 | 0.10 | Standard Prints |
| 8/19/2007 | 0.10 | Standard Prints |
| 8/19/2007 | 0.10 | Standard Prints |
| 8/19/2007 | 0.20 | Standard Prints |
| 8/19/2007 | 0.20 | Standard Prints |
| 8/19/2007 | 0.20 | Standard Prints |
| 8/19/2007 | 0.60 | Standard Prints |
| 8/19/2007 | 2.90 | Standard Prints |
| 8/19/2007 | 2.90 | Standard Prints |
| 8/19/2007 | 0.30 | Standard Prints NY |
| 8/19/2007 | 0.30 | Standard Prints NY |
| 8/19/2007 | 0.45 | Standard Prints NY |
| 8/19/2007 | 0.45 | Standard Prints NY |
| 8/19/2007 | 0.45 | Standard Prints NY |
| 8/19/2007 | 0.45 | Standard Prints NY |
| 8/19/2007 | 0.60 | Standard Prints NY |
| 8/19/2007 | 1.50 | Standard Prints NY |
| 8/19/2007 | 4.35 | Standard Prints NY |
| 8/19/2007 | 0.60 | Scanned Images |
| 8/19/2007 | 0.90 | Scanned Images |
| 8/19/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/19/2007 | 20.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/19/07, (Overtime Transportation) |
| 8/19/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/19/2007 | 13.50 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/19/07 |
| 8/19/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 8/15/07 |
| 8/19/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/19/07 |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |

B-139

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.10 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.20 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.30 | Standard Prints |
| 8/20/2007 | 0.40 | Standard Copies or Prints |
| 8/20/2007 | 0.40 | Standard Prints |
| 8/20/2007 | 0.40 | Standard Prints |
| 8/20/2007 | 0.40 | Standard Prints |
| 8/20/2007 | 0.40 | Standard Copies or Prints |
| 8/20/2007 | 0.40 | Standard Prints |
| 8/20/2007 | 0.40 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.50 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.60 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 0.60 | Standard Prints |
| 8/20/2007 | 0.70 | Standard Prints |
| 8/20/2007 | 0.70 | Standard Prints |
| 8/20/2007 | 0.70 | Standard Prints |
| 8/20/2007 | 0.70 | Standard Prints |
| 8/20/2007 | 0.70 | Standard Prints |
| 8/20/2007 | 0.80 | Standard Copies or Prints |
| 8/20/2007 | 0.80 | Standard Prints |
| 8/20/2007 | 0.80 | Standard Prints |
| 8/20/2007 | 0.80 | Standard Prints |
| 8/20/2007 | 0.80 | Standard Copies or Prints |
| 8/20/2007 | 0.80 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 0.90 | Standard Prints |
| 8/20/2007 | 1.00 | Standard Prints |
| 8/20/2007 | 1.00 | Standard Prints |
| 8/20/2007 | 1.00 | Standard Prints |
| 8/20/2007 | 1.10 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.30 | Standard Prints |
| 8/20/2007 | 1.40 | Standard Copies or Prints |
| 8/20/2007 | 1.40 | Standard Prints |
| 8/20/2007 | 1.40 | Standard Prints |
| 8/20/2007 | 1.40 | Standard Prints |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 1.50 | Standard Prints |
| 8/20/2007 | 1.50 | Standard Prints |
| 8/20/2007 | 1.70 | Standard Prints |
| 8/20/2007 | 1.70 | Standard Prints |
| 8/20/2007 | 1.80 | Standard Copies or Prints |
| 8/20/2007 | 1.80 | Standard Prints |
| 8/20/2007 | 1.90 | Standard Copies or Prints |
| 8/20/2007 | 1.90 | Standard Prints |
| 8/20/2007 | 1.90 | Standard Prints |
| 8/20/2007 | 1.90 | Standard Prints |
| 8/20/2007 | 2.00 | Standard Prints |
| 8/20/2007 | 2.00 | Standard Copies or Prints |
| 8/20/2007 | 2.10 | Standard Prints |
| 8/20/2007 | 2.30 | Standard Copies or Prints |
| 8/20/2007 | 2.30 | Standard Prints |
| 8/20/2007 | 2.30 | Standard Prints |
| 8/20/2007 | 2.50 | Standard Prints |
| 8/20/2007 | 2.50 | Standard Prints |
| 8/20/2007 | 2.50 | Standard Prints |
| 8/20/2007 | 2.50 | Standard Prints |
| 8/20/2007 | 2.60 | Standard Prints |
| 8/20/2007 | 2.70 | Standard Prints |
| 8/20/2007 | 2.70 | Standard Prints |
| 8/20/2007 | 2.80 | Standard Prints |
| 8/20/2007 | 2.90 | Standard Prints |
| 8/20/2007 | 2.90 | Standard Prints |
| 8/20/2007 | 2.90 | Standard Prints |
| 8/20/2007 | 3.00 | Standard Prints |
| 8/20/2007 | 3.00 | Standard Prints |
| 8/20/2007 | 3.00 | Standard Prints |
| 8/20/2007 | 3.00 | Standard Prints |
| 8/20/2007 | 3.00 | Standard Prints |
| 8/20/2007 | 3.20 | Standard Prints |
| 8/20/2007 | 3.20 | Standard Prints |
| 8/20/2007 | 3.40 | Standard Prints |
| 8/20/2007 | 3.60 | Standard Prints |
| 8/20/2007 | 3.90 | Standard Prints |
| 8/20/2007 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 4.40 | Standard Prints |
| 8/20/2007 | 5.00 | Standard Prints |
| 8/20/2007 | 5.00 | Standard Prints |
| 8/20/2007 | 5.00 | Standard Copies or Prints |
| 8/20/2007 | 5.60 | Standard Prints |
| 8/20/2007 | 6.00 | Standard Prints |
| 8/20/2007 | 6.20 | Standard Prints |
| 8/20/2007 | 6.40 | Standard Prints |
| 8/20/2007 | 6.40 | Standard Prints |
| 8/20/2007 | 7.10 | Standard Prints |
| 8/20/2007 | 7.60 | Standard Prints |
| 8/20/2007 | 7.80 | Standard Prints |
| 8/20/2007 | 7.80 | Standard Prints |
| 8/20/2007 | 8.00 | Standard Prints |
| 8/20/2007 | 8.60 | Standard Copies or Prints |
| 8/20/2007 | 8.90 | Standard Copies or Prints |
| 8/20/2007 | 9.10 | Standard Prints |
| 8/20/2007 | 9.80 | Standard Prints |
| 8/20/2007 | 10.40 | Standard Prints |
| 8/20/2007 | 11.20 | Standard Prints |
| 8/20/2007 | 12.40 | Standard Prints |
| 8/20/2007 | 12.60 | Standard Copies or Prints |
| 8/20/2007 | 14.20 | Standard Prints |
| 8/20/2007 | 14.80 | Standard Prints |
| 8/20/2007 | 15.60 | Standard Prints |
| 8/20/2007 | 16.10 | Standard Prints |
| 8/20/2007 | 16.10 | Standard Prints |
| 8/20/2007 | 18.00 | Standard Copies or Prints |
| 8/20/2007 | 20.00 | Standard Copies or Prints |
| 8/20/2007 | 23.60 | Standard Prints |
| 8/20/2007 | 25.80 | Standard Copies or Prints |
| 8/20/2007 | 29.30 | Standard Copies or Prints |
| 8/20/2007 | 41.40 | Standard Prints |
| 8/20/2007 | 59.90 | Standard Copies or Prints |
| 8/20/2007 | 64.00 | Standard Copies or Prints |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2007 | 0.15 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.30 | Standard Prints NY |
| 8/20/2007 | 0.45 | Standard Prints NY |
| 8/20/2007 | 0.45 | Standard Prints NY |
| 8/20/2007 | 0.45 | Standard Prints NY |
| 8/20/2007 | 0.45 | Standard Prints NY |
| 8/20/2007 | 0.60 | Standard Prints NY |
| 8/20/2007 | 0.60 | Standard Prints NY |
| 8/20/2007 | 0.75 | Standard Prints NY |
| 8/20/2007 | 0.75 | Standard Prints NY |
| 8/20/2007 | 0.75 | Standard Prints NY |
| 8/20/2007 | 0.90 | Standard Prints NY |
| 8/20/2007 | 0.90 | Standard Prints NY |
| 8/20/2007 | 0.90 | Standard Prints NY |
| 8/20/2007 | 1.05 | Standard Prints NY |
| 8/20/2007 | 1.20 | Standard Prints NY |
| 8/20/2007 | 1.35 | Standard Prints NY |
| 8/20/2007 | 1.35 | Standard Prints NY |
| 8/20/2007 | 1.50 | Standard Prints NY |
| 8/20/2007 | 1.80 | Standard Prints NY |
| 8/20/2007 | 2.25 | Standard Prints NY |
| 8/20/2007 | 2.55 | Standard Prints NY |
| 8/20/2007 | 2.70 | Standard Prints NY |
| 8/20/2007 | 3.45 | Standard Prints NY |
| 8/20/2007 | 3.60 | Standard Prints NY |
| 8/20/2007 | 3.75 | Standard Prints NY |
| 8/20/2007 | 4.50 | Standard Prints NY |
| 8/20/2007 | 6.75 | Standard Prints NY |
| 8/20/2007 | 14.55 | Standard Prints NY |
| 8/20/2007 | 15.00 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2007 | 18.60 | Standard Prints NY |
| 8/20/2007 | 0.15 | Scanned Images |
| 8/20/2007 | 0.30 | Scanned Images |
| 8/20/2007 | 0.75 | Scanned Images |
| 8/20/2007 | 0.75 | Scanned Images |
| 8/20/2007 | 0.75 | Scanned Images |
| 8/20/2007 | 0.75 | Scanned Images |
| 8/20/2007 | 0.75 | Scanned Images |
| 8/20/2007 | 0.90 | Scanned Images |
| 8/20/2007 | 1.05 | Scanned Images |
| 8/20/2007 | 1.05 | Scanned Images |
| 8/20/2007 | 1.20 | Scanned Images |
| 8/20/2007 | 1.35 | Scanned Images |
| 8/20/2007 | 4.80 | Scanned Images |
| 8/20/2007 | 5.10 | Scanned Images |
| 8/20/2007 | 13.80 | Scanned Images |
| 8/20/2007 | 6.27 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 8/20/2007 | 27.98 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/20/2007 | 29.75 | Fed Exp to:BARBARA HARDING, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/20/2007 | 98.82 | DART EXPRESS - Outside Messenger Services MESSENGER RUN SERVICE FROM 8/13/2007-8/17/2007 |
| 8/20/2007 | 86.90 | MARY ZAJAC - Court Reporter Fee/Deposition, Court Reporter Fees for Transcript of Arnold Brody Testimony |
| 8/20/2007 | 15.00 | CLERK, NORTHERN DISTRICT OF ILLINOIS - Filing Fees, Certificate of Good Standing, 8/20/07 |
| 8/20/2007 | 23,252.86 | ETRIAL COMMUNICATIONS - Professional Fees, Generate Graphics and Ideas and Attend Team Conferences, August, 2007, Fees and Expenses |
| 8/20/2007 | 0.98 | Computer Database Research,  8.07 |
| 8/20/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/20/2007 | 30.02 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 8/20/2007 | (600.27) | Cash Credits- DUPLICATE PAYMENT ON INVOICE NO. B1-6056566; B1-5858831. |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.10 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Copies or Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.20 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.30 | Standard Copies or Prints |
| 8/21/2007 | 0.30 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.40 | Standard Copies or Prints |
| 8/21/2007 | 0.40 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.50 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Copies or Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.60 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.70 | Standard Prints |
| 8/21/2007 | 0.80 | Standard Prints |
| 8/21/2007 | 0.90 | Standard Prints |
| 8/21/2007 | 0.90 | Standard Prints |
| 8/21/2007 | 1.00 | Standard Prints |
| 8/21/2007 | 1.00 | Standard Prints |
| 8/21/2007 | 1.10 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.20 | Standard Prints |
| 8/21/2007 | 1.30 | Standard Prints |
| 8/21/2007 | 1.60 | Standard Prints |
| 8/21/2007 | 1.60 | Standard Prints |
| 8/21/2007 | 1.70 | Standard Prints |
| 8/21/2007 | 1.70 | Standard Prints |
| 8/21/2007 | 2.00 | Standard Prints |
| 8/21/2007 | 2.20 | Standard Prints |
| 8/21/2007 | 2.40 | Standard Prints |
| 8/21/2007 | 2.40 | Standard Prints |
| 8/21/2007 | 2.60 | Standard Prints |
| 8/21/2007 | 3.10 | Standard Prints |
| 8/21/2007 | 3.30 | Standard Prints |
| 8/21/2007 | 3.30 | Standard Prints |
| 8/21/2007 | 3.50 | Standard Prints |
| 8/21/2007 | 3.50 | Standard Prints |
| 8/21/2007 | 3.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2007 | 3.80 | Standard Prints |
| 8/21/2007 | 4.30 | Standard Prints |
| 8/21/2007 | 4.30 | Standard Prints |
| 8/21/2007 | 4.60 | Standard Prints |
| 8/21/2007 | 6.00 | Standard Prints |
| 8/21/2007 | 7.10 | Standard Prints |
| 8/21/2007 | 7.10 | Standard Prints |
| 8/21/2007 | 7.60 | Standard Prints |
| 8/21/2007 | 10.20 | Standard Prints |
| 8/21/2007 | 11.20 | Standard Prints |
| 8/21/2007 | 12.80 | Standard Prints |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.15 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.30 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.45 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.60 | Standard Prints NY |
| 8/21/2007 | 0.75 | Standard Prints NY |
| 8/21/2007 | 1.05 | Standard Prints NY |
| 8/21/2007 | 1.05 | Standard Prints NY |
| 8/21/2007 | 1.35 | Standard Prints NY |
| 8/21/2007 | 1.50 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |

B-152

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 1.80 | Standard Prints NY |
| 8/21/2007 | 2.10 | Standard Prints NY |
| 8/21/2007 | 10.50 | Standard Prints NY |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.15 | Scanned Images |
| 8/21/2007 | 0.30 | Scanned Images |
| 8/21/2007 | 0.30 | Scanned Images |
| 8/21/2007 | 0.60 | Scanned Images |
| 8/21/2007 | 1.05 | Scanned Images |
| 8/21/2007 | 1.50 | Scanned Images |
| 8/21/2007 | 2.40 | Scanned Images |
| 8/21/2007 | 2.85 | Scanned Images |
| 8/21/2007 | 3.00 | Scanned Images |
| 8/21/2007 | 17.70 | Scanned Images |
| 8/21/2007 | 10.65 | Fed Exp to:BALTIMORE,MD from:KIRKLAND &ELLIS |
| 8/21/2007 | 26.46 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 33.33 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 36.26 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 36.26 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 39.20 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 59.42 | Fed Exp to:MORGANTOWN,WV from:KIRKLAND &ELLIS |
| 8/21/2007 | 900.00 | Library Document Procurement |
| 8/21/2007 | 0.55 | Computer Database Research, 8.07 |
| 8/21/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/21/07, (Overtime Transportation) |
| 8/21/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/21/07 |
| 8/21/2007 | 177.75 | Secretarial Overtime, Celeste L Sullivan - Styles/Format, Initial input, Database, proofread |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.10 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Copies or Prints |
| 8/22/2007 | 0.20 | Standard Copies or Prints |
| 8/22/2007 | 0.20 | Standard Prints |

B-155

| Date | Amount | Description |
| --- | --- | --- |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.20 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.30 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Copies or Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.40 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Copies or Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.50 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Copies or Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.60 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.70 | Standard Prints |
| 8/22/2007 | 0.80 | Standard Prints |
| 8/22/2007 | 0.90 | Standard Prints |
| 8/22/2007 | 0.90 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.00 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.10 | Standard Prints |
| 8/22/2007 | 1.20 | Standard Prints |
| 8/22/2007 | 1.30 | Standard Copies or Prints |
| 8/22/2007 | 1.30 | Standard Prints |
| 8/22/2007 | 1.30 | Standard Prints |
| 8/22/2007 | 1.40 | Standard Prints |
| 8/22/2007 | 1.50 | Standard Prints |
| 8/22/2007 | 1.80 | Standard Prints |
| 8/22/2007 | 2.10 | Standard Copies or Prints |
| 8/22/2007 | 2.70 | Standard Prints |
| 8/22/2007 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 2.90 | Standard Prints |
| 8/22/2007 | 3.00 | Standard Prints |
| 8/22/2007 | 3.30 | Standard Prints |
| 8/22/2007 | 3.40 | Standard Prints |
| 8/22/2007 | 3.40 | Standard Prints |
| 8/22/2007 | 3.50 | Standard Copies or Prints |
| 8/22/2007 | 3.70 | Standard Prints |
| 8/22/2007 | 3.80 | Standard Prints |
| 8/22/2007 | 3.90 | Standard Prints |
| 8/22/2007 | 3.90 | Standard Prints |
| 8/22/2007 | 4.40 | Standard Prints |
| 8/22/2007 | 5.10 | Standard Prints |
| 8/22/2007 | 5.40 | Standard Prints |
| 8/22/2007 | 6.00 | Standard Prints |
| 8/22/2007 | 6.50 | Standard Prints |
| 8/22/2007 | 7.10 | Standard Prints |
| 8/22/2007 | 9.20 | Standard Copies or Prints |
| 8/22/2007 | 10.20 | Standard Prints |
| 8/22/2007 | 11.00 | Standard Copies or Prints |
| 8/22/2007 | 21.30 | Standard Prints |
| 8/22/2007 | 21.50 | Standard Prints |
| 8/22/2007 | 31.80 | Standard Prints |
| 8/22/2007 | 62.30 | Standard Copies or Prints |
| 8/22/2007 | 266.10 | Standard Copies or Prints |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.15 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.30 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |
| 8/22/2007 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2007 | 0.60 | Standard Prints NY |
| 8/22/2007 | 0.75 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 0.90 | Standard Prints NY |
| 8/22/2007 | 1.05 | Standard Prints NY |
| 8/22/2007 | 1.05 | Standard Prints NY |
| 8/22/2007 | 1.35 | Standard Prints NY |
| 8/22/2007 | 1.50 | Standard Prints NY |
| 8/22/2007 | 1.50 | Standard Prints NY |
| 8/22/2007 | 1.80 | Standard Prints NY |
| 8/22/2007 | 1.95 | Standard Prints NY |
| 8/22/2007 | 2.10 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.40 | Standard Prints NY |
| 8/22/2007 | 2.70 | Standard Prints NY |
| 8/22/2007 | 3.00 | Standard Prints NY |
| 8/22/2007 | 3.00 | Standard Prints NY |
| 8/22/2007 | 7.65 | Standard Prints NY |
| 8/22/2007 | 0.30 | Scanned Images |
| 8/22/2007 | 0.30 | Scanned Images |
| 8/22/2007 | 0.45 | Scanned Images |
| 8/22/2007 | 0.75 | Scanned Images |
| 8/22/2007 | 0.75 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 0.90 | Scanned Images |
| 8/22/2007 | 1.05 | Scanned Images |
| 8/22/2007 | 1.65 | Scanned Images |
| 8/22/2007 | 1.80 | Scanned Images |
| 8/22/2007 | 1.80 | Scanned Images |
| 8/22/2007 | 2.25 | Scanned Images |
| 8/22/2007 | 7.65 | Scanned Images |
| 8/22/2007 | 8.10 | Scanned Images |
| 8/22/2007 | 8.55 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/22/2007 | 6.27 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 8/22/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 8/22/2007 | 8.00 | Fed Exp from:CHICAGO,IL to:JESSICA LORARAN |
| 8/22/2007 | 8.00 | UPS Dlvry to:KIRKLAND AND ELLIS LIBRARY,CHICAGO,IL from:Mailroom, UNIV OF IOWA |
| 8/22/2007 | 16.86 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 8/22/2007 | 17.83 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 8/22/2007 | 18.60 | Outside Messenger Services |
| 8/22/2007 | 2,799.62 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 8/10/07 |
| 8/22/2007 | 230.90 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/21/07 |
| 8/22/2007 | 303.58 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopy, 8/18/07 |
| 8/22/2007 | 565.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Austern Dep Prep, 8/20/07 |
| 8/22/2007 | 837.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 8/18/07 |
| 8/22/2007 | 725.00 | Library Document Procurement |
| 8/22/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 08/22/07, (Overtime Transportation) |
| 8/22/2007 | 18.65 | Overtime Transportation, J. Monahan, 6/01/07 |
| 8/22/2007 | 23.00 | Overtime Transportation, M. Nirider, 6/01/07 |
| 8/22/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 8/22/2007 | 12.00 | Overtime Meals,  Charles Tyler |
| 8/23/2007 | 31.08 | Barbara Harding, Cellular Service, Verizon, 7/14-8/13/07, (Telephone Charges) |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.10 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Copies or Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.20 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.30 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.40 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.50 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.60 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.70 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.80 | Standard Prints |
| 8/23/2007 | 0.90 | Standard Prints |
| 8/23/2007 | 0.90 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.00 | Standard Prints |
| 8/23/2007 | 1.10 | Standard Prints |
| 8/23/2007 | 1.10 | Standard Prints |
| 8/23/2007 | 1.20 | Standard Prints |
| 8/23/2007 | 1.20 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.30 | Standard Prints |
| 8/23/2007 | 1.50 | Standard Prints |
| 8/23/2007 | 1.60 | Standard Prints |
| 8/23/2007 | 1.60 | Standard Prints |
| 8/23/2007 | 1.70 | Standard Prints |
| 8/23/2007 | 1.70 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |
| 8/23/2007 | 1.80 | Standard Prints |
| 8/23/2007 | 2.10 | Standard Prints |
| 8/23/2007 | 2.30 | Standard Prints |
| 8/23/2007 | 2.30 | Standard Prints |
| 8/23/2007 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2007 | 2.40 | Standard Prints |
| 8/23/2007 | 2.50 | Standard Prints |
| 8/23/2007 | 2.50 | Standard Prints |
| 8/23/2007 | 2.60 | Standard Prints |
| 8/23/2007 | 2.60 | Standard Prints |
| 8/23/2007 | 2.80 | Standard Prints |
| 8/23/2007 | 3.10 | Standard Prints |
| 8/23/2007 | 3.30 | Standard Prints |
| 8/23/2007 | 3.70 | Standard Prints |
| 8/23/2007 | 3.80 | Standard Prints |
| 8/23/2007 | 4.20 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.40 | Standard Prints |
| 8/23/2007 | 4.50 | Standard Prints |
| 8/23/2007 | 4.50 | Standard Prints |
| 8/23/2007 | 5.10 | Standard Prints |
| 8/23/2007 | 5.20 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.40 | Standard Prints |
| 8/23/2007 | 5.90 | Standard Prints |
| 8/23/2007 | 6.10 | Standard Prints |
| 8/23/2007 | 6.10 | Standard Prints |
| 8/23/2007 | 8.20 | Standard Prints |
| 8/23/2007 | 8.60 | Standard Prints |
| 8/23/2007 | 8.70 | Standard Prints |
| 8/23/2007 | 9.00 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.50 | Standard Prints |
| 8/23/2007 | 9.80 | Standard Prints |
| 8/23/2007 | 10.20 | Standard Copies or Prints |
| 8/23/2007 | 10.20 | Standard Prints |
| 8/23/2007 | 10.50 | Standard Prints |
| 8/23/2007 | 12.10 | Standard Prints |
| 8/23/2007 | 12.80 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2007 | 13.30 | Standard Prints |
| 8/23/2007 | 13.90 | Standard Prints |
| 8/23/2007 | 14.00 | Standard Prints |
| 8/23/2007 | 14.50 | Standard Prints |
| 8/23/2007 | 14.80 | Standard Prints |
| 8/23/2007 | 15.20 | Standard Prints |
| 8/23/2007 | 15.50 | Standard Prints |
| 8/23/2007 | 16.60 | Standard Prints |
| 8/23/2007 | 17.20 | Standard Prints |
| 8/23/2007 | 18.50 | Standard Prints |
| 8/23/2007 | 22.30 | Standard Copies or Prints |
| 8/23/2007 | 29.20 | Standard Prints |
| 8/23/2007 | 32.60 | Standard Prints |
| 8/23/2007 | 33.00 | Standard Prints |
| 8/23/2007 | 245.90 | Standard Copies or Prints |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.15 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.30 | Standard Prints NY |
| 8/23/2007 | 0.45 | Standard Prints NY |
| 8/23/2007 | 0.45 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 0.60 | Standard Prints NY |
| 8/23/2007 | 2.25 | Standard Prints NY |
| 8/23/2007 | 5.25 | Standard Prints NY |
| 8/23/2007 | 1.00 | Color Prints |
| 8/23/2007 | 3.00 | Color Prints |
| 8/23/2007 | 3.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2007 | 3.50 | Color Prints |
| 8/23/2007 | 4.00 | Color Prints |
| 8/23/2007 | 6.00 | Color Prints |
| 8/23/2007 | 0.30 | Scanned Images |
| 8/23/2007 | 0.30 | Scanned Images |
| 8/23/2007 | 0.45 | Scanned Images |
| 8/23/2007 | 0.45 | Scanned Images |
| 8/23/2007 | 1.05 | Scanned Images |
| 8/23/2007 | 1.05 | Scanned Images |
| 8/23/2007 | 2.40 | Scanned Images |
| 8/23/2007 | 3.00 | Scanned Images |
| 8/23/2007 | 7.00 | CD-ROM Duplicates |
| 8/23/2007 | 21.00 | CD-ROM Duplicates |
| 8/23/2007 | 8.54 | UPS Dlvry to:University of Massachusetts ,Lydon Library/ILL,LOWELL,MA from:Jennifer L Ballinger |
| 8/23/2007 | 10.49 | Fed Exp to:FARIBAULT,MN from:Stephanie Rein |
| 8/23/2007 | 11.00 | Fed Exp from:CHICAGO,IL to:Carolyn Wahrman |
| 8/23/2007 | 41,241.41 | RJ LEE GROUP INC - Expert Fees, Professional Services provided July 1 through July 31, 2007, Fees and Expenses |
| 8/23/2007 | 15.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erksine |
| 8/23/2007 | 600.00 | Library Document Procurement |
| 8/23/2007 | 0.55 | Computer Database Research,  8.07 |
| 8/23/2007 | 0.98 | Computer Database Research,  8.07 |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |

B-170

| Date | Amount | Description |
| --- | --- | --- |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.10 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Copies or Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.20 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |

B-172

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Copies or Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.30 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Copies or Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.40 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |
| 8/24/2007 | 0.50 | Standard Prints |

B-173