# EXHIBIT A



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
WASHINGTON HARBOUR
3050 K STREET, NW
WASHINGTON, DC 20007-5135
*tel 202-339-8400*
*fax 202-339-8500*
WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

October 10, 2007
Client No. 17367
Invoice No. 1091074

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through September 30, 2007 in connection with the matters described on the attached pages: | $ | 628,858.50 |
| DISBURSEMENTS as per attached pages: | | 393,007.08 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | **1,021,865.58** |

Matter(s): 17367/11, 13, 15, 2, 8, 9

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1091074*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
***Wire Transfers Only:***
***ABA Number 0260-0959-3***
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1091074*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
***ACH Transfers Only:***
***ABA Number 121-000358***
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1091074*
*E.I.N. 94-2952627*



**ORRICK**

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

October 10, 2007
Client No. 17367
Invoice No. 1091074

Orrick Contact: Roger Frankel

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter: 2 - Case Administration**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 09/06/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/06/07 | R. Barainca | Update case calendar. | 1.70 |
| 09/07/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/07/07 | D. Fullem | Review e-mail from R. Frankel; prepare update to service list. | 0.20 |
| 09/13/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/13/07 | R. Barainca | Update case calendar. | 1.00 |
| 09/14/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/14/07 | R. Barainca | Update case calendar. | 0.70 |
| 09/17/07 | R. Barainca | Review Court docket; download documents and distribute, on separate occasions. | 1.70 |
| 09/17/07 | D. Fullem | Review daily docket update. | 0.20 |
| 09/18/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/19/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/20/07 | R. Barainca | Update case calendar. | 1.00 |
| 09/20/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/21/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/21/07 | R. Barainca | Update case calendar. | 0.50 |
| 09/24/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/25/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/26/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/27/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 09/27/07 | R. Barainca | Update case calendar. | 0.50 |
| 09/28/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

Total Hours        10.10
Total For Services        $1,545.00



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 2

October 10, 2007
Invoice No. 1091074

|  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| **Timekeeper Summary** | | | |
| Rachael Barainca | 9.70 | 150.00 | 1,455.00 |
| Debra O. Fullem | 0.40 | 225.00 | 90.00 |
| Total All Timekeepers | 10.10 | $152.97 | $1,545.00 |

Disbursements
    Duplicating Expense          88.20
    Secretarial/Staff Overtime    62.50
    Telephone             1.91
                    Total Disbursements        $152.61

**Total For This Matter**       **$1,697.61**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
Page 3

October 10, 2007
Invoice No. 1091074

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 08/02/07 | L. West | Research and review case support for litigation expert report. | 3.00 |
| 08/28/07 | A. Dubin | Research regarding articles for C. Zurbrugg. | 0.30 |
| 09/01/07 | R. Mullady, Jr. | Attention to M. Shapo report. | 2.00 |
| 09/04/07 | N. Jones | Research the legal issues re surveys. | 0.80 |
| 09/04/07 | E. Somers | Final revisions to Expert Witness Report of M. Shapo (4.9); conference call with R. Mullady and expert (1.0); research on ███████ asbestos ███ in source documents from 1930s (.6). | 6.50 |
| 09/04/07 | D. Felder | E-mail correspondence with litigation team regarding estimation issues and review materials regarding same (1.8); telephone conference with N. Finch, R. Mullady and J. Ansbro regarding estimation issues (.5); review FCR's estimation expert report and telephone conference with K. Mangan regarding same (.5); telephone conference with Debtors, N. Finch and R. Mullady regarding discovery and estimation issues (.8); follow-up regarding same and e-mail correspondence with experts (2.3); telephone conference with J. Brownstein regarding expert report issues (.1); telephone conferences with J. Ansbro regarding estimation issues (.6); review materials from E. Stallard regarding estimation issues (.9); telephone conference with B. Gillespie regarding estimation issues and review materials regarding same (.2); telephone conference with E. Stallard regarding estimation issues (.5); follow-up regarding same and review expert report (1.2). | 9.40 |



**ORRICK**

| | | | |
|---|---|---|---|
| 09/04/07 | J. Ansbro | Participate in conference call with R. Mullady and ACC counsel regarding discovery disputes with Grace (.5); participate in meet and confer telephone conference with Grace counsel regarding several discovery disputes (1.0); telephone conference with R. Mullady regarding discovery disputes (.4); review numerous e-mails regarding case status and upcoming expert depositions (.4); telephone conference with J. Jacoby regarding his draft rebuttal expert report, and initial review of same (.6); initial review data from J. Kimble regarding expert rebuttal analysis, e-mail to Kimble regarding same (.5). | 3.40 |
| 09/04/07 | R. Mullady, Jr. | Attention to M. Shapo Report (1.4); conference calls regarding discovery matters (1.5). | 2.90 |
| 09/04/07 | G. Rasmussen | Schedule expert depositions. | 0.20 |
| 09/05/07 | R. Mulligan | Research & order publications and citations for J. Cutler. | 0.50 |
| 09/05/07 | N. Jones | Meet and confer with J. Ansbro (2.3); conduct legal research on surveys (2.3); gather factual chronology for expert (2.8); read first draft of expert report (.7); research on surveys (.3); read second draft of expert report (.6); review article on standards for conducting surveys (.8); review cases on use of surveys in asbestos cases (.5). | 10.30 |
| 09/05/07 | E. Somers | Final revisions to Expert Report of M. Shapo (1.8); organize service (.7). | 2.50 |
| 09/05/07 | C. Zurbrugg | Revise document request (3.2); confer with J. Ansbro re same (.8); telephone conference with B. Gillespie re same (.1); prepare for Rust deposition (.2); review document re expert report (.1); confer with J. Ansbro re expert deposition (.8); draft summary of same (.4); telephone conference with J. Kimble re expert issues (.4); telephone conference with J. Cangialosi re Rust deposition (.1); telephone conference with A. Weiss re discovery issues (.1). | 6.20 |
| 09/05/07 | A. Weiss | Review discovery-related correspondence between FCR and Grace to date (.3); review discovery produced by Grace re returned PIQ-related mail and confer with C. Zurbrugg regarding same (.8); report to R. Mullady on results (.1). | 1.20 |
| 09/05/07 | J. Cutler | Review expert reports relating to physical properties of asbestos and asbestos fiber detection and measurement. | 2.30 |
| 09/05/07 | A. Kim | Review of past articles and speeches by Florence in preparation for deposition (1.7); initial analysis and review of Welch materials to prepare for deposition (1.1); continue legal research and arguments outline and analysis of estimates and allowance cases (.7). | 3.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                   Invoice No. 1091074
Page 5

| 09/05/07 | D. Felder | Review pleadings regarding September omnibus hearing (1.7); telephone conferences with R. Mullady and J. Ansbro regarding estimation issues and follow-up e-mail correspondence regarding same (2.3); telephone conference with J. Kimble regarding estimation issues (.1); e-mail correspondence with E. Liebenstein regarding same (.1); telephone conference with R. Mullady regarding expert report (.1); review same (.2); e-mail correspondence with B. Harding and E. Liebenstein regarding estimation issues (.4); e-mail correspondence with experts regarding same (.3); review Sealed Air materials and conference with J. Cutler regarding same (.5); conference with A. Weiss regarding discovery materials (.5); strategy meeting with R. Frankel, R. Wyron and M. Wallace regarding plan issues (.7); follow-up conference with M. Wallace regarding same (.2); e-mail correspondence with R. Wyron regarding estimation issues (.1). | 7.20 |
|---|---|---|---|
| 09/05/07 | J. Ansbro | Telephone conferences with D. Felder regarding expert depositions and expert issues (.5); confer with C. Zurbrugg regarding Hutchins deposition and upcoming projects (.7); review e-mails regarding J. Biggs' response to Grace request for further reliance materials (.3); review and revise document demands to Grace, confer with C. Zurbrugg regarding same, review data in connection with same (1.0); conferences with N. Jones regarding expert rebuttal analysis and results of legal research (2.3); telephone conferences with J. Kimble regarding expert rebuttal analysis (.8); review and revise draft rebuttal expert report of J. Jacoby, telephone conference and e-mails with J. Jacoby and review R. Mullady comments to same (2.0); further review of Florence estimation report and reliance data (.8); prepare for upcoming expert depositions (.8). | 9.20 |
| 09/05/07 | R. Mullady, Jr. | Attention to M. Shapo and J. Jacoby expert reports (5.8); attention to various estimation case discovery matters (.8). | 6.60 |
| 09/05/07 | G. Rasmussen | Analysis of Anderson report and preparation for her deposition. | 2.20 |
| 09/05/07 | R. Frankel | Review ACC pleading re fee auditor objection to Forman, Perry (.3); review ACC limited objection re National Institute for OSHA (.3). | 0.60 |
| 09/06/07 | L. West | Research and prepare expert witness deposition prep binder on Herman Gibb. | 4.00 |
| 09/06/07 | R. Mulligan | Investigate citations and articles, and summarize findings for J. Cutler. | 0.50 |
| 09/06/07 | W. Addo | Obtain law review article for N. Jones. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 6

October 10, 2007
Invoice No. 1091074

| 09/06/07 | D. Fullem | Review and respond to email from D. Felder and R. Barainca regarding CNO on FCR's consent motion. | 0.20 |
|---|---|---|---|
| 09/06/07 | N. Jones | Confer with J. Ansbro, J. Jacoby and R. Mullady (2.0); confer about survey practice and further research with J. Ansbro (.6); gather data for J. Jacoby (2.0); revise research binder and chronology of service of PIQs and POCs (1.7). | 6.30 |
| 09/06/07 | E. Somers | Final edits and revisions to Expert Witness Report of M. Shapo (.9); finalize report for service (.6). | 1.50 |
| 09/06/07 | E. Somers | Began preparing deposition prep binders for 4 expert witnesses. | 3.90 |
| 09/06/07 | C. Zurbrugg | Exchange e-mails with D. Felder re discovery issues (0.1); review discovery request (0.1); confer with J. Ansbro and N. Jones re expert issues (0.2); draft summary of Hutchins deposition (0.7); review letter from E. Liebenstein (0.1). | 1.20 |
| 09/06/07 | J. Cutler | Continue to research materials for Bragg deposition. | 0.30 |
| 09/06/07 | A. Kim | Review and analysis of Dr. Florence's prior testimony and estimation methodologies in other proceedings, and analysis of differences with current approach. | 2.20 |
| 09/06/07 | D. Felder | E-mail correspondence with R. Barainca regarding upcoming deadlines and hearings (.3); review and finalize document requests and e-mail correspondence to litigation team regarding same (2.1); e-mail correspondence with J. Biggs regarding estimation issues and review materials regarding same (1.2); telephone conference with M. Hurford regarding estimation issues (.5); telephone conference with E. Stallard regarding estimation issues (.1); review materials from R. Frankel regarding plan issues (.2); telephone conference with J. Radecki, J. Brownstein and R. Frankel regarding plan issues (1.0); e-mail correspondence with litigation team regarding estimation issues (.8); review materials from experts regarding estimation issues (1.2). | 7.40 |
| 09/06/07 | J. Ansbro | Prepare for call with J. Jacoby (.5); participate on conference call with J. Jacoby and Orrick team members regarding draft rebuttal report (2.0); follow-up discussions with N. Jones regarding next steps for legal research and fact analysis (.6); review data and discovery materials relating to Jacoby rebuttal report (1.5); review Grace document and e-mails to/from N. Finch and R. Mullady regarding same (.4); conference call with J. Jacoby, N. Jones and J. Kimble regarding expert analysis (1.0); review data provided by Kimble (.5); follow-up telephone conference with J. Kimble regarding expert analysis (.9); revise draft Jacoby report (1.3). | 8.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 7

October 10, 2007
Invoice No. 1091074

| 09/06/07 | R. Mullady, Jr. | Attention to M. Shapo and J. Jacoby expert reports (4.0); attention to deposition scheduling and other estimation matters (.5). | 4.50 |
|---|---|---|---|
| 09/07/07 | L. West | Research and prepare expert witness deposition prep binder on Herman Gibb. | 3.50 |
| 09/07/07 | N. Jones | Revise research binder of PIQs and POCs attachments and delivery dates to send to J. Jacoby (2.3); arrange mailing of documents to J. Jacoby (.3); arrange copies of binder (.2); obtain CDs of sample claims from J. Cangialosi (.4); review sample claims to find objection letters (.3); discuss with J. Ansbro attachments to PIQs and review attachment of important reminders sheet (.7). | 4.20 |
| 09/07/07 | E. Somers | Review and organize expert witness reports and source material for deposition prep. | 2.50 |
| 09/07/07 | C. Zurbrugg | Prepare for expert deposition. | 3.00 |
| 09/07/07 | J. Cutler | Review list of Bragg publications and identify priority articles to research staff. | 0.30 |
| 09/07/07 | D. Felder | E-mail correspondence with E. Liebenstein regarding estimation issues (.3); e-mail correspondence with R. Mullady and J. Ansbro regarding estimation issues (.3); telephone conference with E. Stallard regarding estimation issues (.5); e-mail correspondence and follow-up regarding same (.2). | 1.30 |
| 09/07/07 | J. Ansbro | Review and revise J. Biggs' draft supplemental expert report, telephone conference with J. Biggs regarding same (3.2); e-mails to/from J. Kimble and J. Biggs regarding expert analysis (.3); e-mails to B. Gillespie regarding expert rebuttal analysis (.4); conference with N. Jones regarding legal research and expert analysis issues (.7); e-mails to ACC counsel regarding expert analysis (.3); telephone conference with R. Mullady regarding expert issues (.5); work on J. Jacoby's draft rebuttal expert report (1.5); attention to letters from Grace counsel regarding Rust and BMC discovery (.5). | 7.40 |
| 09/07/07 | R. Mullady, Jr. | Review reports of E. Anderson (1.2); discussions with J. Ansbro and Tillinghast regarding T. Florence report (1.0); e-mails to/from D. Bernick regarding M. Shapo report (.2); telephone conversations and e-mails to R. Frankel regarding estimation case (.2). | 2.60 |
| 09/07/07 | R. Frankel | Review order (opinion) re Speights claims. | 0.30 |
| 09/09/07 | N. Jones | Print objection letters from current claimants (.4); review attachments to POC form and resources linked to POC mailing (.5). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                  Invoice No. 1091074
Page 8

| 09/09/07 | J. Ansbro | Review and revise J. Biggs' draft expert rebuttal report (4.2); e-mails to/from R. Mullady, G. Rasmussen and D. Felder regarding same (.3). | 4.50 |
|---|---|---|---|
| 09/09/07 | G. Rasmussen | Provide recommendation on Biggs report. | 0.20 |
| 09/10/07 | L. West | Research and prepare expert witness deposition prep binder on A. Whitehouse. | 3.00 |
| 09/10/07 | D. Fullem | Review and respond to e-mails from D. Felder regarding status of filing CNO for agreed motion for protective order; update R. Wyron regarding same. | 0.30 |
| 09/10/07 | N. Jones | Review case law related to surveys (3.5); review draft of report of J. Jacoby (2.2); confer with J. Ansbro re survey law (.4); confer with C. Zurbrugg about expert reports (.1); confer with J. Cangialosi about expert reports (.3); review e-mail attaching Grace's response to interrogatories (.5); review e-mails from R. Mullady re Grace's response to interrogatories (.5). | 7.50 |
| 09/10/07 | E. Somers | Conference call with expert and R. Mullady to cover final draft edits and revisions (.5); organize deposition prep binders and materials for 5 expert witness depositions (2.5). | 3.00 |
| 09/10/07 | C. Zurbrugg | Review e-mails from R. Mullady and J. Ansbro re discovery materials (0.3); prepare for expert deposition (5.2); review discovery materials (0.4). | 5.90 |
| 09/10/07 | K. Thomas | Prepare for telephonic hearing re Canadian PD claims (.2); attend telephonic hearing re same (3.5); draft summary of hearing and briefly discuss same with D. Felder (.3); conference with R. Wyron re additional research on PD claims and ZAI representative (.5); factual research on PD claims (.5); factual research re ZAI hearings (.5). | 5.50 |
| 09/10/07 | A. Weiss | Prepare issues list for Egan and for Cintani testimony based on transcripts, and provide to R. Mullady and J. Ansbro (1.1); draft e-mail memo with suggested overview of plan for depositions of witnesses and send to R. Mullady and J. Ansbro (2.6); speak to J. Wehner, ACC counsel, to discuss plan for Egan and Cintani (.3). | 4.00 |
| 09/10/07 | J. Cutler | Discuss case project with R. Mullady (.2); review case materials relating to project for mapping interactions of Grace expert opinions (.6). | 0.80 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 9

October 10, 2007
Invoice No. 1091074

| 09/10/07 | A. Kim | Analysis ███████████████████ court opinions with respect to ███████ estimation ████████████ (1.2); analysis of Grace's interrogatory responses on PIQ and estimation, and review of team correspondence related to same (.4); review of caselaw on due process issues related to individualized claims-estimation methodologies (.6); work with R. Mullady on Daubert strategy and projects to address Grace's experts (.2). | 2.40 |
| --- | --- | --- | --- |
| 09/10/07 | D. Felder | E-mail correspondence with K. Mangan and review materials regarding same (1.3); prepare for estimation team meeting and review correspondence and materials regarding expert issues (2.6); telephonic meet and confer with Debtors, N. Finch and R. Mullady regarding discovery issues (.5); telephone conference with N. Finch and R. Mullady regarding same (.5); litigation team meeting with R. Mullady, G. Rasmussen and J. Ansbro regarding strategy (1.0); finalize certification of counsel and proposed order regarding consent order (.9); telephone conference with M. Hurford regarding estimation issues (.8); review August 29 omnibus hearing transcript (1.0). | 8.60 |
| 09/10/07 | J. Ansbro | Review Grace responses to interrogatories and e-mail from R. Mullady regarding same, draft supplemental analysis regarding same and e-mails to/from Mullady and ACC counsel regarding same and related legal authorities and review same (1.2); telephone conference with R. Mullady regarding same and expert issues (.5); telephone conferences with J. Wehner regarding expert depositions and expert analysis (.5); e-mails to/from L. Kaplan and Tillinghast regarding expert analysis (.3); prepare for and participate on team meeting conference call with R. Mullady, G. Rasmussen and D. Felder regarding case status and analysis (.7); various discussions with N. Jones regarding analysis for draft Jacoby rebuttal expert report (1.0); review and respond to e-mail from A. Weiss regarding upcoming depositions of Cintani and Egan (.4); review and revise draft Biggs supplemental expert report (2.4); e-mails to/from J. Biggs regarding same (.3). | 7.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                                    Invoice No. 1091074
Page 10

| 09/10/07 | R. Mullady, Jr. | Review and comment on E. Liebenstein e-mail regarding T. Florence reliance materials (.4); attention to various aspects of estimation case including Daubert briefing, expert discovery and strategy, and preparation for D. Austern deposition (6.0); participate in meet and confer teleconference with Grace counsel (.6); teleconference with M. Shapo and revise Shapo expert report (.9). | 7.90 |
|---|---|---|---|
| 09/10/07 | G. Rasmussen | Meet with R. Mullady concerning upcoming expert deposition preparation and conference with T. Kim on his work in preparing for expert depositions. | 1.40 |
| 09/10/07 | R. Frankel | Review series of e-mails re interrogatory answers by Grace (.5); review certain interrogatory answers (.6). | 1.10 |
| 09/11/07 | L. West | Research and prepare expert witness deposition prep binder on Whitehouse. | 3.00 |
| 09/11/07 | D. Fullem | Review e-mail from M. Wallace regarding request for recent 10K filed by W.R. Grace; research on company website; obtain 10K and forward to M. Wallace. | 0.50 |
| 09/11/07 | N. Jones | Read caselaw on the use of surveys in tort cases and taking notes (5.3); review Florence report (.5). | 5.80 |
| 09/11/07 | E. Somers | E-mails and call with R. Mullady to discuss scheduling dates for expert witness depositions (.2); locate materials for deposition prep binders for Dr. Whitehouse and Prof. Shapo (.7); meeting with L. West to discuss deposition prep materials (.2). | 1.10 |
| 09/11/07 | C. Zurbrugg | Prepare for expert deposition. | 1.00 |
| 09/11/07 | K. Thomas | Review pleadings re future PD claims and send summary of same to R. Wyron (.3); review motion to approve insurance counsel and review transcripts related to same (.3); send summary of findings re same to R. Wyron and D. Felder (.1); factual research and review of docket and various pleadings related to appointment of special ZAI claimants' counsel (2.7); summarize same and send to R. Wyron and D. Felder for review (.3); telephone conference with R. Wyron re same (.1); follow-up research re same (.2). | 4.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     October 10, 2007
17367                                                                   Invoice No. 1091074
Page 11

| 09/11/07 | D. Felder | Review e-mail correspondence to litigation team regarding expert issues (.4); e-mail correspondence with J. Biggs, R. Mullady and J. Ansbro regarding estimation issues (.5); review property damage issues (.9); e-mail correspondence with litigation team regarding depositions (.3); telephone conferences with R. Mullady and J. Ansbro regarding estimation issues (.3); e-mail correspondence with E. Liebenstein, J. Baer and J. Biggs regarding estimation issues (.8); draft omnibus deposition notice for experts (.8); review materials from J. Biggs regarding estimation issues (.5); review reliance materials from J. Biggs and prepare letter to K. Mangan regarding same (1.6); telephone conference with E. Stallard regarding estimation issues (.8); e-mail correspondence with R. Mullady and J. Biggs regarding estimation issues (.9); telephone conference with J. Biggs regarding same (.3). | 8.10 |
|---|---|---|---|
| 09/11/07 | J. Ansbro | Review and consider e-mails from Grace counsel regarding the FCR's requests for Florence reliance materials, e-mails to/from R. Mullady, D. Felder and N. Finch regarding same (.5); review and revise draft response to same (.3); e-mails to J. Jacoby regarding his expert rebuttal analysis (.5); e-mails to/from Grace counsel regarding Rust deposition, e-mails with D. Felder and review background materials in connection with same (.7); discussions with C. Zurbrugg regarding preparations for Garabrandt deposition and Rust deposition (.4); review and revise J. Biggs' supplemental expert report, e-mails to/from Biggs regarding same (5.8). | 8.20 |
| 09/11/07 | R. Mullady, Jr. | Attention to deposition scheduling, expert report preparation and strategy for estimation case. | 5.00 |
| 09/11/07 | G. Rasmussen | Conference with E. Stollard regarding his report. | 0.70 |
| 09/11/07 | R. Frankel | Review, revise agenda for D. Austern meeting (.5); prepare notes for D. Austern meeting (.8). | 1.30 |
| 09/12/07 | L. West | Conducted legal research regarding expert witness qualification and the application of the Daubert standard by courts in the 3d Circuit. | 2.50 |
| 09/12/07 | N. Jones | Review case law on admissibility of surveys and Seventh Amendment rights. | 1.90 |
| 09/12/07 | E. Somers | Call with M. Shapo to discuss last revisions and edits (.2); preparation of final document and shipping to Shapo (.2); review background case materials in bankruptcy proceeding (1.0). | 1.40 |
| 09/12/07 | C. Zurbrugg | Prepare for expert deposition (4.4); confer with J. Ansbro re same (0.5). | 4.90 |



ORRICK

| 09/12/07 | C. O'Connell | Discuss case background and upcoming deposition of claimant's expert Dr. Lemen with A. Hermele. | 0.20 |
|---|---|---|---|
| 09/12/07 | C. O'Connell | Begin review of Dr. Lemen's expert report. | 0.30 |
| 09/12/07 | K. Thomas | Review e-mail from R.Wyron re PD claims (.1) ; review pleadings and send summary of same (.2) | 0.30 |
| 09/12/07 | A. Weiss | Review witness designations for Grace witnesses Egan and Cintani (.3); prepare questions based on same (.6); review industrial hygiene reports (4.2); e-mail to R. Mullady and J. Ansbro re questions for Egan and Cintani in regard to assumptions of industrial hygienists (.4). | 5.50 |
| 09/12/07 | A. Kim | Analysis of Stallard's rebuttal report addressed to Florence opinion, and comparison of assumptions used in Florence's report to Stallard's rebuttal points (1.4); identify Biggs' rebuttal points addressed to Florence that mirror Stallard's points (.6); work on legal arguments outline for Florence deposition (.4); begin review of recent Daubert cases from 3d Circuit (.4). | 2.80 |
| 09/12/07 | D. Felder | Review materials in preparation for meeting with D. Austern (.8); meeting with D. Austern and estimation team regarding strategy (3.6); telephone conference with J. Radecki regarding expert report (.2); e-mail correspondence with A. Weiss regarding depositions (.2); e-mail correspondence with M. Kramer regarding estimation issues (.2); telephone conference with B. Harding regarding deposition scheduling (.1); e-mail correspondence with J. Ansbro, C. Zurbrugg, J. Biggs and litigation team regarding estimation issues (1.6). | 6.70 |
| 09/12/07 | J. Ansbro | Telephone conference with R. Mullady regarding draft Biggs expert report (.3); continue to review and revise J. Biggs' supplemental and rebuttal expert opinions (3.2); participate on conference call with D. Austern and Orrick D.C. estimation team regarding expert issues (.4); review E. Stallard's draft expert rebuttal report and teleconference with R. Mullady regarding same (2.0); discussions with N. Jones regarding expert analysis and draft Jacoby report (.3); review draft Radecki expert report, e-mails to/from Radecki and telephone conference with J. Radecki regarding same (1.2); review Grace responses to FCR Interrogatories and confer with C. Zurbrugg regarding same and expert issues (.4). | 7.80 |
| 09/12/07 | R. Mullady, Jr. | Meet with D. Austern and estimation team (3.5) attention to discovery matters in estimation case (1.5). | 5.00 |
| 09/12/07 | G. Rasmussen | Conference with D. Austern in preparation of expert deposition strategy. | 3.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 13

October 10, 2007
Invoice No. 1091074

| 09/12/07 | R. Frankel | Review draft supplemental report from J. Biggs. | 1.40 |
|---|---|---|---|
| 09/12/07 | R. Frankel | Confer with D. Austern and estimation team re estimation proceeding issues, negotiations (3.4); notes re same (.5). | 3.90 |
| 09/12/07 | R. Frankel | Review draft Stallard rebuttal report. | 1.40 |
| 09/13/07 | L. West | Conduct legal research regarding expert witness qualification and the application of the Daubert standard by courts in the 3d Circuit. | 2.00 |
| 09/13/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 2.00 |
| 09/13/07 | W. Addo | Retrieve medical article for C. Zubrugg. | 0.20 |
| 09/13/07 | C. Zurbrugg | Prepare for expert deposition (3.7); confer with J. Ansbro re same (0.4); review interrogatory responses and draft letter re same (2.6). | 6.70 |
| 09/13/07 | C. O'Connell | Review expert report and related materials submitted by Dr. Richard Lemen in preparation for the deposition of Dr. Lemen. | 1.60 |
| 09/13/07 | C. O'Connell | Discuss upcoming deposition of Dr. Richard Lemen with D. Felder. | 0.20 |
| 09/13/07 | A. Weiss | Review available deposition and trial transcripts for Grace witnesses J. Cintani and T. Egan. | 7.80 |
| 09/13/07 | A. Kim | Further work on Stallard rebuttal report and comments to same (.5); further work on combining Biggs and Stallard rebuttal reports for preparation on Florence deposition and cross-examination work (.7). | 1.20 |
| 09/13/07 | D. Felder | Telephone conference with E. Stallard regarding estimation issues (.4); e-mail correspondence with J. Biggs regarding estimation issues (.1); e-mail correspondence with C. Zurbrugg regarding non-estimation issues (.1); e-mail correspondence from J. Ansbro regarding estimation issues (.1); telephone conference with C. O'Connell regarding depositions (.2). | 0.90 |
| 09/13/07 | J. Ansbro | Draft e-mails to R. Mullady and G. Rasmussen regarding expert rebuttal issues (.6); teleconferences with R. Mullady regarding same (.5); conference call with R. Mullady and J. Biggs regarding Biggs' rebuttal report (1.0); conference with C. Zurbrugg regarding preparations for Garabrandt deposition (.4); review and respond to e-mail from A. Weiss regarding Cintani and Egan depositions, review file materials in connection with same (.7); further revisions to J. Biggs' supplemental expert report, e-mail to Biggs regarding same (1.0); e-mails to J. Kimble regarding draft expert rebuttal report (.2); revise Jacoby draft rebuttal expert report (3.0). | 7.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                    Invoice No. 1091074
Page 14

| 09/13/07 | R. Mullady, Jr. | Conference call with J. Biggs and J. Ansbro (1.0); e-mails to/from B. Harding and N. Finch (.2). | 1.20 |
|---|---|---|---|
| 09/14/07 | L. West | Conduct legal research regarding expert witness qualification and the application of the Daubert standard by courts in the 3d Circuit. | 1.00 |
| 09/14/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 3.00 |
| 09/14/07 | A. Dubin | Research regarding medical articles and books; for C. Zurbrugg. | 0.80 |
| 09/14/07 | N. Jones | Review and prepare notes on J. Jacoby's expert report (1.2); review and prepare e-mails to J. Ansbro re J. Jacoby's report (.1); meet with J. Ansbro including call with B. Gillespie and J. Kimble (2.7) | 4.00 |
| 09/14/07 | C. Zurbrugg | Prepare for expert deposition. | 4.80 |
| 09/14/07 | C. O'Connell | Review notes and expert report of Dr. Richard Lemen prior to deposition. | 0.90 |
| 09/14/07 | C. O'Connell | Attend deposition of Dr. Richard Lemen. | 5.80 |
| 09/14/07 | C. O'Connell | Review notes from deposition, Dr. Lemen's expert report, and discuss deposition with D. Felder. | 1.00 |
| 09/14/07 | A. Weiss | Continue review of transcripts of deposition and trial testimonies of Grace witnesses J. Cintani and T. Egan. | 7.80 |
| 09/14/07 | A. Kim | Review and analysis of Henry and Welch reports in preparation for Welch deposition (2.2); review of Welch's rebuttal reports identifying weaknesses in Henry opinion and anticipate deposition questioning on same (.4). | 2.60 |
| 09/14/07 | D. Felder | Review discovery and estimation materials for litigation team (4.2); telephone conference with J. Radecki and J. Brownstein regarding environmental settlement (.1); review same and prepare e-mail to R. Frankel and R. Wyron regarding same (.5); review recently filed pleadings for September omnibus hearing and e-mail correspondence with R. Barainca regarding same (2.1); telephone conference with J. Ansbro regarding estimation issues (.2); e-mail correspondence with R. Mullady, J. Ansbro and J. Biggs regarding estimation issues (.2); telephone conference with G. Rasmussen and E. Stallard regarding estimation issues (.5). | 7.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                October 10, 2007
17367                                                                            Invoice No. 1091074
Page 15

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/14/07 | J. Ansbro | Review latest draft of Jacoby rebuttal expert report (.7) conferences with C. Zurbrugg regarding Garabrandt deposition and expert issues (.4); participate on conference call with J. Kimble and B. Gillespie and N. Jones regarding expert analysis (2.2); follow-up discussions with N. Jones regarding further revisions to Jacoby rebuttal report (.5); e-mails to/from J. Biggs and R. Mullady regarding rebuttal analysis (.7); teleconferences with D. Felder regarding case status and analysis (.3); follow-up teleconference with J. Kimble (.4); revise draft Jacoby rebuttal report (2.5). | 7.70 |
| 09/14/07 | R. Mullady, Jr. | Attention to deposition scheduling and strategy issues in estimation case. | 0.50 |
| 09/14/07 | G. Rasmussen | Conference with E. Stallard regarding rebuttal of Florence (.5); follow-up call to J. Ansbro (.5). | 1.00 |
| 09/15/07 | N. Jones | Research statutes and cases related to surveys (1.3); compose outline of relevant survey issues (2.8); compose e-mail of outline to J. Ansbro (.2). | 4.30 |
| 09/15/07 | A. Weiss | Continue reviewing transcripts of deposition and trial testimonies of Grace witnesses J. Cintani and T. Egan. | 4.30 |
| 09/15/07 | D. Felder | Telephone conference with E. Stallard and G. Rasmussen regarding estimation issues (.9); e-mail correspondence to G. Rasmussen regarding same (.1); review draft expert reports (2.2). | 3.20 |
| 09/15/07 | J. Ansbro | E-mails to/from R. Mullady and G. Rasmussen regarding expert issues (.3); further review and consideration of E. Stallard's draft rebuttal report (.7); e-mail from N. Jones regarding draft Jacoby report and initial review of revised outline of same (.5). | 1.50 |
| 09/15/07 | R. Mullady, Jr. | Review Third Circuit Daubert decisions. | 0.50 |
| 09/15/07 | G. Rasmussen | Conference call with E. Stallard regarding his rebuttal report to Florence. | 1.00 |
| 09/16/07 | N. Jones | Phone call with E. Stallard (1.8); read draft expert report (2.2); confer with J. Ansbro about report (5.5); restructure report to include outline points (2.4). | 11.90 |
| 09/16/07 | C. Zurbrugg | Review Garabrant September 2006 report (1.0); review Garabrant October 2006 report (.9); review Garabrant July 2007 report (.1). | 2.00 |
| 09/16/07 | C. O'Connell | Review notes from deposition of Dr. Richard Lemen in conjunction with Dr. Lemen's expert report; outline key points from deposition. | 1.30 |
| 09/16/07 | A. Weiss | Continue reviewing transcripts of deposition and trial testimonies of Grace witnesses J. Cintani and T. Egan. | 5.60 |
| 09/16/07 | D. Felder | E-mail correspondence from G. Rasmussen, R. Mullady and J. Ansbro regarding estimation issues. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 16

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/16/07 | J. Ansbro | Telephone conference with R. Mullady regarding expert issues (.3); e-mails to/from R. Mullady and G. Rasmussen regarding same (.2); conference call with E. Stallard and G. Rasmussen regarding supplemental and rebuttal expert analysis (1.6); follow-up telephone conference with G. Rasmussen regarding same (.4); review and revise J. Jacoby rebuttal expert report and conferences with N. Jones regarding same, e-mails to/from J. Jacoby regarding same, review new sections of report, received today from J. Jacoby (7.0). | 9.50 |
| 09/16/07 | R. Mullady, Jr. | Discussions with J. Ansbro and G. Rasmussen regarding rebuttal expert reports (.5); review and revise draft J. Biggs supplemental report (.5). | 1.00 |
| 09/16/07 | G. Rasmussen | Conference with E. Stallard regarding his rebuttal of Florence. | 1.70 |
| 09/17/07 | L. West | Research and prepare expert witness deposition prep binder on M. Laurentius Marais. | 1.00 |
| 09/17/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 4.90 |
| 09/17/07 | T. Hoye | Prepare recent deposition transcripts in Live Note database in NY and DC; discuss related issues with J. Cangialosi. | 0.50 |
| 09/17/07 | N. Jones | Reading draft expert report (.4); meet with J. Ansbro about report (.2); phone call with J. Ansbro (.2); read through materials used in report (.2);meet and confer with J. Ansbro about expert report (3.8); making notes on draft report for case analysis (2.2); summarizing and making notes on draft report (2.4) | 9.40 |
| 09/17/07 | E. Somers | Conference call with J. Ansbro (.1); conference call with C. Zurbrugg (.2); review expert report of Dr. Gibb (1.1). | 1.40 |
| 09/17/07 | C. Zurbrugg | Telephone conference with B. Bailor re expert deposition (.3); confer with J. Ansbro re expert deposition (.4); review expert reliance materials (.6); confer with J. Ansbro and E. Somers re expert issues (.5); confer with N. Jones re same (.1); confer with E. Somers re same (.3); e-mail R. Mullady re expert issues (.4); prepare for expert deposition (3.1); draft rescheduled deposition notice (.1). | 5.80 |
| 09/17/07 | C. O'Connell | Draft overview of deposition of Dr. Richard Lemen for estimation team. | 1.00 |
| 09/17/07 | C. O'Connell | Draft e-mail and compile materials in preparation for deposition of Dr. Richard Lemen. | 0.30 |
| 09/17/07 | K. Thomas | Conference with R. Wyron re fair and equitable treatment of government claimholders (.2); conference with D. Felder re reviewing PD claim settlements (.1); begin analyzing PD settlements (.7). | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 17

October 10, 2007
Invoice No. 1091074

| 09/17/07 | A. Weiss | Final preparation for T. Egan and J. Cintani depositions, including final question outlines, reading last transcripts of previous testimony, and discussing via e-mail and in-person final ideas/questions to R. Mullady and J. Ansbro. | 9.30 |
|---|---|---|---|
| 09/17/07 | J. Cutler | Prepare for Bragg deposition (3.5); update trial database (.2). | 3.70 |
| 09/17/07 | D. Felder | Prepare letter to E. Stallard and review Florence reliance materials (.9); telephone conference with M. Hurford regarding estimation issues and review same (.7); prepare for status meeting (.5); telephone conference with J. Biggs, E. Stallard and litigation team regarding estimation issues and follow-up meeting with litigation team regarding same (1.7); e-mail correspondence with litigation team and J. Biggs regarding estimation issues and review draft report regarding same (3.2). | 7.00 |
| 09/17/07 | J. Ansbro | Telephone conference with R. Mullady and G. Rasmussen regarding expert issues (.4); telephone conference with B. Bailor regarding preparations for Garabrandt deposition (.3); follow-up discussions with C. Zurbrugg regarding same and other expert depositions (.4); review draft outline of examination for Garagrandt (.3); telephone conference with R. Mullady regarding draft Biggs rebuttal report (.5); confer with A. Weiss regarding Cintani and Egan depositions, e-mails to/from Weiss regarding same (.5); confer with N. Jones regarding expert issues (.3); telephone conferences with D. Felder regarding deposition scheduling (.2); e-mails to Tillinghast team regarding expert rebuttal analysis (.4); participate on conference call with estimation team, Tillinghast team and E. Stallard regarding expert rebuttal analysis (1.5); confer with N. Jones regarding same and draft J. Jacoby rebuttal (.3); participate on conference call with R. Mullady, J. Biggs and J. Kimble regarding draft Biggs rebuttal expert report (2.6); follow-up telephone conference with J. Kimble regarding expert analysis (.4); review and revise draft J. Jacoby rebuttal report, further conferences with N. Jones regarding same (2.5); review letter from Grace counsel regarding FCR interrogatories and e-mail from N. Finch regarding same (.3). | 10.90 |
| 09/17/07 | R. Mullady, Jr. | Prepare rebuttal expert reports, related conference calls and internal discussion. | 9.20 |
| 09/17/07 | G. Rasmussen | Review of E. Stallard's rebuttal. | 0.70 |
| 09/17/07 | G. Rasmussen | Conference call with J. Biggs and E. Stallard regarding rebuttal of Florence Report. | 0.80 |
| 09/17/07 | R. Frankel | Review issues re Dies settlements. | 0.20 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -    October 10, 2007
17367                                                                  Invoice No. 1091074
Page 18

| 09/18/07 | L. West | Research and prepare expert witness deposition prep binder on M. Laurentius Marais. | 2.00 |
|---|---|---|---|
| 09/18/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 5.00 |
| 09/18/07 | D. Fullem | Review and provide copies to R. Frankel and R. Wyron of W.R. Grace financial information. | 0.20 |
| 09/18/07 | N. Jones | Meeting and confer with J. Ansbro including call with J. Biggs and call with R. Mullady (1.5); reading through and making notes on expert reports (10.6). | 12.10 |
| 09/18/07 | E. Somers | Prepare for deposition of Dr. Gibb. | 8.80 |
| 09/18/07 | C. Zurbrugg | Review Hutchins transcript (.1); prepare for expert deposition (4.4); exchange e-mails with R. Mullady and J. Cutler re same (.5); confer with J. Ansbro re discovery issues (.3); draft letter re same (1.5); revise summary of Hutchins deposition (.4). | 7.20 |
| 09/18/07 | K. Thomas | Draft chart summarizing settlement claim amounts and identity of claim holders (2.0) | 2.00 |
| 09/18/07 | A. Weiss | Attend and participate in deposition of Grace fact witness J. Cintani. | 8.00 |
| 09/18/07 | J. Cutler | Complete preparation for Bragg deposition. | 2.60 |
| 09/18/07 | D. Felder | E-mails with J. Brownstein and J. Solganick regarding September omnibus hearing (.1); e-mails from E. Liebenstein, J. Biggs, and N. Finch regarding estimation issues (.6). | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -     October 10, 2007
17367                                                                   Invoice No. 1091074
Page 19

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/18/07 | J. Ansbro | Telephone conference with R. Mullady regarding expert issues (.4); telephone conference with J. Biggs regarding same (.3); prepare for and conferences with N. Jones regarding revisions to draft Jacoby rebuttal expert report (1.7); review and respond to e-mail from J. Cutler regarding questions for Bragg deposition, telephone conference with J. Cutler regarding same (.7); review and revise draft e-mail to Grace counsel regarding its requests for Tillinghast information, e-mails to/from R. Mullady regarding same (.3); review and revise draft letter to Grace counsel regarding responses to FCR interrogatories, confer with C. Zurbrugg regarding same (.5); various e-mails with team members regarding Gibb and Garabrandt depositions (.4); e-mails with J. Biggs and R. Mullady regarding rebuttal report (.4); review and revise J. Biggs' draft rebuttal expert report (5.4); telephone conference with R. Mullady regarding same (.4); initial review of ACC's draft fact witness disclosure and N. Finch e-mail regarding same (.3); review summaries of Lemen and Hutchins depositions (.3); review and respond to e-mail from E. Somers regarding preparations for Gibb deposition (.3). | 11.40 |
| 09/18/07 | R. Mullady, Jr. | Prepare for deposition of D. Garabrant (5.0); confer with N. Finch, J. Ansbro and D. Felder regarding rebuttal expert reports and discovery issues (1.0). | 6.00 |
| 09/18/07 | R. Frankel | Review agenda re omnibus hearing; notes re same. | 0.30 |
| 09/18/07 | R. Frankel | Review series of motions, agreements to settlement PD claims (Dies). | 2.20 |
| 09/19/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 1.80 |
| 09/19/07 | N. Jones | Make notes on expert report (2.5); meet and confer with J. Ansbro and K. Maco (.3); conduct research on legal analysis of surveys (3.2); meet and confer with J. Ansbro on survey evidence and expert reports (4.1). | 10.10 |
| 09/19/07 | K. Maco | Meet with J. Ansbro and N. Jones regarding case research (.4); conduct fact research regarding expert analysis (2.0). | 2.40 |
| 09/19/07 | E. Somers | Prepare deposition outline for Gibb deposition. | 1.50 |
| 09/19/07 | C. Zurbrugg | Review expert reliance materials (0.3); prepare for expert deposition (1.8); review draft expert report (1.5); confer with J. Ansbro and N. Jones re same (0.6). | 4.20 |
| 09/19/07 | A. Weiss | Attend and participate in deposition of Grace fact witness T. Egan. | 8.00 |
| 09/19/07 | J. Cutler | Attend and participate in deposition of Gordon Bragg. | 5.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 20

October 10, 2007
Invoice No. 1091074

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/07 | D. Felder | E-mail correspondence with J. Biggs regarding estimation issues (.2); telephone conference with J. Ansbro regarding estimation issues and e-mail correspondence regarding same (.2); review draft expert reports (4.5). | 4.90 |
| 09/19/07 | J. Ansbro | Revise J. Biggs' draft rebuttal expert report, e-mails to Biggs and R. Mullady regarding same (1.5); review Grace counsel e-mails regarding reliance materials, e-mails to/from R. Mullady and D. Felder regarding same (.6); review and revise latest draft of J. Radecki's rebuttal expert report (.7); telephone conference with B. Gillespie regarding expert analysis (.5); conference with K. Maco regarding fact research for expert analysis, telephone conferences with D. Felder regarding same (.7); telephone conference with J. Biggs regarding draft supplemental report, e-mails to/from Biggs regarding same (.7); conferences with C. Zurbrugg regarding research for same and preparation for expert depositions, review fact research (.8); review ACC counsel comments to draft E. Stallard expert report, e-mails to Stallard regarding same (.5); revise draft J. Jacoby Rebuttal Report (5.3). | 11.30 |
| 09/19/07 | R. Mullady, Jr. | Attention to J. Jacoby and J. Biggs expert rebuttal reports (1.0); further preparation for D. Garabrant deposition (.5); review and reply to e-mails from Grace counsel regarding J. Biggs data and cancellation of depositions (.3). | 1.80 |
| 09/20/07 | T. Hoye | Prepare transcripts in NY and DC Live Note databases as requested by J. Cangialosi. | 0.30 |
| 09/20/07 | N. Jones | Skim new draft of Jacoby expert report (.3); participate in call with R. Mullady and J. Ansbro (1); meet with K. Maco (.2); read through draft of expert report (1.2); meet with J. Ansbro (.7); gather survey research (3.4); confer with J. Cutler about expert depositions (.2); confer with J. Ansbro (.6); adding suggested revisions to reports (1.5). | 9.10 |
| 09/20/07 | K. Maco | Meet with N. Jones regarding expert analysis (.2); prepare supporting documents for expert analysis (1.6). | 1.80 |
| 09/20/07 | E. Somers | Prepare materials to prep M. Shapo for deposition. | 1.00 |
| 09/20/07 | E. Somers | Call with J. Cutler to discuss deposition experience and strategy (.2); prepare for deposition prep with M. Shapo (.3); locate, review expert report of Dr. Hammar (.8). | 1.30 |
| 09/20/07 | C. Zurbrugg | Review draft expert report (1.7); confer with J. Ansbro re schedule (.2). | 1.90 |
| 09/20/07 | C. O'Connell | Review deposition calendar and expert report materials. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 21

October 10, 2007
Invoice No. 1091074

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/07 | K. Thomas | Review all PD Settlements and summarize PD settlements in memorandum to D.Felder and R. Wyron (3.0); series of conferences re same with R. Wyron and D. Felder (.2); additional research related to same and conference with D. Felder re same (.3). | 3.50 |
| 09/20/07 | A. Weiss | Review notes from Egan and Cintani depositions and summarize in e-mail (4.0); review Rodricks' expert reports (1.1); begin reviewing other industrial hygiene reports (3.4). | 8.50 |
| 09/20/07 | J. Cutler | Review rough Bragg transcript. | 0.70 |
| 09/20/07 | D. Felder | Review draft expert reports (4.8); e-mail correspondence with litigation team regarding same (.3); e-mail correspondence with D. Smith and J. Cutler regarding depositions (.2); telephone conference with D. Austern regarding estimation issues (.1); conference with K. Thomas regarding PD issues (.1); e-mail correspondence with J. Ansbro and J. Biggs regarding estimation issues (.5); review Ninth Circuit opinion in Grace's criminal case (.4). | 6.40 |
| 09/20/07 | J. Ansbro | Telephone conference with R. Mullady regarding revised draft of J. Jacoby rebuttal expert report, review Mullady's written comments to same (.5); conference call with R. Mullady, N. Jones and J. Jacoby regarding same (1.0); follow-up e-mails to/from Jacoby (.5); telephone conference with R. Mullady regarding Biggs' rebuttal report (.3); further review and comment upon E. Stallard's revised rebuttal report (.7); review J. Jacoby's revisions to his draft rebuttal report, conferences with N. Jones regarding further revisions to same (.5); telephone conferences with J. Biggs (.3); e-mails to/from K. Maco regarding fact research for expert report, review same (.5); e-mails to/from J. Cutler regarding Bragg testimony, review selections of same (.6); review and respond to various e-mails from Tillinghast team regarding revisions to Biggs' Rebuttal report (1.0); revise Biggs' draft Rebuttal report and e-mails to Biggs regarding same (3.7); further review and comments to team regarding draft J. Radecki rebuttal report (.4); confer with C. Zurbrugg regarding deposition schedule and assignments (.2). | 10.20 |
| 09/20/07 | R. Mullady, Jr. | Review and revise draft expert rebuttal reports (6.5); conference call with J. Jacoby and J. Ansbro (1.2); e-mails regarding 9/24 omnibus hearing and estimation hearing issues (.4). | 8.10 |
| 09/20/07 | G. Rasmussen | Review of E. Stallard draft rebuttal. | 0.30 |
| 09/20/07 | R. Frankel | Review series of e-mails, reports re Libby criminal case. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                 Invoice No. 1091074
Page 22

| 09/20/07 | R. Frankel | Review spreadsheet from J. Radecki, Sinclair (.8); telephone conference with J. Radecki, Brownstein re same (.3). | 1.10 |
|---|---|---|---|
| 09/21/07 | N. Jones | Phone call with J. Ansbro and C. Zurbrugg (.3); reading and answering e-mails re research on surveys (.5). | 0.80 |
| 09/21/07 | E. Somers | Prepare for deposition of Dr. Hammar (1.7); prepare for deposition prep for M. Shapo (.9). | 2.60 |
| 09/21/07 | E. Somers | Prepare Shapo Report for final submission, including preparation of references list and publications list (1.8); finalize document and print into PDF format for submission (1.1). | 2.90 |
| 09/21/07 | C. Zurbrugg | Review draft expert reports (2.8); gather materials for same (0.2); confer with J. Ansbro re expert issues (2.7); review deposition transcript (0.8); confer with J. Ansbro re same (0.2). | 6.70 |
| 09/21/07 | C. O'Connell | Discuss strategy for expert depositions with A. Weiss and review expert report binders. | 0.30 |
| 09/21/07 | A. Weiss | Continue reviewing industrial hygiene reports to prepare for Rodricks, Hayes and Castleman depositions. | 6.60 |
| 09/21/07 | J. Cutler | Discuss J. Jacoby report with J. Ansbro (.1); review and comment on J. Jacoby report (.9). | 1.00 |
| 09/21/07 | A. Kim | Further preparatory work for Welch deposition. | 0.50 |
| 09/21/07 | D. Felder | Review Grace document production (.3); telephone conference and e-mail correspondence with C. O'Connell regarding depositions (.2); review schedule and e-mail correspondence from Debtors regarding depositions and update same (.5); telephone conference with J. Marvin regarding estimation issues (.2); telephone conference with J. Ansbro regarding estimation issues (.2); review draft expert reports from J. Biggs and E. Stallard (3.2). | 4.60 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
Page 23

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/21/07 | J. Ansbro | Review A. Weiss report regarding Egan and Cintani depositions , teleconference with Weiss regarding same (.5); review 9th Circuit decision in Grace criminal case, e-mail to J. Biggs regarding same (.8); further revisions to J. Jacoby draft Rebuttal report, e-mails to R. Mullady and Jacoby regarding same (2.5); e-mails with N. Jones regarding same and review Jones' research results (.8); teleconference with C. Zurbrugg and N. Jones regarding revisions to Jacoby draft and follow-up actions for same (.3); conferences with C. Zurbrugg regarding review and revisions to draft expert reports (1.0); review and revise draft report to J. Jacoby from Princeton Research (.7); e-mails to/from J. Cutler regarding Grace expert witness' testimony, review same and e-mails to/from N. Finch regarding same (1.1); review proposed section for Supplemental Biggs Report, e-mails to B. Gillespie and R. Mullady regarding same (.5); review letter from D. Mendelson regarding FCR document demands, e-mail to D. Felder and R. Mullady regarding same (.3); review J. Biggs' revisions to draft Rebuttal report (1.0). | 9.50 |
| 09/21/07 | R. Mullady, Jr. | Review and comment on draft expert rebuttal reports (1.0); conference call with B. Harding and N. Finch regarding pre-trial matters. | 1.80 |
| 09/21/07 | G. Rasmussen | Review of Stallard's rebuttal report. | 3.50 |
| 09/21/07 | G. Rasmussen | Conference with Stallard. | 1.00 |
| 09/21/07 | G. Rasmussen | Analysis of Lee Report. | 0.70 |
| 09/21/07 | G. Rasmussen | Analysis of Lee Report. | 0.30 |
| 09/21/07 | G. Rasmussen | Review Roggli's book relating to his report. | 4.50 |
| 09/21/07 | R. Frankel | Review Ninth Circuit opinion. | 0.90 |
| 09/22/07 | C. Zurbrugg | Review expert report (2.5); draft e-mail to J. Ansbro re same (.5). | 3.00 |
| 09/22/07 | J. Ansbro | Review R. Mullady's and G. Rasmussen's comments to draft Biggs Rebuttal report, e-mails to/from Mullady and Rasmussen regarding same (2.0); review and further revise Biggs' draft Rebuttal (1.2); revise draft Rebuttal report of J. Jacoby, e-mails to/from Jacoby and team members regarding same, confer with C. Zurbrugg regarding revisions to same (4.0). | 7.20 |
| 09/22/07 | R. Mullady, Jr. | Review and revise draft supplemental and rebuttal expert report of J. Biggs. | 3.00 |
| 09/22/07 | G. Rasmussen | Review of J. Biggs' rebuttal to Florence. | 3.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 24

October 10, 2007
Invoice No. 1091074

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/23/07 | C. Zurbrugg | Review expert report (5.4); confer with J. Ansbro re expert reports (.2); draft witness disclosure list (.2); confer with J. Ansbro re same (.7); revise same (.4); confer with J. Ansbro re schedule (.1). | 7.00 |
| 09/23/07 | J. Ansbro | Further revisions to J. Jacoby's draft Rebuttal report, e-mails to J. Jacoby and R. Mullady regarding same, confer with C. Zurbrugg regarding same (3.5); telephone conference and e-mails with J. Kimble regarding same (1.0); further revisions to J. Biggs' draft Rebuttal report, e-mails to/from Biggs and R. Mullady regarding same, confer with C. Zurbrugg regarding revisions (3.5); confer with C. Zurbrugg regarding fact witness disclosure, review and comments to draft of same (.4); review and comments to latest draft of E. Stallards' Rebuttal report, e-mail to G. Rasmussen regarding same (.8); confer with C. Zurbrugg regarding upcoming expert witness schedule and preparations (.2). | 9.40 |
| 09/23/07 | R. Mullady, Jr. | Review and revise draft reports of E. Stallard, J. Biggs and J. Jacoby. | 4.20 |
| 09/23/07 | G. Rasmussen | Review E. Stallard's rebuttal report. | 2.70 |
| 09/23/07 | G. Rasmussen | Review of J. Jacoby's rebuttal report. | 0.70 |
| 09/24/07 | N. Jones | Reading through expert report (1.3); meet and confer with J. Ansbro (.8); looking through materials sent to expert materials as reliance materials (1.9); looking through Rust files to find information used in expert report (1.8); meet and confer with J. Ansbro and C Zurbrugg (1). | 6.80 |
| 09/24/07 | K. Maco | Meet with J. Ansbro and C. Zurbrugg regarding fact research for expert testimony (.2); conduct research for expert testimony (3.9). | 4.10 |
| 09/24/07 | C. Zurbrugg | Revise fact witness disclosure (.4); review materials re same (.2); telephone conference with J. Wehner re expert issues (.1); review expert report (3.2); confer with J. Ansbro, N. Jones and K. Maco re expert report issues (1.5); conduct research re expert issues (.4); review documents re same (.4). | 6.20 |
| 09/24/07 | A. Weiss | Begin outlining questions for Rodricks deposition and continue reviewing related reports from ACC experts. | 9.00 |
| 09/24/07 | J. Cutler | Prepare for Posner deposition. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                                        Invoice No. 1091074
Page 25

| | | | |
|---|---|---|---|
| 09/24/07 | D. Felder | Review recently filed pleadings (.8); e-mail correspondence with D. Fullem regarding fees (.1); review and revise fact witness list and e-mail and telephone conferences with C. Zurbrugg regarding same (.8); conference with A. Weiss regarding discovery (.1); review estimation expert reports and finalize same (2.7); prepare motion to file under seal regarding expert reports (.9); prepare notice of expert reports (.2); telephonic participation in omnibus hearing (1.6); e-mail summary to J. Solganick, R. Frankel and R. Wyron (.3); telephone conference with E. Stallard regarding expert report (.1); telephone conference with M. Hurford regarding estimation issues (.2); review hearing transcripts regarding questionnaires and telephone conference with J. Ansbro regarding same (.3). | 8.10 |
| 09/24/07 | J. Ansbro | Telephone conference with J. Wehner regarding expert rebuttal reports (1.0); e-mails to/from N. Finch regarding draft Jacoby Rebuttal (.4); telephone conferences with J. Kimble regarding draft rebuttal reports (.7); telephone conference with R. Mullady review draft Jacoby and Biggs rebuttal reports (.5); conferences with C. Zurbrugg regarding record review and revisions to draft expert reports (.8); conferences with N. Jones and K. Maco regarding revisions to draft J. Jacoby Rebuttal report and record review in connection with same (1.6); e-mails to/from ACC counsel and team regarding fact witness disclosure, review draft confer with C. Zurbrugg regarding revisions to same, finalize same (.5); e-mails to/from J. Cutler regarding preparations for Posner deposition (.4); further teleconference with R. Mullady regarding draft Jacoby report (.4); review K. Macon's fact research in connection with Jacoby draft Rebuttal (.7); further revisions to draft Jacoby Rebuttal and e-mails to/from J. Jacoby regarding same (1.0); revise J. Biggs' draft Supplemental report, review materials in connection with same, e-mails to/from J. Biggs regarding same (2.2). | 10.20 |
| 09/24/07 | R. Mullady, Jr. | Further preparation of supplemental and rebuttal expert witness reports (7.0); attend omnibus hearing by telephone (1.5); review parties' fact witness lists (.3) | 8.80 |
| 09/24/07 | R. Frankel | Review draft J. Jacoby rebuttal report. | 1.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     October 10, 2007
17367                                                                    Invoice No. 1091074
Page 26

| 09/25/07 | N. Jones | Meet and confer with J. Ansbro re expert reports (.2); prepare report for service on other parties (2.9); liaise with J. Jacoby (.2); meet and confer with J. Ansbro re expert reports (.8); meet and confer with J. Ansbro re expert reports (.4) meet and confer with J. Ansbro re expert reports (.4). | 4.90 |
|---|---|---|---|
| 09/25/07 | E. Somers | Gather reliance materials for Shapo deposition prep (1.1); compare opinions of Shapo and Dunbar (1.3); draft outline for Shapo deposition prep session (1.5). | 3.90 |
| 09/25/07 | C. Zurbrugg | Prepare expert information for trial litigation (2.3); conduct preparation for Rust deposition (4.8); confer with J. Ansbro re expert issues (.1). | 7.20 |
| 09/25/07 | A. Weiss | Review industrial hygiene expert reports from both Debtors and ACC to prepare for Rodricks, Hays, and Castleman depositions. | 7.50 |
| 09/25/07 | J. Cutler | Continued preparation for Posner deposition. | 0.60 |
| 09/25/07 | D. Felder | Finalize supplemental and rebuttal estimation expert reports of J. Radecki, E. Stallard, J. Biggs, M. Shapo and J. Jacoby (9.5); telephone conference with G. Rasmussen regarding estimation expert reports (.1); e-mail correspondence with E. Stallard regarding same (.3); review expert reliance materials (1.5); review J. Heckman's expert report (.8); review J. Biggs' reliance list (.5); review Debtors' estimation expert reports (.8). | 13.50 |
| 09/25/07 | J. Ansbro | Revisions and finalize draft J. Jacoby Rebuttal report, telephone conference and e-mails with J. Jacoby regarding same, conference with N. Jones regarding same (3.0); revisions to draft J. Biggs Rebuttal report, e-mails to/from J. Biggs and R. Mullady regarding same (3.5); revisions to draft J. Biggs Supplemental report, telephone conference with J. Biggs regarding same (1.5); telephone conferences and e-mails with D. Felder regarding preparation and service of all expert reports (1.0); conferences with C. Zurbrugg regarding revisions and finalization of expert reports (.6); initial review of ACC and Grace expert rebuttal reports (rec'd today) (1.0). | 10.60 |
| 09/25/07 | R. Mullady, Jr. | Further preparation of expert rebuttal reports. | 3.50 |
| 09/25/07 | G. Rasmussen | Final review of Stallard report. | 0.40 |
| 09/26/07 | L. West | Redact quoted materials and exhibits regarding cases under seal from M. Shapo expert report. | 0.50 |
| 09/26/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 0.50 |
| 09/26/07 | R. Barainca | Review supplemental and rebuttal estimation reports for D. Felder. | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -           October 10, 2007
17367                                                                       Invoice No. 1091074
Page 27

| 09/26/07 | T. Hoye | Prepare transcripts in Live Note in NY and DC database as requested by J. Cangialosi. | 0.60 |
|---|---|---|---|
| 09/26/07 | J. Cangialosi | Assist attorney re preparation of work copies of deposition transcripts. | 0.50 |
| 09/26/07 | E. Somers | Prepare binder for M. Shapo trip (1.1); obtain and review rebuttal reports filed 9/25 for J. Biggs, Peterson, and Snyder (3.3); prepare depo outline for M. Shapo review trip (5.7). | 10.10 |
| 09/26/07 | C. Zurbrugg | Conduct preparation for Rust deposition (4.7); confer with J. Ansbro re expert issues (1.1); confer with N. Jones re same (0.2). | 6.00 |
| 09/26/07 | C. O'Connell | Review expert report of S. Hammar (.8); draft notes in preparation for deposition of S. Hammar (.7). | 1.50 |
| 09/26/07 | A. Weiss | Continue reviewing industrial hygiene reports in preparation for Rodricks, Hays and Castleman depositions. | 5.50 |
| 09/26/07 | J. Cutler | Attend J. Posner deposition. | 7.30 |
| 09/26/07 | D. Felder | Review estimation expert reports (3.4); review and finalize reliance materials for J. Biggs and E. Stallard (3.5). | 6.90 |
| 09/26/07 | J. Ansbro | Review expert rebuttal reports, e-mails to/from R. Mullady and team members regarding same (6.0); conferences with C. Zurbrugg regarding UCC and Grace expert rebuttal reports (1.0); confer with R. Frankel regarding same (.3). | 7.30 |
| 09/26/07 | R. Mullady, Jr. | Review and reply to e-mails from ACC counsel and estimation team regarding rebuttal expert reports (.4); discussions with E. Somers regarding M. Shapo deposition preparation (.2). | 0.60 |
| 09/26/07 | R. Wyron | Begin review of supplemental expert reports. | 0.90 |
| 09/26/07 | R. Frankel | Confer with J. Ansbro re reports of experts. | 0.40 |
| 09/27/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 2.00 |
| 09/27/07 | R. Barainca | Confer with representative from Evans Court Reporting and C. O'Connell (separately ) regarding ordering Expert Witness Transcripts. | 0.50 |
| 09/27/07 | N. Jones | Meet and confer with J. Ansbro. | 0.20 |
| 09/27/07 | K. Maco | Meet with J. Ansbro regarding documents produced by Kirkland (.2); review documents produced (1.3). | 1.50 |
| 09/27/07 | E. Somers | Review expert report of S. Hammar (2.2); participate in deposition of S. Hammar by telephone (3.5); review recently submitted rebuttal expert reports in the context of preparation for M. Shapo deposition (2.1). | 7.80 |
| 09/27/07 | C. Zurbrugg | Exchange e-mails with J. Ansbro re expert issues (.1); confer with J. Ansbro re same (.5); review e-mail from J. Ansbro re deposition and confer re same (.6); conduct preparation for Rust deposition (6.2). | 7.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                          Invoice No. 1091074
Page 28

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/27/07 | C. O'Connell | Attend deposition of Samuel Hammar via telephone (3.6); organize and review notes taken during Samuel Hammar's deposition (.5). | 4.10 |
| 09/27/07 | A. Weiss | Create deposition digest for deposition of T. Egan. | 9.00 |
| 09/27/07 | J. Cutler | Continue preparation for Frank deposition. | 0.40 |
| 09/27/07 | A. Kim | Analysis of Letitia Chambers expert rebuttal report (2.9); initial review of conclusions of Petersen and Biggs that Chambers rebuts (.5). | 3.40 |
| 09/27/07 | D. Felder | E-mail correspondence with litigation team and experts regarding estimation issues (.9); continue reviewing estimation expert reports (6.4); telephone conference with G. Rasmussen regarding estimation issues (.1). | 7.40 |
| 09/27/07 | J. Ansbro | Conferences with C. Zurbrugg regarding Grace rebuttal expert report and preparations for Rust deposition (1.2); confer with K. Mako regarding review of Grace's latest document production (.5), initial review of same (.4); telephone conference with J. Cutler regarding Dr. Frank deposition and Bragg testimony (.3); review L. Chambers' Rebuttal report, e-mails to team members regarding same (4.2); review and respond to e-mail from J. Jacoby (.4); confer with N. Jones regarding preparation for Jacoby deposition and research assignment (.3); e-mails to/from N. Finch regarding analysis of Florence Rebuttal report (.3); telephone conference with J. Wehner regarding same (.5); e-mails to/from J. Kimble regarding same (.3). | 8.40 |
| 09/27/07 | R. Mullady, Jr. | Telephone conversation with J. Ansbro (.2); prepare for meeting with M. Shapo on 9/28/07 (1.0). | 1.20 |
| 09/27/07 | G. Rasmussen | Monitor S. Hammer deposition. | 0.20 |
| 09/28/07 | W. Addo | Researched for articles for C. Zurbrugg | 0.30 |
| 09/28/07 | K. Maco | Review documents produced. | 0.50 |
| 09/28/07 | E. Somers | Work with M. Shapo and R. Mullady to prepare M. Shapo for expert witness deposition (5.5); organize work-related documents and deposition prep binders (.5). | 6.00 |
| 09/28/07 | C. Zurbrugg | Conduct preparation for Rust deposition. | 3.20 |
| 09/28/07 | A. Weiss | Complete deposition summary for Thomas F. Egan. | 8.30 |
| 09/28/07 | J. Cutler | Complete preparation for Frank deposition (1.0); attend Frank deposition (6.5). | 7.50 |


ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 29

October 10, 2007
Invoice No. 1091074

| 09/28/07 | D. Felder | E-mail correspondence with J. Biggs and J. Kimble regarding reliance materials (.3); review and revise deposition schedule and e-mail correspondence to S. McMillian and B. Harding regarding same (.4); e-mail correspondence with litigation team regarding depositions (.6); e-mail correspondence with J. Ansbro regarding estimation issues (.2); review deposition exhibits and e-mail correspondence with J. Cangialosi regarding same (.2); review recently filed pleadings and e-mails with R. Barainca regarding same (.9); telephone conference with J. Ansbro regarding estimation issues (.1); telephone conference with J. Kimble regarding estimation issues (.1); e-mail correspondence with R. Mullady and J. Ansbro regarding estimation issues (.1); review L. Chambers materials and e-mail to R. Mullady and J. Ansbro regarding same (.5); review estimation expert reports (2.3). | 5.70 |
|---|---|---|---|
| 09/28/07 | J. Ansbro | Review Grace and UCC expert Supplemental and Rebuttal reports (4.5); conferences with K. Maco regarding review of additional documents produced by Grace (.3); review Grace Interrogatories and Document Demands (received today) e-mails to/from D. Felder regarding same (.4); e-mails to/from R. Mullady regarding expert rebuttal reports and discussions with ACC counsel (.4); e-mails to/from J. Kimble regarding analysis of Florence Supplemental report (.3). | 5.90 |
| 09/28/07 | R. Mullady, Jr. | Prepare for and meet with M. Shapo for deposition preparation (8.0); review rebuttal expert reports of ACC experts (Snyder and Peterson) (3.0); e-mails to/from J. Ansbro, D. Felder and J. Kimble regarding estimation issues (.5). | 11.50 |
| 09/29/07 | J. Ansbro | Review expert rebuttal and supplemental reports. | 2.00 |
| 09/29/07 | R. Mullady, Jr. | E-mails to/from D. Felder and N. Finch regarding estimation. | 0.30 |
| 09/30/07 | A. Kim | Initial review of L. Chambers' prior articles relevant to expert opinion (.7); review and analysis of L. Chambers' prior report in other cases (.9). | 1.60 |
| 09/30/07 | J. Ansbro | Continue review of Grace and UCC rebuttal expert reports. | 3.50 |

Total Hours          1,024.50
Total For Services          $464,475.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 30

October 10, 2007
Invoice No. 1091074

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Timekeeper Summary** | | | |
| Wilson Addo | 0.70 | 205.00 | 143.50 |
| John Ansbro | 200.40 | 625.00 | 125,250.00 |
| Rachael Barainca | 21.20 | 150.00 | 3,180.00 |
| James Cangialosi | 0.50 | 235.00 | 117.50 |
| Joshua M. Cutler | 33.10 | 430.00 | 14,233.00 |
| Alan P. Dubin | 1.10 | 205.00 | 225.50 |
| Debra Felder | 126.00 | 465.00 | 58,590.00 |
| Roger Frankel | 16.90 | 770.00 | 13,013.00 |
| Debra O. Fullem | 1.20 | 225.00 | 270.00 |
| Timothy J. Hoye | 1.40 | 195.00 | 273.00 |
| Nicole M. Jones | 111.30 | 270.00 | 30,051.00 |
| Antony P. Kim | 20.20 | 430.00 | 8,686.00 |
| Katherine E. Maco | 10.30 | 270.00 | 2,781.00 |
| Raymond G. Mullady, Jr. | 99.70 | 695.00 | 69,291.50 |
| Risa L. Mulligan | 1.00 | 170.00 | 170.00 |
| Christopher O'Connell | 18.70 | 390.00 | 7,293.00 |
| Garret G. Rasmussen | 31.00 | 700.00 | 21,700.00 |
| Emily S. Somers | 69.70 | 270.00 | 18,819.00 |
| Katherine S. Thomas | 16.30 | 390.00 | 6,357.00 |
| Annie L. Weiss | 115.90 | 390.00 | 45,201.00 |
| Logan B. West | 25.50 | 85.00 | 2,167.50 |
| Richard H. Wyron | 0.90 | 700.00 | 630.00 |
| Catharine L. Zurbrugg | 101.50 | 355.00 | 36,032.50 |
| Total All Timekeepers | 1,024.50 | $453.37 | $464,475.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                October 10, 2007
17367                                                                                                                   Invoice No. 1091074
Page 31

Disbursements

| | | |
|---|---:|---:|
| Deposition/Transcript Expenses | 3,991.05 | |
| Desktop Publishing standard per hour charge | 15.00 | |
| Duplicating Expense | 6,118.50 | |
| Expert; Consultants | 367,634.28 | |
| Express Delivery | 504.17 | |
| Lexis Research | 611.00 | |
| Local Taxi Expense | 348.63 | |
| Other Business Meals | 361.06 | |
| Out of Town Business Meals | 60.99 | |
| Outside Reproduction Services | 1,601.59 | |
| Outside Services | 265.32 | |
| Parking Expense | 48.00 | |
| Postage | 984.99 | |
| Secretarial/Staff Overtime | 16.32 | |
| Telephone | 68.65 | |
| Travel Expense, Air Fare | 626.60 | |
| Travel Expense, Local | 83.20 | |
| Travel Expense, Out of Town | 400.24 | |
| Westlaw Research | 7,481.15 | |
| Total  Disbursements | | $391,220.74 |

**Total For This Matter**                                           **$855,695.74**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 32

October 10, 2007
Invoice No. 1091074

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 09/02/07 | R. Frankel | Telephone conference with D. Austern re negotiations (.2); prepare notes re same (.4). | 0.60 |
| 09/04/07 | R. Frankel | Telephone conferences with E. Inselbuch, J. Sakalo re negotiations, meeting (.4); series of e-mails re same, term sheet (.4). | 0.80 |
| 09/04/07 | R. Frankel | Review draft term sheet from E. Inselbuch, consider plan issues re same. | 1.30 |
| 09/05/07 | M. Wallace | Prepare for and meet with plan team regarding asbestos plan term sheet, issues and process (1.3); discuss scheduling and tasks with D. Felder (.2). | 1.50 |
| 09/05/07 | R. Wyron | Review draft term sheet and claims analysis (.7); organize outline for plan process (.8); meet with plan team on plan process and preliminary issues, and follow-up (1.3). | 2.80 |
| 09/05/07 | R. Wyron | Review deposition calendar on PI estimation and outline issues and changes. | 0.60 |
| 09/05/07 | R. Frankel | Review spreadsheet from Piper Jaffray with plan analysis, claims issues. | 1.40 |
| 09/05/07 | R. Frankel | Telephone conferences with E. Inselbuch re Term Sheet (.3); telephone conference with D. Austern re same (.3); notes re same (.1). | 0.70 |
| 09/05/07 | R. Frankel | Prepare notes of open issues in preparation for meeting with E. Inselbuch (1.4); review plan issues (.4). | 1.80 |
| 09/05/07 | R. Frankel | Confer with plan team re plan issues, disclosure issues. | 1.60 |
| 09/06/07 | R. Barainca | Research for Eighth Circuit briefs for D. Felder. | 0.30 |
| 09/06/07 | R. Barainca | Review materials regarding plan issues. | 2.50 |
| 09/06/07 | M. Wallace | Research and organize latest public information for due diligence team regarding asbestos disclosure statement. | 0.40 |
| 09/06/07 | R. Wyron | Confer with Piper Jaffray on plan issues (.4); review analyses on plan funding and claims, and follow-up (.8); begin review of plan documents (1.1). | 2.30 |
| 09/06/07 | R. Frankel | Prepare outline of plan issues in preparation for meeting with E. Inselbuch. | 1.60 |
| 09/06/07 | R. Frankel | Telephone conference with S. Baena re meeting with E. Inselbuch (.3); notes re same (.1). | 0.40 |
| 09/06/07 | R. Frankel | Confer with J. Musoff re due diligence issues. | 0.30 |
| 09/06/07 | R. Frankel | Confer with E. Inselbuch re plan issues (1.3); notes re same (.3). | 1.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 33

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/06/07 | R. Frankel | Confer with J. Radecki, J. Brownstein re plan of reorganization numbers, due diligence (1.1); notes re same (.3). | 1.40 |
| 09/07/07 | M. Wallace | Review and respond to correspondence regarding meeting on plan issues with ACC (.1); organize materials to prepare issues list for meeting (.2); telephone call with R. Wyron regarding issues in debtors' prior plan (.2). | 0.50 |
| 09/07/07 | J. Musoff | Review and analyze Disclosure Statement and 10-K in connection with due diligence on the Grace criminal proceedings. | 2.50 |
| 09/07/07 | R. Wyron | Continue review of Plan documents and analyses in preparation for meeting at Caplin on 9/10. | 2.10 |
| 09/07/07 | R. Frankel | Telephone conference with E. Inselbuch re PD committee, numbers for POR (.1); telephone conference with P. Lockwood re plan drafting issues (.4); notes re same (.2). | 0.70 |
| 09/07/07 | R. Frankel | Prepare notes re POR structure in preparation for meeting with Caplin during travel to DC. | 1.20 |
| 09/08/07 | M. Wallace | Review plan, disclosure statement, TDPs and term sheet to formulate issues list. | 3.20 |
| 09/10/07 | D. Felder | Conference with R. Frankel, R. Wyron, M. Wallace, P. Lockwood, and R. Reinsel regarding plan issues (2.3); conference with K. Thomas regarding plan issues (.3); review Debtors' plan and disclosure statement (1.2); prepare agenda for meeting with D. Austern (.3). | 4.10 |
| 09/10/07 | M. Wallace | Prepare for meeting with Caplin & Drysdale (1.0); update issues list and distribute internally (.1); discuss issues with R. Wyron and R. Frankel in plan (.8); meeting with P. Lockwood and R. Reinsel regarding term sheet/plan issues (2.0); begin updating glossary and noting issues in same (.9); begin revising boilerplate provisions in the asbestos plan (.4). | 5.20 |
| 09/10/07 | J. Musoff | Review disclosure statements and appellate briefs re criminal proceedings. | 1.80 |
| 09/10/07 | C. Reynolds | Telephone conference  with R. Frankel re status of case and key tax issues (.2); review of e-mails (.1). | 0.30 |
| 09/10/07 | R. Wyron | Review plan issues (.6); meet with counsel for ACC on plan term sheet and issues to be resolved (2.3); review agenda for meeting with D. Austern (.2); follow-up on environmental issues with B. Lawrence and organize materials for review (.6). | 3.70 |
| 09/10/07 | R. Frankel | Review Grace disclosure statement. | 1.40 |
| 09/10/07 | R. Frankel | Review issues list, prepare notes in preparation for meeting with P. Lockwood, Reinsel. | 1.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 34

October 10, 2007
Invoice No. 1091074

| 09/10/07 | R. Frankel | Confer with P. Lockwood, Reinsel, R. Wyron, D. Felder, M. Wallace re POR issues, structure at C&D (2.3); notes re same (.3). | 2.60 |
|---|---|---|---|
| 09/10/07 | R. Frankel | Telephone conference with C. Reynolds re Grace POR, tax issues (.2); notes, e-mails re same (.3). | 0.50 |
| 09/10/07 | R. Frankel | Review e-mail re debtwire article (.3); telephone conference with M. Shelnitz re same (.1). | 0.40 |
| 09/11/07 | E. Sorokina | Review bankruptcy plan and corporate disclosure statements to identify environmental liabilities of Grace. | 1.50 |
| 09/11/07 | D. Felder | Conference with M. Wallace regarding plan issues (.1); review materials for M. Wallace regarding plan issues (.8); review Grace SEC filings (.3). | 1.20 |
| 09/11/07 | M. Wallace | Review 10Q and debtor disclosure statement for information regarding hearings and orders regarding estimation (.7); continue revising glossary to update to deal and changes in factual circumstances (3.6); draft issues list to discuss with R. Frankel regarding drafting and timing (.2); discuss issues in drafting plan with R. Frankel (.2); coordinate drafting of disclosure statement with D. Felder (.1); continue drafting plan to update to deal and changes in factual circumstances (6.6); correspond with and telephone conferences with D. Felder regarding factual issues in updating the Plan (.2). | 11.60 |
| 09/11/07 | R. Wyron | Review agenda for meeting with D. Austern and prepare (.3); review materials on ZAI claim and special counsel re binding effect (.4); call with K. Thomas on ZAI and follow-up (.3); organize disclosure statement issues list (.6). | 1.60 |
| 09/11/07 | R. Frankel | Confer with M. Wallace re plan issues; notes re same. | 0.40 |
| 09/12/07 | E. Sorokina | Review bankruptcy plan and corporate disclosure statements for environmental liabilities of Grace. | 0.50 |
| 09/12/07 | D. Felder | Review Grace's latest 10-K filing. | 1.00 |
| 09/12/07 | M. Wallace | Discuss distribution allocation issues with R. Frankel (.5); continue drafting and working through issues in waterfall provisions (5.0); continue drafting and working through issues in the Plan (4.4). | 9.90 |
| 09/12/07 | J. Musoff | Analyze appellate briefs in connection with disclosure statements re Libby criminal case. | 1.60 |
| 09/12/07 | C. Reynolds | Begin review of debtor's plan of reorganization. | 1.20 |
| 09/12/07 | R. Wyron | Prepare summary for strategy conference with D. Austern (.4); meet with D. Austern and follow-up (3.2); review open Grace issues (.5). | 4.10 |
| 09/12/07 | R. Frankel | Confer with M. Wallace re plan issues (.5); notes re same (.2). | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    October 10, 2007
17367                                                                                    Invoice No. 1091074
Page 35

| 09/12/07 | R. Frankel | Review, edit proposal re settlement of ZAI claims; notes re same. | 0.90 |
|---|---|---|---|
| 09/13/07 | E. Sorokina | Conduct legal research of liens and judgments against Grace. | 0.50 |
| 09/13/07 | M. Wallace | Review and revise treatment insert and definitions (1.5); review Asbestos Glossary against debtors' filed version and current draft Asbestos Plan and revise to conform as appropriate (4.9); complete initial review and editing of Asbestos Plan (1.8). | 8.20 |
| 09/13/07 | C. Reynolds | Finish review of Debtor's proposed plan of reorganization (.3); review Debtor's disclosure statement, focusing on tax discussion (1.8); research accuracy of certain tax statements made in disclosure statement (.9); quick review annual and quarterly reports (.7). | 3.70 |
| 09/14/07 | D. Felder | Telephone conference with C. Reynolds regarding tax issues. | 0.10 |
| 09/14/07 | M. Wallace | Review revised treatment insert and finalize for internal distribution (.3); review revised Asbestos Glossary and finalize for internal distribution (.7); begin review of revised plan (1.3); review correspondence and voice-mail from tax counsel and respond to same (.1). | 2.40 |
| 09/14/07 | J. Musoff | Review disclosure statements and analyze circuit court appeals re criminal case. | 0.50 |
| 09/14/07 | C. Reynolds | Telephone conference with R. Frankel re motion to have foreign subs declare dividends (.5); research re qualified settlement funds (1.2); e-mail to R. Frankel re possible disallowance of NOLs (.1); telephone conference with D. Felder re Grace plan (.2); begin work on tax discussion to include in disclosure statement (2.0). | 4.00 |
| 09/14/07 | R. Frankel | Telephone conference with C. Reynolds re plan issues, motion. | 0.40 |
| 09/14/07 | R. Frankel | Telephone conference with D. Austern re status (.2); e-mails with E. Inselbuch re same (.2). | 0.40 |
| 09/14/07 | R. Frankel | Review draft motion, order re tax restructuring. | 0.90 |
| 09/14/07 | R. Frankel | Review Power Point presentation settlement agreement, e-mail re proposed settlement of environmental claims. | 2.20 |
| 09/15/07 | M. Wallace | Review and revise plan for internal distribution (3.3); revise waterfall provisions regarding consideration of interest issues (.2); review and revise glossary regarding interest issues (.1); correspond with Orrick team regarding review of documentation (.1). | 3.70 |
| 09/16/07 | R. Frankel | Review drafts of pla and waterfall insert from M. Wallace. | 2.10 |
| 09/17/07 | C. Reynolds | Research issues under IRC 104, 165, 382. and 468B (2.8); continue work on tax disclosure (1.5). | 4.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 36

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/17/07 | R. Wyron | Begin review of draft plan terms. | 0.80 |
| 09/17/07 | R. Frankel | Telephone conference with Martin Dies re PD claims settlement (.3); telephone conference with D. Austern re same (.3). | 0.60 |
| 09/17/07 | R. Frankel | Telephone conference with J. Radecki re status (.2); telephone conference with E. Inselbuch re meeting re plan (.3). | 0.50 |
| 09/17/07 | R. Frankel | Review, edit draft plan. | 1.60 |
| 09/18/07 | D. Felder | Conference with plan team regarding plan issues (1.8); review plan documents and SEC filings (3.1). | 4.90 |
| 09/18/07 | M. Wallace | Meeting with R. Wyron, R. Frankel and D. Felder regarding plan drafting issues relating to economics and treatment (1.8); begin considering issues in waterfall and revising the same (4.9); discuss waterfall issues with R. Wyron (.5); edit plan and definitions re Canadian treatment (.3). | 7.50 |
| 09/18/07 | J. Musoff | Analyze and review 9th Circuit appeals in connection with Libby criminal case. | 1.00 |
| 09/18/07 | C. Reynolds | Review analysis of optionization motion by financial advisor and draft e-mail requesting additional info re motion (1.1); telephone conference with J. Brownstein and tax person from WR Grace (.6) research re IRC 304 (.8). | 2.50 |
| 09/18/07 | R. Wyron | Review waterfall analysis and follow-up (1.1); confer with M. Wallace (several times) and R. Frankel on plan issues, structure and strategy (1.9); continue review of plan documents (1.2); review Optimization Plan motion and tax issues (.8); review PD issues list (.4). | 5.40 |
| 09/18/07 | R. Frankel | Review e-mail from Piper Jaffray and motion re tax optimization plan (.7); e-mail Reynolds re same (.2). | 0.90 |
| 09/18/07 | R. Frankel | Confer with plan team re plan structure (1.5); notes re same (.3). | 1.80 |
| 09/18/07 | R. Frankel | Series of e-mails, telephone conferences (S. Baena, E. Inselbuch) re meeting in NY. | 0.80 |
| 09/19/07 | M. Wallace | Review revised plan and glossary (.7); consider waterfall issues and discuss same with R. Wyron (1.2); draft Canadian claims election (.1); revise plan, waterfall and definitions regarding treatment of claims (3.6); discuss treatment of ZAI Claims with R. Wyron and R. Frankel (.3); revise treatment of ZAI Claims based on discussions (.5). | 6.40 |
| 09/19/07 | C. Reynolds | Edits tax disclosure. | 0.30 |
| 09/19/07 | R. Wyron | Work on waterfall provisions for Plan with M. Wallace and outline issues (1.6); review draft plan documents (2.1); review PD settlements (.6). | 4.30 |
| 09/19/07 | R. Frankel | Read draft plan, make edits. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 37

October 10, 2007
Invoice No. 1091074

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/19/07 | R. Frankel | Telephone conferences with R. Wyron, M. Wallace re plan issues. | 0.60 |
| 09/20/07 | D. Felder | Conference with R. Frankel, R. Wyron and M. Wallace regarding plan issues. | 1.10 |
| 09/20/07 | M. Wallace | Continue considering and revising allocation provisions (4.5); meeting with R. Frankel, R. Wyron and D. Felder regarding plan issues (1.0); revise allocation provisions based on internal discussions (1.4); revise plan based on internal discussions (2.7). | 9.60 |
| 09/20/07 | J. Musoff | Review and analyze recent 9th Circuit decision. | 1.50 |
| 09/20/07 | R. Wyron | Review waterfall provisions and confer with M. Wallace on open issues (1.1); meet with plan team on plan issues and drafts, and follow-up (1.2); review plan drafts (1.6); review insurance memo regarding available insurance and follow-up e-mail (.8). | 4.70 |
| 09/20/07 | R. Frankel | Read drafts of plan. | 1.20 |
| 09/20/07 | R. Frankel | Confer with M. Wallace, R. Wyron re plan issues, structure (1.1); notes re same (.2). | 1.30 |
| 09/20/07 | R. Frankel | Consider plan structure issues. | 0.60 |
| 09/21/07 | C. Rogers | Phone call with R. Wyron about 1129(b) issues. | 0.30 |
| 09/21/07 | C. Rogers | Legal research on 1129(b) issues. | 2.30 |
| 09/21/07 | C. Rogers | Research regarding 1129(b) issues. | 1.80 |
| 09/21/07 | D. Felder | Review plan documents (.5); conference with R. Frankel, R. Wyron and M. Wallace regarding same (.5); telephone conference with C. Reynolds regarding tax issues (.1). | 1.10 |
| 09/21/07 | M. Wallace | Review financials and term sheet provided by J. Sinclair (.3); review and revise glossary for plan (.6); review revised plan and modify same (.8); meeting with D. Felder, R. Frankel and R. Wyron regarding documentation for asbestos plan (.7); correspond with D. Felder regarding missing information in plan related documents and research Sealed Air stock split (.2); finalize plan documents for distribution based on internal comments and distribute same (1.5); review correspondence regarding tax issues and respond to same (.1). | 4.20 |
| 09/21/07 | J. Musoff | Analyze recent 9th Circuit decision re Libby criminal case. | 1.00 |
| 09/21/07 | C. Reynolds | Begin review of draft plan (2.0); review Sealed Air Settlement Agreement (.8); telephone conference with D. Felder re Sealed Air Settlement and other issues raised by draft plan (.2); exchanges of e-mails with D. Felder and M. Wallace re plan issues relating to equity interests (.4); quick review of definitions to draft plan (.5). | 3.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -          October 10, 2007
17367                                                                              Invoice No. 1091074
Page 38

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/21/07 | R. Wyron | Review allocation section of draft plan (1.1); confer with M. Wallace and R. Frankel on plan terms and revised plan documents and follow-up (1.2); call with C. Rogers on 1129(b) issue (.3). | 2.60 |
| 09/21/07 | R. Frankel | Review revised waterfall insert. | 1.30 |
| 09/21/07 | R. Frankel | Review term sheet from J. Sinclair, spreadsheet re term sheet. | 1.20 |
| 09/21/07 | R. Frankel | Review memo re insurance. | 0.90 |
| 09/21/07 | R. Frankel | Confer with M. Wallace, R. Wyron re plan structure, plan issues; notes re same. | 1.30 |
| 09/22/07 | R. Frankel | Review revised plan and related documents. | 1.20 |
| 09/23/07 | R. Wyron | Review e-mails from tax lawyers on plan questions and respond. | 0.40 |
| 09/24/07 | C. Rogers | Legal research and memorandum preparation regarding potential 1129(b) issues. | 7.30 |
| 09/24/07 | C. Rogers | Phone call with R. Wyron regarding 1123 issues. | 0.10 |
| 09/24/07 | J. Musoff | Analyze 9th Circuit decision re Libby criminal case. | 1.00 |
| 09/24/07 | R. Wyron | Review e-mails on plan issues and follow-up. | 0.30 |
| 09/25/07 | C. Rogers | Research and draft memorandum on potential 1129(b) and 1123 issues. | 4.60 |
| 09/25/07 | D. Felder | Review Grace's disclosure statement. | 1.10 |
| 09/25/07 | J. Musoff | Review remand portion of 9th Circuit decision re Libby criminal case. | 0.30 |
| 09/26/07 | C. Rogers | Research and write memorandum regarding potential 1129 and 1123 issues. | 2.40 |
| 09/26/07 | M. Wallace | Discuss status of asbestos disclosure statement with D. Felder. | 0.10 |
| 09/26/07 | R. Lawrence | Review list of environmental liabilities (.3); review disclosed contingent liabilities and related estimates for environmental cleanup (.6); review other background regarding environmental claims (.2); review settlement agreement proposed with EPA (.6); prepare notes and recommendations regarding environmental settlement (.5). | 2.20 |
| 09/26/07 | R. Frankel | Telephone conferences with D. Austern re ZAI (.2); review ZAI issues (.4). | 0.60 |
| 09/27/07 | R. Mulligan | Retrieve court document for D. Felder. | 0.50 |
| 09/27/07 | C. Rogers | Research and draft memorandum regarding potential 1129 and 1123 issues. | 3.30 |
| 09/27/07 | M. Wallace | Begin drafting disclosure statement for the asbestos plan, including reviewing 10-K for updated information. | 6.20 |
| 09/27/07 | R. Lawrence | Review and comment in detail on proposed environmental settlement agreement with EPA. | 2.10 |
| 09/27/07 | R. Frankel | Review revised Term Sheet, spreadsheet (.5); telephone conference with J. Radecki re same (.2). | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 39

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/28/07 | D. Felder | Conference with R. Mulligan regarding Grace research (.1); review same (.2); review New Jersey environmental pleadings (.1); research environmental issue for M. Wallace (.7). | 1.10 |
| 09/28/07 | R. Lawrence | Review open issues and information requirements for proposed EPA settlement by Grace with R. Wyron. | 1.00 |
| 09/28/07 | R. Wyron | Review environmental issues in disclosure statement (.6); review proposed EPA settlement (.4); confer with B. Lawrence and follow-up (1.6); review plan draft for next meeting (.8); review e-mails regarding meeting (.3). | 3.70 |

Total Hours 249.20
Total For Services $148,595.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 2.80 | 150.00 | 420.00 |
| Debra Felder | 15.70 | 465.00 | 7,300.50 |
| Roger Frankel | 48.90 | 770.00 | 37,653.00 |
| Robert F. Lawrence | 5.30 | 650.00 | 3,445.00 |
| Risa L. Mulligan | 0.50 | 170.00 | 85.00 |
| Jay K. Musoff | 11.20 | 625.00 | 7,000.00 |
| Clayton S. Reynolds | 20.20 | 700.00 | 14,140.00 |
| Courtney Rogers | 22.10 | 270.00 | 5,967.00 |
| Evgenia Sorokina | 2.50 | 270.00 | 675.00 |
| Mary A. Wallace | 80.60 | 550.00 | 44,330.00 |
| Richard H. Wyron | 39.40 | 700.00 | 27,580.00 |
| Total All Timekeepers | 249.20 | $596.29 | $148,595.50 |

Disbursements
| | | |
|---|---|---|
| Duplicating Expense | 376.35 | |
| Lexis Research | 310.00 | |
| Local Taxi Expense | 23.46 | |
| NY Cafeteria | 6.50 | |
| NY Conference Room Catering | 286.11 | |
| Telephone | 1.22 | |
| Westlaw Research | 475.25 | |
| Total Disbursements | | $1,478.89 |

**Total For This Matter** $150,074.39



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
Page 40

October 10, 2007
Invoice No. 1091074

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/06/07 | R. Barainca | Revise Certificates of No Objection for D. Austern, Piper Jaffray and Tillinghast. | 1.00 |
| 09/06/07 | R. Barainca | Organize receipts for Tillinghast's Ninth and Tenth and Quarterly. | 1.40 |
| 09/06/07 | R. Wyron | Review CNOs for FCR professionals. | 0.40 |
| 09/07/07 | R. Barainca | Prepare Tillinghast's and Piper's Certificates of No Objection for filing. | 0.50 |
| 09/07/07 | R. Barainca | Prepare Piper Jaffray's and D. Austern's July 2007 Monthly's for filing. | 0.50 |
| 09/07/07 | R. Barainca | Organize receipts for Tillinghast's Ninth and Tenth and Quarterly. | 2.50 |
| 09/11/07 | D. Fullem | Follow up with R. Wyron regarding CNO for Piper quarterly fee application; review docket; discuss other professionals filing of CNOs on quarterly filings; prepare same for filing and service. | 0.80 |
| 09/11/07 | D. Fullem | Coordinate filing and serving of CNO on D. Austern's May fee application. | 0.40 |
| 09/11/07 | D. Fullem | Review calendar for items relating to deadlines for and hearings on FCR professionals Fee Applications and CNOs. | 0.10 |
| 09/11/07 | R. Wyron | Review Piper CNO. | 0.20 |
| 09/12/07 | D. Fullem | Follow up and arrange for filing and service of CNO on Piper Jaffray's fifth quarterly fee application for January-March 2007 time period. | 0.50 |
| 09/24/07 | R. Barainca | Prepare back-up material for Tillinghast's Ninth and Tenth Quarterly fee applications. | 2.50 |
| 09/25/07 | R. Barainca | Prepare back-up material for Tillinghast's Ninth and Tenth Quarterly fee applications. | 2.00 |
| 09/25/07 | R. Barainca | Prepare back-up material for Piper's Sixth Quarterly fee application. | 1.20 |
| 09/25/07 | D. Fullem | Review e-mail from J. Solganick at Piper regarding fee application for August; forward to R. Barainca. | 0.10 |
| 09/26/07 | R. Barainca | Continue preparing Piper's Sixth Quarterly and Tillinghast's Ninth and Tenth Quarterly's. | 2.30 |
| 09/26/07 | R. Barainca | Edit Piper Jaffray's August 2007 Monthly fee application. | 0.30 |
| 09/26/07 | R. Barainca | Prepare Certificates of No Objection for D. Austern's June and July 2007 Monthly's and Piper's July 2007 Monthly. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 41

October 10, 2007
Invoice No. 1091074

| | | | |
|---|---|---|---|
| 09/28/07 | R. Barainca | Confer with R. Wyron regarding upcoming conference call with D. Austern regarding expense back-up material. | 0.20 |
| 09/28/07 | R. Barainca | Conference call with D. Austern and M. Sales regarding back-up material for Quarterly Fee Applications. | 0.10 |
| 09/28/07 | R. Barainca | Prepare a draft letter to the Fee Auditor regarding D. Austern's back-up material for the Twenty-Fourth Interim Period. | 1.00 |
| 09/28/07 | R. Barainca | Edit D. Austern's Twelfth Quarterly fee application. | 1.50 |
| 09/28/07 | R. Barainca | Prepare D. Austern's Thirteenth Quarterly Fee Application. | 1.50 |
| 09/28/07 | D. Fullem | Confer with R. Barainca regarding Order entered on D. Austern's fees and expenses for January-March 07 and no quarterly filed; discuss draft letter to S. Bossay regarding same; review and revise draft letter and discuss with R. Barainca prior to providing to R. Wyron. | 0.80 |
| 09/28/07 | D. Fullem | Review calendar update with regard to CNOs to be filed on FCR and other professionals monthly/quarterly filings. | 0.20 |
| 09/28/07 | D. Fullem | Review e-mail from R. Wyron re letter to S. Bossay regarding Austern's quarterly Jan-Mar 07; and R. Barainca follow up e-mail to S. Bossay. | 0.20 |

| | | | |
|---|---|---|---|
| | Total Hours | 23.20 | |
| | Total For Services | | $4,042.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 19.50 | 150.00 | 2,925.00 |
| Debra O. Fullem | 3.10 | 225.00 | 697.50 |
| Richard H. Wyron | 0.60 | 700.00 | 420.00 |
| Total All Timekeepers | 23.20 | $174.25 | $4,042.50 |

| | | |
|---|---|---|
| Disbursements | | |
| Duplicating Expense | 66.15 | |
| Postage | 1.23 | |
| Total Disbursements | | $67.38 |

**Total For This Matter**                                  **$4,109.88**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 42

October 10, 2007
Invoice No. 1091074

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 09/06/07 | R. Barainca | Revise Orrick's July 2007 Monthly fee application. | 0.50 |
| 09/06/07 | R. Barainca | Prepare Certificate of No Objection for Orrick's Fifth Quarterly. | 0.30 |
| 09/06/07 | D. Fullem | Follow up on status of fee application filings, CNOs, orders and payments on account; update fee and expense chart and circulate to attorneys. | 0.50 |
| 09/06/07 | R. Wyron | Review July fee application. | 0.40 |
| 09/07/07 | R. Barainca | Prepare Orrick's Certificates of No Objection for filing. | 0.50 |
| 09/07/07 | R. Barainca | Prepare Orrick's July 2007 Monthly for filing. | 0.30 |
| 09/07/07 | R. Barainca | Review the Fee Auditor's Final Report and prepare e-mail to R. Wyron regarding comments. | 0.80 |
| 09/07/07 | D. Fullem | Review fee auditor's final report on Orrick's fees and expenses during the Jan-Mar 07 quarterly period; confer with R. Barainca regarding same. | 0.80 |
| 09/07/07 | R. Wyron | Review revised July fee application (.2); review fee auditor objection and detail (.3). | 0.50 |
| 09/10/07 | D. Fullem | Update R. Wyron regarding information on CNOs for Orrick and Piper quarterly fee applications. | 0.30 |
| 09/10/07 | D. Fullem | Review and respond to e-mail  regarding corrections to Orrick project category chart in fee application and status of same with fee auditor. | 0.20 |
| 09/11/07 | D. Fullem | Review August prebills (1.50); follow up with certain professionals regarding updates to time entries to comply with fee guidelines and rules (.30); prepare e-mail to R. Wyron regarding status of same (.10). | 1.90 |
| 09/11/07 | D. Fullem | Review calendar for items relating to deadlines for and hearings on Orrick Fee Applications and CNOs. | 0.10 |
| 09/13/07 | D. Fullem | Review reductions to fees and expenses set forth in Fee Auditor's final report; update charts regarding same. | 0.30 |
| 09/14/07 | D. Fullem | Review status of account and fees/expenses filed, requested, to be paid; prepare update to fee and expense chart. | 0.50 |
| 09/14/07 | D. Fullem | Review calendar update with information on fee application objection deadlines and hearings. | 0.20 |
| 09/14/07 | D. Fullem | Prepare e-mail to W. Sparks at Grace regarding payment due for May and June fee applications and attach related CNOs. | 0.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 43

October 10, 2007
Invoice No. 1091074

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 09/14/07 | D. Fullem | Confer with R. Barainca regarding final report by fee auditor on Orrick's quarterly for Jan-Mar 07. | 0.10 |
| 09/16/07 | R. Wyron | Review August pre-bill. | 0.50 |
| 09/17/07 | D. Fullem | Review and respond to e-mail from R. Wyron regarding billing memo; send e-mail with memo to new attorneys. | 0.40 |
| 09/21/07 | D. Fullem | Prepare update to Orrick's chart of current fees, expenses, and payments on account; circulate to attorneys for review. | 0.50 |
| 09/21/07 | R. Wyron | Follow-up on Fee Auditor's report with R. Barainca. | 0.20 |
| 09/24/07 | D. Fullem | Review status of account; update fee and expense chart. | 0.30 |
| 09/24/07 | D. Fullem | Review e-mails from R. Wyron and D. Felder regarding confirmation of numbers correct for Orrick's quarterly fee application on for hearing today; review numbers; confer with S. Bossay regarding certain expense reductions not reflected in chart with proposed order; confer with J. O'Neill at Pachulski regarding same; prepare confirmatory e-mails on same. | 1.00 |
| 09/25/07 | D. Fullem | Review e-mail from R. Frankel regarding status of August invoices; confer with R. Barainca and P. Reyes regarding same; obtain copies of invoices from P. Reyes; update R. Frankel and R. Wyron regarding status/timing of filing fee application. | 0.50 |
| 09/26/07 | R. Barainca | Prepare a Certificate of No Objection for Orrick's July 2007 Monthly. | 0.30 |
| 09/27/07 | D. Fullem | Confer with R. Barainca regarding status of filing of CNOs and monthly/quarterly fee applications. | 0.20 |
| 09/28/07 | D. Fullem | Review calendar update with regard to CNOs to be filed on Orrick monthly/quarterly filings. | 0.20 |

|  |  |  |
|---|---|---|
| Total Hours | 12.60 |  |
| Total For Services |  | $3,392.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 44

October 10, 2007
Invoice No. 1091074

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 2.70 | 150.00 | 405.00 |
| Debra O. Fullem | 8.30 | 225.00 | 1,867.50 |
| Richard H. Wyron | 1.60 | 700.00 | 1,120.00 |
| Total All Timekeepers | 12.60 | $269.25 | $3,392.50 |

Disbursements
    Duplicating Expense        31.80
    Express Delivery        49.83
    Postage        5.83

Total Disbursements        $87.46

**Total For This Matter**        **$3,479.96**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
Page 45

October 10, 2007
Invoice No. 1091074

For Legal Services Rendered Through September 30, 2007 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 09/07/07 | R. Frankel | Travel from NY to DC. | 2.30 |
| 09/17/07 | A. Weiss | Travel from NY to Philadelphia for J. Cintani deposition. | 2.50 |
| 09/18/07 | J. Cutler | Travel from Washington DC to Toronto, Ontario (4.0); travel from Toronto, Ontario to Downview, Ontario (.5). | 4.50 |
| 09/19/07 | A. Weiss | Travel from Philadelphia to D.C. after T. Egan deposition. | 2.50 |
| 09/19/07 | J. Cutler | Travel from Downview, Ontario to Toronto, Ontario (0.8); travel from Toronto, Ontario to Washington, D.C. (4.5). | 5.30 |
| 09/26/07 | J. Cutler | Travel from deposition to office. | 0.20 |
| 09/27/07 | E. Somers | Travel from DC to O'Hare and then to Evanston in preparation for Shapo deposition prep (6). | 6.00 |
| 09/27/07 | R. Mullady, Jr. | Travel to Chicago for M. Shapo meeting. | 3.00 |
| 09/28/07 | E. Somers | Travel from Evanston to Chicago after Shapo depo prep. | 1.00 |
| 09/30/07 | E. Somers | Travel from Chicago to DC after Shapo deposition prep. | 6.00 |

Total Hours                                33.30
Total For Services                                          $6,808.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Cutler | 10.00 | 215.00 | 2,150.00 |
| Roger Frankel | 2.30 | 385.00 | 885.50 |
| Raymond G. Mullady, Jr. | 3.00 | 347.50 | 1,042.50 |
| Emily S. Somers | 13.00 | 135.00 | 1,755.00 |
| Annie L. Weiss | 5.00 | 195.00 | 975.00 |
| Total All Timekeepers | 33.30 | $204.44 | $6,808.00 |

**Total For This Matter**                      **$6,808.00**

**\* \* \* COMBINED TOTALS \* \* \***

Total Hours                        1,352.90
Total Fees, all Matters                                    $628,858.50
Total Disbursements, all Matters                          $393,007.08
Total Amount Due                                          $1,021,865.58