# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 8, 2007

Invoice Number **74832**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2007 | $282,605.42 |
| Payments received since last invoice, last payment received -- October 9, 2007 | $106,062.75 |
| Net balance forward | $176,542.67 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **08/31/2007**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 08/01/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 08/01/07 | PEC | Review docket | 0.10 | 180.00 | $18.00 |
| 08/01/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 08/02/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/02/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 08/02/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/03/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/03/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 08/03/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 08/03/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 08/03/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 08/03/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/05/07 | DCC | Maintain document control. | 0.60 | 95.00 | $57.00 |
| 08/06/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/06/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |

**Invoice number 74832**      91100   00001                                                 **Page 2**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 08/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/07/07 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/07/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 08/07/07 | PEC | Review docket | 0.30 | 180.00 | $54.00 |
| 08/07/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 08/07/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 08/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/08/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 08/08/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/08/07 | DCC | Maintain document control. | 0.50 | 95.00 | $47.50 |
| 08/08/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 08/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/09/07 | PEC | Review and revise 2002 service list and additional service lists | 1.00 | 180.00 | $180.00 |
| 08/09/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 08/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/09/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 08/09/07 | KSN | Prepare hearing binders for 8/29/07 hearing. | 2.50 | 75.00 | $187.50 |
| 08/09/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 08/10/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 08/10/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/10/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/10/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 08/10/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 08/10/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/10/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 08/11/07 | DCC | Maintain document control. | 0.60 | 95.00 | $57.00 |
| 08/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/13/07 | PEC | Update critical dates | 0.20 | 180.00 | $36.00 |
| 08/13/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 08/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/14/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/14/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/14/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |
| 08/14/07 | KSN | Prepare hearing binders for 8/29/07 hearing. Preliminary | 3.00 | 75.00 | $225.00 |

**Invoice number 74832**       91100   00001                              **Page 3**

agenda

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 08/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/15/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 08/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/15/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/15/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 08/16/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 08/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/17/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/17/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 08/17/07 | DCC | Maintain document control. | 4.00 | 95.00 | $380.00 |
| 08/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/20/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 08/20/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 08/21/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 08/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/21/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/22/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 08/23/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 08/23/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 08/23/07 | PEC | Additional review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/23/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 08/23/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 08/23/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/24/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/24/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/24/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 08/24/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/24/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |

**Invoice number 74832**      91100   00001                                **Page  4**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/27/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 08/27/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/27/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 08/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/28/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/28/07 | PEC | Update critical dates | 0.40 | 180.00 | $72.00 |
| 08/28/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 08/28/07 | KSN | Prepare hearing binders.  Counter designation hearing binders      (2 sets - docket # 16467). | 2.00 | 75.00 | $150.00 |
| 08/28/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 08/28/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 08/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/29/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 08/29/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/30/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 08/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/30/07 | JEO | Review monthly operating report for July 2007. | 0.30 | 475.00 | $142.50 |
| 08/30/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 08/30/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 08/30/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 08/31/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 08/31/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 08/31/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 08/31/07 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2007 through July 31, 2007 for W. R. Grace & Co. et al. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/31/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| | | **Task Code Total** | **81.70** | | **$10,780.00** |

### WRG-Claim Analysis (Asbestos)

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/07 | PEC | Prepare service of Debtors' Responses and Objections to Certain Canadian Claimants' Requests to Produce to the Debtors (.3); Draft Notice of Service and prepare for filing (.4) | 0.70 | 180.00 | $126.00 |

**Invoice number 74832**       91100   00001                                              **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/07 | JEO | Attend PI Hearing on discovery. | 2.50 | 475.00 | $1,187.50 |
| 08/01/07 | TPC | Draft notice of service of discovery responses to PD claimant | 0.10 | 350.00 | $35.00 |
| 08/02/07 | PEC | Serve [Signed] Order Concerning Amendments, Supplementations And Changes To Asbestos PD Claims (.2); Draft and File Affidavit of Service (.3) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | PEC | Serve [Signed] Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims (.2); Draft and file Affidavit of Service (.3) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | PEC | Serve [ Signed] Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims (.2); Draft and File Affidavit of Service (.3) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | PEC | Serve  [Signed] Order Denying Motion of the State of New Jersey, Department of Environmental Protection, for Leave to File a Late Proof of Claim (.2); Draft and File Affidavit of Service (.3) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | PEC | Serve [Signed] Third Newly Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities (.4); Draft and file Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | PEC | Serve [Signed] Order Disallowing and Expunging Property Damage Claims Nos. 12400, 12401, 12440 and 13950 (.2); Draft and File Affidavit of Service (.3) | 0.50 | 180.00 | $90.00 |
| 08/02/07 | JEO | Research service issue on claims. | 0.50 | 475.00 | $237.50 |
| 08/02/07 | JEO | Draft memo re: outcome of August 1, 2007 P.I. hearing. | 0.80 | 475.00 | $380.00 |
| 08/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding [Signed] Order Authorizing Settlement with Sempra Energy, San Diego Gas & Electric, Enova Corporation and Granting Certain Related Relief | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Prepare  Declaration of Service of The BMC Group, Inc. Regarding [Signed] Thirty-Fourth Continuation Order Regarding the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) for filing | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding [Signed] Continuation Order Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) ("Eighteenth Omnibus Objection") for filing | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding [Signed] Fourth Order Regarding Relief Sought in Debtors' Twenty-Second Omnibus Objection to Claims (Substantive) for filing | 0.30 | 180.00 | $54.00 |
| 08/06/07 | JEO | Review Deposition Notice regarding Speights Canadian claims. | 0.30 | 475.00 | $142.50 |
| 08/07/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 08/07/07 | PEC | Prepare Debtors' Third Set of Interrogatories to Certain Law Asbestos Personal Injury Pre-Petition Claimants' Law Firms for service on the appropriate parties (.4); Draft and file Notice of Service (.4) | 0.80 | 180.00 | $144.00 |
| 08/07/07 | JEO | Review Notice of Service of Discovery. | 0.40 | 475.00 | $190.00 |
| 08/08/07 | PEC | Prepare Response to Speights & Runyan's "Summary of Record" for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/08/07 | JEO | Review and finalize our response to Speights Summary of | 0.80 | 475.00 | $380.00 |

|          |     | Record. |      |        |         |
|----------|-----|---------|------|--------|---------|
| 08/09/07 | PEC | Return calls to various parties regarding cases status | 0.40 | 180.00 | $72.00 |
| 08/10/07 | KKY | Prepare for filing and service Anderson brief and memorandum | 0.30 | 180.00 | $54.00 |
| 08/10/07 | PEC | Prepare Declaration of Service RE: Order Signed on 8/24/2006 as to All Prepetition Asbestos PI Litigation Claims, Including Settled Claims, (I) Establishing Bar Dates; (II) Approving Proof of Claim Form; and (III) Approving Notice of Prepetition Asbestos Personal Injury Claims Bar Date. Related to Dkt. No. 9622 for filing | 0.30 | 180.00 | $54.00 |
| 08/10/07 | PEC | Prepare Debtors' Post-Hearing Brief in Opposition to Anderson Memorial's Class Certification Motion for filing and service (.6); Draft Certificate of Service and prepare service list (.2) | 0.80 | 180.00 | $144.00 |
| 08/10/07 | JEO | Work on brief regarding class action for Anderson. | 0.90 | 475.00 | $427.50 |
| 08/10/07 | JEO | Review certificate of service regarding personal injury claim notice. | 0.60 | 475.00 | $285.00 |
| 08/13/07 | PEC | Prepare Certification of Counsel Regarding Scheduling Order for Adjudication of Certain Asbestos Property Damage Claims  for filing and service | 0.60 | 180.00 | $108.00 |
| 08/13/07 | JEO | Review Certification of Counsel regarding PD Claims | 0.30 | 475.00 | $142.50 |
| 08/14/07 | PEC | Return calls to various creditors regarding case status | 0.40 | 180.00 | $72.00 |
| 08/14/07 | PEC | Prepare Declaration of RR Donnelley RE Service Of Personal Injury Questionnaires for filing | 0.30 | 180.00 | $54.00 |
| 08/14/07 | PEC | Draft Certificate of No Objection Regarding Motion of the Debtors for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim Filed by the City of Philadelphia  and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 08/14/07 | JEO | Work on reply in Celotex and DII matters | 0.80 | 475.00 | $380.00 |
| 08/15/07 | PEC | Prepare Debtors' Amended Objection To Certain Asbestos Property Damage Claims for filing and service | 0.80 | 180.00 | $144.00 |
| 08/20/07 | PEC | Draft Notice of Filing of Motion to Approve Compromise under Rule 9019 of BP Products North America, Inc. Claim No. 6356 and Certificate of Service (.4); Prepare Motion to Approve Compromise under Rule 9019 of BP Products North America, Inc. Claim No. 6356 for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 08/20/07 | JEO | Review status of 9019 Motion for BP | 0.80 | 475.00 | $380.00 |
| 08/20/07 | TPC | Revise and edit motion for 9019 settlement with BP Products North America, Inc. | 0.80 | 350.00 | $280.00 |
| 08/21/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 08/23/07 | JEO | Preparation for September 10th hearing on Canadian claims | 0.50 | 475.00 | $237.50 |
| 08/23/07 | TPC | Review revise and edit motion to approve settlement of CCC claim | 0.40 | 350.00 | $140.00 |
| 08/23/07 | TPC | Review revise and edit motion to shorten notice re: motion to approve settlement of CCC claim | 0.50 | 350.00 | $175.00 |
| 08/23/07 | TPC | Draft notice re: motion to approve settlement of CCC claim | 0.40 | 350.00 | $140.00 |
| 08/24/07 | JEO | Review issues regarding September 10th P.D. hearing | 0.60 | 475.00 | $285.00 |

**Invoice number 74832**       91100   00001                                **Page  7**

| 08/26/07 | JEO | Email with Lisa Esayian regarding property damage settlement | 0.20 | 475.00 | $95.00 |
|---|---|---|---|---|---|
| 08/27/07 | PEC | Return calls to various parties regarding 8/29/07 Hearing | 0.80 | 180.00 | $144.00 |
| 08/27/07 | TPC | Emails to and from co-counsel re: additional exhibits to be filed related to motion concerning CCC | 0.20 | 350.00 | $70.00 |
| 08/28/07 | PEC | Draft Notice of Filing Exhibits To The Motion For An Order Approving A Stipulation With Continental Casualty Company and certificate of service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 08/28/07 | PEC | Serve [Signed] Order Granting Debtors' Motion for Expedited Consideration of Agreed Joint Motion for Entry of Protective Order (.3); Draft Affidavit of Service and prepare for filing (.3) | 0.60 | 180.00 | $108.00 |
| 08/28/07 | PEC | Serve [Signed] Order [MODIFIED] Granting Debtors' Motion for Leave from Court's Scheduling and Case Management Orders to Hear Motion for Order Approving A Stipulation with Continental Casualty Company  (.3); Draft Affidavit of Service and prepare for filing (.3) | 0.60 | 180.00 | $108.00 |
| 08/28/07 | PEC | Serve [Signed] Order On Debtors' Motion For Expedited Consideration of Agreed Motion For Entry of Protective Order (.3); Draft Affidavit of Service and prepare for filing (.3) | 0.60 | 180.00 | $108.00 |
| 08/28/07 | JEO | Review exhibits for Continental Casualty motion. | 0.40 | 475.00 | $190.00 |
| 08/28/07 | JEO | Review entered Order on protective motions. | 0.40 | 475.00 | $190.00 |
| 08/29/07 | PEC | Serve [Signed] Order Regarding Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2002 (.3); prepare Affidavit of Service and prepare for filing (.3) | 0.60 | 180.00 | $108.00 |
| 08/29/07 | PEC | Prepare Joint Motion Of The Debtors' And The Claims Processing Facility, Inc. For Entry Of Protective Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/29/07 | PEC | Prepare of Debtors For Entry Of An Order Authorizing Settlement Of The Prudential Insurance Company Of America's Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/29/07 | TPC | Revise and edit joint motion for protective order with Claims Processing Facility | 0.60 | 350.00 | $210.00 |
| 08/29/07 | TPC | Review and edit motion to expedite joint motion with Claims Processing Facility | 0.30 | 350.00 | $105.00 |
| 08/29/07 | TPC | Revise and edit motion to approve settlement with Prudential | 0.50 | 350.00 | $175.00 |
| 08/30/07 | PEC | Serve [Signed] Order Granting Debtors' Motion for Expedited Consideration of Agreed Joint Motion for Entry of Protective Order Re: Claims Processing Facility, Inc., as Claims Processor for Eagle-Picher Industries, Inc. PI Settlement Trust (.3); Draft Affidavit of Service and prepare for filing | 0.60 | 180.00 | $108.00 |
| 08/30/07 | JEO | Work on issues for September 10, 2007 PD hearing on Canadian claims. | 0.80 | 475.00 | $380.00 |
| 08/31/07 | PEC | Prepare Certification of Counsel on Order Concerning Amended Order Regarding the Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 for | 0.60 | 180.00 | $108.00 |

**Invoice number 74832**       91100   00001                                      **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service (.5); Draft Certificate of Service (.1) | | | |
| 08/31/07 | JEO | Call to Victor KNox of Fair Harbor Capitol re: Grace claims. | 0.20 | 475.00 | $95.00 |
| 08/31/07 | JEO | Certification of Counsel on claims order. | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **34.70** | | **$10,432.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 08/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding [Signed] Order Disallowing and Expunging Certain Claim and Reducing Certain Other Claim of the Internal Revenue Service  for filing | 0.30 | 180.00 | $54.00 |
| 08/06/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding [Signed] Order Regarding Relief Sought in Debtors' Objection to Claim Filed by Massachusetts Department of Revenue  for filing | 0.30 | 180.00 | $54.00 |
| 08/10/07 | PEC | Prepare Objection to the Iowa Department of Revenue's Motion Seeking Permission to File a Late Proof of Claim for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/10/07 | JEO | Work on response to motion for Iowa Late claim. | 0.80 | 475.00 | $380.00 |
| | **Task Code Total** | | **2.00** | | **$596.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/20/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Manuella W. Hancock, Esquire, a Partner of Farallon Law Group LLP for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/20/07 | PEC | Draft Notice of Filing of Motion to Amend the OCP Orders to: (I) Increase the Total Expenditure Cap, and (II) Permit Appropriate OCP's to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap and Certificate of Service (.4); Prepare Motion to Amend the OCP Orders to: (I) Increase the Total Expenditure Cap, and (II) Permit Appropriate OCP's to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap   for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 08/20/07 | PEC | Draft Notice of Filing of Motion for Leave In Accordance with the Orders Authorizing the Debtors to Employ and Compensate Ordinary Course Professionals As It Pertains to Morrison & Foerster LLP  and Certificate of Service (.4); Prepare Motion for Leave In Accordance with the Orders Authorizing the Debtors to Employ and Compensate Ordinary Course Professionals as It Pertains to Morrison & Foerster LLP  for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 08/20/07 | TPC | Revise and edit Debtors' motion for leave to employ Morrison and Foerster above OCP cap limit | 0.50 | 350.00 | $175.00 |
| 08/20/07 | TPC | Review for filing Debtors' motion to amend OCP order and raise OCP cap limit | 0.40 | 350.00 | $140.00 |
| 08/20/07 | JEO | Review Motion for OCP relief regarding Morrison & | 0.80 | 475.00 | $380.00 |

**Invoice number 74832**    91100   00001                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | Foerster | | | |
| 08/21/07 | PEC | Prepare Response to PI Committee's Application to Employ Charter Oak Financial Consultants LLC for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/21/07 | PEC | Prepare Response to PI Committee's Application to Employ Charter Oak Financial Consultants LLC  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/21/07 | JEO | Finalize response to PI Committees's Charter OAK Retention Application | 0.50 | 475.00 | $237.50 |
| 08/27/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of James R. Lynch, a partner of Lynch Daskal Emery LLP for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| | **Task Code Total** | | **6.00** | | **$1,616.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 08/14/07 | PEC | Draft Certificate of No Objection Regarding Motion of the Debtors for an Order Authorizing the Implementation of the 2007 - 2009 Long-Term Incentive Program for Key Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| | **Task Code Total** | | **0.80** | | **$144.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/07 | WLR | Prepare June 2007 fee application | 0.70 | 450.00 | $315.00 |
| 08/05/07 | WLR | Draft June 2007 fee application | 0.40 | 450.00 | $180.00 |
| 08/06/07 | CAK | Review and update June Fee Application. | 0.40 | 175.00 | $70.00 |
| 08/12/07 | LDJ | Review and finalize interim fee application (June 2007) | 0.30 | 750.00 | $225.00 |
| 08/12/07 | WLR | Review and revise 25th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 08/13/07 | MLO | Prepare PSZYJ&W's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/15/07 | WLR | Prepare July 2007 fee application | 0.60 | 450.00 | $270.00 |
| 08/16/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of PSZYJ&W (.2); prepare service of same (.1) | 0.30 | 175.00 | $52.50 |
| 08/17/07 | CAK | Prepare exhibits to the 25th Quarterly Fee Application. | 0.30 | 175.00 | $52.50 |
| 08/17/07 | MLO | Update and execute service of Certificate of No Objection for May 2007 Monthly Fee Application of PSZYJ&W (.2); coordinate filing of same (.1) | 0.30 | 175.00 | $52.50 |
| 08/17/07 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Seventy-Third Monthly Application of Pachulski Stang Ziehl Young Jones & Weintraub LLP for Compensation for Services Rendered and Reimbursement of Expenses, as Co-Counsel to the Debtors for the Period from May 1, 2007 through May 31, 2007 for filing and | 0.40 | 180.00 | $72.00 |

**Invoice number 74832**     91100   00001                                    **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| | | service | | | |
| 08/18/07 | WLR | Review and revise July 2007 fee application | 0.60 | 450.00 | $270.00 |
| 08/20/07 | LDJ | Review and finalize twenty-fifth quarterly fee application | 0.30 | 750.00 | $225.00 |
| 08/20/07 | CAK | Update spreadsheet with amounts requested in the April through June Fee Applications in preparation of the 25th Quarterly Fee Application. | 0.50 | 175.00 | $87.50 |
| 08/20/07 | PEC | Draft Notice of Filing of PSZYJ&W's Twenty-Fifth Quarterly Fee Application for the Period of April 1, 2007 through June 30, 2007 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **7.00** | **$2,346.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/01/07 | MLO | Prepare 24th Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 08/03/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/03/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Woodcock Washburn(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/03/07 | MLO | Prepare Ogilvy Renault's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/07/07 | MLO | Prepare Steptoe & Johnson's April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/07/07 | MLO | Prepare Steptoe & Johnson's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/07/07 | MLO | Prepare Steptoe & Johnson's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/07/07 | MLO | Prepare Forman Perry's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/08/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Latham & Watkins (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/08/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Latham & Watkins (.2); prepare service | 0.50 | 175.00 | $87.50 |

**Invoice number 74832**     91100  00001                                    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of same (.1); coordinate filing of same (.2) | | | |
| 08/08/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Latham & Watkins (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/09/07 | MLO | Retrieve and circulate confirmation of filings of Certificates of No Objection regarding Latham & Watkins March, April and May fee application | 0.20 | 175.00 | $35.00 |
| 08/09/07 | MLO | Prepare Deloitte Tax LLP's April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 08/10/07 | JEO | Review Ogilvy & Renault quarterly fee application for April through June 2007. | 0.20 | 475.00 | $95.00 |
| 08/10/07 | MLO | Prepare Second Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 08/14/07 | JEO | Review Quarterly fee application for Kirkland and Ellis | 0.20 | 475.00 | $95.00 |
| 08/14/07 | MLO | Draft Certificate of No Objection for January 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/14/07 | MLO | Draft Certificate of No Objection for February 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/14/07 | MLO | Draft Certificate of No Objection for March 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/14/07 | MLO | Prepare 8th Quarterly Fee Application of Foley Hoag for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 08/14/07 | MLO | Prepare 25th Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 08/15/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Forman Perry (.2); prepare service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 08/15/07 | MLO | Prepare Quarterly Fee Application of Forman Perry for April 2006-June 2007 for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 08/15/07 | MLO | Prepare 25th Quarterly Fee Application of Casner & Edwards for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 08/15/07 | MLO | Prepare Casner & Edwards' June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/17/07 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Seventy-Third Interim Fee Application of Day Pitney LLP for Compensation and Reimbursement of Expenses for June 1, 2007 through June 30, 2007 for filing and service | 0.40 | 180.00 | $72.00 |
| 08/17/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly | 0.50 | 175.00 | $87.50 |

**Invoice number 74832**        91100   00001                                      **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | Fee Application of Day Pitney (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | | | |
| 08/20/07 | JEO | Review Motion to increase OCP Cap | 0.80 | 475.00 | $380.00 |
| 08/23/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 08/23/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 08/23/07 | MLO | Prepare Beveridge & Diamond's June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/23/07 | MLO | Prepare Foley Hoag's June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/24/07 | JEO | Latham and Watkins - Review Quarterly fee application | 0.20 | 475.00 | $95.00 |
| 08/24/07 | TPC | Review and file professional fee applications | 0.20 | 350.00 | $70.00 |
| 08/24/07 | MLO | Draft Certificate of No Objection for 6th Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 08/24/07 | MLO | Prepare the BMC Group's January 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/24/07 | MLO | Prepare the BMC Group's February 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/24/07 | MLO | Prepare the BMC Group's March 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/24/07 | MLO | Prepare 24th Quarterly Fee Application of the BMC Group for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 08/24/07 | MLO | Prepare 24th Quarterly Fee Application of Latham & Watkins for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 08/28/07 | JEO | Review K&E July fee application. | 0.20 | 475.00 | $95.00 |
| 08/28/07 | JEO | Review Woodcock Washburn fee application. | 0.20 | 475.00 | $95.00 |
| 08/28/07 | TPC | Review various fee applications from professionals in case for filing | 0.40 | 350.00 | $140.00 |
| 08/28/07 | MLO | Prepare Day Pitney's 74th Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/28/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Forman Perry (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 08/28/07 | MLO | Prepare Foley Hoag's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: | 0.50 | 175.00 | $87.50 |

**Invoice number 74832**      91100   00001                                          **Page 13**

|  |  |  | | | |
|---|---|---|---|---|---|
| | | same (.1); execute service of same (.1); file same (.2) | | | |
| 08/28/07 | MLO | Prepare Ogilvy Renault's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 08/28/07 | MLO | Prepare Kirkland & Ellis LLP's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.3) | 0.70 | 175.00 | $122.50 |
| 08/28/07 | MLO | Prepare 25th Quarterly Fee Application of Woodcock Washburn for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 08/30/07 | MLO | Research status of certifications of no objection regarding Forman Perry fee applications for May 2007 and June 2007; circulate confirmation of filings re: same | 0.30 | 175.00 | $52.50 |
| 08/30/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Deloitte Tax(.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| | | **Task Code Total** | **26.40** | | **$5,267.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/07 | JEO | Follow up from August 1, 2007 hearing. | 0.40 | 475.00 | $190.00 |
| 08/02/07 | JEO | Meet with client Will Sparks regarding preference matter. | 0.40 | 475.00 | $190.00 |
| 08/02/07 | JEO | Email with FCR counsel regarding confidentiality. | 0.20 | 475.00 | $95.00 |
| 08/02/07 | JEO | Email with client regarding expert reports. | 0.30 | 475.00 | $142.50 |
| 08/03/07 | JEO | Review preference item for Will Sparks. | 0.80 | 475.00 | $380.00 |
| 08/06/07 | PEC | Prepare Notice of Intention to Take Deposition of John C. Irvine for filing and service (.3 ); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 08/06/07 | JEO | Meet with Will Sparks regarding Plymouth preference matter. | 0.40 | 475.00 | $190.00 |
| 08/06/07 | JEO | Review and revise Plymouth letter. | 0.30 | 475.00 | $142.50 |
| 08/06/07 | JEO | Review Stop Order regarding BNSF matter. | 0.40 | 475.00 | $190.00 |
| 08/09/07 | PEC | Draft Notice of Agenda for 8/29/07 Hearing | 1.50 | 180.00 | $270.00 |
| 08/09/07 | PEC | Revise and review 8/29/07 Agenda | 0.80 | 180.00 | $144.00 |
| 08/09/07 | PEC | Review various e-mail and notes regarding matters scheduled for hearing on 9/29/07 | 0.30 | 180.00 | $54.00 |
| 08/10/07 | PEC | Discuss various issues regarding the 8/29/07 Agenda with James O'Neill | 0.20 | 180.00 | $36.00 |
| 08/10/07 | PEC | Revise and review Agenda for 8/29/07 Omnibus Hearing | 1.00 | 180.00 | $180.00 |
| 08/13/07 | PEC | Revise and review Agenda for 8/28/07 Hearing | 1.10 | 180.00 | $198.00 |
| 08/14/07 | PEC | Revise and review Notice of Agenda for 8/29/07 Hearing | 1.20 | 180.00 | $216.00 |
| 08/14/07 | PEC | Review binders for 8/29/07 Hearing | 0.70 | 180.00 | $126.00 |
| 08/14/07 | JEO | Work on Agenda for August 29th hearing | 1.00 | 475.00 | $475.00 |
| 08/15/07 | PEC | Prepare Notice of Amendment to Supplemental Notice ot Counterparties to Executory Contracts and Unexpired | 0.60 | 180.00 | $108.00 |

**Invoice number 74832**      91100   00001                                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | Leases that May be Assumed and Assigned for filing and service (.5); Draft Certificate of Service (.1) | | | |
| 08/15/07 | JEO | Work on Certification of Counsel protective Order Motion | 0.80 | 475.00 | $380.00 |
| 08/16/07 | JEO | Hearing preparation for August 29, 2007 | 0.80 | 475.00 | $380.00 |
| 08/17/07 | PEC | Prepare Amended Notice of Intention to Take Deposition of John C. Irvine for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/17/07 | TPC | Review and file Irvine amended deposition notice | 0.10 | 350.00 | $35.00 |
| 08/20/07 | LDJ | Assist in finalizing Motion for leave to file counter-designation | 0.20 | 750.00 | $150.00 |
| 08/20/07 | TPC | Several emails to and from co-counsel re: service of district court appellate brief for Speight's claims | 0.30 | 350.00 | $105.00 |
| 08/20/07 | TPC | Review filing re: district court appellate brief for Speight's claims | 0.20 | 350.00 | $70.00 |
| 08/20/07 | LT | Work on appellate brief for late authorization of appeal and authorization for additional counter designation of additional items and prepare service and filing of same | 2.10 | 180.00 | $378.00 |
| 08/20/07 | JEO | Research issue regarding Appeal designation | 2.00 | 475.00 | $950.00 |
| 08/20/07 | JEO | Review status of Appeal brief for Speights property damage | 0.40 | 475.00 | $190.00 |
| 08/20/07 | JEO | Review Appeal brief | 0.60 | 475.00 | $285.00 |
| 08/21/07 | PEC | Revise and review Agenda for 8/29/07 Hearing | 0.60 | 180.00 | $108.00 |
| 08/22/07 | PEC | Prepare Debtors' Motion For Expedited Consideration Of Agreed Joint Motion For Entry Of Protective Order for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/22/07 | PEC | Revise and Review Notice of Agenda for 8/29/07 Hearing | 0.60 | 180.00 | $108.00 |
| 08/22/07 | PEC | Revise and review Agenda for 8/29/07 Hearing | 0.80 | 180.00 | $144.00 |
| 08/22/07 | PEC | File and serve Notice of Agenda for 8/29/07 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/22/07 | PEC | Review hearing binders supplements | 0.30 | 180.00 | $54.00 |
| 08/22/07 | PEC | Prepare service list for 8/29/07 Hearing | 0.30 | 180.00 | $54.00 |
| 08/22/07 | PEC | Prepare Agreed Joint Motion Of The Debtors And The Nonparty National Institute For Occupational Safety And Health For Entry Of A Protective Order for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/22/07 | JEO | Work on Joint Motion for Protective Order Regarding Certification of Counsel | 1.20 | 475.00 | $570.00 |
| 08/22/07 | JEO | Review final Agenda for August 29th hearing | 1.00 | 475.00 | $475.00 |
| 08/23/07 | PEC | Prepare Motion For An Order Approving A Stipulation With Continental Casualty Company for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/23/07 | PEC | Prepare Debtors' Motion For Leave From The Court's Scheduling And Case Management Orders To Hear Motion For An Order Approving A Stipulation With Continental Casualty Company for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/23/07 | JEO | Call to court regarding pending matters for protective order | 0.40 | 475.00 | $190.00 |
| 08/23/07 | JEO | Preparation for August 29th hearing | 0.50 | 475.00 | $237.50 |
| 08/24/07 | PEC | Draft Amended Notice of Agenda for 8/29/07 Hearing | 0.50 | 180.00 | $90.00 |
| 08/24/07 | PEC | File and serve Amended Notice of Agenda for 8/29/07 | 0.60 | 180.00 | $108.00 |

**Invoice number 74832**        91100   00001                                      **Page 15**

| | | | | | |
|---|---|---|---|---|---|
| | | Hearing (.5); Draft Certificate of Service (.1) | | | |
| 08/24/07 | JEO | Finalize amended agenda for August 29th hearing | 0.30 | 475.00 | $142.50 |
| 08/24/07 | JEO | Review order rescheduling hearing | 0.10 | 475.00 | $47.50 |
| 08/24/07 | JEO | Preparations for August 29th hearing | 0.40 | 475.00 | $190.00 |
| 08/27/07 | PEC | Prepare Motion to Appear pro hac vice of John Donley of Kirkland & Ellis LLP for filing and service | 0.50 | 180.00 | $90.00 |
| 08/27/07 | PEC | Draft Agenda for 9/10/07 Hearing | 0.50 | 180.00 | $90.00 |
| 08/27/07 | PEC | Discuss 9/10/07 Hearing Binders with James O'Neill | 0.30 | 180.00 | $54.00 |
| 08/27/07 | PEC | Prepare Notice of Deposition Continuation of John C. Irvine for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 08/27/07 | JEO | Review appeal designations for New Jersey appeal. | 0.50 | 475.00 | $237.50 |
| 08/27/07 | JEO | Review John Irvine Deposition Notice. | 0.30 | 475.00 | $142.50 |
| 08/27/07 | JEO | Preparations for August 29, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 08/27/07 | TPC | Review UST motion for appointment of an examiner | 0.30 | 350.00 | $105.00 |
| 08/27/07 | MLO | Coordinate filing and service of affidavit regarding Lynch Daskal Emery | 0.20 | 175.00 | $35.00 |
| 08/27/07 | MLO | File and execute service of appellee designation of items regarding New Jersey appeal | 0.30 | 175.00 | $52.50 |
| 08/28/07 | PEC | Prepare Orders for the 8/29/07 Hearing | 1.50 | 180.00 | $270.00 |
| 08/28/07 | PEC | Draft Second Amended Agenda for 8/29/07 Hearing | 0.30 | 180.00 | $54.00 |
| 08/28/07 | PEC | File and serve Notice of Agenda for 8/29/07 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 08/28/07 | JEO | Preparations for August 29, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 08/29/07 | JEO | Attend omnibus hearing. | 3.00 | 475.00 | $1,425.00 |
| 08/29/07 | JEO | Prepare for omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 08/30/07 | JEO | Work on consent motion for extension on Mission Towers matter. | 0.50 | 475.00 | $237.50 |
| 08/30/07 | TPC | Several emails to and from co-counsel re: pro hac motion of Rodney Hayley | 0.30 | 350.00 | $105.00 |
| 08/30/07 | TPC | Draft pro hac motion for Rodney Hayley | 0.20 | 350.00 | $70.00 |
| 08/31/07 | PEC | Revise and review Agenda for 9/10/07 Hearing | 0.40 | 180.00 | $72.00 |
| 08/31/07 | PEC | Discuss issues regarding the 9/10/07 Hearing with James O'Neill | 0.30 | 180.00 | $54.00 |
| 08/31/07 | KSN | Prepare hearing binders for 9/24/07 hearing. Preliminary hearing agenda | 4.00 | 75.00 | $300.00 |
| | **Task Code Total** | | **48.30** | | **$14,671.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/07 | JEO | Call with Deanna Boll regarding exclusivity appeal. | 0.20 | 475.00 | $95.00 |
| 08/15/07 | JEO | Email with co-counsel regarding dismissal of exclusivity appeal. | 0.40 | 475.00 | $190.00 |
| | **Task Code Total** | | **0.60** | | **$285.00** |

**Invoice number 74832**       91100  00001                                    **Page  16**

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/07 | JEO | Return travel from August 1, 2007 PI hearing. (Billed at 1/2 normal rate) | 3.50 | 237.50 | $831.25 |
| 08/28/07 | JEO | Travel to Pittsburgh for August 29, 2007 hearing. (Billed at 1/2 normal rate) | 2.00 | 237.50 | $475.00 |
| 08/29/07 | JEO | Travel - return from Pittsburgh.  (Billed at 1/2 normal rate) | 1.50 | 237.50 | $356.25 |
| | **Task Code Total** | | **7.00** | | **$1,662.50** |

**Total professional services:**                    214.50          **$47,800.00**

## Costs Advanced:

| | | | |
|---|---|---|---|
| 07/23/2007 | AT | Auto Travel Expense--Eagle Limo - David Bernick from Bnkrpcy Ct to Phila Airport (LDJ) [E109] | $155.28 |
| 07/23/2007 | AT | Auto Travel Expense--Eagle Limo - Jan Baer from PSZJ Office to Phila Airport (LDJ) [E109] | $94.77 |
| 08/01/2007 | DC | Tristate | $5.00 |
| 08/01/2007 | DC | Tristate | $7.78 |
| 08/01/2007 | DC | Tristate | $16.80 |
| 08/01/2007 | DC | Tristate | $63.00 |
| 08/01/2007 | DC | Tristate | $324.00 |
| 08/01/2007 | DC | Tristate | $25.20 |
| 08/01/2007 | FE | Federal Express [E108] | $27.97 |
| 08/01/2007 | FE | Federal Express [E108] | $27.97 |
| 08/01/2007 | FE | Federal Express [E108] | $9.48 |
| 08/01/2007 | FE | Federal Express [E108] | $27.97 |
| 08/01/2007 | FE | Federal Express [E108] | $14.05 |
| 08/01/2007 | FX | Fax Transmittal.--fax 24 pgs [E104] | $24.00 |
| 08/01/2007 | PO | Postage | $8.73 |
| 08/01/2007 | PO | Postage | $13.32 |
| 08/01/2007 | PO | Postage | $120.28 |
| 08/01/2007 | PO | Postage | $85.36 |
| 08/01/2007 | PO | Postage | $3.00 |
| 08/01/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 08/01/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 08/01/2007 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 08/01/2007 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 08/01/2007 | RE | (C2 CORR 34 @0.10 PER PG) | $3.40 |
| 08/01/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 08/01/2007 | RE | (A7 AGR 55 @0.10 PER PG) | $5.50 |
| 08/01/2007 | RE | (A7 CORR 55 @0.10 PER PG) | $5.50 |
| 08/01/2007 | RE | (A8 AGR 48 @0.10 PER PG) | $4.80 |

**Invoice number 74832**       91100   00001                                      **Page  17**

| | | | |
|---|---|---|---:|
| 08/01/2007 | RE | (G9 CORR 1944 @0.10 PER PG) | $194.40 |
| 08/01/2007 | RE | (C1 CORR 439 @0.10 PER PG) | $43.90 |
| 08/01/2007 | RE | (G7 CORR 1008 @0.10 PER PG) | $100.80 |
| 08/01/2007 | RE | (G7 CORR 8 @0.10 PER PG) | $0.80 |
| 08/01/2007 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 08/01/2007 | RE | (A7 DOC 41 @0.10 PER PG) | $4.10 |
| 08/01/2007 | RE | (C0 CORRA 1319 @0.10 PER PG) | $131.90 |
| 08/02/2007 | AF | Air Fare--US Airways Pittsburgh/PHI (JEO) [E110] | $215.40 |
| 08/02/2007 | AP | Ppaphly Philadephia Airport (JEO) | $17.00 |
| 08/02/2007 | DC | Tristate | $6.19 |
| 08/02/2007 | DC | Tristate | $16.80 |
| 08/02/2007 | DC | Tristate | $333.00 |
| 08/02/2007 | DC | Tristate | $16.80 |
| 08/02/2007 | DC | Tristate | $126.00 |
| 08/02/2007 | FE | Federal Express [E108] | $9.48 |
| 08/02/2007 | FE | Federal Express [E108] | $37.74 |
| 08/02/2007 | FE | Federal Express [E108] | $17.10 |
| 08/02/2007 | FE | Federal Express [E108] | $37.74 |
| 08/02/2007 | FE | Federal Express [E108] | $39.17 |
| 08/02/2007 | FE | Federal Express [E108] | $12.83 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $12.83 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $11.28 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $10.70 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $10.70 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $10.70 |
| 08/02/2007 | FE | Federal Express [E108] | $12.29 |
| 08/02/2007 | FE | Federal Express [E108] | $7.24 |
| 08/02/2007 | FE | Federal Express [E108] | $11.89 |
| 08/02/2007 | FE | Federal Express [E108] | $11.28 |
| 08/02/2007 | HT | Hotel Expense--Omni Hotel Pittsburgh (JEO) [E110] | $237.67 |
| 08/02/2007 | PAC | 91100 - 001 PACER charges for 08/02/2007 | $31.20 |
| 08/02/2007 | PO | Postage | $208.64 |

**Invoice number 74832**          91100   00001                          **Page  18**

| | | | |
|---|---|---|---:|
| 08/02/2007 | PO | Postage | $0.97 |
| 08/02/2007 | PO | Postage | $44.62 |
| 08/02/2007 | PO | Postage | $11.64 |
| 08/02/2007 | PO | Postage | $8.73 |
| 08/02/2007 | RE | (G8 CORR 1260 @0.10 PER PG) | $126.00 |
| 08/02/2007 | RE | (A6 SERV 161 @0.10 PER PG) | $16.10 |
| 08/02/2007 | RE | (G7 CORR 3 @0.10 PER PG) | $0.30 |
| 08/02/2007 | RE | (G8 CORR 106 @0.10 PER PG) | $10.60 |
| 08/02/2007 | RE | (A7 DOC 15 @0.10 PER PG) | $1.50 |
| 08/02/2007 | RE | (C0 CORR 4726 @0.10 PER PG) | $472.60 |
| 08/02/2007 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 08/02/2007 | RE | (C0 CORR 1689 @0.10 PER PG) | $168.90 |
| 08/02/2007 | RE | (A6 CORR 55 @0.10 PER PG) | $5.50 |
| 08/02/2007 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 08/02/2007 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 08/02/2007 | RE | (A7 AGR 24 @0.10 PER PG) | $2.40 |
| 08/02/2007 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 08/02/2007 | RE | (G7 CORR 107 @0.10 PER PG) | $10.70 |
| 08/03/2007 | DC | Tristate | $35.00 |
| 08/03/2007 | DC | Tristate | $7.78 |
| 08/03/2007 | DC | Tristate | $27.00 |
| 08/03/2007 | DC | Tristate | $84.00 |
| 08/03/2007 | DC | Tristate | $25.20 |
| 08/03/2007 | DC | Tristate | $36.00 |
| 08/03/2007 | DC | Tristate | $18.00 |
| 08/03/2007 | FE | Federal Express [E108] | $7.24 |
| 08/03/2007 | FE | Federal Express [E108] | $11.89 |
| 08/03/2007 | FE | Federal Express [E108] | $7.24 |
| 08/03/2007 | FE | Federal Express [E108] | $11.28 |
| 08/03/2007 | FE | Federal Express [E108] | $11.28 |
| 08/03/2007 | PAC | 91100 - 001 PACER charges for 08/03/2007 | $56.48 |
| 08/03/2007 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 08/03/2007 | RE | (C1 CORR 1265 @0.10 PER PG) | $126.50 |
| 08/03/2007 | RE | (A8 AGR 32 @0.10 PER PG) | $3.20 |
| 08/03/2007 | RE | (C0 CORR 521 @0.10 PER PG) | $52.10 |
| 08/03/2007 | RE | (C0 CORR 66 @0.10 PER PG) | $6.60 |
| 08/03/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/03/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/03/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/03/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/03/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 08/03/2007 | RE | (C0 CORR 48 @0.10 PER PG) | $4.80 |
| 08/03/2007 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |

**Invoice number 74832**       91100  00001                                    **Page  19**

| 08/03/2007 | RE | (C1 CORR 105 @0.10 PER PG) | $10.50 |
| 08/03/2007 | RE | Reproduction Expense.--copies 26 pgs [E101] | $2.60 |
| 08/03/2007 | SO | Secretarial Overtime--Rasheda Stewart | $16.00 |
| 08/03/2007 | TR | Transcript--J&J Inv. (LDJ) [E116] | $33.21 |
| 08/03/2007 | TR | Transcript--J&J Inv. (LDJ) [E116] | $186.21 |
| 08/04/2007 | FE | Federal Express [E108] | $11.28 |
| 08/04/2007 | FE | Federal Express [E108] | $7.24 |
| 08/04/2007 | PAC | 91100 - 001 PACER charges for 08/04/2007 | $4.96 |
| 08/04/2007 | RE | Reproduction Expense.--copies 25 pgs [E101] | $2.50 |
| 08/05/2007 | FX | Fax Transmittal.--fax 7 pgs [E104] | $7.00 |
| 08/05/2007 | FX | Fax Transmittal.--fax 6 pgs [E104] | $6.00 |
| 08/05/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 08/05/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 08/05/2007 | RE | Reproduction Expense.--copies 15 pgs [E101] | $1.50 |
| 08/06/2007 | DC | Tristate | $7.78 |
| 08/06/2007 | DC | Tristate | $162.00 |
| 08/06/2007 | DC | Tristate | $72.00 |
| 08/06/2007 | FE | Federal Express [E108] | $8.84 |
| 08/06/2007 | FE | Federal Express [E108] | $12.88 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $12.88 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $11.33 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $10.75 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $10.75 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $10.75 |
| 08/06/2007 | FE | Federal Express [E108] | $12.35 |
| 08/06/2007 | FE | Federal Express [E108] | $7.27 |
| 08/06/2007 | FE | Federal Express [E108] | $11.95 |
| 08/06/2007 | FE | Federal Express [E108] | $11.33 |
| 08/06/2007 | PO | Postage | $10.67 |
| 08/06/2007 | PO | Postage | $27.36 |
| 08/06/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 08/06/2007 | RE | (A6 CORR 16 @0.10 PER PG) | $1.60 |

**Invoice number 74832**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---:|
| 08/06/2007 | RE | (G7 CORR 70 @0.10 PER PG) | $7.00 |
| 08/06/2007 | RE | (A6 CORR 11 @0.10 PER PG) | $1.10 |
| 08/06/2007 | RE | (G8 CORR 312 @0.10 PER PG) | $31.20 |
| 08/06/2007 | RE | (G8 CORR 166 @0.10 PER PG) | $16.60 |
| 08/06/2007 | RE | (G8 CORR 319 @0.10 PER PG) | $31.90 |
| 08/06/2007 | RE | (A7 DOC 166 @0.10 PER PG) | $16.60 |
| 08/07/2007 | DC | Tristate | $9.38 |
| 08/07/2007 | DC | Tristate | $9.00 |
| 08/07/2007 | DC | Tristate | $9.00 |
| 08/07/2007 | FE | Federal Express [E108] | $11.95 |
| 08/07/2007 | FE | Federal Express [E108] | $7.27 |
| 08/07/2007 | PAC | 91100 - 001 PACER charges for 08/07/2007 | $13.36 |
| 08/07/2007 | PO | Postage | $3.98 |
| 08/07/2007 | PO | Postage | $9.20 |
| 08/07/2007 | PO | Postage | $27.50 |
| 08/07/2007 | RE | (A8 FEE 94 @0.10 PER PG) | $9.40 |
| 08/07/2007 | RE | (A8 AGR 56 @0.10 PER PG) | $5.60 |
| 08/07/2007 | RE | (G7 CORR 693 @0.10 PER PG) | $69.30 |
| 08/07/2007 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 08/07/2007 | RE | (A7 DOC 70 @0.10 PER PG) | $7.00 |
| 08/08/2007 | DC | Tristate | $9.38 |
| 08/08/2007 | DC | Tristate | $63.00 |
| 08/08/2007 | DC | Tristate | $90.00 |
| 08/08/2007 | DH | DHL- Worldwide Express | $22.84 |
| 08/08/2007 | DH | DHL- Worldwide Express | $15.24 |
| 08/08/2007 | DH | DHL- Worldwide Express | $22.84 |
| 08/08/2007 | DH | DHL- Worldwide Express | $23.09 |
| 08/08/2007 | DH | DHL- Worldwide Express | $11.81 |
| 08/08/2007 | FE | Federal Express [E108] | $12.35 |
| 08/08/2007 | PAC | 91100 - 001 PACER charges for 08/08/2007 | $6.48 |
| 08/08/2007 | RE | (A7 AGR 189 @0.10 PER PG) | $18.90 |
| 08/08/2007 | RE | (A6 AGR 61 @0.10 PER PG) | $6.10 |
| 08/08/2007 | RE | (G7 CORR 122 @0.10 PER PG) | $12.20 |
| 08/08/2007 | RE | (G7 CORR 63 @0.10 PER PG) | $6.30 |
| 08/08/2007 | RE | (A7 CORRA 42 @0.10 PER PG) | $4.20 |
| 08/08/2007 | RE | (G7 CORR 90 @0.10 PER PG) | $9.00 |
| 08/08/2007 | RE | (A6 PLDG 3 @0.10 PER PG) | $0.30 |
| 08/08/2007 | RE | (A7 DOC 26 @0.10 PER PG) | $2.60 |
| 08/08/2007 | SO | Secretarial Overtime--Linda Ellis | $18.65 |
| 08/09/2007 | DC | Tristate | $10.65 |
| 08/09/2007 | DC | Tristate | $9.00 |
| 08/09/2007 | FE | Federal Express [E108] | $7.27 |
| 08/09/2007 | FE | Federal Express [E108] | $29.86 |

**Invoice number 74832**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 08/09/2007 | FE | Federal Express [E108] | $11.95 |
| 08/09/2007 | PAC | 91100 - 001 PACER charges for 08/09/2007 | $35.36 |
| 08/09/2007 | RE | (C2 DOC 34 @0.10 PER PG) | $3.40 |
| 08/09/2007 | RE | (C2 DOC 102 @0.10 PER PG) | $10.20 |
| 08/09/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 08/09/2007 | RE | (C2 DOC 64 @0.10 PER PG) | $6.40 |
| 08/09/2007 | RE | (C1 CORR 111 @0.10 PER PG) | $11.10 |
| 08/09/2007 | RE | (C2 DOC 26 @0.10 PER PG) | $2.60 |
| 08/09/2007 | RE | (C2 DOC 44 @0.10 PER PG) | $4.40 |
| 08/09/2007 | RE | (C2 DOC 72 @0.10 PER PG) | $7.20 |
| 08/09/2007 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 08/09/2007 | RE | (G9 CORR 141 @0.10 PER PG) | $14.10 |
| 08/09/2007 | RE | (G9 CORR 68 @0.10 PER PG) | $6.80 |
| 08/09/2007 | RE | Reproduction Expense.--copies 15 pgs [E101] | $1.50 |
| 08/10/2007 | DC | Tristate | $9.00 |
| 08/10/2007 | DC | Tristate | $15.00 |
| 08/10/2007 | DC | Tristate | $324.00 |
| 08/10/2007 | DC | Tristate | $16.80 |
| 08/10/2007 | DC | Tristate | $315.00 |
| 08/10/2007 | DC | Tristate | $16.80 |
| 08/10/2007 | DH | DHL- Worldwide Express | $11.81 |
| 08/10/2007 | DH | DHL- Worldwide Express | $16.05 |
| 08/10/2007 | DH | DHL- Worldwide Express | $23.09 |
| 08/10/2007 | DH | DHL- Worldwide Express | $23.09 |
| 08/10/2007 | DH | DHL- Worldwide Express | $29.80 |
| 08/10/2007 | FE | Federal Express [E108] | $11.33 |
| 08/10/2007 | OS | Digital Legal Services - Copies | $2,540.16 |
| 08/10/2007 | OS | Digital Legal Services - Postage | $989.18 |
| 08/10/2007 | OS | Digital Legal Services - Overtime 0.5hr | $12.00 |
| 08/10/2007 | PAC | 91100 - 001 PACER charges for 08/10/2007 | $12.72 |
| 08/10/2007 | PO | Postage | $11.79 |
| 08/10/2007 | PO | Postage | $1.31 |
| 08/10/2007 | RE | (C0 CORR 483 @0.10 PER PG) | $48.30 |
| 08/10/2007 | RE | (C1 CORR 1092 @0.10 PER PG) | $109.20 |
| 08/10/2007 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 08/10/2007 | RE | (C1 CORR 342 @0.10 PER PG) | $34.20 |
| 08/10/2007 | RE | (G8 CORR 127 @0.10 PER PG) | $12.70 |
| 08/10/2007 | RE | (A6 CORR 55 @0.10 PER PG) | $5.50 |
| 08/10/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 08/10/2007 | RE | (A1 CORR 132 @0.10 PER PG) | $13.20 |
| 08/10/2007 | RE | (A6 CORR 54 @0.10 PER PG) | $5.40 |
| 08/10/2007 | RE | (A6 CORR 26 @0.10 PER PG) | $2.60 |
| 08/10/2007 | RE | (G8 CORR 198 @0.10 PER PG) | $19.80 |

**Invoice number 74832**     91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 08/11/2007 | DC | Tristate | $15.00 |
| 08/11/2007 | FE | Federal Express [E108] | $12.35 |
| 08/11/2007 | FE | Federal Express [E108] | $11.95 |
| 08/11/2007 | PAC | 91100 - 001 PACER charges for 08/11/2007 | $17.12 |
| 08/11/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 08/12/2007 | PAC | 91100 - 001 PACER charges for 08/12/2007 | $0.48 |
| 08/13/2007 | DC | Tristate | $5.00 |
| 08/13/2007 | DC | Tristate | $5.95 |
| 08/13/2007 | DC | Tristate | $16.80 |
| 08/13/2007 | DC | Tristate | $40.00 |
| 08/13/2007 | FE | Federal Express [E108] | $12.88 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $12.88 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $11.33 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $10.75 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $10.75 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $10.75 |
| 08/13/2007 | FE | Federal Express [E108] | $12.35 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | FE | Federal Express [E108] | $11.33 |
| 08/13/2007 | FE | Federal Express [E108] | $7.27 |
| 08/13/2007 | FE | Federal Express [E108] | $11.95 |
| 08/13/2007 | PO | Postage | $12.54 |
| 08/13/2007 | PO | Postage | $41.40 |
| 08/13/2007 | PO | Postage | $41.40 |
| 08/13/2007 | PO | Postage | $33.95 |
| 08/13/2007 | PO | Postage | $8.73 |
| 08/13/2007 | PO | Postage | $214.46 |
| 08/13/2007 | RE | (A6 CORR 9 @0.10 PER PG) | $0.90 |
| 08/13/2007 | RE | (A1 CORRA 42 @0.10 PER PG) | $4.20 |
| 08/13/2007 | RE | (C1 CORR 362 @0.10 PER PG) | $36.20 |
| 08/13/2007 | RE | (A8 AGR 84 @0.10 PER PG) | $8.40 |

**Invoice number 74832**      91100  00001                                      **Page  23**

| | | | |
|---|---|---|---|
| 08/13/2007 | RE | (G8 CORR 262 @0.10 PER PG) | $26.20 |
| 08/13/2007 | RE | (G9 CORR 128 @0.10 PER PG) | $12.80 |
| 08/13/2007 | RE | (C0 CORR 27 @0.10 PER PG) | $2.70 |
| 08/13/2007 | RE | (G8 CORR 2696 @0.10 PER PG) | $269.60 |
| 08/13/2007 | RE | (C1 CORR 4212 @0.10 PER PG) | $421.20 |
| 08/13/2007 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 08/13/2007 | RE | (A1 DOC 35 @0.10 PER PG) | $3.50 |
| 08/13/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 08/14/2007 | DC | Tristate | $63.00 |
| 08/14/2007 | DC | Tristate | $9.38 |
| 08/14/2007 | DC | Tristate | $315.00 |
| 08/14/2007 | DC | Tristate | $16.80 |
| 08/14/2007 | DH | DHL- Worldwide Express | $47.71 |
| 08/14/2007 | DH | DHL- Worldwide Express | $47.71 |
| 08/14/2007 | DH | DHL- Worldwide Express | $22.31 |
| 08/14/2007 | DH | DHL- Worldwide Express | $47.71 |
| 08/14/2007 | DH | DHL- Worldwide Express | $11.81 |
| 08/14/2007 | FE | Federal Express [E108] | $17.66 |
| 08/14/2007 | FX | Fax Transmittal.--fax 27 pgs [E104] | $27.00 |
| 08/14/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 08/14/2007 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 08/14/2007 | RE | (C0 CORR 14 @0.10 PER PG) | $1.40 |
| 08/14/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 08/14/2007 | RE | (A1 DOC 63 @0.10 PER PG) | $6.30 |
| 08/14/2007 | RE | (A8 AGR 72 @0.10 PER PG) | $7.20 |
| 08/14/2007 | RE | (A8 FEE 166 @0.10 PER PG) | $16.60 |
| 08/14/2007 | RE | (G9 CORR 1011 @0.10 PER PG) | $101.10 |
| 08/14/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 08/14/2007 | RE | (C1 CORR 1842 @0.10 PER PG) | $184.20 |
| 08/14/2007 | RE | (A1 DOC 30 @0.10 PER PG) | $3.00 |
| 08/14/2007 | RE | (C1 CORR 1568 @0.10 PER PG) | $156.80 |
| 08/14/2007 | RE | (G8 CORR 705 @0.10 PER PG) | $70.50 |
| 08/14/2007 | RE | (A1 DOC 105 @0.10 PER PG) | $10.50 |
| 08/14/2007 | RE | (G7 CORR 150 @0.10 PER PG) | $15.00 |
| 08/14/2007 | RE | (A1 DOC 29 @0.10 PER PG) | $2.90 |
| 08/14/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 08/14/2007 | RE | Reproduction Expense.--copies 29 pgs [E101] | $2.90 |
| 08/14/2007 | RE | Reproduction Expense.--copies 1 pgs [E101] | $0.10 |
| 08/15/2007 | DC | Tristate | $5.00 |
| 08/15/2007 | DC | Tristate | $7.25 |
| 08/15/2007 | DC | Tristate | $16.80 |
| 08/15/2007 | DC | Tristate | $54.00 |
| 08/15/2007 | DC | Tristate | $333.00 |

**Invoice number 74832**       91100  00001                                      **Page 24**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/15/2007 | DC | Tristate | $16.80 |
| 08/15/2007 | DC | Tristate | $72.00 |
| 08/15/2007 | DH | DHL- Worldwide Express | $11.81 |
| 08/15/2007 | DH | DHL- Worldwide Express | $16.34 |
| 08/15/2007 | DH | DHL- Worldwide Express | $16.34 |
| 08/15/2007 | DH | DHL- Worldwide Express | $16.34 |
| 08/15/2007 | DH | DHL- Worldwide Express | $17.88 |
| 08/15/2007 | FE | Federal Express [E108] | $7.27 |
| 08/15/2007 | FE | Federal Express [E108] | $11.95 |
| 08/15/2007 | OS | Digital Legal Services - Overtime 1hr | $24.00 |
| 08/15/2007 | PAC | 91100 - 001 PACER charges for 08/15/2007 | $23.60 |
| 08/15/2007 | RE | (G8 CORR 114 @0.10 PER PG) | $11.40 |
| 08/15/2007 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 08/15/2007 | RE | (A8 FEE 22 @0.10 PER PG) | $2.20 |
| 08/15/2007 | RE | (C1 CORR 67 @0.10 PER PG) | $6.70 |
| 08/15/2007 | RE | (A1 DOC 27 @0.10 PER PG) | $2.70 |
| 08/15/2007 | RE | (C0 CORR 1442 @0.10 PER PG) | $144.20 |
| 08/15/2007 | RE | (A6 DOC 2 @0.10 PER PG) | $0.20 |
| 08/15/2007 | RE | (A8 FEE 238 @0.10 PER PG) | $23.80 |
| 08/15/2007 | RE | (C2 CORR 141 @0.10 PER PG) | $14.10 |
| 08/15/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 08/15/2007 | RE | (G7 CORR 1008 @0.10 PER PG) | $100.80 |
| 08/15/2007 | RE | (C2 CORR 1840 @0.10 PER PG) | $184.00 |
| 08/15/2007 | RE | (A6 OPP 199 @0.10 PER PG) | $19.90 |
| 08/15/2007 | RE | (G8 CORR 117 @0.10 PER PG) | $11.70 |
| 08/15/2007 | RE | (G9 CORR 47 @0.10 PER PG) | $4.70 |
| 08/16/2007 | DC | Tristate | $16.80 |
| 08/16/2007 | DH | DHL- Worldwide Express | $30.81 |
| 08/16/2007 | DH | DHL- Worldwide Express | $30.81 |
| 08/16/2007 | DH | DHL- Worldwide Express | $14.66 |
| 08/16/2007 | DH | DHL- Worldwide Express | $30.81 |
| 08/16/2007 | DH | DHL- Worldwide Express | $18.51 |
| 08/16/2007 | PAC | 91100 - 001 PACER charges for 08/16/2007 | $2.40 |
| 08/16/2007 | RE | (C1 CORR 1092 @0.10 PER PG) | $109.20 |
| 08/16/2007 | RE | (A1 DOC 7 @0.10 PER PG) | $0.70 |
| 08/17/2007 | DC | Tristate | $6.48 |
| 08/17/2007 | DC | Tristate | $63.00 |
| 08/17/2007 | DC | Tristate | $63.00 |
| 08/17/2007 | DC | Tristate | $72.00 |
| 08/17/2007 | FE | Federal Express [E108] | $12.88 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |

**Invoice number 74832**        91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 08/17/2007 | FE | Federal Express [E108] | $12.88 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |
| 08/17/2007 | FE | Federal Express [E108] | $11.33 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $10.75 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $10.75 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $10.75 |
| 08/17/2007 | FE | Federal Express [E108] | $12.35 |
| 08/17/2007 | FE | Federal Express [E108] | $7.27 |
| 08/17/2007 | FE | Federal Express [E108] | $11.95 |
| 08/17/2007 | FE | Federal Express [E108] | $11.33 |
| 08/17/2007 | PAC | 91100 - 001 PACER charges for 08/17/2007 | $0.32 |
| 08/17/2007 | PO | Postage | $10.67 |
| 08/17/2007 | RE | (A1 001 19 @0.10 PER PG) | $1.90 |
| 08/17/2007 | RE | (C1 CORR 89 @0.10 PER PG) | $8.90 |
| 08/17/2007 | RE | (G9 CORR 1509 @0.10 PER PG) | $150.90 |
| 08/17/2007 | RE | (C0 CORR 82 @0.10 PER PG) | $8.20 |
| 08/17/2007 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |
| 08/17/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 08/17/2007 | RE | Reproduction Expense.--copies 27 pgs [E101] | $2.70 |
| 08/18/2007 | PAC | 91100 - 001 PACER charges for 08/18/2007 | $18.88 |
| 08/20/2007 | DC | Tristate | $6.48 |
| 08/20/2007 | DC | Tristate | $315.00 |
| 08/20/2007 | DC | Tristate | $16.80 |
| 08/20/2007 | DH | DHL- Worldwide Express | $29.80 |
| 08/20/2007 | DH | DHL- Worldwide Express | $11.81 |
| 08/20/2007 | DH | DHL- Worldwide Express | $29.80 |
| 08/20/2007 | DH | DHL- Worldwide Express | $29.80 |
| 08/20/2007 | DH | DHL- Worldwide Express | $16.05 |
| 08/20/2007 | PO | Postage | $46.00 |
| 08/20/2007 | PO | Postage | $496.29 |
| 08/20/2007 | PO | Postage | $11.28 |
| 08/20/2007 | RE | (A6 CORR 14 @0.10 PER PG) | $1.40 |
| 08/20/2007 | RE | (G8 CORR 202 @0.10 PER PG) | $20.20 |
| 08/20/2007 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 08/20/2007 | RE | (A1 DOC 25 @0.10 PER PG) | $2.50 |
| 08/20/2007 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |

**Invoice number 74832**      91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 08/20/2007 | RE | (A8 AGR 24 @0.10 PER PG) | $2.40 |
| 08/20/2007 | RE | (A1 DOC 184 @0.10 PER PG) | $18.40 |
| 08/20/2007 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 08/20/2007 | RE | (C1 CORR 1746 @0.10 PER PG) | $174.60 |
| 08/20/2007 | RE | (A1 MOT 28 @0.10 PER PG) | $2.80 |
| 08/20/2007 | RE | (C1 CORR 1162 @0.10 PER PG) | $116.20 |
| 08/20/2007 | RE | (A1 DOC 325 @0.10 PER PG) | $32.50 |
| 08/20/2007 | RE | (A8 MEMO 39 @0.10 PER PG) | $3.90 |
| 08/20/2007 | RE | (A1 MEMO 280 @0.10 PER PG) | $28.00 |
| 08/20/2007 | RE | (A6 MOT 21 @0.10 PER PG) | $2.10 |
| 08/20/2007 | RE | (G8 CORR 4035 @0.10 PER PG) | $403.50 |
| 08/20/2007 | RE | (G9 CORR 5870 @0.10 PER PG) | $587.00 |
| 08/20/2007 | RE | (A1 MOT 120 @0.10 PER PG) | $12.00 |
| 08/20/2007 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 08/20/2007 | RE | (A1 MOT 49 @0.10 PER PG) | $4.90 |
| 08/20/2007 | RE | (G9 CORR 809 @0.10 PER PG) | $80.90 |
| 08/20/2007 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 08/20/2007 | RE | (A1 DOC 82 @0.10 PER PG) | $8.20 |
| 08/20/2007 | SO | Secretarial Overtime--Linda Ellis | $18.65 |
| 08/20/2007 | WL | Westlaw - Legal Research [E106] | $370.76 |
| 08/21/2007 | DC | Tristate | $6.83 |
| 08/21/2007 | DC | Tristate | $16.80 |
| 08/21/2007 | DC | Tristate | $72.00 |
| 08/21/2007 | DC | Tristate | $16.80 |
| 08/21/2007 | DC | Tristate | $315.00 |
| 08/21/2007 | DC | Tristate | $16.80 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $11.33 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FE | Federal Express [E108] | $11.33 |
| 08/21/2007 | FE | Federal Express [E108] | $7.27 |
| 08/21/2007 | FX | (B2 CORR 65 @1.00 PER PG) | $65.00 |
| 08/21/2007 | PAC | 91100 - 001 PACER charges for 08/21/2007 | $24.96 |
| 08/21/2007 | PO | Postage | $209.61 |
| 08/21/2007 | RE | (A1 SERV 44 @0.10 PER PG) | $4.40 |
| 08/21/2007 | RE | (A1 DOC 23 @0.10 PER PG) | $2.30 |
| 08/21/2007 | RE | (G8 CORR 7 @0.10 PER PG) | $0.70 |
| 08/21/2007 | RE | (A1 AGR 125 @0.10 PER PG) | $12.50 |
| 08/21/2007 | RE | (A1 DOC 29 @0.10 PER PG) | $2.90 |

**Invoice number  74832**        91100   00001                                    **Page  27**

| | | | |
|---|---|---|---|
| 08/21/2007 | RE | (G8 CORR 504 @0.10 PER PG) | $50.40 |
| 08/21/2007 | RE | (G9 CORR 2377 @0.10 PER PG) | $237.70 |
| 08/21/2007 | RE | (C0 CORR 3012 @0.10 PER PG) | $301.20 |
| 08/21/2007 | RE | (C0 CORR 5 @0.10 PER PG) | $0.50 |
| 08/21/2007 | RE | (G9 CORR 309 @0.10 PER PG) | $30.90 |
| 08/22/2007 | DC | Tristate | $16.80 |
| 08/22/2007 | FE | Federal Express [E108] | $12.96 |
| 08/22/2007 | OS | Digital Legal Services - Copies | $516.12 |
| 08/22/2007 | OS | Digital Legal Services - Postage | $282.58 |
| 08/22/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 08/22/2007 | RE | (C2 DOC 185 @0.10 PER PG) | $18.50 |
| 08/22/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 08/22/2007 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 08/22/2007 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 08/22/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 08/22/2007 | RE | (A1 MOT 86 @0.10 PER PG) | $8.60 |
| 08/23/2007 | AF | Air Fare--US Airways PHI/Pittsburgh (JEO) [E110] | $143.02 |
| 08/23/2007 | DC | Tristate | $10.65 |
| 08/23/2007 | DC | Tristate | $342.00 |
| 08/23/2007 | DC | Tristate | $16.80 |
| 08/23/2007 | DC | Tristate | $16.80 |
| 08/23/2007 | DC | Tristate | $396.00 |
| 08/23/2007 | DC | Tristate | $16.80 |
| 08/23/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/23/2007 | DH | DHL- Worldwide Express | $51.15 |
| 08/23/2007 | DH | DHL- Worldwide Express | $27.45 |
| 08/23/2007 | DH | DHL- Worldwide Express | $51.15 |
| 08/23/2007 | DH | DHL- Worldwide Express | $51.15 |
| 08/23/2007 | FE | Federal Express [E108] | $7.27 |
| 08/23/2007 | FE | Federal Express [E108] | $11.95 |
| 08/23/2007 | PAC | 91100 - 001 PACER charges for 08/23/2007 | $40.96 |
| 08/23/2007 | PO | Postage | $8.73 |
| 08/23/2007 | PO | Postage | $353.10 |
| 08/23/2007 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 08/23/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 08/23/2007 | RE | (A8 FEE 44 @0.10 PER PG) | $4.40 |
| 08/23/2007 | RE | (G8 CORR 60 @0.10 PER PG) | $6.00 |
| 08/23/2007 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 08/23/2007 | RE | (G9 CORR 183 @0.10 PER PG) | $18.30 |
| 08/23/2007 | RE | (G8 CORR 68 @0.10 PER PG) | $6.80 |
| 08/23/2007 | RE | (A6 CORR 36 @0.10 PER PG) | $3.60 |
| 08/23/2007 | RE | (A6 MOT 148 @0.10 PER PG) | $14.80 |
| 08/23/2007 | RE | (A6 MOT 16 @0.10 PER PG) | $1.60 |

**Invoice number 74832**      91100   00001                                    **Page  28**

| | | | |
|---|---|---|---:|
| 08/23/2007 | RE | (G7 CORR 4164 @0.10 PER PG) | $416.40 |
| 08/23/2007 | RE | (G8 CORR 4398 @0.10 PER PG) | $439.80 |
| 08/24/2007 | DC | Tristate | $16.80 |
| 08/24/2007 | DC | Tristate | $72.00 |
| 08/24/2007 | DC | Tristate | $333.00 |
| 08/24/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/24/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/24/2007 | DH | DHL- Worldwide Express | $22.51 |
| 08/24/2007 | DH | DHL- Worldwide Express | $22.51 |
| 08/24/2007 | FE | Federal Express [E108] | $8.84 |
| 08/24/2007 | FE | Federal Express [E108] | $19.03 |
| 08/24/2007 | FE | Federal Express [E108] | $10.01 |
| 08/24/2007 | PAC | 91100 - 001 PACER charges for 08/24/2007 | $37.12 |
| 08/24/2007 | PO | Postage | $8.73 |
| 08/24/2007 | PO | Postage | $41.40 |
| 08/24/2007 | PO | Postage | $10.67 |
| 08/24/2007 | PO | Postage | $1.94 |
| 08/24/2007 | PO | Postage | $10.67 |
| 08/24/2007 | PO | Postage | $241.68 |
| 08/24/2007 | PO | Postage | $210.58 |
| 08/24/2007 | RE | (A8 AGR 360 @0.10 PER PG) | $36.00 |
| 08/24/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 08/24/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 08/24/2007 | RE | (A8 AGR 310 @0.10 PER PG) | $31.00 |
| 08/24/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 08/24/2007 | RE | (A6 CORR 22 @0.10 PER PG) | $2.20 |
| 08/24/2007 | RE | (C1 CORR 2419 @0.10 PER PG) | $241.90 |
| 08/24/2007 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 08/24/2007 | RE | (G9 CORR 2244 @0.10 PER PG) | $224.40 |
| 08/24/2007 | RE | (G8 CORR 2016 @0.10 PER PG) | $201.60 |
| 08/25/2007 | PAC | 91100 - 001 PACER charges for 08/25/2007 | $37.20 |
| 08/27/2007 | DC | Tristate | $5.00 |
| 08/27/2007 | DC | Tristate | $9.38 |
| 08/27/2007 | DC | Tristate | $324.00 |
| 08/27/2007 | DC | Tristate | $25.20 |
| 08/27/2007 | DC | Tristate | $72.00 |
| 08/27/2007 | DC | Tristate | $90.00 |
| 08/27/2007 | DH | DHL- Worldwide Express | $43.55 |
| 08/27/2007 | DH | DHL- Worldwide Express | $43.55 |
| 08/27/2007 | FE | Federal Express [E108] | $12.88 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |

**Invoice number 74832**   91100  00001   **Page  29**

| | | | |
|---|---|---|---|
| 08/27/2007 | FE | Federal Express [E108] | $12.88 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |
| 08/27/2007 | FE | Federal Express [E108] | $11.33 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $10.75 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $10.75 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $10.75 |
| 08/27/2007 | FE | Federal Express [E108] | $12.35 |
| 08/27/2007 | FE | Federal Express [E108] | $7.27 |
| 08/27/2007 | FE | Federal Express [E108] | $11.95 |
| 08/27/2007 | FE | Federal Express [E108] | $11.33 |
| 08/27/2007 | RE | (A1 COR 1 @0.10 PER PG) | $0.10 |
| 08/27/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 08/27/2007 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 08/27/2007 | RE | (C1 CORR 310 @0.10 PER PG) | $31.00 |
| 08/27/2007 | RE | (A1 DOC 14 @0.10 PER PG) | $1.40 |
| 08/27/2007 | RE | (G8 CORR 1317 @0.10 PER PG) | $131.70 |
| 08/27/2007 | RE | (A6 CORR 22 @0.10 PER PG) | $2.20 |
| 08/27/2007 | RE | (G8 CORR 53 @0.10 PER PG) | $5.30 |
| 08/27/2007 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 08/27/2007 | RE | (A8 AGR 9 @0.10 PER PG) | $0.90 |
| 08/27/2007 | RE | (C0 CORR 63 @0.10 PER PG) | $6.30 |
| 08/27/2007 | RE | (G8 CORR 756 @0.10 PER PG) | $75.60 |
| 08/27/2007 | RE | (G7 CORR 8 @0.10 PER PG) | $0.80 |
| 08/27/2007 | RE | (A6 AFF 28 @0.10 PER PG) | $2.80 |
| 08/27/2007 | RE | (G9 CORR 54 @0.10 PER PG) | $5.40 |
| 08/28/2007 | AT | Auto Travel Expense--Cab fare (JEO) [E109] | $20.50 |
| 08/28/2007 | AT | Auto Travel Expense--Cab fare (JEO) [E109] | $16.13 |
| 08/28/2007 | DC | Tristate | $30.00 |
| 08/28/2007 | DC | Tristate | $135.00 |
| 08/28/2007 | DC | Tristate | $16.80 |
| 08/28/2007 | DC | Tristate | $75.00 |
| 08/28/2007 | DC | Tristate | $75.00 |
| 08/28/2007 | DC | Tristate | $6.83 |
| 08/28/2007 | DC | Tristate | $16.80 |
| 08/28/2007 | DC | Tristate | $648.00 |
| 08/28/2007 | DC | Tristate | $16.80 |

**Invoice number 74832**        91100   00001                                              **Page  30**

| | | | |
|---|---|---|---|
| 08/28/2007 | DH | DHL- Worldwide Express | $39.80 |
| 08/28/2007 | DH | DHL- Worldwide Express | $39.80 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $11.33 |
| 08/28/2007 | FE | Federal Express [E108] | $17.27 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $11.33 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $7.27 |
| 08/28/2007 | FE | Federal Express [E108] | $25.18 |
| 08/28/2007 | FE | Federal Express [E108] | $18.31 |
| 08/28/2007 | PAC | 91100 - 001 PACER charges for 08/28/2007 | $53.20 |
| 08/28/2007 | PO | Postage | $9.70 |
| 08/28/2007 | PO | Postage | $5.00 |
| 08/28/2007 | PO | Postage | $0.97 |
| 08/28/2007 | PO | Postage | $17.91 |
| 08/28/2007 | PO | Postage | $3.00 |
| 08/28/2007 | PO | Postage | $205.64 |
| 08/28/2007 | PO | Postage | $430.85 |
| 08/28/2007 | PO | Postage | $160.47 |
| 08/28/2007 | RE | (A8 FEE 74 @0.10 PER PG) | $7.40 |
| 08/28/2007 | RE | (A1 DOC 42 @0.10 PER PG) | $4.20 |
| 08/28/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 08/28/2007 | RE | (C0 DOC 417 @0.10 PER PG) | $41.70 |
| 08/28/2007 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 08/28/2007 | RE | (G8 DOC 422 @0.10 PER PG) | $42.20 |
| 08/28/2007 | RE | (A1 AGR 566 @0.10 PER PG) | $56.60 |
| 08/28/2007 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 08/28/2007 | RE | (A8 FEE 54 @0.10 PER PG) | $5.40 |
| 08/28/2007 | RE | (A8 FEE 88 @0.10 PER PG) | $8.80 |
| 08/28/2007 | RE | (A8 FEE 42 @0.10 PER PG) | $4.20 |
| 08/28/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 08/28/2007 | RE | (A1 AGR 78 @0.10 PER PG) | $7.80 |
| 08/28/2007 | RE | (A1 AGR 21 @0.10 PER PG) | $2.10 |
| 08/28/2007 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 08/28/2007 | RE | (A1 AGR 98 @0.10 PER PG) | $9.80 |
| 08/28/2007 | RE | (A1 AGR 153 @0.10 PER PG) | $15.30 |
| 08/28/2007 | RE | (A1 AGR 120 @0.10 PER PG) | $12.00 |
| 08/28/2007 | RE | (A8 FEE 794 @0.10 PER PG) | $79.40 |
| 08/28/2007 | RE | (C1 CORR 126 @0.10 PER PG) | $12.60 |
| 08/28/2007 | RE | (G9 CORR 124 @0.10 PER PG) | $12.40 |

**Invoice number 74832**    91100  00001    **Page  31**

| | | | |
|---|---|---|---|
| 08/28/2007 | RE | (G9 CORR 9 @0.10 PER PG) | $0.90 |
| 08/28/2007 | RE | (A6 SERV 181 @0.10 PER PG) | $18.10 |
| 08/28/2007 | RE | (G9 CORR 1704 @0.10 PER PG) | $170.40 |
| 08/28/2007 | RE | (G8 CORR 1764 @0.10 PER PG) | $176.40 |
| 08/28/2007 | RE | (G9 CORR 5351 @0.10 PER PG) | $535.10 |
| 08/28/2007 | RE | (C1 CORR 4797 @0.10 PER PG) | $479.70 |
| 08/28/2007 | RE | (G7 CORR 7102 @0.10 PER PG) | $710.20 |
| 08/28/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 08/28/2007 | RE | (G9 CORR 2667 @0.10 PER PG) | $266.70 |
| 08/29/2007 | AT | Auto Travel Expense--Cab fare (JEO) [E109] | $30.05 |
| 08/29/2007 | BM | Business Meal (JEO) [E111] | $7.50 |
| 08/29/2007 | DC | Tristate | $5.00 |
| 08/29/2007 | DC | Tristate | $5.00 |
| 08/29/2007 | DC | Tristate | $8.46 |
| 08/29/2007 | DC | Tristate | $16.80 |
| 08/29/2007 | DC | Tristate | $35.00 |
| 08/29/2007 | FE | Federal Express [E108] | $12.35 |
| 08/29/2007 | OS | Digital Legal Services - Copies | $2,358.72 |
| 08/29/2007 | OS | Digital Legal Services - Postage | $989.18 |
| 08/29/2007 | PAC | 91100 - 001 PACER charges for 08/29/2007 | $65.44 |
| 08/29/2007 | PO | Postage | $10.67 |
| 08/29/2007 | PO | Postage | $1.99 |
| 08/29/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 08/29/2007 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 08/29/2007 | RE | (G8 CORR 92 @0.10 PER PG) | $9.20 |
| 08/29/2007 | RE | (G7 CORR 10 @0.10 PER PG) | $1.00 |
| 08/29/2007 | RE | (C1 CORR 2463 @0.10 PER PG) | $246.30 |
| 08/29/2007 | RE | (A1 DOC 54 @0.10 PER PG) | $5.40 |
| 08/29/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/29/2007 | RE | (A6 MOT 54 @0.10 PER PG) | $5.40 |
| 08/29/2007 | RE | (A1 MOT 123 @0.10 PER PG) | $12.30 |
| 08/29/2007 | RE | (A6 MOT 73 @0.10 PER PG) | $7.30 |
| 08/29/2007 | RE | (G8 CORR 320 @0.10 PER PG) | $32.00 |
| 08/29/2007 | RE | (G9 CORR 352 @0.10 PER PG) | $35.20 |
| 08/29/2007 | RE | (G8 CORR 47 @0.10 PER PG) | $4.70 |
| 08/30/2007 | DC | Tristate | $30.00 |
| 08/30/2007 | DC | Tristate | $5.00 |
| 08/30/2007 | DC | Tristate | $5.00 |
| 08/30/2007 | DC | Tristate | $7.78 |
| 08/30/2007 | DC | Tristate | $16.80 |
| 08/30/2007 | DC | Tristate | $16.80 |
| 08/30/2007 | DC | Tristate | $315.00 |
| 08/30/2007 | DC | Tristate | $81.00 |

**Invoice number  74832**         91100   00001                                   **Page  32**

| 08/30/2007 | DC  | Tristate                                          | $16.80   |
|------------|-----|---------------------------------------------------|----------|
| 08/30/2007 | DC  | Tristate                                          | $333.00  |
| 08/30/2007 | DC  | Tristate                                          | $16.80   |
| 08/30/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/30/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/30/2007 | FE  | Federal Express [E108]                            | $11.33   |
| 08/30/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/30/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/30/2007 | HT  | Hotel Expense--Omni Hotel Pittsburgh (JEO) [E110] | $118.84  |
| 08/30/2007 | PAC | 91100 - 001 PACER charges for 08/30/2007          | $27.12   |
| 08/30/2007 | RE  | (A1 AGR 40 @0.10 PER PG)                          | $4.00    |
| 08/30/2007 | RE  | (C2 DOC 2 @0.10 PER PG)                           | $0.20    |
| 08/30/2007 | RE  | (A8 FEE 4 @0.10 PER PG)                           | $0.40    |
| 08/30/2007 | RE  | (C0 CORR 17 @0.10 PER PG)                         | $1.70    |
| 08/30/2007 | RE  | (G8 CORR 32 @0.10 PER PG)                         | $3.20    |
| 08/30/2007 | RE  | (C0 CORR 781 @0.10 PER PG)                        | $78.10   |
| 08/30/2007 | RE  | (A1 AGR 6 @0.10 PER PG)                           | $0.60    |
| 08/30/2007 | RE  | (A1 AGR 3 @0.10 PER PG)                           | $0.30    |
| 08/30/2007 | RE  | (C1 CORR 117 @0.10 PER PG)                        | $11.70   |
| 08/30/2007 | RE  | (A1 COM 1 @0.10 PER PG)                           | $0.10    |
| 08/30/2007 | RE  | (G8 CORR 1670 @0.10 PER PG)                       | $167.00  |
| 08/30/2007 | RE  | (A1 CONT 2 @0.10 PER PG)                          | $0.20    |
| 08/30/2007 | RE  | (A1 AGR 1 @0.10 PER PG)                           | $0.10    |
| 08/30/2007 | RE  | (A6 AGR 1 @0.10 PER PG)                           | $0.10    |
| 08/30/2007 | RE  | (A6 AGR 4 @0.10 PER PG)                           | $0.40    |
| 08/30/2007 | RE  | (A6 AGR 28 @0.10 PER PG)                          | $2.80    |
| 08/30/2007 | RE  | (C0 CORR 36 @0.10 PER PG)                         | $3.60    |
| 08/30/2007 | RE  | (G8 CORR 560 @0.10 PER PG)                        | $56.00   |
| 08/30/2007 | RE  | (C0 CORR 2 @0.10 PER PG)                          | $0.20    |
| 08/30/2007 | RE  | (A1 DOC 220 @0.10 PER PG)                         | $22.00   |
| 08/30/2007 | SO  | Secretarial Overtime--Linda Ellis                 | $18.65   |
| 08/31/2007 | DC  | Tristate                                          | $5.00    |
| 08/31/2007 | DC  | Tristate                                          | $35.00   |
| 08/31/2007 | DC  | Tristate                                          | $7.78    |
| 08/31/2007 | DC  | Tristate                                          | $16.80   |
| 08/31/2007 | DC  | Tristate                                          | $90.00   |
| 08/31/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/31/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/31/2007 | FE  | Federal Express [E108]                            | $11.33   |
| 08/31/2007 | FE  | Federal Express [E108]                            | $12.88   |
| 08/31/2007 | FE  | Federal Express [E108]                            | $7.27    |
| 08/31/2007 | FE  | Federal Express [E108]                            | $11.95   |
| 08/31/2007 | FE  | Federal Express [E108]                            | $11.95   |

**Invoice number 74832**          91100   00001          **Page  33**

| | | | |
|---|---|---|---|
| 08/31/2007 | FE | Federal Express [E108] | $12.88 |
| 08/31/2007 | FE | Federal Express [E108] | $11.95 |
| 08/31/2007 | FE | Federal Express [E108] | $11.95 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $11.95 |
| 08/31/2007 | FE | Federal Express [E108] | $11.33 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $10.75 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $10.75 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $10.75 |
| 08/31/2007 | FE | Federal Express [E108] | $12.35 |
| 08/31/2007 | FE | Federal Express [E108] | $7.27 |
| 08/31/2007 | FE | Federal Express [E108] | $11.95 |
| 08/31/2007 | FE | Federal Express [E108] | $11.33 |
| 08/31/2007 | FX | (B2 CORR 6 @1.00 PER PG) | $6.00 |
| 08/31/2007 | PAC | 91100 - 001 PACER charges for 08/31/2007 | $18.40 |
| 08/31/2007 | PAC | 91100 - 001 PACER charges for 08/31/2007 | $13.20 |
| 08/31/2007 | RE | (A1 DOC 72 @0.10 PER PG) | $7.20 |
| 08/31/2007 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 08/31/2007 | RE | (A1 AGR 11 @0.10 PER PG) | $1.10 |
| 08/31/2007 | RE | (A6 AGR 132 @0.10 PER PG) | $13.20 |
| 08/31/2007 | RE | (C1 CORR 746 @0.10 PER PG) | $74.60 |
| 08/31/2007 | RE | (C2 DOC 192 @0.10 PER PG) | $19.20 |
| 08/31/2007 | RE | (C1 CORR 62 @0.10 PER PG) | $6.20 |
| 08/31/2007 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 08/31/2007 | RE | (C2 DOC 142 @0.10 PER PG) | $14.20 |
| 08/31/2007 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 08/31/2007 | RE | (C0 DOC 153 @0.10 PER PG) | $15.30 |
| 08/31/2007 | RE | (C2 DOC 206 @0.10 PER PG) | $20.60 |
| 08/31/2007 | RE | (C2 DOC 52 @0.10 PER PG) | $5.20 |
| 08/31/2007 | RE | (A8 DOC 68 @0.10 PER PG) | $6.80 |
| 08/31/2007 | RE | (A1 CORR 28 @0.10 PER PG) | $2.80 |
| 08/31/2007 | RE | (C0 CORR 369 @0.10 PER PG) | $36.90 |
| 08/31/2007 | RE | (C1 CORR 350 @0.10 PER PG) | $35.00 |

Total Expenses:          **$37,403.65**

## Summary:

| | |
|---|---|
| Total professional services | $47,800.00 |
| Total expenses | $37,403.65 |

**Invoice number  74832**       91100   00001                                      **Page  34**

|  | Net current charges | | $85,203.65 |
|---|---|---|---|
|  | Net balance forward | | $176,542.67 |
|  | **Total balance now due** | | $261,746.32 |

| CAK | Knotts, Cheryl A. | 1.40 | 175.00 | $245.00 |
|---|---|---|---|---|
| DCC | Crossan, Donna C. | 6.00 | 95.00 | $570.00 |
| JEO | O'Neill, James E. | 7.00 | 237.50 | $1,662.50 |
| JEO | O'Neill, James E. | 37.30 | 475.00 | $17,717.50 |
| KKY | Yee, Karina K. | 0.30 | 180.00 | $54.00 |
| KSN | Neil, Karen S. | 11.50 | 75.00 | $862.50 |
| LDJ | Jones, Laura Davis | 0.80 | 750.00 | $600.00 |
| LT | Tuschak, Louise R. | 2.10 | 180.00 | $378.00 |
| MLO | Oberholzer, Margaret L. | 28.50 | 175.00 | $4,987.50 |
| PEC | Cuniff, Patricia E. | 80.10 | 180.00 | $14,418.00 |
| SLP | Pitman, L. Sheryle | 30.00 | 90.00 | $2,700.00 |
| TPC | Cairns, Timothy P. | 6.70 | 350.00 | $2,345.00 |
| WLR | Ramseyer, William L. | 2.80 | 450.00 | $1,260.00 |
|  |  | 214.50 |  | $47,800.00 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CA | Case Administration [B110] | 81.70 | $10,780.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 34.70 | $10,432.00 |
| CR02 | WRG Claim Analysis | 2.00 | $596.00 |
| EA01 | WRG-Employ. App., Others | 6.00 | $1,616.50 |
| EB | Employee Benefit/Pension-B220 | 0.80 | $144.00 |
| FA | WRG-Fee Apps., Applicant | 7.00 | $2,346.00 |
| FA01 | WRG-Fee Applications, Others | 26.40 | $5,267.00 |
| LN | Litigation (Non-Bankruptcy) | 48.30 | $14,671.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.60 | $285.00 |
| TR | Travel | 7.00 | $1,662.50 |
|  |  | 214.50 | $47,800.00 |

**Invoice number 74832**      91100  00001                                                **Page  35**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $358.42 |
| Airport Parking | $17.00 |
| Auto Travel Expense [E109] | $316.73 |
| Working Meals [E1 | $7.50 |
| Delivery/Courier Service | $8,169.19 |
| DHL- Worldwide Express | $1,143.84 |
| Federal Express [E108] | $2,139.30 |
| Fax Transmittal [E104] | $135.00 |
| Hotel Expense [E110] | $356.51 |
| Outside Services | $7,711.94 |
| Pacer - Court Research | $540.96 |
| Postage [E108] | $3,457.13 |
| Reproduction Expense [E101] | $12,388.00 |
| Overtime | $71.95 |
| Transcript [E116] | $219.42 |
| Westlaw - Legal Research [E106 | $370.76 |
| | $37,403.65 |