# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** November 19, 2007 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | Bianca Portillo | 0.40 | Search dockets, retrieve, analyze and organize requested materials re motions to lift automatic stay. |
| 9/30/2007 | Samuel M Gross | 4.00 | Draft, review and revise objection to motion seeking relief from stay (3.1); perform legal research re same (.6); review and analyze precedent re same (.3). |
| | Total: | 4.40 | |

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Janet S Baer | 0.50 | Confer with A. Krieger re BP/CNA settlement agreements. |
| 9/4/2007 | Lori Sinanyan | 0.30 | Review and respond to miscellaneous correspondence re non-asbestos claims. |
| 9/5/2007 | Lori Sinanyan | 2.40 | Confer with B. Emmett re recent filing by Rapisardi (.1); follow-up with V. Finkelstein re same (.3); confer with Judge Thieme re Del Taco mediation (.2); follow-up correspondence with counsel for same (.3); review and respond to correspondence re outstanding non-asbestos claims (.5); review and analyze certain property tax claims and correspond with J. Yoder re same (.5); review correspondence from S. Cohen re pending objections to non-asbestos claims (.1); confer with V. Knox re request for information re status of various claims (.1); review and respond to request from claims trader re status of claims (.3). |
| 9/6/2007 | Janet S Baer | 0.40 | Confer with L. Sinanyan re claims slide for committee conference (.2); review correspondence re same (.2). |
| 9/6/2007 | Lori Sinanyan | 2.80 | Confer with J. Spitz re Del Taco mediation (.2); confer with Grace, J. Spitz and Del Taco counsel re Del Taco mediation (.5); correspond with counsel for City of Cambridge re claim settlement (.1); review and respond to correspondence re various non-asbestos claims (.2); draft non-asbestos claims analysis memorandum for J. Baer (1.6); confer with same re non-asbestos claims graphic for committee presentation (.1); correspond with V. Finkelstein re stipulation resolving Knox claim (.1). |
| 9/6/2007 | Gary M Vogt | 0.30 | Review and analyze pleadings re requested materials re Knox County/Dunbar stipulation. |
| 9/7/2007 | Lori Sinanyan | 1.00 | Confer with J. Baer re non-asbestos claims calculations for creditor committee presentation (.2); finalize memoranda and graphic slides re same (.6); correspond re Del Taco mediation and confirmed scheduling of same (.2). |
| 9/8/2007 | Lori Sinanyan | 0.60 | Finalize non-asbestos claims slides (.4); correspond with J. O'Connell and D. Bernick re same (.1); correspond with R. Smith re same (.1). |
| 9/10/2007 | Janet S Baer | 0.60 | Review correspondence re Pelet claims and environmental issues (.3); confer with L. Sinanyan re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2007 | Lori Sinanyan | 1.60 | Confer with J. Baer re Pelett claim (.2); review Pelett complaint and Wells Fargo tender and respond to R. Finke re same (.6); correspond with V. Finkelstein and J. Yoder re City of Cambridge claim (.1); correspond with V. Finkelstein re Rapisardi claim (.1); correspond with J. Yoder re real property tax claims (.1); respond to correspondence re non-asbestos claims (.3); correspond with R. Smith re non-asbestos claims slides for D. Bernick and board presentation (.2). |
| 9/11/2007 | Lori Sinanyan | 2.20 | Confer with Grace and Remedium re Pelett claim (.7); confer and correspond with Wells Fargo re same (.2); confer with counsel for Pelett re same (.2); follow-up correspondence to Grace re same (.2); correspond with City of Cambridge re refund and proposed draft stipulation (.1); analyze miscellaneous non-asbestos matters (.4); review and comment on Del Taco chronology from J. Spitz (.4). |
| 9/11/2007 | Samuel M Gross | 0.70 | Draft and revise tax claim objection. |
| 9/12/2007 | Lori Sinanyan | 0.10 | Correspond with J. Monahan re Slaughter claim. |
| 9/12/2007 | Joy L Monahan | 0.50 | Confer with E. Alley re Slaughter claims (.4); correspond with L. Sinanyan re same (.1). |
| 9/13/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from B. Istvan re claims inquiry. |
| 9/13/2007 | Joy L Monahan | 0.30 | Confer with J. Hughes re insurance issues for Slaughter case. |
| 9/17/2007 | Lori Sinanyan | 1.80 | Review and respond to correspond from Iowa's counsel re withdrawal of motion to file a late claim (.1); follow-up T. Maynes and D. Nakashige re same (.1); confer with D. Nakashige re late claims in general (.4); correspond with J. O'Neill re update to agenda for Iowa's motion to withdraw (.1); confer with T. Cairns and J. Waters of Iowa re motion to withdraw (.2); review and comment on correspondence from D. Nakashige re late claims filed (.3); review correspondence from J. Rivenbark re Copy Concepts' withdrawal of claim and respond to same (.2); review and respond to correspondence from J. Yoder re property tax claims (.2); review correspondence from J. Miller re Old Castle claims and correspond with Old Castle's counsel re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2007 | Lori Sinanyan | 2.80 | Review and comment on draft correspondence from V. Finkelstein to Rapisardi (.5); confer with V. Finkelstein re same (.1); confer with T. Cairns re same and correspond with same re filing (.2); review and respond to correspondence from L. Gardner and R. Finke re claims associated with real properties to be transferred (.1); review and analyze NY sales tax bankruptcy claim from 22nd omnibus claims objection (.5); review and analyze Georgia State's claim and information from K. Mitchell at Grace to resolve outstanding objection and follow-up correspondence to same (1.4). |
| 9/19/2007 | Lori Sinanyan | 1.90 | Finalize review of NY and Georgia claims objected to in 22nd omnibus objection (.5); confer with K. Mitchell re resolution of same (.1); confer and correspond with Georgia's counsel re same (.2); correspond with NY's counsel re same (.2); follow-up with V. Finkelstein re Rapisardi correspondence (.1); follow-up with K. Mitchell re correspondence for bankruptcy filing re California claim (.3); follow-up with B. Istvan re request on claims and scheduled liabilities (.4); follow-up with J. O'Neill re status of omnibus claims objections (.1). |
| 9/20/2007 | Janet S Baer | 0.30 | Confer re L. Sinanyan re pending non-asbestos claim issues. |
| 9/20/2007 | Lori Sinanyan | 1.70 | Confer and correspond with counsel for Georgia state re tax claim (.4); follow-up with same (.1); follow-up with J. Rivenbark and K. Mitchell re same (.3); revise 22nd omnibus objection order (.6); query to J. Baer re same (.1); review and respond to request from J. Baer re Argentinian law firm's claim (.2). |
| 9/21/2007 | Janet S Baer | 0.40 | Respond to inquiry on tax claim issue (.2); review correspondence and follow up re omnibus claims status (.2). |
| 9/21/2007 | Lori Sinanyan | 1.40 | Correspond with J. Baer re interest component of tax claim (.1); follow-up with counsel for Georgia re 22nd omnibus objection order (.2); follow-up with counsel for NY re same (.1); confer with creditor re case status (.2); finalize 22nd omnibus objection order and correspond with J. O'Neill re same (.2); analyze miscellaneous non-asbestos matters (.3); review correspondence from V. Finkelstein and J. Yoder re Cook County tax sale and respond to same (.2); follow-up with counsel for Pelett re possible settlement (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2007 | Lori Sinanyan | 0.80 | Correspond re Del Taco mediation scheduling (.1); review draft of Del Taco mediation brief (.7). |
| 9/25/2007 | Lori Sinanyan | 3.10 | Correspond with J. Spitz re comments to Del Taco mediation brief (.1); final review of draft materials from same and correspond re comments with same (1.2); correspond with J. Spitz, J. McFarland and W. Sparks re proposed conference re Del Taco mediation (.1); confer with V. Finkelstein re Cook County claims and questions from B. Istvan of Blackstone (.3); review correspondence on Cook County claim and draft correspondence re violation of automatic stay to same (1.2); correspond and query with V. Finkelstein and J. Yoder for review and comment (.1); confer with K. O'Connell, counsel for Pellett, re settlement offer (.1). |
| 9/26/2007 | Lori Sinanyan | 3.10 | Review and respond to correspondence from J. Yoder re Cook County properties and parcel numbers (.1); follow-up with V. Finkelstein and J. Yoder re parcel numbers (.2); follow-up with Cook County via conference and correspondence to same (.4); follow-up on request for additional documentation of bankruptcy from V. Finkelstein (.2); correspond with V. Finkelstein re same (.3); confer with G. Vogt re same (.1); confer with J. Spitz, W. Sparks and J. McFarland re draft of Del Taco mediation brief (.7); follow-up correspondence to same (.1); follow-up with Judge Thieme re arrangements for mediation (.1); draft stipulation resolving Pelett's claim and correspond with Grace re same (.9). |
| 9/26/2007 | Gary M Vogt | 1.20 | Review, analyze pleadings and schedules for information, materials requested re Cook Co. tax claims (1.0); confer with L. Sinanyan re same (.2). |
| 9/27/2007 | Andrea L Johnson | 0.20 | Confer with J. Baer re environmental claims assignment. |
| 9/28/2007 | Lori Sinanyan | 0.80 | Review and respond to inquiry from J. Rivenbark re payment of real property claims (.1); review correspondence and comments on Pelett stipulation from L. Gardner and R. Emmett and respond to same (.2); prepare affidavit re claim information at request of claimant (.2); review and respond to J. McFarland re arrangements for Del Taco mediation (.1); coordinate arrangements for mediator (.2). |
|  | Total: | 33.90 |  |

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2007 | Gary M Vogt | 3.00 | Review and analyze bankruptcy, district and appellate court dockets, pleadings and correspondence to edit and update critical dates list. |
| 9/4/2007 | Janet S Baer | 0.90 | Participate in company weekly reorganization conference (.4); review materials in preparation for same (.2); review and analyze newly filed pleadings (.3). |
| 9/4/2007 | Claude W Irmis | 0.30 | Coordinate Georgia lien search. |
| 9/4/2007 | Gary M Vogt | 0.60 | Examine, categorize materials for incorporation into central files and databases. |
| 9/4/2007 | Bianca Portillo | 8.00 | Search docket, review, analyze and organize requested pleadings (.6); review, analyze, organize and enter correspondence into central files database and update central files (2.4); review, analyze and organize pleadings for central files (1.8); review, analyze and organize transcripts for central files (.9); review, analyze and organize pleadings for adversary proceeding files (1.1); update order binders and index (.9); update main contact list (.3). |
| 9/4/2007 | Deborah L Bibbs | 3.50 | Review, analyze docket and correspond re requested pleading materials (.2); examine, analyze and categorize materials for incorporation into central files and databases (.3); review and analyze hearing transcripts (3.0). |
| 9/5/2007 | Gary M Vogt | 0.50 | Examine, categorize materials for incorporation into central files and databases. |
| 9/6/2007 | Janet S Baer | 2.90 | Prepare status memorandum re all pending matters for next 30 days (2.5); review and analyze newly filed pleadings (.4). |
| 9/6/2007 | Lori Sinanyan | 0.10 | Confer with J. Baer re action items. |
| 9/6/2007 | Gary M Vogt | 0.90 | Review and follow-up on issues re counsel request for e-filing notification (.5); examine, categorize materials for incorporation into central files and databases (.4). |
| 9/7/2007 | Janet S Baer | 0.60 | Review and revise case status memos (.4); respond to client inquiry re case budgeting (.2). |
| 9/7/2007 | Lori Sinanyan | 0.90 | Review materials in preparation for conference with J. Baer, including memoranda from same (.4); confer with J. Baer re same (.3); review and respond to correspondence re same (.2). |
| 9/7/2007 | Salvatore F Bianca | 0.70 | Review recently filed pleadings and general case correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2007 | Gary M Vogt | 0.60 | Examine, categorize materials for incorporation into central files and databases. |
| 9/7/2007 | Bianca Portillo | 5.00 | Search docket, review, analyze and organize requested orders (.6); review, analyze, organize and enter correspondence into central files database and update central files (2.1); update order binders and index (.9); review, analyze and organize pleadings for central files (1.4). |
| 9/10/2007 | Lori Sinanyan | 1.10 | Review several paperflow memoranda and e-filings on docket (.4); review critical dates and correspond with G. Vogt re update to same (.2); review and analyze miscellaneous matters (.5). |
| 9/10/2007 | Gary M Vogt | 0.70 | Edit, update critical dates list (.3); examine, categorize materials for incorporation into central files and databases (.4). |
| 9/10/2007 | Bianca Portillo | 1.60 | Review, analyze, organize and enter correspondence into central files database (.9); update order binders and index (.7). |
| 9/10/2007 | Deborah L Bibbs | 7.00 | Review docket to assemble, distribute requested pleading materials (.5); review and analyze hearing transcripts (6.5). |
| 9/11/2007 | Bianca Portillo | 2.40 | Review, analyze and organize pleadings for central files database (.8); review, analyze, organize and enter correspondence into central files database and update central files (1.6). |
| 9/12/2007 | Lori Sinanyan | 0.10 | Confer with T. Freedman re filing of pleadings. |
| 9/12/2007 | Gary M Vogt | 1.00 | Examine, categorize materials for incorporation into central files and databases. |
| 9/12/2007 | Bianca Portillo | 4.10 | Review, analyze and organize pleadings for central files (1.4); review, analyze, organize and enter correspondence into central files database and update central files (2.7). |
| 9/13/2007 | Claude W Irmis | 0.50 | Review and revise chapter 11 case administrative responsibilities chart. |
| 9/13/2007 | Lori Sinanyan | 0.20 | Review paperflow memoranda and daily e-filings. |
| 9/13/2007 | Gary M Vogt | 0.20 | Correspond re distribution of requested docket materials. |
| 9/13/2007 | Kristen Weber | 3.00 | Review, analyze and organize administrative responsibilities (2.6); coordinate with B. Portillo re additional materials to include and responsibilities (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2007 | Bianca Portillo | 5.60 | Review, analyze and organize pleadings for central files (1.3); review, analyze, organize and enter correspondence into central files database and update central files (2.1); update main contact list (.4); update order binders and index (.6); review, analyze and organize pleadings for adversary proceeding files (1.2). |
| 9/14/2007 | Claude W Irmis | 0.80 | Review and revise case administrative responsibilities summary chart (.5); coordinate finalization of revisions to same (.3). |
| 9/14/2007 | Lori Sinanyan | 1.10 | Review correspondence from London Market Insurers and respond to J. Baer re same (.2); correspond with L. Esayian re same (.1); review several paperflow memorandum (.2); review and analyze miscellaneous case management matters (.6). |
| 9/14/2007 | Gary M Vogt | 0.50 | Examine, categorize materials for incorporation into central files and databases. |
| 9/14/2007 | Kristen Weber | 5.50 | Review case flow information within firm and chart responsibilities (4.1); revise chart to include areas of property damage and adversary cases (1.4). |
| 9/14/2007 | Bianca Portillo | 8.00 | Review, analyze and organize pleadings for central files (2.1); review, analyze and organize pleadings for adversary proceeding files (1.9); review, analyze and organize correspondence for central files (2.4); review, analyze and organize transcripts for central files (1.6). |
| 9/17/2007 | Lori Sinanyan | 0.50 | Review several paperflow memoranda and other filings. |
| 9/17/2007 | Gary M Vogt | 2.30 | Examine, categorize materials for filing (.6); conferences and correspond with team re critical dates list and motion status chart preparation and update matters (1.7). |
| 9/17/2007 | Bianca Portillo | 9.00 | Review, analyze, organize and update motion status chart (7.2); review, analyze and organize pleadings for central files (1.8). |
| 9/18/2007 | Lori Sinanyan | 0.40 | Correspond re filed optimization plan motion with E. Filon, J. McFarland and B. Tarola (.1); review and analyze miscellaneous non-asbestos claims matters (.2); respond to inquiry from J. Baer re removal filing (.1). |
| 9/18/2007 | Gary M Vogt | 0.60 | Examine, categorize materials for incorporation into central files and databases (.2); correspond with team re critical dates list and motion status chart updates (.4). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2007 | Bianca Portillo | 8.60 | Review, analyze and update motion status chart (4.2); review, analyze, organize and enter correspondence into central files database (1.9); review, analyze and organize pleadings for central files (.7); review, analyze and update order binders and index (1.8). |
| 9/18/2007 | Deborah L Bibbs | 6.70 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (3.1); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.6). |
| 9/19/2007 | Janet S Baer | 0.80 | Review correspondence and newly filed pleadings and respond to inquiries re same. |
| 9/19/2007 | Lori Sinanyan | 0.70 | Review several paperflow memoranda (.2); review and analyze miscellaneous matters (.5). |
| 9/19/2007 | Gary M Vogt | 1.50 | Coordinate issues re update of correspondence database (.4); examine, categorize materials for incorporation into central files and databases (.3); review, edit critical dates list (.8). |
| 9/19/2007 | Bianca Portillo | 7.00 | Review, analyze and organize historical materials (.8); review, analyze and organize pleadings for central files (2.2); review, analyze, organize and enter correspondence into central files database and update central files (2.4); review, analyze and organize pleadings for adversary files (.7); update order binder and index (.9); |
| 9/20/2007 | Janet S Baer | 1.30 | Confer with L. Sinanyan re status of various pending matters (.3); review newly filed pleadings and attend to same (.5); review and respond to numerous client and creditor inquiries re various matters (.5). |
| 9/20/2007 | Lori Sinanyan | 0.80 | Confer with J. Baer re all outstanding items (.7); follow-up correspondence to J. Baer re same (.1). |
| 9/20/2007 | Gary M Vogt | 1.50 | Review, edit and update critical dates list (1.2); examine and categorize materials for incorporation into central files and databases (.3). |
| 9/20/2007 | Andrea L Johnson | 0.50 | Review and analyze correspondence and pleadings. |
| 9/20/2007 | Bianca Portillo | 5.70 | Review, analyze and organize pleadings for central files (1.9); review, analyze, organize and enter correspondence into central files database and update central files (2.2); review, analyze and organize pleadings for adversary proceeding files (1.6). |
| 9/21/2007 | Gary M Vogt | 0.40 | Examine, categorize materials for incorporation into central files and databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2007 | Andrea L Johnson | 0.50 | Review and analyze correspondence and pleadings for case status. |
| 9/21/2007 | Bianca Portillo | 7.00 | Review, analyze and organize pleadings for central files (1.9); review, analyze, organize and enter correspondence into central files database and update central files (2.6); update main contact list (.3); update order index (.9); review, analyze and organize pleadings for adversary proceeding files (.6); review, analyze and organize first day pleading binders (.7). |
| 9/24/2007 | Salvatore F Bianca | 0.40 | Review recently filed pleadings and case correspondence. |
| 9/24/2007 | Gary M Vogt | 0.40 | Examine, categorize materials for incorporation into central files and databases. |
| 9/24/2007 | Bianca Portillo | 5.60 | Review, analyze, organize and enter correspondence into central files database and update central files (1.3); review, analyze and organize pleadings for central files (1.6); update order binders and index (.8); review, analyze and organize central files (1.9). |
| 9/25/2007 | Janet S Baer | 0.50 | Participate in weekly company status conference. |
| 9/25/2007 | Lori Sinanyan | 0.10 | Review daily e-filings. |
| 9/25/2007 | Gary M Vogt | 0.50 | Examine, categorize materials for incorporation into central files and databases. |
| 9/25/2007 | Bianca Portillo | 5.00 | Review, analyze and organize pleadings for central files (1.3); review, analyze, organize and enter correspondence into central files database and update central files (.9); update order binders and index (2.4); search docket, review, analyze and organize requested orders (.4). |
| 9/26/2007 | Bianca Portillo | 2.70 | Search central files, review, analyze and organize requested materials re petition issues (.6); review, analyze and organize pleadings for central files (.9); review, analyze organize and enter correspondence into central files database and update central files (1.2). |
| 9/27/2007 | Janet S Baer | 0.40 | Review and analyze newly filed pleadings. |
| 9/27/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from D. Boll re bank debt. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2007 | Bianca Portillo | 7.20 | Review, analyze and organize pleadings for central files (2.1); review, analyze and organize transcripts for central files (.3); update order binders and index (1.3); review, analyze, organize and enter correspondence into central files database and update central files (2.3); review, analyze and organize pleadings for adversary proceeding files (.9); search central files, review and analyze requested retention orders (.3). |
| 9/28/2007 | Kimberly K Love | 1.00 | Obtain and review case background materials. |
| 9/28/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 9/28/2007 | Bianca Portillo | 5.40 | Review, analyze and organize pleadings for central files (.4); update motion status chart (3.1); update and circulate main contact list (.9); review, analyze, organize and enter correspondence into central files database (.6); review, analyze and organize pleadings for adversary proceeding files (.4). |
| 9/30/2007 | Gary M Vogt | 1.00 | Examine, categorize materials for incorporation into central files and databases. |
| | Total: | 158.50 | |

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/1/2007 | Daniel T Rooney | 3.80 | Prepare and analyze expert witness files (2.8); review, organize and analyze exposure data (1.0). |
| 9/1/2007 | Nicole L Greenblatt | 0.70 | Review draft brief on estimation and review case law. |
| 9/1/2007 | Elli Leibenstein | 0.50 | Analyze discovery responses. |
| 9/1/2007 | Scott A McMillin | 0.90 | Confer with team re rebuttal estimation reports (.5); confer with team re Libby claimants (.1); review expert graphics (.3). |
| 9/2/2007 | M Natasha Labovitz | 0.80 | Review new outline of briefing arguments. |
| 9/2/2007 | Emily Malloy | 2.20 | Review and analyze pleadings and docket for database update. |
| 9/2/2007 | Elli Leibenstein | 1.00 | Analyze claims issues (.5); review expert analysis (.5). |
| 9/3/2007 | Andrew Erskine | 5.30 | Review and analyze plaintiffs' expert reports (2.3); build indices of reliance materials (3.0). |
| 9/3/2007 | David E Mendelson | 2.70 | Review documents for production and analyze documents for upcoming depositions (2.2); edit discovery responses (.5). |
| 9/3/2007 | Daniel T Rooney | 4.00 | Prepare and analyze expert witness files |
| 9/3/2007 | Brian T Stansbury | 6.00 | Review and analyze Libby Claimants' questionnaires to extract data relevant to responses to discovery requests. |
| 9/3/2007 | Henry A Thompson, II | 4.70 | Revise response to FCR interrogatories. |
| 9/3/2007 | M Natasha Labovitz | 1.00 | Review and comment on analysis re relevant Supreme Court precedent. |
| 9/3/2007 | Emily Malloy | 5.00 | Review expert report (1.0); cross-reference RUST database for additional document submissions (2.0); review, compile and analyze additional submissions for expert review (2.0). |
| 9/3/2007 | Timothy Greene | 4.20 | Review, organize and analyze pleadings database (.7); acquire, organize and analyze expert witness reliance materials (3.5). |
| 9/3/2007 | Theodore L Freedman | 6.00 | Draft brief. |
| 9/3/2007 | Elli Leibenstein | 1.50 | Analyze expert materials (1.0); correspond with consulting expert re same (.5). |
| 9/3/2007 | Barbara M Harding | 1.40 | Review draft correspondence and analysis re discovery and estimation issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Andrew Erskine | 8.50 | Review and analyze plaintiffs' expert reports (2.7); build indices of reliance materials (3.0); review, organize and analyze cited materials (2.8). |
| 9/4/2007 | Korin K Ewing | 2.90 | Review and revise draft response to FCR's interrogatories (.7); review and revise summary of current status of conference negotiations re law firm discovery efforts (.4); confer with D. Mendelson re status of ongoing discovery efforts (1.2); draft interrogatories re expert fees (.6). |
| 9/4/2007 | Deanna D Boll | 5.40 | Confer with T. Freedman re estimation brief and revisions to same. |
| 9/4/2007 | David E Mendelson | 4.50 | Confer with B. Harding re offensive discovery and preparation of related materials (.5); edit proposed discovery and responsive discovery (1.6); review and analyze documents (2.4). |
| 9/4/2007 | Jessica K Busan | 8.00 | Review and analyze documents for responsiveness to additional document request. |
| 9/4/2007 | Salvatore F Bianca | 2.00 | Prepare for and participate in conference re expert issues (1.5); confer with J. Baer re Libby claimants' appeal of Montana/BNSF stay order (.5). |
| 9/4/2007 | Gary M Vogt | 0.90 | Review docket and pleadings for requested information re Libby claimant 2019 statements (.7); correspond with local counsel re same (.2). |
| 9/4/2007 | Michael Dierkes | 0.70 | Review supplemental brief re Canadian limitations period and prepare correspondence to D. Cameron re same (.4); review R. Hayley memo re deposition (.3). |
| 9/4/2007 | Daniel T Rooney | 8.30 | Confer with S. McMillin re expert schedule (1.0); update graphics files (1.0); confer with attorney team re expert projects (1.5); prepare witness materials (2.0); cross reference mesothelioma claimants list against data (2.8). |
| 9/4/2007 | James Golden | 3.10 | Review and analyze documents. |
| 9/4/2007 | Amanda C Basta | 4.90 | Review and respond to correspondence re third party discovery (.5); participate in conference (.4); draft order re motion to compel Celotex and DII (1.0); draft declaration (3.0). |
| 9/4/2007 | Brian T Stansbury | 8.60 | Review Libby Claimants' questionnaires and generate spreadsheet to respond to discovery requests (6.0); revise discovery responses (1.0); confer with E. Zoldan, B. Harding, S. Bianca, E. Ahern and S. McMillin re expert depositions (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Samuel M Gross | 2.40 | Review and analyze documents re ACC and FCR discovery requests. |
| 9/4/2007 | Matthew E Nirider | 3.00 | Confer with B. Harding, S. McMillin, A. Klapper, B. Stansbury, T. Fitzsimmons and D. Rooney re expert depositions (1.5); review consultant materials (1.5). |
| 9/4/2007 | Raina A Jones | 4.40 | Perform document review in response to discovery requests (4.1); confer with H. Thompson re document review (.3). |
| 9/4/2007 | Henry A Thompson, II | 8.90 | Review electronic documents and resolve related production issues (7.4); confer with R. Jones re deposition (.4); revise FCR interrogatory response (1.1). |
| 9/4/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reliance materials re asbestos related disease (6.0); participate in conference re deposition preparations (1.5). |
| 9/4/2007 | Stephanie A Rein | 8.50 | Review, analyze, organize and file materials (2.5); review desktop folders and organize important documents to corresponding DMS folders (4.0); review and organize expert depositions (2.0). |
| 9/4/2007 | Evan C Zoldan | 1.80 | Confer with B. Harding, S. McMillin and B. Stansbury re expert reports. |
| 9/4/2007 | Britton R Giroux | 7.50 | Analyze Rust databae re number of certain claimants in total database (1.0); confer with T. Langenkamp and E. Zoldan re latest CMO (.5); analyze CMO date lists re expert/rebuttal reports (1.5); oversee transfer of documents re consultant materials (.5); analyze Rust claimant database re specific claimants and generate list of claimants (2.0); analyze imanage disclosures and requests for productions/admission (2.0). |
| 9/4/2007 | Alicja M Patela | 10.00 | Review, update and organize daily correspondence (3.0); correspond re daily district docket updates (1.5); review and update master pleading file and folders (1.0); review and analyze PI questionnaires on Rust database re certain claimants (4.5). |
| 9/4/2007 | M Natasha Labovitz | 5.30 | Review and revise brief in support of estimation theory. |
| 9/4/2007 | Nicole L Greenblatt | 6.20 | Draft estimation brief and related research. |
| 9/4/2007 | Emily Malloy | 9.60 | Review pleadings (1.0); review and analyze pleadings re docket numbers for database update (2.0); cross-reference RUST database for additional document submissions of claimants referenced in expert report (5.1); analyze and organize expert reports for attorney review (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Timothy Greene | 7.00 | Analyze, organize and update pleadings database (1.0); review, organize and analyze expert witness reliance materials (5.5); analyze expert witness reports (.5). |
| 9/4/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re ATSDR and EPA references on asbestos. |
| 9/4/2007 | Lib Bibliographic Research | 7.30 | Perform bibliographic research re publications. |
| 9/4/2007 | Lib Bibliographic Research | 2.50 | Perform bibliographic research re references. |
| 9/4/2007 | Lib Expert Witness Research | 2.50 | Perform expert witness research re experts. |
| 9/4/2007 | Ellen T Ahern | 4.50 | Review status of conference efforts with Brayton Purcell (.5); review work product re estimation reports (1.0); review materials and revise draft order on trust discovery and correspondence with A. Basta re same (1.0); review expert reports for preparation session issues (1.0); review various projects following up on deposition and confer with D. Rooney, A. Basta and B. Stansbury re same (1.0). |
| 9/4/2007 | John Donley | 5.30 | Prepare for depositions including review of TDP's and claim documents re numerous trusts (3.1); review Congoleum opinion re claims (.2); review various orders and opinions re deposition preparation (1.2); review exhibits to American Academy of Actuaries report (.8). |
| 9/4/2007 | Theodore L Freedman | 7.00 | Draft brief (6.0); analyze ZAI issues (1.0). |
| 9/4/2007 | Thomas P Gallo | 2.50 | Perform investigation of witness. |
| 9/4/2007 | Elli Leibenstein | 6.00 | Review report (1.0); analyze expert analyses (2.5); prepare for and participate in conference re discovery (1.0); confer with consulting experts re discovery (1.0); confer with consulting expert re rebuttal (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Barbara M Harding | 12.40 | Review and draft comments re draft analyses and pleadings (1.5); review and respond to correspondence (.7); confer with E. Leibenstein and D. Bernick and confer and correspond with B. Stansbury re discovery response issues (1.5); prepare for and attend conference with FCR, ACC and E. Leibenstein re expert discovery issues (1.1); review documents and draft outline re expert strategy conference (1.8); confer and follow-up correspondence with PI expert team re expert strategy (1.5); review documents, outlines and transcripts re expert deposition preparation (3.2); review and respond to correspondence re same (.3); confer with outside counsel re same (.3); confer with client re discovery and expert issues (.5). |
| 9/4/2007 | Scott A McMillin | 6.80 | Prepare for expert depositions (3.0); internal conferences re same (.5); correspond with experts re same (.7); prepare for and participate in team conference re expert work (1.8); review literature summaries and analyses of expert reports (.5); internal conferences re trial logistics (.3). |
| 9/5/2007 | Maria Negron | 7.00 | Review, analyze and organize report documents. |
| 9/5/2007 | Andrew Erskine | 10.50 | Review and analyze plaintiffs' expert reports (3.0); build indices of reliance materials (4.0); review, analyze and organize cited materials (3.5). |
| 9/5/2007 | Korin K Ewing | 4.60 | Draft interrogatories re expert fees (2.4); confer with A. Basta and D. Mendelson re same (1.0); confer with J. Busan re review of documents for potential production (.4); confer with D. Mendelson re ongoing discovery efforts (.8). |
| 9/5/2007 | Deanna D Boll | 5.30 | Review and revise brief. |
| 9/5/2007 | David E Mendelson | 3.50 | Correspond with committees (.5); edit discovery (1.); internal correspondence re deposition and expert issues and research related to same (1.5); perform document review (.5). |
| 9/5/2007 | Jessica K Busan | 4.50 | Review and analyze documents for responsiveness to additional document requests. |
| 9/5/2007 | Janet S Baer | 0.50 | Review correspondence re certain PD claims and respond to same (.3); review correspondence re PI discovery issues (.2). |
| 9/5/2007 | Salvatore F Bianca | 4.80 | Review and analyze expert materials re deposition themes. |
| 9/5/2007 | Gary M Vogt | 0.30 | Review docket and correspond re request for information re Prudential claim settlement motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2007 | Michael Dierkes | 0.30 | Review draft supplemental brief re Canadian law. |
| 9/5/2007 | Derek J Bremer | 2.50 | Review and update pleadings and expert reliance databases (1.8); review, analyze and organize collection of electronic documents for attorney review (.7). |
| 9/5/2007 | Daniel T Rooney | 7.50 | Review production disk and confer with E. Ahern re same (1.5); prepare expert reliance documents for deposition preparation conference (2.0); cross reference mesothelioma claimants list against data (2.0); prepare expert witness files (2.0). |
| 9/5/2007 | Samuel Blatnick | 0.80 | Research re Speights late authorization claims and draft summary for 9/10/07 hearing. |
| 9/5/2007 | Amanda C Basta | 5.20 | Revise declaration (2.0); confer with consultant re same (.5); confer with consultant re expert analysis (.5); draft correspondence re deposition scheduling (.3); draft correspondence re third party discovery (.4); revise draft protective orders (1.5). |
| 9/5/2007 | Brian T Stansbury | 9.50 | Review Libby claimants' questionnaires (8.2); confer with D. Kuchinsky re expert conference (.1); confer with B. Harding re interrogatories (.1); confer with S. McMillin re deposition schedules (.2); confer with experts re deposition preparation (.9). |
| 9/5/2007 | Samuel M Gross | 0.70 | Review and analyze documents re FCR and ACC discovery requests. |
| 9/5/2007 | Matthew E Nirider | 5.60 | Review 8/29/07 hearing transcript (.7); review and analyze expert materials (4.4); review trust discovery correspondence (.5). |
| 9/5/2007 | Henry A Thompson, II | 7.90 | Review and analyze electronic documents and resolve related production issues (7.6); review FCR interrogatories and related correspondence (.3). |
| 9/5/2007 | Timothy J Fitzsimmons | 9.50 | Compose and edit analysis re expert reliance materials and asbestos related disease and correspond with B. Stansbury, S. Bianca and S. McMillin (7.0); review and analyze materials re epidemiology and deposition preparation (2.5). |
| 9/5/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (2.5); review desktop folders and organize important documents to corresponding DMS folders (4.0); review and organize expert depositions (1.0). |
| 9/5/2007 | Evan C Zoldan | 0.20 | Confer with B. Harding re expert report. |
| 9/5/2007 | Britton R Giroux | 6.50 | Confer with B. Stansbury re x-ray issues (.5); analyze interrogatory responses (5.5); confer with A. Ross re interrogatory project logistics (.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/5/2007 | Alicja M Patela | 10.00 | Review, update and organize all daily correspondence (3.0); correspond re daily district docket updates (1.5); analyze and review PI questionnaires on Rust database re certain claimants (3.0); analyze, update and organize master pleading file and folders (2.5). |
| 9/5/2007 | M Natasha Labovitz | 2.90 | Review and analyze secondary source materials re plan issues. |
| 9/5/2007 | Nicole L Greenblatt | 5.10 | Research and draft estimation brief sections. |
| 9/5/2007 | Emily Malloy | 10.50 | Cross reference expert report against RUST database for additional document submissions (6.5); analyze and organize expert reliance materials cited in expert report (1.5); analyze and organize PFTs for blowbacks for review (1.5); modify coding in pleadings database (1.0). |
| 9/5/2007 | Timothy Greene | 6.50 | Organize and analyze expert witness reliance materials (3.0); organize and update pleadings database (.5); create documents re exposure evidence for TDPs (3.0). |
| 9/5/2007 | Lib Bibliographic Research | 3.00 | Perform bibliographic research re documents, references. |
| 9/5/2007 | Lib Bibliographic Research | 3.00 | Perform bibliographic research re materials. |
| 9/5/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re publications. |
| 9/5/2007 | Lib Expert Witness Research | 6.00 | Perform expert witness research. |
| 9/5/2007 | Ellen T Ahern | 9.00 | Correspond with A. Basta, M. Nirider, J. O'Neill and M. Hurford re objections to protective orders and related follow up efforts to resolve objections (2.3); confer with S. McMillin re expert issues (2.0); review materials re testimony and post-publications (2.7); review status of trust discovery and confer with S. Blatnick, M. Nirider and A. Basta re same (1.0); review materials related to expert (1.0). |
| 9/5/2007 | John Donley | 7.70 | Review 30(b)(6) notices, subpoenas and written discovery re trusts (.5); draft deposition outline (7.2). |
| 9/5/2007 | Lisa G Esayian | 0.50 | Review and reply to correspondence from M. Dies re settlements (.3); review and reply to correspondence from R. Finke re settlement (.2). |
| 9/5/2007 | Theodore L Freedman | 7.00 | Draft brief. |
| 9/5/2007 | Travis J Langenkamp | 2.00 | Review and analyze interrogatory responses (1.0); review and analyze BMC deposition and exhibits (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2007 | Elli Leibenstein | 8.50 | Confer with consulting experts re expert analyses (4.5); correspond re discovery (.5); review expert analyses (1.5); analyze discovery issues (.5); analyze results of conference (1.0); analyze draft discovery (.5). |
| 9/5/2007 | Barbara M Harding | 2.30 | Review and respond to correspondence re expert depositions (.4); review documents and draft and respond to correspondence re estimation analysis (1.2); prepare for conference with consultant (.7). |
| 9/5/2007 | Scott A McMillin | 6.20 | Work on protocol for PIQ review and confer with expert re same (.8); work on graphics for expert work (.8); confer with team re preparing for depositions (1.4); review analysis of claimants' expert reports (.5); confer with team re expert reliance materials (.4); work on scheduling expert preparation sessions and depositions (2.0); prepare for expert depositions (.3). |
| 9/5/2007 | Deborah L Bibbs | 2.50 | Analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues. |
| 9/6/2007 | Kimberly K Love | 2.50 | Review precedent files for information re conferences. |
| 9/6/2007 | Maria Negron | 7.00 | Organize and analyze report documents. |
| 9/6/2007 | Andrew Erskine | 9.80 | Review and analyze plaintiffs' expert reports (3.0); build indices of reliance materials (3.0); review, organize and analyze cited materials (3.8). |
| 9/6/2007 | Korin K Ewing | 5.50 | Confer with K&E team re ongoing discovery efforts and strategy (.8); draft correspondence re potential discovery matter (.9); confer with D. Mendelson re same (.5); review and revise draft response to FCR's interrogatories (1.5); review documents requests from FCR (.5); review documents for potential production (1.3). |
| 9/6/2007 | Deanna D Boll | 3.20 | Confer with T. Freedman and N. Greenblatt re estimation brief and review expert reports for same. |
| 9/6/2007 | David E Mendelson | 7.20 | Review documents for production and privilege and confer re same with various team members (3.5); prepare for and attend team conference (.8); prepare interrogatory responses and confer re same internally (1.4); prepare correspondence (.5); review new discovery issued by FCR (1.0). |
| 9/6/2007 | Jessica K Busan | 7.50 | Review and analyze documents for responsiveness to additional document requests. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2007 | Janet S Baer | 1.40 | Review correspondence and drafts re expert depositions and respond re same (.4); participate in Grace team conference re status of all pending matters (.5); confer re PI discovery issues (.3); review and revise PD claim slide for committee conference (.2). |
| 9/6/2007 | Michael Dierkes | 0.50 | Participate in team conference. |
| 9/6/2007 | Derek J Bremer | 0.50 | Review and update Grace pleadings database. |
| 9/6/2007 | Daniel T Rooney | 9.50 | Review trust distribution plans and excerpt sections re exposure requirements (2.0); prepare documents re expert (1.0); cross reference claimants cited in expert report with Rust database (2.0); correspond with S. McMillin re expert deposition schedule (.5); review and prepare expert file materials (1.5); correspond with B. Stansbury re expert preparation status (.5); analyze and organize backup documentation for deposition (2.0). |
| 9/6/2007 | Michael A Rosenberg | 5.50 | Create chart re remaining PD claims (2.0); compile and analyze information re asbestos trusts (3.5). |
| 9/6/2007 | Samuel Blatnick | 6.40 | Research re other asbestos trusts and trustees and compile memorandum and documents re same (4.5); prepare for and attend conference with J. Donley, E. Ahern and A. Basta re trust and related discovery (1.1); confer with counsel for trust re discovery (.3); participate in Grace team conference (.5). |
| 9/6/2007 | Amanda C Basta | 4.50 | Review and respond to correspondence re third party discovery (1.0); revise protective order (.6); confer with E. Ahern re discovery issues (1.0); draft correspondence re expert discovery (.4); review discovery responses (1.5). |
| 9/6/2007 | Brian T Stansbury | 9.90 | Confer with B. Harding, T. Fitzsimmons, D. Kuchinsky, J. Hughes and G. Friedman re ethical and diagnostic issues (2.0); revise Libby claimant spreadsheet and draft summary of same (1.0); review additional Libby claimant questionnaires (4.0); incorporate consensus reads into spreadsheet (.4); revise Libby interrogatory responses (.5); confer and correspond with B. Harding re interrogatory responses (2.0). |
| 9/6/2007 | Samuel M Gross | 3.50 | Review and analyze documents re FCR and ACC discovery requests. |
| 9/6/2007 | Matthew E Nirider | 7.00 | Draft correspondence re trust discovery (2.5); confer with E. Ahern, A. Basta, J. Donley and S. Blatnick re trust discovery (1.0); review expert materials (3.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/6/2007 | Henry A Thompson, II | 4.90 | Revise FCR interrogatory response (3.1); review electronic documents and resolve related production issues (1.8). |
| 9/6/2007 | Timothy J Fitzsimmons | 10.50 | Review and analyze materials re epidemiology and deposition preparation (4.0); participate in conference re expert deposition with B. Harding and client (5.0); compose memorandum re expert conference and correspond with B. Harding, B. Stansbury, S. McMillin and D. Rooney (1.5). |
| 9/6/2007 | Stephanie A Rein | 9.50 | Review, analyze, organize and file materials (2.5); review desktop folders and organize important documents to corresponding DMS folders (3.5); review and organize expert depositions (1.0); review and organize expert progression slides (2.5). |
| 9/6/2007 | Evan C Zoldan | 0.90 | Confer with B. Harding re expert conference (.1); confer with expert re expert report and edit report (.8). |
| 9/6/2007 | Britton R Giroux | 7.50 | Confer with T. Langenkamp re disclosure statements (1.0); analyze interrogatory responses (6.5). |
| 9/6/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.0); correspond re daily district docket updates (1.5); analyze, update and organize master pleadings and correspondence file and folders (3.0). |
| 9/6/2007 | M Natasha Labovitz | 2.10 | Attend all-hands conference (.6); follow-up conference with T. Freedman and N. Greenblatt re estimation issues (.3); review and comment on draft section (.9); correspondence with N. Greenblatt re legal analysis (.3). |
| 9/6/2007 | Nicole L Greenblatt | 7.30 | Draft estimation brief (4.2); correspond and conferences with T Freedman and D. Boll re same (1.8); attend team conference (.5); correspond with N. Labovitz re issues (.8). |
| 9/6/2007 | Emily Malloy | 9.10 | Review expert invoices (1.0); cross reference PIQ database for supplemental PFT submissions (3.3); analyze and organize expert reliance materials for expert and attorney review (2.7); create indices of expert reports reliance materials (2.1). |
| 9/6/2007 | Andrew J Ross | 7.50 | Organize and analyze privilege log files (4.0); organize and analyze case materials (3.5). |
| 9/6/2007 | Timothy Greene | 8.50 | Organize and append pleadings database (1.0); acquire and organize expert witness reliance materials (3.0); create documents re exposure evidence requirements for TDPs (3.5); cross-check lists of claimants to determine social security numbers (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2007 | Lib Bibliographic Research | 4.80 | Perform bibliographic research re materials from list. |
| 9/6/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re documents, references. |
| 9/6/2007 | Lib Expert Witness Research | 1.00 | Perform expert witness research. |
| 9/6/2007 | Ellen T Ahern | 9.20 | Draft deposition preparation checklist and outline (3.5); review defense expert reports re same (2.0); prepare for and participate in team status conference with D. Bernick (1.0); negotiate response to objection and coordinate preparation of revised protective order re Congoleum Trust discovery (1.5); brief conference with J. Donley and S. Blatnick re trust discovery and related follow up projects (1.2). |
| 9/6/2007 | John Donley | 5.00 | Confer with S. Blatnick, E. Ahern and A. Basta re trust discovery and preparations for same (1.0); confer with E. Leibenstein re trust discovery (.2); draft and revise deposition outline (3.8). |
| 9/6/2007 | Lisa G Esayian | 0.80 | Reply to correspondence from R. Finke re issues raised by M. Dies re class action (.3); draft update for D. Bernick re current status of PD matters (.5). |
| 9/6/2007 | Theodore L Freedman | 7.50 | Draft brief. |
| 9/6/2007 | Renee D Smith | 0.70 | Participate in conference with D. Bernick et al. re status of ongoing estimation hearing preparation and other projects and follow up per same. |
| 9/6/2007 | Travis J Langenkamp | 3.50 | Confer with B. Giroux re disclosures (.5); review and analyze documents for review (1.0); review and analyze interrogatory responses (1.0); confer with team re case status (.5); review and analyze deposition schedule (.5). |
| 9/6/2007 | Elli Leibenstein | 4.00 | Analyze Libby issues (.5); participate in conference re projects (1.0); review draft expert report (.5); review expert materials (1.0); review discovery issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2007 | Barbara M Harding | 14.50 | Prepare for conference with consultant re expert deposition preparation (1.5); confer with consultant, client and T. Fitzsimmons re same (6.0); confer with client re deposition preparation and discovery, response issues (.4); confer with B. Stansbury and E. Leibenstein re discovery response issues (.5); team conference with D. Bernick re estimation strategy issues (.5); review and revise draft interrogatory responses and review and respond to correspondence re same (2.8); confer with B. Stansbury, E. Leibenstein and D. Bernick re same (.3); review documents and review and respond to correspondence re estimation analysis (1.7); confer with T. Fitzsimmons, E. Leibenstein and consultants re same (.8). |
| 9/6/2007 | Scott A McMillin | 6.00 | Prepare for conference with experts re expert analysis (.3); prepare for and participate in team conference re preparation for estimation trial (.7); work on deposition schedule and internal conferences re same (.5); correspond with opposing counsel re depositions (.4); prepare for expert depositions (3.6); internal conferences re Libby discovery responses (.5). |
| 9/6/2007 | Andrew R Running | 1.10 | Participate in internal K&E conference with D. Bernick to review status of litigation assignments (.6); review correspondence and documents re document production issue (.5). |
| 9/6/2007 | Deborah L Bibbs | 3.80 | Analyze and summarize hearing transcripts re various motions, rulings, status and claim issues. |
| 9/7/2007 | Kimberly K Love | 2.00 | Prepare and organize various materials re asbestos reports. |
| 9/7/2007 | Maria Negron | 7.00 | Review and organize report documents. |
| 9/7/2007 | Andrew Erskine | 7.00 | Review and analyze plaintiffs' expert reports (2.0); build indices of reliance materials (3.0); review, organize and analyze cited materials (2.0). |
| 9/7/2007 | Korin K Ewing | 3.60 | Confer with D. Mendelson and H. Thompson re response to FCR's interrogatories (.9); confer with H. Thompson re draft response to FCR's interrogatories (1.5); review and analyze discovery correspondence (1.2). |
| 9/7/2007 | Deanna D Boll | 6.70 | Review and revise estimation brief. |
| 9/7/2007 | David E Mendelson | 5.70 | Confer with J. Hughes (.5); edit discovery and confer re same with K. Ewing and H. Thompson (1.5); review and analyze documents (2.0); confer with S. McMillin re fact story issues (.5); develop fact analysis (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2007 | Daniel T Rooney | 6.80 | Review and update graphics files (1.0); prepare deposition theme binders (1.0); prepare binders of expert documents (1.5); amend and append expert citations databases (3.3). |
| 9/7/2007 | Michael A Rosenberg | 5.50 | Create graphic re declining PD claims (1.5); review and analyze various documents re asbestos trusts (4.0). |
| 9/7/2007 | Samuel Blatnick | 4.50 | Research for asbestos PI trust and trustees and draft memorandum re same. |
| 9/7/2007 | Amanda C Basta | 6.50 | Review discovery responses (2.5); confer with R. Smith re same (.5); draft correspondence re discovery (1.0); revise protective order and draft correspondence re same (1.0); review documents (1.0); draft correspondence re expert analysis (.5); |
| 9/7/2007 | Brian T Stansbury | 5.30 | Revise discovery requests and prepare for filing. |
| 9/7/2007 | Samuel M Gross | 3.80 | Review and analyze documents re FCR and ACC discovery requests. |
| 9/7/2007 | Matthew E Nirider | 2.20 | Revise correspondence re trust discovery (1.5); correspond with P. DeWine and S. Erhart re trust subpoenas (.2); review draft order re motion to compel Celotex and DII (.5). |
| 9/7/2007 | Raina A Jones | 4.00 | Review and analyze documents in response to discovery requests. |
| 9/7/2007 | Henry A Thompson, II | 8.50 | Revise FCR interrogatory response (6.8); confer with D. Mendelson and K. Ewing re FCR interrogatory response (1.7). |
| 9/7/2007 | Timothy J Fitzsimmons | 6.00 | Review and analyze materials re epidemiology (1.5); confer with consulting experts re same (4.4); confer with B. Harding re same (.1). |
| 9/7/2007 | Stephanie A Rein | 7.00 | Review and analyze materials cited in May 10, 2005 brief (2.0); review and revise brief (2.0); review, analyze, organize and file materials (3.0). |
| 9/7/2007 | Evan C Zoldan | 4.00 | Confer with T. Fitzsimmons, J. Turim and D. Martin re expert data. |
| 9/7/2007 | Britton R Giroux | 10.00 | Confer with T. Langenkamp re service of interrogatory responses (1.0); analyze interrogatory responses (7.0); analyze certain disclosure issues (1.5); update docket (.5). |
| 9/7/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.0); correspond re daily district docket updates (1.5); analyze, organize and update master pleadings files and folders (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2007 | M Natasha Labovitz | 6.40 | Correspond with N. Greenblatt re policy arguments (.4); review prior briefing and transcripts re same (2.1); analyze and draft legal arguments (3.9). |
| 9/7/2007 | Emily Malloy | 8.00 | Review and analyze pleadings to determine docket numbers for database update (2.0); update and analyze expert witness files (2.1); analyze, compile and review trial graphics for various experts (1.7); organize and analyze expert report reliance materials for deposition preparation (2.2). |
| 9/7/2007 | Andrew J Ross | 7.50 | Analyze and review interrogatory responses (4.0); review and prepare electronic copies for distribution (2.5); perform Excel project (1.0). |
| 9/7/2007 | Timothy Greene | 7.00 | Acquire, organize and analyze expert witness reliance materials (3.0); cross-check claimant lists for social security numbers (2.5); analyze and organize expert materials (1.5). |
| 9/7/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re asbestos study. |
| 9/7/2007 | Lib Bibliographic Research | 2.50 | Perform bibliographic research re materials. |
| 9/7/2007 | Ellen T Ahern | 6.00 | Draft deposition preparation checklist and outline (2.0); coordinate deposition preparation issues with D. Rooney (1.0); review expert reliance materials (.5); review expert reports (.7); review draft order re trust motions to compel and confer with A. Basta re same (.8); coordinate issues re certifications of no objections re Congoleum and Eagle Picher protective orders (1.0). |
| 9/7/2007 | John Donley | 1.80 | Review materials re trusts (.8); revise deposition outline (1.0). |
| 9/7/2007 | Lisa G Esayian | 1.70 | Review and reply to correspondence from M. Dies re settlement issues (.4); confer with D. Bernick re PD materials for board presentation (.3); revise PD charts for board presentation (1.0). |
| 9/7/2007 | Theodore L Freedman | 7.00 | Draft brief. |
| 9/7/2007 | Renee D Smith | 4.00 | Review expert report submitted by FCR and provide comments re legal issues re same (2.0); confer with J. Baer and D. Bernick re presentation materials and follow up per same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2007 | Travis J Langenkamp | 5.00 | Analyze spreadsheet for FCR discovery response and confer with A. Ross re same (1.0); review and analyze document review database and update tracking spreadsheet (2.0); review and analyze interrogatory responses (1.0); research exhibits to case management order motion (1.0). |
| 9/7/2007 | Elli Leibenstein | 3.50 | Respond to FCR requests (1.5); analyze expert report (1.0); correspond and confer with D. Bernick re requests (1.0). |
| 9/7/2007 | Barbara M Harding | 9.20 | Confer with E. Leibenstein, B. Stansbury, J. Hughes, D. Bernick and D. Mendelson re draft discovery responses (1.5); review and revise draft pleadings re same (1.1); confer with consultant, T. Fitzsimmons and E. Zoldan re estimation analysis (2.3); review and draft comments re expert analyses (.8); prepare for expert depositions (3.5). |
| 9/7/2007 | Scott A McMillin | 4.30 | Work on responses to Libby interrogatories and internal conferences re same (.7); review responses to FCR discovery requests and internal conferences re same (.7); review deposition checklist (.5); prepare for expert depositions and internal conferences re same (2.4). |
| 9/7/2007 | Deborah L Bibbs | 7.00 | Review docket for newly filed pleadings (.3); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.7). |
| 9/8/2007 | Samuel M Gross | 6.00 | Review and analyze documents re FCR and ACC discovery requests. |
| 9/8/2007 | M Natasha Labovitz | 3.50 | Develope and refine legal arguments in support of estimation process. |
| 9/8/2007 | Renee D Smith | 0.50 | Review and prepare materials for use in presentation re bankruptcy status. |
| 9/8/2007 | Elli Leibenstein | 0.50 | Analyze FCR requests. |
| 9/9/2007 | Brian T Stansbury | 8.50 | Prepare expert for deposition (5.2); prepare for conference with expert (1.7); review and analyze reliance material to prepare for deposition preparation conference (1.6). |
| 9/9/2007 | Samuel M Gross | 1.50 | Review and analyze documents re FCR and ACC discovery requests. |
| 9/9/2007 | Timothy J Fitzsimmons | 1.50 | Review and analyze materials re epidemiology and deposition preparation. |
| 9/9/2007 | Travis J Langenkamp | 1.00 | Review and analyze July expert reports. |
| 9/9/2007 | Elli Leibenstein | 0.50 | Review and analyze expert materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2007 | Andrew Erskine | 10.00 | Review plaintiffs' expert reports (2.0); build indices of reliance materials (3.0); analyze, obtain and compile cited materials (2.5); confer with vendors to produce binders of work product (2.5). |
| 9/10/2007 | Korin K Ewing | 6.50 | Confer with D. Mendelson and A. Basta re discovery schedule (.4); confer with D. Mendelson re preparation for upcoming depositions and ongoing discovery efforts (1.6); confer with A. Basta re responses to third interrogatories (1.2); review and revise draft response to FCR interrogatories (.9); confer re review of responses to third interrogatories (1.0); review responses to third interrogatories (1.4). |
| 9/10/2007 | Deanna D Boll | 6.80 | Analyze ZAI and estimation issues and confer with W. Sparks re ZAI issues. |
| 9/10/2007 | David E Mendelson | 7.70 | Prepare for and attend conference with committees on discovery issues (1.4); prepare for upcoming fact depositions (3.5); review documents for production (1.); edit and revise written discovery (.8); attend team conference with K. Ewing, R. Jones and H. Thompson and prepare for same (.5); confer with D. Bernick re discovery issues (.5). |
| 9/10/2007 | Lori Sinanyan | 0.10 | Review correspondence with Court re PI pretrial matters. |
| 9/10/2007 | Salvatore F Bianca | 6.70 | Draft expert deposition outline (3.8); review prior deposition and trial testimony (2.5); coordinate with legal assistants re retrieval of additional deposition and trial transcripts (.4). |
| 9/10/2007 | Michael Dierkes | 2.50 | Attend telephonic hearing re Canadian claims. |
| 9/10/2007 | Derek J Bremer | 0.50 | Update expert review database. |
| 9/10/2007 | Daniel T Rooney | 9.80 | Correspond with B. Harding re deposition preparation (1.0); confer with S. McMillin re deposition schedule (.8); correspond with B. Giroux re organization of expert files (.5); analyze and organize materials for deposition preparation (2.0); prepare and analyze expert witness files (5.5). |
| 9/10/2007 | Michael A Rosenberg | 1.00 | Review and organize various documents re asbestos trusts. |
| 9/10/2007 | Samuel Blatnick | 10.00 | Confer with P. Dewire re 30(b)(6) (.3); research, compile documents and draft memorandums re asbestos trusts, trustees, procedures and related matters (9.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2007 | Amanda C Basta | 8.50 | Analyze discovery responses and draft memorandum re same (7.0); draft correspondence re discovery (.6); confer with legal assistant team re document review (.5); draft correspondence re expert reliance materials (.4). |
| 9/10/2007 | Brian T Stansbury | 6.50 | Prepare for and confer with S. McMillin and expert re upcoming deposition (5.5); review trial testimony transcript (1.0). |
| 9/10/2007 | Matthew E Nirider | 0.20 | Confer with S. Blatnick and P. DeWine re subpoena to trust. |
| 9/10/2007 | Raina A Jones | 4.10 | Perform document review in response to discovery requests (2.3); review interrogatory responses (1.1); confer with D. Mendelson re deposition preparation (.7). |
| 9/10/2007 | Henry A Thompson, II | 8.40 | Revise FCR interrogatory response (7.2); confer with D. Mendelson, K. Ewing and R. Jones re discovery (.7); review electronic documents and resolve related production issues (.5). |
| 9/10/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze documents re epidemiology and deposition preparation (4.0); review materials re asbestos disease (.7); correspond with B. Stansbury re same (.3); review scientific literature re exposure and correspond with B. Harding re same (1.0); review and analyze documents re deposition preparation (3.0). |
| 9/10/2007 | Stephanie A Rein | 7.50 | Review and organize expert materials for deposition preparation (3.7); review, analyze, organize and file materials (1.5); attend team conference re interrogatories (.8); locate references cited in May 2005 brief (1.5). |
| 9/10/2007 | Evan C Zoldan | 2.00 | Review answers and objections to interrogatories and comment on same. |
| 9/10/2007 | Britton R Giroux | 3.00 | Prepare for deposition. |
| 9/10/2007 | Alicja M Patela | 11.20 | Review, organize and update all daily correspondence (4.5); correspond re daily district docket updates (2.0); locate and prepare expert reports and materials for upcoming deposition preparations (4.3); attend team conference re upcoming claimant project (.4). |
| 9/10/2007 | M Natasha Labovitz | 4.80 | Continue drafting brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2007 | Emily Malloy | 9.60 | Review expert materials lists and compile materials for expert witness files (3.7); organize and analyze expert reliance materials in workroom for attorney review and deposition preparation (1.0); review and analyze expert report (1.0); analyze and compile reliance materials cited in report (3.9). |
| 9/10/2007 | Andrew J Ross | 7.50 | Analyze and prepare electronic copies of July expert reports (4.0); analyze and organize interrogatory responses (2.5); confer with A. Basta and K. Ewing re privileged documents (1.0). |
| 9/10/2007 | Timothy Greene | 8.20 | Organize expert witness material hard copies into folders (1.0); organize pleadings database (1.2); review and analyze social security numbers in Rust database (6.0). |
| 9/10/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re asbestos study. |
| 9/10/2007 | Lib Biographical Research | 4.80 | Perform biographical research re trustees. |
| 9/10/2007 | Ellen T Ahern | 7.80 | Draft deposition preparation checklist and outline (2.5); confer and correspond with D. Donnellon, B. Bivans and A. Basta re trust discovery order and revise draft order (1.0); coordinate additional issues related to trust discovery with M. Nirider and A. Basta (.5); correspond with counsel for Brayton Purcell re subpoena response (.5); correspond with A. Basta re law firm interrogatories (.3); review materials re expert deposition preparation (2.5); coordinate additional expert deposition preparation issues with D. Rooney and B. Harding (.5). |
| 9/10/2007 | Theodore L Freedman | 9.00 | Draft brief (7.3); prepare for and attend ZAI conference (1.7). |
| 9/10/2007 | Travis J Langenkamp | 5.00 | Prepare for deposition (1.0); review and analyze supplemental interrogatory responses (1.0); review and analyze exhibits to case management order motion (.5); review and analyze update privilege log (1.5); confer with A. Basta and K. Ewing re interrogatory review (1.0). |
| 9/10/2007 | Elli Leibenstein | 3.00 | Confer with consulting expert re claims (.5); respond to data requests (.5); analyze Rust issues (.5); review materials re claims and bankruptcy issues (1.0); analyze claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2007 | Barbara M Harding | 9.80 | Review documents and correspondence, confer with ACC and FCR and draft and respond to correspondence re ACC interrogatories re fees (1.1); review and respond to correspondence re discovery request and expert preparation issues (1.5); review and respond to correspondence and draft and review presentation materials re internal Grace presentation (1.3); confer with T. Freedman and R. Smith and draft and review correspondence re estimation briefing issues (.9); review documents and draft correspondence to A. Klapper, V. Craven, B. Stansbury and S. McMillin re deposition preparation issues (1.3); review documents and draft notes re outline re Lemen deposition (3.7). |
| 9/10/2007 | Scott A McMillin | 11.70 | Prepare for expert depositions and internal conferences re same (5.0); prepare for and attend conference with pulmonologist to prepare for deposition (5.5); internal conferences re deposition scheduling and preparation (1.2). |
| 9/11/2007 | Kimberly K Love | 1.00 | Prepare, analyze and organize various asbestos materials. |
| 9/11/2007 | Andrew Erskine | 10.80 | Build indices of plaintiffs' reliance materials (3.0); review, organize and analyze cited materials (2.5); confer with vendor to produce cited materials (3.0); correspond re cited materials (2.3). |
| 9/11/2007 | Korin K Ewing | 0.30 | Confer with A. Basta re preparation for deposition. |
| 9/11/2007 | Deanna D Boll | 4.70 | Participate in ZAI conference with clients and T. Freedman (.8); analyze estimation and ZAI issues (3.9). |
| 9/11/2007 | Marlynda L Vorv | 1.50 | Review and analyze case documents. |
| 9/11/2007 | David E Mendelson | 3.50 | Review documents and analyze production issue with K. Ewing and D. Bernick (1.0); edit discovery responses (.5); prepare for deposition (2.0). |
| 9/11/2007 | William H Grignon | 2.00 | Research, analyze and draft memorandum re asbestos claims in California. |
| 9/11/2007 | Lori Sinanyan | 2.10 | Confer with T. Freedman, D. Boll, J. Restivo and R. Finke re ZAI claims (.7); follow-up conference with T. Freedman and D. Boll re same (.3); follow-up with S. Gross, S. Bianca and W. Grignon re research for same (.9); follow-up correspondence to T. Freedman and D. Boll re same (.2). |
| 9/11/2007 | Salvatore F Bianca | 6.30 | Draft deposition outline and review reference materials re same (5.8); review correspondence re expert deposition issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2007 | Gary M Vogt | 2.80 | Review and analyze pleadings and transcripts for information, materials re PD claim omnibus objections requested by Canadian counsel. |
| 9/11/2007 | Derek J Bremer | 1.00 | Review and update expert deposition exhibits database. |
| 9/11/2007 | Daniel T Rooney | 8.50 | Cross reference mesothelioma claimants list against Rust database (2.5); correspond with B. Harding and S. McMillin re trial space (.5); prepare expert witness files (5.5). |
| 9/11/2007 | Michael A Rosenberg | 7.50 | Prepare various subpoenas re asbestos trusts (4.0); research various asbestos trusts (2.5); draft chart re certain PD claimants (1.0). |
| 9/11/2007 | Samuel Blatnick | 8.80 | Research re other asbestos trusts and trustees and draft subpoenas re same. |
| 9/11/2007 | Amanda C Basta | 2.00 | Analyze discovery responses. |
| 9/11/2007 | Brian T Stansbury | 5.70 | Prepare for and confer with expert re deposition (5.0); review rebuttal expert reports (.7). |
| 9/11/2007 | Raina A Jones | 8.80 | Perform document review in preparation for deposition. |
| 9/11/2007 | Henry A Thompson, II | 9.60 | Review electronic documents and resolve related production issues. |
| 9/11/2007 | Timothy J Fitzsimmons | 11.50 | Locate, review and analyze documents re deposition preparation (10.5); review and analyze materials re scientific ethics (1.0). |
| 9/11/2007 | Stephanie A Rein | 7.50 | Compare and highlight first and third set of interrogatories from certain firms (5.0); review, analyze, organize and file materials (2.5). |
| 9/11/2007 | Britton R Giroux | 10.00 | Prepare for deposition. |
| 9/11/2007 | Alicja M Patela | 11.00 | Review, organize and update daily correspondence (3.5); correspond re daily district docket updates (1.5); review and analyze responses to Debtor's third set of interrogatories and prepare color coded charts for data analyze re claimant diagnosis information (6.0). |
| 9/11/2007 | M Natasha Labovitz | 2.60 | Correspondence with L. Sinanyan re status and next steps (.2); review opinion and related analysis (.8); review and comment on ZAI analysis (1.6). |
| 9/11/2007 | Nicole L Greenblatt | 1.70 | Analyze and revise estimation brief. |
| 9/11/2007 | Emily Malloy | 7.80 | Compile PFTs listed in appendix to expert report (2.0); review and analyze expert materials lists and compile materials for attorney review and deposition preparation (2.5); review and analyze supporting documents for expert deposition themes binders (3.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2007 | Andrew J Ross | 7.50 | Analyze issues on privilege logs (2.5); compile and analyze additional expert reports for distribution (2.0); search and analyze claimant PIQs for information related to diagnosis (3.0). |
| 9/11/2007 | Timothy Greene | 8.70 | Review and analyze Rust database for claimant social security numbers (8.0); review and highlight expert witness reports (.7). |
| 9/11/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re articles. |
| 9/11/2007 | Lib Bibliographic Research | 2.50 | Perform bibliographic research re obtaining selected materials. |
| 9/11/2007 | Lib Biographical Research | 0.30 | Perform biographical research re trustees. |
| 9/11/2007 | Ellen T Ahern | 9.20 | Correspondence with counsel re Brayton Purcell subpoena (.5); correspond with D. Donnellon and B. Bivens re trust discovery draft order (.5); review certification re Eagle Picher protective order (.2); confer and correspond with S. Blatnick and M. Nirider re trust discovery (.5); review issues re on-going expert deposition projects (1.0); review and analyze past expert testimony and published materials (6.0); correspond with D. Cameron and S. Bianca re expert deposition (.5). |
| 9/11/2007 | John Donley | 4.20 | Review new documents re trusts (.7); revise deposition outline (1.0); review and analyze documents re estimation depositions (2.5). |
| 9/11/2007 | Lisa G Esayian | 1.50 | Review M. Dies' revisions to settlement approval motion and further revise same. |
| 9/11/2007 | Theodore L Freedman | 6.50 | Draft brief (5.5); confer with client re ZAI (1.0). |
| 9/11/2007 | Travis J Langenkamp | 7.50 | Prepare for expert deposition (2.0); review and analyze logs attached to interrogatory responses (2.0); review and analyze deposition schedule (.5); review and analyze materials (2.0); review trial space proposal (.5); confer with A. Ross re expert reports (.5). |
| 9/11/2007 | Elli Leibenstein | 5.50 | Analyze expert work (1.0); confer with consulting expert re expert analyses (1.0); correspond and analyze deposition scheduling (1.0); confer with consulting expert re discovery issues (1.0); draft discovery requests (.5); analyze Rust issues (.5); confer with consulting expert re claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2007 | Barbara M Harding | 14.40 | Review and analyze documents, depositions, pleadings and outline re expert deposition (12.7); confer and correspond with consultants, T. Fitzsimmons, S. McMillin and E. Ahern re same (1.2); confer and correspond with E. Leibenstein, S. McMillin and consultants re estimation analysis, expert fee issue and follow-up correspondence (.5). |
| 9/11/2007 | Scott A McMillin | 10.00 | Prepare for and attend conference with statistics expert re deposition preparation (6.2); internal conferences re preparing for expert depositions (.8); review consultant materials re expert literature analysis (1.2); review PIQ analysis and internal conferences re same (.3); correspond with opposing counsel re expert deposition schedule (.3); review and analyze admissibility of expert evidence (1.2). |
| 9/12/2007 | Andrew Erskine | 7.00 | Build indices of plaintiffs' reliance materials (2.0); review, organize and analyze cited materials (1.5); confer with vendor to produce cited materials (2.0); correspond re cited materials (1.5). |
| 9/12/2007 | Korin K Ewing | 3.40 | Confer with D. Mendelson and J. Hughes re preparation for upcoming depositions (1.2); review and finalize response to FCR's interrogatories (.9); confer with D. Mendelson re status of ongoing discovery efforts (.7); draft cover correspondence for response to FCR's interrogatories (.2); confer with H. Thompson re finalizing response to interrogatories (.4). |
| 9/12/2007 | Deanna D Boll | 3.70 | Confer with L. Sinanyan, N. Labovitz and N. Greenblatt re estimation brief (.2); analyze estimation issues (3.5). |
| 9/12/2007 | David E Mendelson | 4.80 | Confer with J. Hughes, S. McMillin and K. Ewing re preparation for certain fact depositions (.5); prepare materials for fact deposition defense (2.5); edit discovery (.5); review and analyze documents (1.3). |
| 9/12/2007 | Lori Sinanyan | 0.50 | Confer with N. Labovitz and N. Greenblatt re brief. |
| 9/12/2007 | Salvatore F Bianca | 9.10 | Draft outline and review and analyze reference materials re same (5.6); review and analyze prior deposition and trial testimony (3.1); review graphic concepts (.4). |
| 9/12/2007 | Gary M Vogt | 0.80 | Review deposition materials for requested transcript materials. |
| 9/12/2007 | Derek J Bremer | 1.50 | Review and update expert deposition exhibits database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2007 | Daniel T Rooney | 6.50 | Prepare and organize deposition backup documents (2.0); draft deposition notice (1.0); prepare and analyze deposition preparation binders (1.5); prepare and analyze expert witness files (2.0). |
| 9/12/2007 | Samuel Blatnick | 8.10 | Draft deposition notices and subpoenas for trusts, trustees and related entities and people (6.3); research and compile documents and draft memorandum re other asbestos trusts (1.8). |
| 9/12/2007 | Amanda C Basta | 8.50 | Draft memorandum re analysis of discovery responses (8.0); draft correspondence re expert discovery (.2); draft correspondence re third party discovery (.3). |
| 9/12/2007 | Brian T Stansbury | 7.50 | Confer with D. Setter re expert (.5); review reliance materials from ACC experts and incorporate information into deposition outlines (7.0). |
| 9/12/2007 | Raina A Jones | 7.00 | Perform document review in preparation for deposition. |
| 9/12/2007 | Henry A Thompson, II | 8.50 | Review and analyze electronic documents and resolve related production issues (5.3); revise and serve FCR interrogatory response (3.2). |
| 9/12/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze documents re deposition preparation (8.5); correspond with B. Harding re same (.5). |
| 9/12/2007 | Stephanie A Rein | 7.50 | Review and analyze certain PIQs and add diagnosis date to privilege log (4.0); review and analyze expert depositions in preparation for deposition (2.0); review, analyze, organize and file materials (1.5). |
| 9/12/2007 | Evan C Zoldan | 1.00 | Confer with expert re edit to report. |
| 9/12/2007 | Britton R Giroux | 11.50 | Prepare for deposition. |
| 9/12/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.0); correspond re daily district docket updates (1.0); review and analyze certain responses to Debtor's third set of interrogatories and prepare color coded chart for claimant diagnosis analysis (3.5). |
| 9/12/2007 | Joy L Monahan | 0.50 | Correspond with H. Thompson re ACC and FCR discovery (.2); review documents re same (.3). |
| 9/12/2007 | M Natasha Labovitz | 2.70 | Confer with N. Greenblatt re estimation analysis and issues (.3); review and revise analysis and briefing sections (2.1); confer with L. Sinanyan and N. Greenblatt re briefing and next steps (.3). |
| 9/12/2007 | Nicole L Greenblatt | 6.00 | Research and background review re estimation brief (4.7); confer with L. Sinanyan and N. Labovitz re brief and follow up with N. Labovitz re same (1.0) research re ZAI memorandum (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2007 | Emily Malloy | 7.80 | Compile and analyze expert materials for attorney review and deposition preparation (2.4); review and modify coding for expert reports database (2.3); review expert materials lists and compile and analyze reliance materials for attorney review and deposition preparation (3.1). |
| 9/12/2007 | Andrew J Ross | 7.50 | Review and analyze claimant PIQs and privilege log (4.0); prepare electronic copies of privilege log (1.5); analyze patient information sheets (2.0). |
| 9/12/2007 | Ayesha Johnson | 7.30 | Compile index and analyze materials. |
| 9/12/2007 | Timothy Greene | 8.00 | Review and analyze social security numbers in Rust database (6.0); organize expert witness reliance materials (1.0); create document list for expert witness (1.0). |
| 9/12/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re materials. |
| 9/12/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re citations. |
| 9/12/2007 | Ellen T Ahern | 3.50 | Review expert past testimony, past reports and publications (1.0); review expert reliance materials (1.0); review status of projects and issues re law firm discovery (1.0); review materials from consultants re deposition themes (.5). |
| 9/12/2007 | John Donley | 2.00 | Review documents and revise deposition outline. |
| 9/12/2007 | Lisa G Esayian | 2.40 | Review and reply to correspondence from R. Finke re issues re approval motion for settlement (.4); further revisions to motion (1.3); correspond with M. Dies re same (.3); correspond with M. Dierkes re issues re Speights' three claims to be addressed by 10/1/07 per Court's 8/29/07 order (.4). |
| 9/12/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.3); research and draft materials re ZAI analysis (1.1); confer re ZAI (.5); edit briefs (1.1). |
| 9/12/2007 | Renee D Smith | 3.50 | Review expert reports and provide analysis and recommendations re deposition of same (2.5); correspond with K&E attorneys re law firm discovery issues in preparation for conference with D. Bernick re same (1.0). |
| 9/12/2007 | Travis J Langenkamp | 8.00 | Review deposition themes and prepare for deposition (4.0); review and analyze logs attached to interrogatory responses (3.0); review trial space proposal (.5); confer with A. Ross re expert reports (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2007 | Elli Leibenstein | 5.00 | Review and analyze expert materials re expert reports (3.0); analyze FCR discovery issues (.5); confer with consulting expert re analyses (1.0); confer with expert re discovery issues (.5). |
| 9/12/2007 | Barbara M Harding | 12.70 | Review documents and draft outline re deposition preparation (5.4); confer with A. Klapper re same (5.5); conferences and correspondence with consultants and T. Fitzsimmons re same (1.8). |
| 9/12/2007 | Scott A McMillin | 7.30 | Prepare for and attend conference with client re deposition (.7); prepare for depositions and internal conferences re same (1.0); prepare for expert depositions and internal conferences re same (4.0); work on deposition scheduling issues and internal conferences re same (.8); review consultant material on exposure issues (.8). |
| 9/13/2007 | Andrew Erskine | 7.00 | Build indices of plaintiffs' reliance materials (2.0); review, organize and analyze cited materials (1.5); confer with vendor to produce cited materials (2.0); correspond re cited materials (1.5). |
| 9/13/2007 | Korin K Ewing | 3.20 | Draft discovery requests (1.3); confer with D. Bernick, E. Ahern, R. Smith and A. Basta re ongoing discovery of law firms (.6); confer with A. Basta re review of law firms' responses to third interrogatories (.8); confer with D. Mendelson re ongoing discovery efforts (.5). |
| 9/13/2007 | Deanna D Boll | 2.20 | Analyze issues re ZAI bar date and conference with W. Sparks re same. |
| 9/13/2007 | Marlynda L Vorv | 4.00 | Review and analyze case documents. |
| 9/13/2007 | David E Mendelson | 1.00 | Review correspondence from FCR and draft response. |
| 9/13/2007 | Jessica K Busan | 2.00 | Review and analyze documents for responsiveness to additional document requests. |
| 9/13/2007 | Salvatore F Bianca | 5.50 | Draft outline and review reference materials re same. |
| 9/13/2007 | Gary M Vogt | 1.50 | Review case files for requested deposition materials from pre-bankruptcy matters (.7); correspond with PI team re matters re claimants materials requested for deposition preparation (.8). |
| 9/13/2007 | Daniel T Rooney | 7.30 | Prepare expert materials for possible production (1.5); amend deposition notice (.5); confer with E. Ahern re trust discovery (1.0); prepare expert witness files (4.3). |
| 9/13/2007 | Samuel Blatnick | 5.50 | Confer with J. Donley re trustee related subpoenas and deposition notices (.2); review materials and draft subpoenas and deposition notices for trust related discovery (5.3). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2007 | Amanda C Basta | 6.00 | Draft memorandum re discovery responses (3.5); draft correspondence re third party discovery (1.0); confer with team re same (1.0); review and respond to correspondence re protective orders (.5). |
| 9/13/2007 | Brian T Stansbury | 5.80 | Prepare for and confer with expert to prepare for deposition. |
| 9/13/2007 | Matthew E Nirider | 3.90 | Prepare for conference with S. Erhart re third-party subpoenas (.3); confer with S. Erhart re same (.4); confer with E. Ahern re same (.3); prepare draft protective orders re same (1.4); correspond with S. Erhart re same (1.0); review expert materials (.5). |
| 9/13/2007 | Raina A Jones | 15.70 | Perform document review in preparation for deposition. |
| 9/13/2007 | Henry A Thompson, II | 8.80 | Review electronic documents and resolve related production issues (6.8); review insurance documents for expert deposition (2.0). |
| 9/13/2007 | Timothy J Fitzsimmons | 13.50 | Review and analyze documents re deposition (12.3); correspond with B. Harding re same (1.2). |
| 9/13/2007 | Stephanie A Rein | 9.50 | Review expert correspondence (1.0); review and highlight portions of articles and expert reports for deposition preparation (5.0); review, analyze, organize and file materials (3.5). |
| 9/13/2007 | Britton R Giroux | 20.00 | Prepare for deposition. |
| 9/13/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (3.0); review and analyze insurance documents for upcoming attorney review (1.5); correspond re daily district docket updates (1.0); review and update master correspondence and pleadings files and folders (2.0). |
| 9/13/2007 | Emily Malloy | 10.10 | Review and analyze expert reports (2.0); create indices of referenced materials (1.7); compile and analyze all cited materials (6.4). |
| 9/13/2007 | Andrew J Ross | 20.30 | Analyze and review interrogatory responses (2.0); prepare for deposition (18.3). |
| 9/13/2007 | Ayesha Johnson | 0.30 | Prepare non-responsive documents for review. |
| 9/13/2007 | Timothy Greene | 8.70 | Review and analyze social security numbers in Rust database. |
| 9/13/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re citations. |
| 9/13/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re articles. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2007 | Ellen T Ahern | 8.50 | Confer and correspond re law firm discovery (.8); review and analyze expert reference and reliance issues and publications (2.0); review and analyze expert past testimony (3.0); participate in team conference with D. Bernick re law firm discovery (1.0); coordinate expert deposition issues and confer with D. Rooney re same (.7); review and correspondence related to draft order on trust discovery (.5); review expert billing issues (.5). |
| 9/13/2007 | John Donley | 1.10 | Review materials re other trusts in preparation for depositions (1.0); confer with S. Blatnick re same (.1). |
| 9/13/2007 | Lisa G Esayian | 1.00 | Review further revisions from M. Dies re settlement approval motion (.5); correspond with M. Rosenberg re process for finalizing and filing approval motions for settlements (.5). |
| 9/13/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (1.4); research and draft materials re ZAI analysis (1.4); confer re ZAI (.5); edit briefs (1.7). |
| 9/13/2007 | Renee D Smith | 1.40 | Prepare for and participate in conference with D. Bernick et al. re third party discovery issues and follow up conference with A. Basta and K. Ewing re same. |
| 9/13/2007 | Travis J Langenkamp | 10.00 | Review and analyze deposition preparation themes for deposition and coordinate preparation of exhibits (7.0); review insurance files (1.0); review and analyze expert materials (1.0); draft document review coding forms (1.0). |
| 9/13/2007 | Barbara M Harding | 16.10 | Review documents and draft outline re preparation for deposition (12.7); conferences and correspondence with consultants, D. Bernick, T. Fitzsimmons and B. Giroux re same (1.8); review and respond to correspondence re discovery and expert preparation issues (1.6). |
| 9/13/2007 | Scott A McMillin | 9.20 | Prepare for expert depositions and internal conferences re same (3.2); prepare for and attend conference with pulmonologist to prepare for deposition (6.0). |
| 9/13/2007 | Deborah L Bibbs | 7.00 | Analyze pleadings re expert fees (1.4); summarize hearing transcripts to obtain information re motions, rulings, status and claim issues (5.6). |
| 9/14/2007 | Andrew Erskine | 7.50 | Build indices of plaintiffs' reliance materials (2.0); review, organize and analyze cited materials (1.5); confer with vendor to produce cited materials (2.5); correspond re cited materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2007 | Korin K Ewing | 7.60 | Prepare for deposition (1.1); attend deposition (3.5); confer with D. Mendelson re status of ongoing discovery efforts (1.2); review and revise draft correspondence to counsel for FCR (.4); draft discovery requests (1.0); review and revise draft log of privileged documents (.4). |
| 9/14/2007 | Deanna D Boll | 3.80 | Analyze estimation and ZAI issues. |
| 9/14/2007 | David E Mendelson | 5.50 | Research and prepare correspondence to committees (2.0); review documents (1.5); prepare for deposition with fact deponents (2.). |
| 9/14/2007 | William H Grignon | 3.00 | Revise memorandum re accrual of claim. |
| 9/14/2007 | Salvatore F Bianca | 3.80 | Revise deposition outline (1.8); prepare for and attend conference with S. McMillin re deposition outline (.8); review deposition transcript (1.2). |
| 9/14/2007 | Daniel T Rooney | 7.00 | Prepare and organize deposition theme backup documents (2.0); review correspondence re production of video (1.0); correspond with NERA re supplemental expert reliance materials (.5); prepare expert witness files (3.5). |
| 9/14/2007 | Michael A Rosenberg | 5.00 | Review and analyze PD settlement motions (4.0); draft various subpoenas re asbestos trusts (1.0). |
| 9/14/2007 | Samuel Blatnick | 7.00 | Confer with J. Donley re trust and other third party discovery (.5); draft, finalize and correspond re trust subpoenas and notices for service (5.4); research and draft memorandum re asbestos trust and its management (1.1). |
| 9/14/2007 | Amanda C Basta | 4.30 | Attend deposition as senior associate to assist B. Harding with taking of deposition (4.0); revise correspondence re discovery (.3). |
| 9/14/2007 | Matthew E Nirider | 4.80 | Review consultant materials and draft deposition outline. |
| 9/14/2007 | Raina A Jones | 6.40 | Perform document review in preparation for deposition (6.0); review interrogatory response (.4). |
| 9/14/2007 | Henry A Thompson, II | 8.40 | Draft FCR interrogatory correspondence (1.3); review documents for deposition preparation (2.9); revise privilege log list of names (1.2); review electronic documents and resolve related production issues (3.0). |
| 9/14/2007 | Timothy J Fitzsimmons | 1.50 | Review, analyze and prepare documents re deposition. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2007 | Stephanie A Rein | 7.50 | Review and analyze insurance materials and add coding sheets to flagged documents (4.0); review and analyze flagged documents in production boxes (1.0); review, analyze, organize and file materials (2.5). |
| 9/14/2007 | Britton R Giroux | 4.50 | Prepare for deposition. |
| 9/14/2007 | Alicja M Patela | 9.30 | Review, update and organize all daily correspondence (3.5); correspond re daily district docket updates (1.5); review, analyze and update master pleadings and correspondence files and folders (3.5); review and analyze documents for upcoming attorney review (.8). |
| 9/14/2007 | M Natasha Labovitz | 4.80 | Review and revise analysis and outline re issues. |
| 9/14/2007 | Emily Malloy | 7.40 | Review supporting documents for first series of expert deposition binders (2.2); organize narratives and supporting documents according to outline (2.2); confer with library re obtaining reliance materials cited in expert reports (1.0); create lists of documents cited in expert reports (1.0); compile reliance materials CDs for review (1.0). |
| 9/14/2007 | Andrew J Ross | 5.00 | Review, analyze and organize files after deposition. |
| 9/14/2007 | Ayesha Johnson | 2.50 | Review and analyze non-responsive documents. |
| 9/14/2007 | Timothy Greene | 7.70 | Review and analyze social security numbers in Rust database (7.0); update, analyze and organize pleadings database (.7). |
| 9/14/2007 | Lib Bibliographic Research | 4.10 | Perform bibliographic research re publications. |
| 9/14/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re citation verification. |
| 9/14/2007 | Lib Bibliographic Research | 3.00 | Perform bibliographic research re asbestos exposure. |
| 9/14/2007 | Ellen T Ahern | 5.00 | Confer and correspond re Brayton Purcell subpoena response (1.2); confer and correspond re Early Ludwick subpoena response (1.5); review correspondence re expert invoices (.5); coordinate expert issues (1.0); prepare for deposition re past publications (.5); correspond with A. Basta re trust discovery status (.3). |
| 9/14/2007 | John Donley | 2.40 | Review and revise trust discovery, subpoenas and notices (.7); confer with S. Blatnick re same (.2); revise deposition outline (1.5). |
| 9/14/2007 | Lisa G Esayian | 1.00 | Review revised settlement motions and further revise same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (1.5); research and draft materials re ZAI analysis (1.5); confer re ZAI (.5); edit briefs (1.5). |
| 9/14/2007 | Travis J Langenkamp | 8.00 | Prepare witness file (4.0); prepare for deposition (2.0); review and analyze deposition schedule (.5); confer with A. Ross re expert reports (.5); review and analyze interrogatory responses (1.0). |
| 9/14/2007 | Barbara M Harding | 15.40 | Prepare for deposition (5.2); confer with K. Ewing, A. Klapper, T. Fitzsimmons and B. Giroux re same (1.5); take deposition of Dr. R. Lemen and conferences re same (6.0); draft memorandum and draft and respond to correspondence re same (1.8); review and respond to correspondence re discovery issues, expert preparation, depositions and estimation strategy (.9). |
| 9/14/2007 | Scott A McMillin | 6.20 | Prepare for Cintani and Egan depositions and internal conferences re same (2.0); work on outlines for expert depositions (2.2); internal conferences re same (1.0); analyze admissibility of epidemiological evidence (1.0). |
| 9/15/2007 | David E Mendelson | 5.00 | Prepare for fact deposition. |
| 9/15/2007 | Amanda C Basta | 0.50 | Review and respond to correspondence re third party discovery. |
| 9/15/2007 | Matthew E Nirider | 5.50 | Review and analyze expert materials and draft deposition outline. |
| 9/15/2007 | Timothy J Fitzsimmons | 1.50 | Review and analyze documents re epidemiology and estimation. |
| 9/15/2007 | M Natasha Labovitz | 2.80 | Review and revise substantive outline for issues. |
| 9/15/2007 | Lisa G Esayian | 1.50 | Revise and finalize motions for approval of PD settlements and correspond re motions for filing with M. Dies and J. O'Neill (1.2); provide comments to L. Sinanyan re PD portions of Canadian counsel's information report (.3). |
| 9/15/2007 | Travis J Langenkamp | 4.50 | Prepare witness file. |
| 9/15/2007 | Elli Leibenstein | 1.00 | Analyze FCR discovery materials (.5); analyze expert scheduling issues (.5). |
| 9/16/2007 | David E Mendelson | 2.00 | Review and analyze materials for deposition preparation (1.5); review and edit correspondence (.5). |
| 9/16/2007 | William H Grignon | 2.50 | Revise memorandum re accrual of claim. |
| 9/16/2007 | Salvatore F Bianca | 1.30 | Correspondence re expert deposition preparation (.4); review documents re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2007 | Amanda C Basta | 0.10 | Review and respond to correspondence re expert discovery. |
| 9/16/2007 | Matthew E Nirider | 9.10 | Review consultant materials and draft deposition outline. |
| 9/16/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze documents re epidemiology and estimation. |
| 9/16/2007 | M Natasha Labovitz | 5.20 | Review and revise briefing excerpts. |
| 9/16/2007 | Emily Malloy | 2.20 | Compile and analyze expert reliance materials. |
| 9/16/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re publications and presentations. |
| 9/16/2007 | Elli Leibenstein | 2.50 | Draft correspondence re discovery (1.0); confer with consulting expert re discovery and reports (1.0); analyze issues (.5). |
| 9/16/2007 | Barbara M Harding | 2.70 | Confer with consultant and review documents re estimation issues (1.2); prepare for expert conference (1.5). |
| 9/16/2007 | Scott A McMillin | 1.50 | Prepare for Cintani and Egan depositions. |
| 9/17/2007 | Andrew Erskine | 9.30 | Review, organize and analyze plaintiffs' cited materials (1.0); work with vendor to produce cited materials (3.0); distribute cited materials (1.3); code plaintiffs' reliance material database (4.0). |
| 9/17/2007 | Korin K Ewing | 3.90 | Review and revise draft correspondence to counsel for FCR (.3); confer with T. Langenkamp re draft log of privileged documents (.8); confer with D. Mendelson and A. Basta re ongoing discovery efforts (.7); review and revise draft correspondence re production of log of privileged documents (.5); confer with H. Thompson and R. Jones re preparation for upcoming depositions (.4); correspond with counsel for FCR (.4); review documents for potential production (.8). |
| 9/17/2007 | Marlynda L Vorv | 2.00 | Review and analyze case documents. |
| 9/17/2007 | David E Mendelson | 7.50 | Perform deposition preparation work, including conference with witnesses and outside counsel (7.0); confer with S. McMillin (.5). |
| 9/17/2007 | William H Grignon | 4.50 | Revise memorandum re accrual of claim. |
| 9/17/2007 | Salvatore F Bianca | 2.20 | Review deposition transcript (1.5); review certain materials referenced in deposition (.7). |
| 9/17/2007 | Michael Dierkes | 0.50 | Review materials re late authority for three Speights & Runyan claims. |
| 9/17/2007 | Derek J Bremer | 0.50 | Review and update expert reports database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2007 | Daniel T Rooney | 12.80 | Prepare documents and reports for review by expert (3.7); correspond with B. Harding re deposition schedule (.5); correspond with S. McMillin re court reporters (.5); confer with E. Ahern re deposition preparation (1.0); prepare documents for expert deposition preparation (2.0); update Brayton Purcell verification chart (1.0); prepare collection of expert reports (1.5); prepare and analyze expert witness files (2.6). |
| 9/17/2007 | Michael A Rosenberg | 4.30 | Prepare and analyze various subpoenas re asbestos trusts (4.0); review and analyze various Canadian PD claims (.3). |
| 9/17/2007 | Samuel Blatnick | 9.50 | Finalize subpoenas and deposition notices for trust related discovery (1.8); confer with J. Donley and E. Ahern re same (.3); confer with counsel for Celotex re Celotex trust (.4); research re National Union judgment and draft memorandum re same (7.0). |
| 9/17/2007 | Amanda C Basta | 9.00 | Confer with E. Ahern re discovery issues (1.5); draft correspondence re third party discovery (2.0); review and respond to correspondence re protective orders (1.5); review questionnaire responses (3.5); confer with D. Mendelson re defensive discovery (.5). |
| 9/17/2007 | Matthew E Nirider | 6.50 | Confer with P. DeWine re subpoena (.5); prepare for same (.2); confer with A. Basta re same (.7); review materials and draft deposition outline (2.0); draft pleadings re trust discovery (3.1). |
| 9/17/2007 | Raina A Jones | 2.90 | Perform document review in preparation for deposition. |
| 9/17/2007 | Henry A Thompson, II | 8.20 | Annotate deposition transcript (7.8); review electronic documents and resolve related production issues (.4). |
| 9/17/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert reliance documents re asbestos disease. |
| 9/17/2007 | Stephanie A Rein | 7.50 | Compare and highlight first and third set of interrogatories (3.5); review, organize and index miscellaneous materials (2.0); review, analyze, organize and file materials (2.0). |
| 9/17/2007 | Evan C Zoldan | 3.80 | Confer with B. Harding and T. Fitzsimmons re expert reports (.3); review and analyze testimony and depositions for rebuttal report (3.5). |
| 9/17/2007 | Britton R Giroux | 5.20 | Confer with T. Langenkamp and S. Rein re file indexing project (1.0); analyze and organize deposition documents (1.5); update Grace docket (.5); analyze documents re deposition preparation (2.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/17/2007 | Alicja M Patela | 10.00 | Review, update and organize daily correspondence (3.5); correspond re daily district docket updates (2.0); review and analyze responses to Debtors' third set of interrogatories and prepare color coded chart re relevant data for attorney review (4.5). |
| 9/17/2007 | Nicole L Greenblatt | 7.50 | Research and draft estimation brief. |
| 9/17/2007 | Emily Malloy | 9.10 | Review and analyze supporting documents for expert deposition themes binders (2.7); organize and analyze materials according to outlines of deposition themes (2.3); review expert invoices (1.0); compile and analyze expert reliance materials (3.1). |
| 9/17/2007 | Andrew J Ross | 7.50 | Compile and analyze privilege log files for attorney review (2.0); analyze and compare interrogatory responses to prior versions (3.0); update and analyze expert report binders (2.5). |
| 9/17/2007 | Ayesha Johnson | 7.00 | Analyze pleadings documents. |
| 9/17/2007 | Timothy Greene | 8.20 | Review and organize witness materials (3.0); review and analyze expert witness reliance materials (2.0); confer with D. Rooney (1.0); update witness reliance materials database with reference numbers (2.2). |
| 9/17/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re citations. |
| 9/17/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re testimony. |
| 9/17/2007 | Ellen T Ahern | 9.00 | Confer and correspond with A. Basta, D. Donnellon, D. Bernick and B. Bivens re trust draft order (.7); confer and correspond with A. Basta and N. Ramsey re law firm discovery (.8); confer and correspond with J. Kramer and A. Basta re law firm discovery (.7); review expert reliance materials, reference materials and other documents to prepare for preparation session (6.3); review correspondence with D. Cameron re experts (.5). |
| 9/17/2007 | John Donley | 1.20 | Confer with E. Ahern and S. Blatnick re discovery (.2); continue work on deposition outline (1.0). |
| 9/17/2007 | Lisa G Esayian | 1.00 | Review and reply to correspondence re PD settlements filed on 9/17/07. |
| 9/17/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.2); research and draft materials re ZAI analysis (1.0); confer re ZAI (.5); edit briefs (1.3). |
| 9/17/2007 | Thomas P Gallo | 0.80 | Arrange for service of eight subpoenas nationwide. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2007 | Travis J Langenkamp | 6.50 | Review and analyze supplemental interrogatory responses (3.0); prepare for deposition (1.5); prepare de-privileged documents for production (2.0). |
| 9/17/2007 | Elli Leibenstein | 7.00 | Confer with consulting expert re expert analyses (1.5); correspond re discovery issues (.5); analyze expert issues (.5); analyze expert analyses (3.5); confer with consulting expert re rebuttal issues (1.0). |
| 9/17/2007 | Barbara M Harding | 14.50 | Review and analyze documents re preparation for conference with expert (3.8); draft and review correspondence re same (.7); confer with expert (4.5); draft, review and respond to correspondence re expert deposition preparation (1.6); review documents re preparation for expert deposition (3.0); review and respond to correspondence re estimation analysis (.9). |
| 9/17/2007 | Scott A McMillin | 10.10 | Prepare for and attend conference with Cintani and Egan to prepare for depositions (7.7); internal conferences re preparing for expert and fact witness depositions (.7); review memoranda re pulmonology report (.3); prepare for expert depositions (.8); internal conferences and conferences with opposing counsel re deposition scheduling (.6). |
| 9/18/2007 | Andrew Erskine | 7.00 | Obtain and compile plaintiffs' cited materials (1.0); confer with vendor to produce cited materials (2.0); correspond re cited materials (1.0); code plaintiffs' reliance material database (3.0). |
| 9/18/2007 | Korin K Ewing | 2.00 | Confer with D. Mendelson re ongoing discovery efforts (.4); confer with T. Langenkamp re same (.5); review and revise draft log of privileged documents (.5); confer with B. Harding and A. Basta re potential discovery requests (.6). |
| 9/18/2007 | Deanna D Boll | 4.80 | Draft sections of estimation brief. |
| 9/18/2007 | Marlynda L Vorv | 7.00 | Review and analyze case documents. |
| 9/18/2007 | David E Mendelson | 9.80 | Attend and defend deposition of T. Egan and confer with L. Flately and witness to prepare for same (9.0); prepare correspondence in response to FCR and confer re same with team (.8). |
| 9/18/2007 | William H Grignon | 4.00 | Revise final draft of memorandum re accrual of claim. |
| 9/18/2007 | Salvatore F Bianca | 6.20 | Review pleadings, docket and designations of items on appeal re Libby claimants' appeal of stay order (3.5); research re ZAI claims issues (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2007 | Daniel T Rooney | 7.80 | Review replacement deposition transcripts received from Early Ludwick & Sweeney for exposure data (2.5); correspond re supplemental reliance documents (.5); correspond with B. Stansbury re deposition preparation files (.5); correspond with S. McMillin re depositions (.5); prepare expert witness files (3.8). |
| 9/18/2007 | Michael A Rosenberg | 2.00 | Review various materials re subpoenas (1.0); review and analyze various documents re settlement agreements (1.0). |
| 9/18/2007 | Samuel Blatnick | 3.10 | Confer with J. Donley re trust discovery (.5); confer with P. Houser re deposition (.4); draft non-expert witness disclosures (1.0); review and revise subpoenas re trust discovery (.9); correspond with trust counsel re 30(b)(6) topics (.3). |
| 9/18/2007 | Samuel Blatnick | 0.30 | Confer with S. Bianca re ZAI claims and future demands. |
| 9/18/2007 | Amanda C Basta | 8.50 | Participate in conference with D. Donnellon and D. Bernick re protective order (1.0); draft correspondence re same (1.0); confer with E. Ahern re discovery issues (1.5); draft correspondence re third party discovery (1.0); confer with M. Nirider re third party discovery (.5); review and analyze PIQ responses (3.0); review and respond to correspondence re trial preparation (.5). |
| 9/18/2007 | Brian T Stansbury | 5.10 | Draft deposition outlines for B. Harding (4.6); prepare signature page for interrogatory responses and confer with J. Hughes re same (.2); draft correspondence re retention for expert witnesses (.3). |
| 9/18/2007 | Matthew E Nirider | 3.40 | Review consultant materials and draft deposition outline (2.8); confer with A. Basta re trust discovery (.6). |
| 9/18/2007 | Raina A Jones | 5.70 | Perform document review in preparation for deposition. |
| 9/18/2007 | Henry A Thompson, II | 8.10 | Review and analyze electronic documents and resolve related production issues (7.0); review prior deposition transcripts for deposition preparation (1.1). |
| 9/18/2007 | Timothy J Fitzsimmons | 10.50 | Participate in conference re expert report with B. Harding, S. McMillin and expert (3.5); review and analyze expert reliance materials re asbestos disease (6.5); correspond with B. Harding and S. McMillin re same (.5). |
| 9/18/2007 | Stephanie A Rein | 7.50 | Review, analyze and organize certain PIQs and POCs (5.0); review, analyze, organize and file materials (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2007 | Evan C Zoldan | 3.00 | Review expert testimony and report for rebuttal (1.2); confer with expert re expert report (.8); revise expert report (1.0). |
| 9/18/2007 | Britton R Giroux | 3.50 | Prepare for deposition. |
| 9/18/2007 | Alicja M Patela | 7.50 | Review, organize and update daily correspondence (3.0); correspond re daily district docket updates (1.0); review and analyze responses to Debtor's third set of interrogatories and prepare color coded chart for attorney review (1.0); review and analyze PI questionnaires re certain claimants re chart project (2.5). |
| 9/18/2007 | Nicole L Greenblatt | 5.30 | Research and draft estimation brief |
| 9/18/2007 | Emily Malloy | 7.50 | Review expert invoices (1.0); update expert spreadsheet (1.0); update expert deposition calendar (1.0); update expert witness files (1.0); correspond re expert deposition themes binders for attorney review (.5); review and organize reliance back up files (1.0); review and organize reliance materials (2.0). |
| 9/18/2007 | Andrew J Ross | 7.50 | Create electronic copy of interrogatory exhibits (1.0); review and organize production into bates label order (1.0); analyze production documents (3.0); prepare documents for production (2.5). |
| 9/18/2007 | Ayesha Johnson | 5.30 | Review and revise documents. |
| 9/18/2007 | Timothy Greene | 8.50 | Review and update expert witness reliance materials database (3.0); review and organize PI questionnaires (2.0); update pleadings database (1.0); review and organize depositions from database (1.5); review and analyze PI questionnaire depositions re asbestos product manufacturers (1.0). |
| 9/18/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re citations. |
| 9/18/2007 | Ellen T Ahern | 13.50 | Review correspondence and confer with A. Basta re trust draft order (1.0); confer with A. Basta re law firm discovery (.5); review correspondence and confer with A. Basta and S. Blatnick on trust discovery (.5); confer with G. Bragg re deposition preparation (11.5). |
| 9/18/2007 | John Donley | 3.90 | Review and revise subpoenas and trust discovery (.3); confer with S. Blatnick re same (.1); review and analyze documents in preparation for depositions (3.5). |
| 9/18/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.0); research and draft materials re ZAI analysis (2.0); confer re ZAI (.4); edit briefs (.6). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/18/2007 | Thomas P Gallo | 1.00 | Arrange for new set of corrected subpoenas to be served nationwide. |
| 9/18/2007 | Travis J Langenkamp | 8.00 | Research stipulation orders for deposition preparation (.5); finalize privilege log and de-privileged productions (3.0); review and analyze supplemental interrogatories (1.0); review and analyze document review sheet progress and update tracking spreadsheet (1.5); research service of deposition subpoena (.5); review and analyze fact witness disclosure (.5); update document review databases (1.0). |
| 9/18/2007 | Elli Leibenstein | 4.50 | Draft discovery response (1.0); analyze expert materials (1.5); analyze expert issues (.5); confer with consulting experts re analyses (1.5). |
| 9/18/2007 | Barbara M Harding | 8.70 | Prepare for conference with expert re estimation issues (2.2); confer with expert, consultant, S. McMillin and T. Fitzsimmons re same (2.7); review and draft comments and correspondence re draft expert reports (2.5); review and respond to correspondence re expert depositions, issues and estimation strategy (1.0); confer with J. Hughes re deposition preparation (.3). |
| 9/18/2007 | Scott A McMillin | 9.40 | Analyze admissibility of evidence (1.0); prepare for depositions (3.7); prepare for and attend conference with epidemiologist re rebuttal report (3.0); internal conferences re scheduling and preparing for depositions (.5); work on deposition schedule and staffing (.3); internal conferences re staffing (.5); review draft rebuttal estimation report (.4). |
| 9/19/2007 | Kimberly K Love | 1.00 | Prepare and organize precedent materials. |
| 9/19/2007 | Andrew Erskine | 7.00 | Obtain and compile plaintiffs' cited materials (1.0); confer with vendor to produce cited materials (2.0); correspond re cited materials (1.0); code plaintiffs' reliance material database (3.0). |
| 9/19/2007 | Korin K Ewing | 3.20 | Confer with A. Basta re documents for upcoming depositions (.3); review documents for potential use in upcoming depositions (.5); review and revise draft correspondence re status of conference efforts re law firm discovery (.7); review and revise draft log of privileged documents (1.7). |
| 9/19/2007 | Deanna D Boll | 6.40 | Review and analyze issues re estimation. |
| 9/19/2007 | David E Mendelson | 10.00 | Attend and defend deposition of T. Egan and confer with L. Flately and witness to prepare for same (9.5); correspondence with B. Harding re deposition (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2007 | Janet S Baer | 0.40 | Review correspondence re various PD and PI issues and respond to same. |
| 9/19/2007 | Salvatore F Bianca | 1.30 | Research re ZAI claims issues. |
| 9/19/2007 | Salvatore F Bianca | 2.20 | Review pleadings, docket and designations of items on appeal re Libby claimants' appeal of Montana/BNSF stay order (.8); draft designation of additional items for inclusion in record on appeal (.9); confer with counsel to State of Montana re same (.5). |
| 9/19/2007 | Michael Dierkes | 2.20 | Review materials re late authority for three Speights & Runyan claims. |
| 9/19/2007 | Daniel T Rooney | 7.80 | Review replacement deposition transcripts received from Early Ludwick & Sweeney for exposure data (2.5); prepare deposition preparation files (1.5); correspond with B. Harding re deposition scheduling issues (.5); prepare deposition theme backup documents (2.0); confer with D. Vanderport re trial schedule (1.0); update graphics files (.3). |
| 9/19/2007 | Samuel Blatnick | 1.00 | Finalize trust subpoenas and coordinate service (.4); research and draft memorandum re history and procedures of trust (.6). |
| 9/19/2007 | Amanda C Basta | 10.00 | Draft correspondence re third party discovery (1.5); confer with client re same (.8); confer with B. Harding re conference with client (.2); confer with R. Smith re third party discovery (.5); confer with B. Bivans (DII) re protective order (.5); draft correspondence re protective orders (.5); draft certification of counsel (1.0); confer with E. Ahern re discovery issues (.5); review documents for potential use in deposition preparation (.5); analyze discovery responses and draft memorandum re same (2.5); review documents for production (1.5). |
| 9/19/2007 | Brian T Stansbury | 8.30 | Confer with E. Ahern re deposition preparation (.1); confer with S. McMillin re deposition preparation (.2); confer with expert re deposition preparation (.2); analyze and resolve expert invoices (.2); review and provide comments on expert report (.4); confer with expert and expert re verification of PFT study (1.6); review and provide comments on fact witness disclosure (.2); draft and revise correspondence to J. Hughes re invoices (.2); review updated information re longitudinal study and provide comments (.5); obtain signature page for discovery responses (.1); review scientific literature cited by ACC expert and incorporate into deposition outline (4.6). |