| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2007 | Matthew E Nirider | 3.30 | Review and analyze consultant materials and draft deposition outline (3.0); correspond with S. Erhart re trust discovery (.3). |
| 9/19/2007 | Raina A Jones | 4.20 | Review and analyze supplementary interrogatories (1.5); perform document review in preparation for deposition (2.7). |
| 9/19/2007 | Henry A Thompson, II | 8.30 | Review and analyze electronic documents and resolve related production issues. |
| 9/19/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze materials re expert reports and asbestos disease (6.5); correspond re same with E. Leibenstein, B. Harding and S. McMillin (.5). |
| 9/19/2007 | Stephanie A Rein | 9.00 | Review and analyze privileged documents (2.0); review, analyze, organize and file materials (4.5); docket update (.5); review and index materials (2.0). |
| 9/19/2007 | Evan C Zoldan | 1.00 | Review expert testimony for rebuttal report. |
| 9/19/2007 | Britton R Giroux | 7.20 | Prepare for deposition (4.2); update deposition theme binders (3.0). |
| 9/19/2007 | Alicja M Patela | 7.50 | Review, update and organize daily correspondence (2.5); review and analyze PI questionnaires re certain claimants for verification chart project (4.0); correspond re daily district docket updates (1.0). |
| 9/19/2007 | M Natasha Labovitz | 0.90 | Confer with N. Greenblatt re status and next steps re estimation brief (.2); review and comment on revised drafting re estimation briefing (.7). |
| 9/19/2007 | Nicole L Greenblatt | 8.60 | Research and draft brief on estimation. |
| 9/19/2007 | Emily Malloy | 9.70 | Review and analyze expert report (2.0); review and analyze reliance materials database for references cited in expert report (4.2); review and tag documents in database for production (1.0); organize and analyze documents by referenced doctor or screening company (2.5). |
| 9/19/2007 | Andrew J Ross | 8.70 | Analyze and prepare documents for production (6.0); review, organize and label documents (1.7); search and review privilege log files (1.0). |
| 9/19/2007 | Ayesha Johnson | 1.00 | Review and revise documents. |
| 9/19/2007 | Timothy Greene | 7.70 | Review and analyze expert witness reliance materials (1.7); review and tag documents re expert report (2.0); review and analyze PI questionnaire depositions for asbestos product manufacturers (4.0). |
| 9/19/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re citations for lectures. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re selected materials. |
| 9/19/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re presentations. |
| 9/19/2007 | Ellen T Ahern | 9.80 | Review expert witness document stipulation (.3); confer with A. Basta re trust discovery and law firm discovery status (.5); confer with G. Bragg re deposition preparation (1.5); defend G. Bragg deposition, including related follow-up correspondence (7.0); confer with S. McMillin and B. Stansbury re expert deposition preparation and scheduling issues (.5). |
| 9/19/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.0); research and draft materials re ZAI analysis (1.5); confer re ZAI (.5); edit briefs (1.0). |
| 9/19/2007 | Renee D Smith | 3.50 | Review certain law firms' responses to third set of interrogatories and analyze potential follow up issues re same. |
| 9/19/2007 | Travis J Langenkamp | 5.00 | Review and analyze documents review progress and update tracking spreadsheet (2.0); prepare materials for deposition (2.0); review draft fact disclosure list (.5); confer with A. Johnson re files (.5). |
| 9/19/2007 | Elli Leibenstein | 3.50 | Review expert analyses (1.0); analyze expert issues (.5); confer with consulting experts re analyses (1.0); draft correspondence and discovery (.5); analyze expert rebuttal issues (.5). |
| 9/19/2007 | Barbara M Harding | 8.90 | Review documents and confer with E. Leibenstein and UCC re expert estimation reports (2.5); prepare for and attend conferences with B. Stansbury, S. McMillin, E. Ahern, D. Mendelson, client and consultants re expert conferences and preparation (3.4); confer with expert re deposition preparation (3.0). |
| 9/19/2007 | Scott A McMillin | 8.60 | Prepare for expert depositions (3.5); confer with risk assessor re deposition preparation (2.5); internal conferences re expert depositions (1.2); internal conferences re rebuttal estimation reports (.4); work on staffing issues (.4); prepare for and attend conference with expert re rebuttal estimation report (.6). |
| 9/19/2007 | Deborah L Bibbs | 7.00 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (4.1); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.9). |
| 9/20/2007 | Kimberly K Love | 1.30 | Confer with D. Rooney re case files and information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | Andrew Erskine | 7.00 | Obtain and compile plaintiffs' cited materials (1.0); confer with vendor to produce cited materials (2.0); correspond re cited materials (1.0); code plaintiffs' reliance material database (3.0). |
| 9/20/2007 | Korin K Ewing | 4.00 | Confer with D. Mendelson, A. Basta and H. Thompson re ongoing discovery efforts (.5); review and finalize documents in response to interrogatories from ACC (.8); finalize and correspond re same (.4); confer with D. Mendelson re documents responsive to interrogatories to ACC (.5); review and revise draft correspondence to counsel for FCR (1.3); confer with B. Harding and D. Mendelson re upcoming trial schedule and preparation (.3); draft cover correspondence for production of documents responsive to ACC interrogatories (.2). |
| 9/20/2007 | Deanna D Boll | 6.70 | Analyze ZAI and estimation issues. |
| 9/20/2007 | Marlynda L Vorv | 1:50 | Review and analyze case documents. |
| 9/20/2007 | David E Mendelson | 7.40 | Review deposition transcripts (1.0); prepare for and attend team conference re discovery issues (1.0); confer with B. Harding and S. McMillin re case strategy and tasks (1.5); prepare correspondence and discovery to FCR and ACC (1.5); prepare for deposition (2.4). |
| 9/20/2007 | Janet S Baer | 1.20 | Review correspondence re PD and other settlements (.2); confer with Grace re same (.3); confer with W. Sparks re deposition issues (.2); confer with counsel for London Market re correspondence on claims/settlements (.3); further confer with J. Posner and F. Zaremby re same (.2). |
| 9/20/2007 | Lori Sinanyan | 1.40 | Review and analyze research cases from W. Grignon and S. Bianca (1.2); confer with S. Bianca re research (.2). |
| 9/20/2007 | Salvatore F Bianca | 3.70 | Confer with L. Sinanyan re ZAI claims issues (.2); review and analyze expert deposition materials (2.9); finalize designation of additional items re Libby claimants' appeal of Montana/BNSF stay order (.4); coordinate filing re same (.2). |
| 9/20/2007 | Derek J Bremer | 1.70 | Review and update expert reliance database (.7); review, organize and analyze collection of electronic documents to be reviewed by case experts (1.0). |
| 9/20/2007 | Daniel T Rooney | 7.00 | Review replacement deposition transcripts for exposure data (3.0); review and prepare expert witness files (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | Samuel Blatnick | 0.50 | Draft correspondence to Celotex counsel re trust discovery (.3); coordinate issuance of trust-related subpoenas (.2). |
| 9/20/2007 | Amanda C Basta | 6.30 | Confer with E. Leibenstein re document production (.5); confer with team re defensive discovery (1.0); draft correspondence re third party discovery (1.5); draft correspondence re protective orders (.5); confer with E. Ahern re same (.3); participate in team conference re status and strategy (1.0); draft final witness list (1.5). |
| 9/20/2007 | Brian T Stansbury | 6.20 | Confer with D. Mendelson, A. Basta, K. Ewing, B. Harding and S. McMillin re case status (1.2); review and provide comments on expert reports (2.0); draft deposition outlines for B. Harding (3.0). |
| 9/20/2007 | Matthew E Nirider | 7.50 | Review consultant materials and draft deposition outline. |
| 9/20/2007 | Raina A Jones | 7.70 | Confer with D. Mendelson, H. Thompson and K. Ewing (.5); confer with D. Mendelson re deposition preparation (.4); perform document review for deposition preparation (6.8). |
| 9/20/2007 | Henry A Thompson, II | 9.70 | Review electronic documents and resolve related production issues (6.2); review arbitration transcript for deposition (2.9); confer with D. Mendelson, A. Basta, K. Ewing and R. Jones re discovery (.6). |
| 9/20/2007 | Timothy J Fitzsimmons | 9.00 | Correspond re expert report with B. Stansbury (.5); review and analyze expert reliance materials re asbestos disease incidence (6.5); attend conference re expert reports and depositions (2.0). |
| 9/20/2007 | Stephanie A Rein | 6.50 | Review and bates label document production documents (1.5); review and index materials from storage (2.0); review, analyze, organize and file materials (3.0). |
| 9/20/2007 | Evan C Zoldan | 3.40 | Review draft expert report (.3); confer with B. Harding and T. Fitzsimmons re same (.6); prepare report for filing (.6); edit expert report (.5); confer with expert re same (.7); confer with E. Leibenstein, B. Harding and S. McMillin re same (.7). |
| 9/20/2007 | Britton R Giroux | 7.50 | Review and update deposition binders (5.0); analyze and organize various deposition documents (1.0); confer with T. Langenkamp re depositions on Livenote (.5); review and organize various depositions onto Livenote (1.0). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/20/2007 | Alicja M Patela | 10.00 | Review, organize and update daily correspondence (3.0); correspond re daily district docket updates (1.5); locate privileged documents for upcoming attorney document review (2.5); update master correspondence and pleadings file and folders (3.0). |
| 9/20/2007 | M Natasha Labovitz | 2.80 | Review and analyze plan supporting materials (2.2); review status of all briefing (.4); correspondence with T. Freedman re questions (.2). |
| 9/20/2007 | Nicole L Greenblatt | 2.60 | Draft estimation brief. |
| 9/20/2007 | Emily Malloy | 8.10 | Review and analyze supporting documents for expert deposition binders (3.5); organize narratives and supporting documents according to outline (3.6); review and tag documents in reliance database cited in expert report (1.0). |
| 9/20/2007 | Andrew J Ross | 7.50 | Analyze and update privilege log materials (2.0); update files (2.0); analyze and prepare documents for production (3.5). |
| 9/20/2007 | Ayesha Johnson | 2.30 | Review and organize documents. |
| 9/20/2007 | Timothy Greene | 6.50 | Review and tag expert report documents in Concordance database (2.0); review and organize hard copies of various witness transcripts (2.0); review and analyze expert witness reports (1.5); prepare TDP exposure documents to be produced (1.0). |
| 9/20/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re citations for lectures. |
| 9/20/2007 | Lib Bibliographic Research | 2.30 | Perform bibliographic research re selected materials. |
| 9/20/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re address for trust. |
| 9/20/2007 | Ellen T Ahern | 6.50 | Review status of conference negotiations related to trust order and other trust discovery and correspondence and confer with A. Basta and opposing counsel re same (2.0); prepare summary of deposition (1.0); review agenda for omnibus hearing (.5); confer with S. McMillin re deposition scheduling issues and expert witnesses (.5); review and analyze reliance materials related to expert witness preparation (1.5); review and analyze expert reports (1.0). |
| 9/20/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (1.5); research and draft materials re ZAI analysis (1.0); confer re ZAI (.5); edit briefs (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | Renee D Smith | 3.00 | Review certain law firms' responses to third sets of interrogatories and analyze potential follow up issues re same. |
| 9/20/2007 | Travis J Langenkamp | 5.50 | Confer with D. Mendelson, A. Basta, H. Thompson, K. Ewing and R. Jones re discovery progress (1.0); review deposition binders and confer with B. Giroux re updates (2.0); prepare interrogatory documents for production (2.0); prepare Rust correspondence for review and production (.5). |
| 9/20/2007 | Elli Leibenstein | 7.50 | Review and analyze expert analyses (2.0); confer with consulting experts re reports (3.5); review and analyze supplemental analyses (1.0); analyze medical issues (.5); analyze expert issues (.5). |
| 9/20/2007 | Barbara M Harding | 9.40 | Prepare for and attend conference with expert, outside counsel and client re deposition preparation (4.2); review draft reports and correspondence re same (2.0); review and respond to correspondence re expert preparation and discovery issues (1.1); attend PI team conference (1.3); confer and correspond with E. Leibenstein, D. Bernick, E. Zoldan, S. McMillin and G. Horowitz re estimated report issues (.8). |
| 9/20/2007 | Scott A McMillin | 8.00 | Prepare for depositions (4.5); prepare for and attend conference with expert re estimation rebuttal report (.3); prepare for and attend conference re discovery and depositions (1.5); internal conferences re estimation rebuttal reports (.5); work on deposition schedule and internal conferences re same (.3); correspond with opposing counsel re same (.3); review and revise estimation rebuttal report (.6). |
| 9/20/2007 | Deborah L Bibbs | 4.50 | Analyze and summarize hearing transcripts. |
| 9/21/2007 | Andrew Erskine | 7.00 | Confer with vendor to produce cited materials (2.0); correspond re cited materials (1.0); review and code plaintiffs' reliance material database (2.0); review and quality control plaintiffs' reliance material database (2.0). |
| 9/21/2007 | Korin K Ewing | 3.70 | Confer with D. Mendelson re draft log of privileged documents (.3); review and revise same (.6); confer with H. Thompson and J. Hughes re table of names included on log of privileged documents (.8); review and revise same (1.6); review documents for potential use in preparation for upcoming depositions (.4). |
| 9/21/2007 | Deanna D Boll | 7.30 | Analyze estimation issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2007 | David E Mendelson | 6.80 | Prepare for deposition (3.5); review documents for production and confer with K. Ewing and other members of team re same (.8); confer with J. Hughes re document production and review documents with J. Hughes (2.5). |
| 9/21/2007 | Janet S Baer | 0.70 | Confer with T. Freedman re F. Zaremby question on PD issues (.2); prepare correspondence re same (.2); review and respond to inquiries re PI discovery issues (.3). |
| 9/21/2007 | Lori Sinanyan | 3.90 | Review correspondence from J. Baer and F. Zaremby (.1); review and analyze research from W. Grignon and S. Bianca and perform additional research re same (3.1); prepare summary memorandum for T. Freedman re same (.7). |
| 9/21/2007 | Salvatore F Bianca | 2.70 | Draft summary re ZAI claims research issues (1.5); confer with A. Basta re PI claimant exposure history issues (.4); review exposure histories submitted in certain PI questionnaires (.7); review draft final witness list (.1). |
| 9/21/2007 | Daniel T Rooney | 7.00 | Prepare expert witness files. |
| 9/21/2007 | Samuel Blatnick | 7.00 | Research re trusts and draft memorandum re points for depositions. |
| 9/21/2007 | Amanda C Basta | 8.50 | Draft correspondence re third party discovery (1.5); revise protective order (1.0); confer with E. Ahern re same (.3); finalize correspondence to J. Ansbro re discovery (1.5); confer with consultant re deposition preparation (1.0); review discovery responses (1.0); draft correspondence re same (.5); confer with S. Bianca re deposition preparation (.3); draft correspondence re same (.2); confer with B. Harding re witness list (.5); draft correspondence re same (.2); draft correspondence re discovery status (.5). |
| 9/21/2007 | Brian T Stansbury | 6.10 | Confer re revisions to Grace DMS organization with case assistant (.2); review additional materials re estimation report and prepare comments for expert (1.0); revise and proof-read proposed protective order (.5); confer with expert re expert report (.3); confer with expert and revise supplemental PFT report (.8); confer with expert re longitudinal study (.4); confer with expert re expert report (.3); review and analyze expert reliance materials to prepare for deposition (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2007 | Matthew E Nirider | 7.10 | Review and analyze consultant materials and draft deposition outline (6.6); confer with A. Basta re trust discovery (.5). |
| 9/21/2007 | Raina A Jones | 5.10 | Perform document review in preparation for deposition (4.7); confer with D. Mendelson re document review for discovery requests (.4). |
| 9/21/2007 | Henry A Thompson, II | 8.20 | Review electronic documents and resolve related production issues (3.3); confer with T. Langenkamp re electronic documents (.3); confer with D. Mendelson, A. Basta and R. Jones re FCR review (.5); revise list of names for privilege log (2.8); review arbitration transcript for deposition (1.3). |
| 9/21/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reliance materials (5.5); correspond with B. Harding re same (2.0). |
| 9/21/2007 | Evan C Zoldan | 5.50 | Confer with B. Harding and T. Fitzsimmons re expert reports (.5); review comments to report and revise report (3.0); confer with D. Bernick, B. Harding and S. McMillin re expert reports and revise same (2.0). |
| 9/21/2007 | April Albrecht | 2.00 | Review and update expert deposition exhibits database. |
| 9/21/2007 | Alicja M Patela | 7.50 | Review, update and organize all incoming daily correspondence (3.5); correspond re daily district docket updates (1.0); review, organize and prepare materials for upcoming deposition preparations (3.0). |
| 9/21/2007 | M Natasha Labovitz | 2.00 | Confer with N. Greenblatt re estimation arguments and analysis (.3); review issues and argument outline re same (.6); review and revise argument (1.1). |
| 9/21/2007 | Emily Malloy | 9.00 | Review and analyze supporting documents for expert deposition binders (2.3); review and organize narratives and supporting documents according to themes outline (2.1); review expert invoices (1.0); prepare expert reliance materials for vendor production (3.1); prepare written instruction re production of reliance materials (.5). |
| 9/21/2007 | Andrew J Ross | 10.00 | Review, analyze and organize privilege log boxes for files (3.0); review, analyze and organize documents for electronic storage (2.0); update expert report binders (4.0); correspond re docket update (1.0). |
| 9/21/2007 | Ayesha Johnson | 2.00 | Confer with vendor and distribute documents (.3); review and revise documents (1.7). |
| 9/21/2007 | Timothy Greene | 7.50 | Review, organize and correspond re hard copies of various witness transcripts (3.5); review and analyze expert witness reports (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2007 | Lib Bibliographic Research | 3.50 | Perform bibliographic research re certain experts. |
| 9/21/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re information on certain experts. |
| 9/21/2007 | Ellen T Ahern | 7.00 | Review and analyze expert reports (2.0); participate in preparation conference with D. Cameron, S. McMillin and R. Lee re deposition (4.0); confer with A. Basta re trust discovery (.5); correspondence with D. Bernick re law firm discovery (.5). |
| 9/21/2007 | John Donley | 5.20 | Review and revise witness list (.5); review and annotate prior testimony and continue to review and analyze documents (4.7). |
| 9/21/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.0); research and draft materials re ZAI analysis (2.0); confer re ZAI (.5); edit briefs (.5). |
| 9/21/2007 | Renee D Smith | 3.00 | Review and analyze responses to discovery from certain law firms and confer with K&E attorneys re potential follow up re same. |
| 9/21/2007 | Travis J Langenkamp | 5.50 | Prepare witness file (2.0); review final privilege log (2.0); finalize interrogatory production and update database (1.5). |
| 9/21/2007 | Elli Leibenstein | 2.00 | Review and analyze consulting expert analyses (1.0); confer with consulting expert re expert analyses (.5); analyze expert issues (.5). |
| 9/21/2007 | Barbara M Harding | 10.50 | Review and analyze expert reports, analysis and related documents (5.5); draft and respond to correspondence re same (1.2); prepare for and attend conference with committees re discovery issues (.6); review and analyze documents re deposition preparation (3.2). |
| 9/21/2007 | Scott A McMillin | 7.40 | Prepare for and attend conference with expert re deposition (4.7); internal conferences re deposition scheduling and preparation (.8); internal conferences re estimation rebuttal reports (.6); review and revise estimation rebuttal reports (.6); review and revise fact witness list (.3); internal conferences re staffing issues (.4). |
| 9/21/2007 | Deborah L Bibbs | 4.50 | Analyze and summarize hearing transcripts. |
| 9/22/2007 | Salvatore F Bianca | 4.00 | Revise deposition outline (1.8); review and analyze prior deposition and trial testimony (1.2); review and analyze reliance materials cited in expert report (1.0). |
| 9/22/2007 | Daniel T Rooney | 1.50 | Amend exposure verification spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2007 | Brian T Stansbury | 0.50 | Review comments by ACC expert re W.R. Grace and criminal case (.2); confer with expert re longitudinal study analysis (.3). |
| 9/22/2007 | Matthew E Nirider | 8.70 | Review and analyze expert materials and draft deposition outline. |
| 9/22/2007 | Timothy J Fitzsimmons | 1.50 | Review and analyze expert reliance materials. |
| 9/22/2007 | John Donley | 5.50 | Review, analyze and outline documents and testimony (3.0); review, analyze and outline (2.5). |
| 9/22/2007 | Elli Leibenstein | 1.00 | Analyze expert analyses. |
| 9/22/2007 | Barbara M Harding | 2.90 | Review and analyze draft expert reports (2.2); confer with D. Bernick, consultant and equity committee re same (.7). |
| 9/22/2007 | Scott A McMillin | 0.80 | Prepare for and attend conference with expert re report. |
| 9/23/2007 | Korin K Ewing | 0.70 | Review and revise log of privileged documents and list of names on log (.5); correspond re same (.2). |
| 9/23/2007 | David E Mendelson | 4.50 | Prepare for witness deposition and review related documents. |
| 9/23/2007 | Brian T Stansbury | 0.40 | Review and provide comments on expert reports. |
| 9/23/2007 | Matthew E Nirider | 11.50 | Review and analyze consultant materials and draft deposition outline. |
| 9/23/2007 | Henry A Thompson, II | 6.80 | Review and analyze hard copy documents for FCR production. |
| 9/23/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze expert reports and reliance materials. |
| 9/23/2007 | Evan C Zoldan | 0.30 | Confer with E. Leibenstein and S. McMillin re expert reports. |
| 9/23/2007 | M Natasha Labovitz | 1.40 | Finalize draft of section for internal review (1.2); correspondence with N. Greenblatt re timing and staffing (.2). |
| 9/23/2007 | Nicole L Greenblatt | 9.20 | Research and draft estimation brief. |
| 9/23/2007 | John Donley | 4.00 | Complete testimony analysis (.7); continue review and annotation (2.2); draft outline (.8); draft outline witness issues and correspond with D. Bernick (.3). |
| 9/23/2007 | Travis J Langenkamp | 4.00 | Review and analyze expert reports (1.0); update production database (1.0); review and analyze revised privilege log (1.0); review and analyze final deposition and exhibits (1.0). |
| 9/23/2007 | Elli Leibenstein | 4.00 | Review and analyze expert analyses (3.0); analyze expert reports (.5); draft correspondence re discovery issue (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2007 | Barbara M Harding | 7.10 | Review and draft comments re draft expert reports (4.5); confer with S. McMillin, consultants, experts and E. Leibenstein re same (2.0); draft and respond to correspondence re same (.6). |
| 9/23/2007 | Scott A McMillin | 3.50 | Review estimation rebuttal expert reports (1.7); prepare for and attend conferences with experts re same (1.0); internal conferences re estimation rebuttal reports (.8). |
| 9/24/2007 | Andrew Erskine | 6.50 | Confer with vendor to produce cited materials (2.0); correspond re cited materials (1.0); review and code plaintiffs' reliance material database (2.0); quality control plaintiffs' reliance material database (1.5). |
| 9/24/2007 | Korin K Ewing | 4.70 | Review and revise log of privileged documents (.9); review and revise draft correspondence re log of privileged documents (.3); confer with D. Mendelson re ongoing discovery efforts and preparation for upcoming depositions (1.5); prepare for upcoming depositions (2.0). |
| 9/24/2007 | Deanna D Boll | 6.70 | Analyze and edit estimation papers. |
| 9/24/2007 | Marlynda L Vorv | 2.50 | Review and analyze case documents. |
| 9/24/2007 | David E Mendelson | 8.80 | Prepare for witness deposition and review related documents. |
| 9/24/2007 | Janet S Baer | 1.20 | Confer re deposition preparation (.2); review 9th Circuit opinion re criminal case (.5); confer with D. Mendelson re preparation for deposition (.5). |
| 9/24/2007 | William H Grignon | 1.50 | Prepare for expert conference. |
| 9/24/2007 | Lori Sinanyan | 0.50 | Correspond with T. Freedman and D. Boll re ZAI research (.2); correspond with W. Grignon re same (.1); review D. Bernick's presentation to the Grace Board re overall case and timing (.2). |
| 9/24/2007 | Salvatore F Bianca | 5.70 | Prepare documents for deposition (3.8); confer and coordinate with legal assistants re same (.4); correspond with V. Craven re same (.3); confer with S. McMillin and J. Turim re deposition preparation (.5); draft inserts to deposition outline (.7). |
| 9/24/2007 | Gary M Vogt | 1.30 | Review and analyze file for requested information re stipulation. |
| 9/24/2007 | Michael Dierkes | 1.20 | Review and analyze materials re late authority for three Speights & Runyan claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2007 | Daniel T Rooney | 8.30 | Prepare exhibits and other preparation documents for deposition (4.0); confer with E. Zoldan re expert report exchange protocol (1.0); review and analyze files for insurance stipulation (1.0); prepare expert witness files (2.3). |
| 9/24/2007 | Samuel Blatnick | 3.00 | Draft correspondence and participate in conferences with trust attorneys re depositions and document requests (1.5); research re UNR bankruptcy and trust (.6); revise UNR subpoena and issue same (.3); confer with P. DeWine re subpoenas (.3); confer with J. Donley and M. Nirider re discovery (.3). |
| 9/24/2007 | Amanda C Basta | 10.00 | Review correspondence re trust discovery (.5); finalize witness list (2.5); attend omnibus hearing telephonically (2.5); review documents (1.0); draft subpoena (1.5); draft discovery responses (1.5); review and revise correspondence re conference (.5). |
| 9/24/2007 | Brian T Stansbury | 9.10 | Confer with expert to revise expert report (.9); prepare for expert conference (.2); revise protective order (.1); review and provide comments on expert report (.4); review and analyze expert reports and provide comments (3.5); draft deposition outline (4.0). |
| 9/24/2007 | Matthew E Nirider | 7.70 | Confer with J. Donley and S. Blatnick re trust discovery (.3); confer with S. Blatnick re same (.4); confer with P. DeWine re same (.1); draft consultant deposition outline (6.9). |
| 9/24/2007 | Raina A Jones | 2.40 | Confer with H. Thompson re discovery requests (.2); perform document review in response to discovery requests (2.2). |
| 9/24/2007 | Henry A Thompson, II | 7.90 | Review and analyze FCR hard copy documents (7.6); confer with K. Ewing re privilege log (.3). |
| 9/24/2007 | Timothy J Fitzsimmons | 7.50 | Correspond re expert reports with B. Stansbury and B. Harding (1.0); review and analyze scientific reports re asbestos disease (6.5). |
| 9/24/2007 | Evan C Zoldan | 6.60 | Revise expert report (1.5); confer with legal assistant re service of expert reports (.3); review and analyze expert reports (1.3); confer with expert re filing of reports (3.0); confer with legal assistant re filing of reports (.5). |
| 9/24/2007 | April Albrecht | 2.80 | Review and update claimants expert reliance materials database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2007 | Alicja M Patela | 9.30 | Review, update and organize all daily incoming correspondence (3.5); correspond re daily district docket updates (1.0); review and prepare exhibit materials for upcoming deposition preparations (1.5); review and prepare materials for expert review (2.0); review, update and organize master pleadings files and folders (1.3). |
| 9/24/2007 | M Natasha Labovitz | 0.90 | Review and respond to N. Greenblatt questions and analysis re estimation issues. |
| 9/24/2007 | Nicole L Greenblatt | 9.50 | Draft estimation brief and related research. |
| 9/24/2007 | Emily Malloy | 8.00 | Review supporting documents for expert deposition binders (3.3); organize narratives and supporting documents according to outline (3.2); review expert invoices (.5); compile doctors/screening companies narratives used in expert report for attorney review and deposition preparation (1.0). |
| 9/24/2007 | Andrew J Ross | 10.30 | Prepare documents for production (5.3); review and update files for DMS (2.0); review and update expert report binders (2.0); review and circulate docket update (1.0). |
| 9/24/2007 | Ayesha Johnson | 1.30 | Attend conference re case and case responsibilities with T. Langenkamp (.5); analyze pleadings (.8). |
| 9/24/2007 | Timothy Greene | 7.70 | Review and analyze expert witness reports (3.5); prepare and correspond re TDP exposure documents to be produced by IES (2.0); review and organize expert witness materials (2.2). |
| 9/24/2007 | Ellen T Ahern | 6.00 | Review and organize material for deposition preparation sessions (2.5); confer with A. Basta and C. Kiplock re trust discovery and related follow up projects (1.0); review materials re Foreman Perry fee application and correspond with J. Baer re same (1.0); review correspondence with S. McMillin, E. Leibenstein, E. Zoldan and others re coordination of expert issues (1.0); review materials re consultant deposition and conferences with S. McMillin and M. Nirider re same (.5). |
| 9/24/2007 | John Donley | 1.70 | Correspond with A. Basta, E. Ahern, S. Blatnick and D. Donnellon re trust discovery and depositions (.4); final revisions to Grace witness list and correspond with A. Basta re same (.2); confer with S. Blatnick and M. Nirider re trust discovery (.2); revise deposition outline (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2007 | Lisa G Esayian | 1.00 | Review Speights' reply brief in support of appeal re late authority claims and correspond with D. Bernick and R. Finke re key points (.8); review and reply to correspondence re settlements (.2). |
| 9/24/2007 | Theodore L Freedman | 6.50 | Review memorandum re ZAI (2.0); review cases (3.8); confer with N. Labovitz re brief (.2); review draft order from Canadian counsel (.5). |
| 9/24/2007 | Thomas P Gallo | 0.50 | Arrange for service of subpoena in Ohio. |
| 9/24/2007 | Renee D Smith | 5.00 | Review and analyze certain law firms' responses to third Set of interrogatories and follow up correspondence with K&E attorneys re same (2.5); review materials re Daubert issues for potential inclusion in estimation briefing re same (2.5). |
| 9/24/2007 | Travis J Langenkamp | 6.00 | Prepare for deposition (2.0); prepare documents for production (2.0); review and analyze supplemental interrogatory responses (1.0); review and analyze deposition exhibits (1.0). |
| 9/24/2007 | Elli Leibenstein | 10.00 | Review expert rebuttal analyses (5.5); review supplemental analyses (1.5); analyze expert issues (1.5); analyze discovery issues (.5); confer with consulting expert re analyses (1.0). |
| 9/24/2007 | Barbara M Harding | 13.50 | Review and draft notes and correspondence re pleadings (1.8); review and analyze expert reports and materials (6.5); correspond and confer with E. Leibenstein, S. McMillin, T. Fitzsimmons, B. Stansbury, consultants, experts and client re same (3.0); review reliance documents and materials re same (2.2). |
| 9/24/2007 | Scott A McMillin | 12.00 | Review and revise expert reports (1.7); internal conferences re same (.5); confer with experts re same (.3); prepare for expert depositions and internal conferences re same (9.5). |
| 9/24/2007 | Deborah L Bibbs | 3.00 | Analyze and summarize hearing transcripts. |
| 9/25/2007 | Andrew Erskine | 7.80 | Review plaintiffs' and defendant's expert reports (2.0); build indices of reliance materials (3.0); review, organize and analyze cited materials (2.8). |
| 9/25/2007 | Korin K Ewing | 8.10 | Prepare for deposition preparation session with D. Mendelson and J. Posner (2.5); prepare J. Posner for deposition (4.8); confer with D. Mendelson re finalizing privilege log and additional documents for production (.2); finalize and correspond re privilege log and additional documents responsive to document requests (.6). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/25/2007 | Deanna D Boll | 5.70 | Participate in conference re ZAI issues and review issues re same (2.3); analyze issues and draft estimation briefing (3.4). |
| 9/25/2007 | Marlynda L Vorv | 4.00 | Review and analyze case documents. |
| 9/25/2007 | David E Mendelson | 11.40 | Perform deposition preparation and prepare for deposition preparation session (10.2); confer with J. Hughes and J. Posner post-preparation (1.2). |
| 9/25/2007 | Janet S Baer | 4.50 | Confer with J. Posner, J. Hughes and D. Mendelson re preparation for deposition. |
| 9/25/2007 | William H Grignon | 3.50 | Attend team conference and follow-up. |
| 9/25/2007 | Lori Sinanyan | 1.40 | Confer with T. Freedman, D. Boll and W. Grignon re PD and ZAI related research results (1.2); follow-up conference with T. Freedman re same (.2). |
| 9/25/2007 | Salvatore F Bianca | 7.10 | Review and analyze expert rebuttal reports (1.6); review and analyze materials and prepare for deposition (5.1); confer with S. McMillin re same (.4). |
| 9/25/2007 | Michael Dierkes | 0.30 | Confer with L. Esayian re brief re late authority for three Speights & Runyan claims. |
| 9/25/2007 | Daniel T Rooney | 7.80 | Prepare exhibits and other preparation documents for deposition (2.5); review and analyze mesothelioma claimants list re social security information (1.5); correspond with attorney re deposition preparation protocol (.5); prepare documents for consultant deposition preparation outline (2.3); amend expert citations databases (1.0). |
| 9/25/2007 | Michael A Rosenberg | 1.00 | Review and analyze various documents re asbestos trusts. |
| 9/25/2007 | Samuel Blatnick | 2.00 | Confer with P. DeWine re trust discovery (.4); review, organize and compile attachments to trust subpoenas and prepare for service (.8); draft correspondence to counsel for trusts re subpoenas (.5); confer with J. Donley re trust discovery (.3). |
| 9/25/2007 | Amanda C Basta | 7.80 | Draft correspondence re witness list (.3); review documents for potential production (4.5); draft correspondence re expert depositions (.5); draft correspondence re protective orders (1.5); confer with E. Leibenstein re expert depositions (.5); draft correspondence re offensive discovery (.5). |
| 9/25/2007 | Brian T Stansbury | 6.00 | Confer with D. Bernick, B. Harding, E. Zoldan and E. Leibenstein re expert reports (1.0); confer with E. Ahern and expert re deposition preparation (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2007 | Matthew E Nirider | 11.00 | Draft consultant deposition outline (10.0); confer with P. DeWine and S. Blatnick re trust discovery (.5); conference and correspond with A. Basta re same (.5). |
| 9/25/2007 | Raina A Jones | 8.70 | Perform document review in response to discovery requests. |
| 9/25/2007 | Henry A Thompson, II | 10.10 | Review electronic documents and resolve related production issues. |
| 9/25/2007 | Timothy J Fitzsimmons | 11.00 | Review and analyze expert reports and correspond with B. Harding re same (5.0); participate in conference re expert reports with D. Bernick, B. Harding and E. Leibenstein (2.0); review and analyze expert materials re deposition (4.0). |
| 9/25/2007 | Stephanie A Rein | 7.50 | Review and bates label documents in order and create list (2.0); review, analyze, organize and file materials (3.5); review discovery documents and create index (2.0). |
| 9/25/2007 | Evan C Zoldan | 11.80 | Confer with T. Fitzsimmons re expert reports (.8); review and revise expert reports (2.5); confer with B. Harding, D. Bernick and E. Leibenstein re expert reports (2.0); review, finalize and prepare expert reports for service and serve same (6.5). |
| 9/25/2007 | April Albrecht | 1.50 | Review and update claimants expert reliance materials database. |
| 9/25/2007 | Britton R Giroux | 11.00 | Review and update Grace docket (1.5); confer with B. Harding and A. Ross re deposition (.5); prepare for deposition (7.5); review and prepare expert materials for various committees (1.5). |
| 9/25/2007 | Alicja M Patela | 7.50 | Review, update and organize all incoming daily correspondence (3.0); review and update incoming expert rebuttal reports (2.0); correspond re daily district docket updates (1.0); updates master pleadings file and folder (1.5). |
| 9/25/2007 | M Natasha Labovitz | 1.50 | Confer with N. Greenblatt re estimation analysis (.3); review and respond to L. Sinanyan questions (.2); further revisions to argument (1.0). |
| 9/25/2007 | Nicole L Greenblatt | 4.40 | Draft estimation brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2007 | Emily Malloy | 10.10 | Review and update expert spreadsheet (1.0); review and update deposition calendar (1.0); create bound sets of materials cited in expert report for attorney review and deposition preparation (2.4); review and organize reliance materials and prepare for production (2.7); prepare written instruction for vendor re production of reliance materials (.5); review, organize and correspond re expert deposition binders for attorney review (1.0); draft correspondence re expert deposition binders (.5); review subpoena exhibits CDs (.5); review expert invoices (.5). |
| 9/25/2007 | Andrew J Ross | 6.20 | Review and prepare documents for production (3.0); confer with B. Harding re deposition preparation (1.5); review and prepare documents for imaging (1.0); analyze expert reports (.7). |
| 9/25/2007 | Ayesha Johnson | 5.10 | Analyze pleading documents (1.9); confer re assignment (.7); analyze documents (2.5). |
| 9/25/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.5); review, analyze and organize reliance materials for deposition preparation for S. McMillin (6.5). |
| 9/25/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re 2003 10K filing. |
| 9/25/2007 | Ellen T Ahern | 13.50 | Prepare for and attend deposition preparation session with J. Parker (10.5); review material re trust discovery and correspondence with M. Nirider, A. Basta and S. Blatnick re same (1.5); review materials related to consultant deposition (1.5). |
| 9/25/2007 | John Donley | 1.50 | Correspond with Kazan and Ramsay (.1); correspond and confer with S. Blatnick and A. Basta re trust discovery (.4); prepare for other trust depositions (1.0). |
| 9/25/2007 | Lisa G Esayian | 0.30 | Confer with M. Dierkes re issues to be briefed re three Speights late authority claims. |
| 9/25/2007 | Theodore L Freedman | 4.50 | Confer with client and restructuring group re status of various issues (1.0); r evise ZAI memorandum (3.0); confer re cases (.5). |
| 9/25/2007 | Renee D Smith | 1.00 | Review previous notes re estimation issues for possible use in pleadings re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2007 | Travis J Langenkamp | 14.50 | Review and analyze progress of document review and update tracking spreadsheet (2.0); research expert testimony (.5); confer with A. Ross re deposition preparation (1.0); analyze insurance production for deposition exhibits (1.0); review and analyze expert reports and reliance materials and coordinate service (7.0); review and analyze law firm interrogatory responses (1.0); finalize privilege log and de-privileged production (2.0). |
| 9/25/2007 | Elli Leibenstein | 8.50 | Participate in team conference re experts (2.0); analyze expert rebuttal analyses (4.0); analyze expert supplemental analyses (2.0); analyze expert issues (.5). |
| 9/25/2007 | Barbara M Harding | 15.50 | Review and analyze draft expert reports and analysis (8.4); correspond and confer with E. Leibenstein, B. Stansbury, S. McMillin, D. Bernick, E. Zoldan, T. Fitzsimmons, consultants, expert and client re same (3.3); preparation for deposition (3.8). |
| 9/25/2007 | Scott A McMillin | 10.80 | Review estimation rebuttal reports (.7); prepare for and attend internal conferences re same (2.3); prepare for expert depositions and internal conferences re same (7.8). |
| 9/25/2007 | Deborah L Bibbs | 3.50 | Analyze and summarize hearing transcripts. |
| 9/26/2007 | Andrew Erskine | 10.00 | Review plaintiffs' and defendant's expert reports (2.0); review and build indices of reliance materials (3.0); review, organize and analyze cited materials (2.0); confer with vendor to produce expert reports and reliance materials (2.0); correspond re expert reports and reliance materials (1.0). |
| 9/26/2007 | Korin K Ewing | 9.30 | Attend deposition of J. Posner (8.3); confer with D. Mendelson re same (.2); participate in conference re status of ongoing discovery and trial preparation efforts (.8). |
| 9/26/2007 | Deanna D Boll | 7.90 | Participate in team strategy conference (.5): review and analyze issues re estimation briefing and expert reports (7.4). |
| 9/26/2007 | David E Mendelson | 9.20 | Defend Posner deposition and prepare for same (8.5); attend team conference (.7). |
| 9/26/2007 | Janet S Baer | 1.80 | Participate in PD team status conference re discovery and related issues (1.2); confer with T. Freedman re status of various issues re estimation brief and related issues (.3); review and respond to inquiries re same (.3). |
| 9/26/2007 | Lori Sinanyan | 0.30 | Review comments from N. Labovitz on brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Salvatore F Bianca | 6.50 | Prepare for and participate in team conference re expert depositions and strategy (1.0); review and analyze materials and prepare for deposition (5.0); confer with S. McMillin re same (.5). |
| 9/26/2007 | Michael Dierkes | 11.20 | Prepare exhibit for brief re late authority for three Speights & Runyan claims (.7); draft brief re late authority for same (10.5). |
| 9/26/2007 | Derek J Bremer | 0.50 | Create and organize collection of electronic documents to be sent to case expert for review. |
| 9/26/2007 | Daniel T Rooney | 8.50 | Review and prepare sets of 9/25 expert reports (2.5); confer with attorney team re expert and other projects (1.0); correspond with B. Harding re trial exhibits (.5); prepare and analyze expert witness files (4.5). |
| 9/26/2007 | Samuel Blatnick | 3.70 | Review Speights reply brief, motion to supplement and additional items and draft memorandum re recommendations for response (1.2); confer with E. Ahern, A. Basta, M. Nirider re trust discovery (.3); prepare for and attend conference with P. DeWine re trust discovery (.2); confer with J. Donley re same (.2); prepare for and participate in conference with team re ID discovery and case matters (1.1); confer with A. Basta re trust discovery (.4). |
| 9/26/2007 | Amanda C Basta | 11.60 | Draft correspondence re trust discovery (1.0); review expert reports and draft correspondence re same (1.0); confer with E. Leibenstein re same (.5); confer with L. Durity re case status (.7); participate in team conference re status and strategy (1.0); confer with B. Harding re expert reports (.5); confer with H. Thompson re discovery responses (.5); review and analyze documents for potential production (3.0); confer with J. O'Neill re order entry (.2); review edits to protective order and draft correspondence re same (1.0); draft correspondence re subpoena (.2); revise discovery requests (1.0); confer with E. Ahern re discovery issues (1.0). |
| 9/26/2007 | Brian T Stansbury | 8.60 | Prepare for deposition (5.3); confer with CDC attorney re production of data (.2); confer with D. Bernick, B. Harding, E. Leibenstein, D. Mendelson, A. Basta, J. Baer, S. McMillin and S. Bianca re case status (1.0); confer with B. Harding re deposition preparation (.3); prepare for deposition (1.0); review, revise and serve expert report (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Matthew E Nirider | 10.00 | Confer with P. DeWine and S. Blatnick re trust discovery (.3); confer with E. Ahern, A. Basta and S. Blatnick re same (.5); confer with E. Ahern and A. Basta re same (.3); attend team conference (1.0); draft consultant deposition outline (7.9). |
| 9/26/2007 | Raina A Jones | 0.20 | Confer with H. Thompson re document review. |
| 9/26/2007 | Henry A Thompson, II | 9.50 | Review and analyze claimant files for FCR production (5.6); review and analyze electronic documents and resolve related production issues (3.5); confer with A. Basta re FCR discovery (.4). |
| 9/26/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re deposition preparation. |
| 9/26/2007 | Stephanie A Rein | 7.50 | Edit and cite check brief (1.5); review, analyze, organize and file materials (3.5); highlight themes for deposition preparation (2.5). |
| 9/26/2007 | Evan C Zoldan | 5.60 | Confer with D. Bernick and B. Harding re expert report (.5); revise expert report (1.0); confer with J. Turim same (.3); draft notice of filing correspondence and file same (1.0); confer with local counsel re same (.5); draft correspondence re reliance data and serve same (1.5); confer with B. Harding re expert report (.8). |
| 9/26/2007 | April Albrecht | 1.30 | Review and update expert deposition exhibits database. |
| 9/26/2007 | Britton R Giroux | 4.00 | Attend deposition preparation. |
| 9/26/2007 | Alicja M Patela | 7.50 | Review, update and organize all incoming daily correspondence (3.0); correspond re daily district docket updates (1.0); prepare expert rebuttal materials (2.5); update master pleading files and folder (1.0). |
| 9/26/2007 | M Natasha Labovitz | 1.10 | Confer with T. Freedman re ZAI analysis (.1); correspond with L. Sinanyan re briefing (.1); participate in team conference (.9). |
| 9/26/2007 | Nicole L Greenblatt | 12.30 | Draft estimation brief. |
| 9/26/2007 | Emily Malloy | 7.20 | Review and compile documents for deposition preparation (1.2); review and organize expert report reliance CDs to create master set (2.0); compile and correspond re deposition transcripts for expert and vendor review (1.0); draft correspondence re deposition transcripts (.5); organize expert deposition outlines and attachments (.5); review newly filed expert reports (2.0). |
| 9/26/2007 | Emily Malloy | 1.50 | Compile indictment and pleadings for attorney review and correspond re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Andrew J Ross | 12.00 | Prepare for deposition (10.0); review and create deposition binder (2.0). |
| 9/26/2007 | Ayesha Johnson | 7.00 | Review correspondence re case information (.7); revise index (.6); analyze documents and compile index (3.7); analyze pleadings (2.0). |
| 9/26/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); create folder structure and organize documents for expert report binders (1.5); review and organize reliance materials for consultant deposition outline (5.0). |
| 9/26/2007 | Ellen T Ahern | 10.00 | Confer and correspond with M. Nirider, A. Basta, S. Blatnick and C. Kiplock re trust discovery and coordination, including related follow up (4.0); participate in team conference with D. Bernick (1.0); review draft outline, report and related materials for consultant deposition and prepare comments (5.0). |
| 9/26/2007 | John Donley | 4.00 | Confer with D. Bernick and team re discovery and case preparation (.7); review and revise subpoenas to ACC and plaintiffs' lawyers and confer with A. Basta and team re same (.5); review trust discovery correspondence and drafts and correspond with K&E team re same (.4); confer with S. Blatnick re discovery (.1); draft deposition outline (2.3). |
| 9/26/2007 | Lisa G Esayian | 1.00 | Attend team conference with D. Bernick re all current issues (.5); confer with M. Dierkes re issues re brief re three Speights' late authority claims (.5). |
| 9/26/2007 | Theodore L Freedman | 3.50 | Draft ZAI memorandum (1.5); review and revise section in brief (2.0). |
| 9/26/2007 | Theodore L Freedman | 1.00 | Confer with Grace team. |
| 9/26/2007 | Renee D Smith | 2.20 | Review materials re law firm discovery and other estimation issues in preparation for conference with D. Bernick per same (1.0); participate in conference and follow up per same (1.2) |
| 9/26/2007 | Elli Leibenstein | 4.50 | Participate in team conference re status of projects (1.0); analyze expert issues (1.0); confer with consulting experts re expert issues (1.5); review and analyze expert reports (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Barbara M Harding | 11.00 | Review and analyze documents, correspondence, studies and draft outline re preparation for deposition (6.5); confer and correspond with consultants, B. Stansbury, T. Fitzsimmons, B. Giroux and A. Ross (1.4); confer with E. Zoldan, D. Bernick, consultant and expert re final expert report (.7); prepare for and participate in team conference (1.1); draft correspondence re same (.5); confer with client re status of preparation for depositions (.8). |
| 9/26/2007 | Scott A McMillin | 12.00 | Prepare for deposition and internal conferences re same (10.3); prepare for and participate in team conference re litigation strategy (1.2); correspond with Libby claimants re expert reliance materials (.5). |
| 9/26/2007 | Andrew R Running | 0.80 | Participate in internal K&E team conference to review status of litigation assignments. |
| 9/26/2007 | Deborah L Bibbs | 4.50 | Analyze and summarize hearing transcripts. |
| 9/27/2007 | Andrew Erskine | 9.50 | Review plaintiffs' and defendant's expert reports (2.0); build indices of reliance materials (2.5); review, organize and analyze cited materials (2.0); confer with vendor to produce expert reports and reliance materials (2.0); correspond re expert reports and reliance materials (1.0). |
| 9/27/2007 | Korin K Ewing | 4.00 | Confer with D. Mendelson, A. Basta, H. Thompson and L. Durity re status of document review and discovery efforts (.9); confer with D. Mendelson re same (.4); confer with D. Mendelson and J. Hughes re ongoing discovery and deposition preparation efforts (.6); confer with A. Basta, H. Thompson and L. Durity re new projects re discovery efforts (.5); confer with L. Durity re overview of litigation and research project (1.1); review and analyze responses of law firms to third set of interrogatories (.5). |
| 9/27/2007 | Deanna D Boll | 7.20 | Review and revise estimation brief and analyze expert reports for same. |
| 9/27/2007 | Marlynda L Vorv | 3.00 | Review and analyze case documents. |
| 9/27/2007 | David E Mendelson | 7.10 | Review and analyze expert reports to prepare for upcoming deposition (3.5); draft deposition summaries and errata (1.2); attend discovery team conference and prepare for same (.8); confer with J. Hughes and K. Ewing (.3); confer with R. Jones re deposition issues (.3); review and edit offensive discovery (1.). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2007 | Janet S Baer | 1.60 | Confer with M. Shelnitz and T. Freedman re status on estimation issues and briefing (.3); confer with T. Freedman further re same (.2); confer with A. Johnson re PD issues (.4); review and respond to numerous client inquiries re case issues (.5); confer with D. Mendelson re insurance issues (.2). |
| 9/27/2007 | Salvatore F Bianca | 8.00 | Prepare for and attend Hammar deposition. |
| 9/27/2007 | Gary M Vogt | 0.40 | Confer with J. Baer re PIQ research project (.2); confer with D. Bibbs re same (.2). |
| 9/27/2007 | Michael Dierkes | 2.00 | Draft brief re late authority for three Speights & Runyan claims. |
| 9/27/2007 | Andrea L Johnson | 1.00 | Confer with J. Baer re PD assignment (.2); correspond with L. Sinanyan re same (.1); research and follow-up correspondence re same (.7). |
| 9/27/2007 | Samuel Blatnick | 6.10 | Research for and draft opposition to Speights motion to supplement appellate record (3.9); confer with trust counsels re subpoena (.9); review 7/19 transcript and draft order re prejudgment interest briefing (1.0); draft correspondence to A. Johnson summarizing application of Delaware's choice of law rules (.3). |
| 9/27/2007 | Amanda C Basta | 7.50 | Confer with team re defensive discovery status (1.0); review and analyze documents for potential production (3.0); draft correspondence re trust discovery (1.0); draft correspondence re discovery requests (.5); draft correspondence re protective order (.5); revise discovery requests (1.0); draft correspondence re discovery responses (.5). |
| 9/27/2007 | Brian T Stansbury | 11.90 | Prepare B. Harding for deposition. |
| 9/27/2007 | Matthew E Nirider | 10.80 | Draft consultant deposition outline. |
| 9/27/2007 | Raina A Jones | 5.70 | Perform document review in response to discovery requests. |
| 9/27/2007 | Henry A Thompson, II | 9.40 | Draft response to FCR document requests (1.1); confer with D. Mendelson, A. Basta, K. Ewing and L. Durity re discovery (.9); review claimant files for FCR production (7.4). |
| 9/27/2007 | Timothy J Fitzsimmons | 12.50 | Review and analyze expert materials re deposition (12.2); correspond with B. Harding re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2007 | Stephanie A Rein | 13.00 | Review, analyze, organize and file materials (2.5); highlight themes for deposition preparation (5.0); review and organize materials for L. Durity (2.0); review deposition transcript for times of recess (1.5); review Libby studies and organize for B. Stansbury (1.0); prepare materials to be sent to expert (1.0). |
| 9/27/2007 | April Albrecht | 2.00 | Review and update expert deposition exhibits database. |
| 9/27/2007 | Meghan M Haynes | 5.50 | Confer with T. Langenkamp re case status (.5); review and analyze Rust Consulting documents for production (5.0). |
| 9/27/2007 | Alicja M Patela | 8.50 | Review, update and organize all incoming daily correspondence (3.0); correspond re daily district docket updates (1.0); review and prepare recent expert rebuttal material (2.5); review and duplicate expert rebuttal reports and CDs (2.0). |
| 9/27/2007 | M Natasha Labovitz | 0.70 | Confer with N. Greenblatt re estimation analysis and issues (.3); review D. Bernick slides re same (.4). |
| 9/27/2007 | Nicole L Greenblatt | 10.30 | Draft estimation brief. |
| 9/27/2007 | Emily Malloy | 7.50 | Review and update expert spreadsheet (1.0); update expert witness files with recently submitted expert reports (2.0); review and organize expert report reliance CDs and create copies for witness files (1.0); review and organize newly filed expert reports for addition to expert reports database (1.5); update expert witness files (1.0); review and organize various medical associations' codes of ethics as referenced in expert report (1.0). |
| 9/27/2007 | Andrew J Ross | 19.50 | Prepare for deposition. |
| 9/27/2007 | Ayesha Johnson | 7.00 | Compile and adjust deposition index (3.2); analyze pleading documents (2.0); confer with T. Langenkamp and M. Haynes re case (1.5); prepare deposition documents (.3). |
| 9/27/2007 | Timothy Greene | 6.00 | Create structure for rebuttal binders and correspond re order to IES for creation (2.0); review and organize all expert reports (2.0); update pleadings database (1.0); review and obtain reliance materials for 9/25 expert reports (1.0). |
| 9/27/2007 | Ellen T Ahern | 10.50 | Prepare for and attend deposition preparation session (7.5); review materials for consultant deposition and prepare analysis and comments for M. Nirider and S. McMillin (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2007 | John Donley | 4.30 | Review and annotate record and opinions (1.8); revise deposition outlines for trust discovery (2.4); review protective order and correspondence re same (.1). |
| 9/27/2007 | Timothy A Duffy | 1.50 | Confer re case and issues with D. Bernick. |
| 9/27/2007 | Lisa G Esayian | 1.70 | Confer with R. Finke and A. Krieger re settlements (.8); reply to correspondence re settlements (.3); confer with M. Dierkes re brief re three Speights late authority claims (.2); revise S. Blatnick's draft response to Speights' motion to supplement record re late authority appeal (.4). |
| 9/27/2007 | Theodore L Freedman | 4.50 | Confer with M. Shelnitz (.3); confer with J. Baer (.2); review agreement re estimation brief (4.0). |
| 9/27/2007 | Travis J Langenkamp | 11.00 | Confer with D. Mendelson re privilege files and deposition erratas (.5); review and analyze exhibits for deposition (3.0); confer with A. Johnson re index of files (.5); review and analyze reliance materials for FCR and ACC experts (2.0); confer with B. Stansbury re expert reliance materials organization (.5); confer with D. Mendelson, A. Basta, K. Ewing, H. Thompson and L. Hurity re discovery issues (1.0); prepare binder of case materials for associates (.5); review and analyze Rust correspondence for production (1.0); monitor progress of claimant file document review (1.0); calculate length of witness deposition (.5); review and download supplemental productions (.5). |
| 9/27/2007 | Barbara M Harding | 16.10 | Review documents and prepare materials re preparation for deposition (14.8); confer and correspond with consultant, B. Stansbury, T. Fitzsimmons and A. Ross re same (1.3). |
| 9/27/2007 | Scott A McMillin | 11.70 | Prepare for and take Hammar deposition (9.5); internal conferences re Hammar and Frank depositions (1.0); work on deposition calendars and correspond re same (.5); draft summary (.7). |
| 9/27/2007 | Deborah L Bibbs | 5.00 | Analyze and summarize hearing transcripts. |
| 9/28/2007 | Andrew Erskine | 7.00 | Review plaintiffs' and defendant's expert reports (1.0); build indices of reliance materials (2.0); review, organize and analyze cited materials (2.0); confer with vendor to produce expert reports and reliance materials (1.0); correspond re expert reports and reliance materials (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2007 | Korin K Ewing | 5.60 | Review and analyze responses of law firms to third interrogatories (4.5); confer with A. Basta re same (.3); revise draft correspondence re service of interrogatories (.5); confer with A. Basta and D. Mendelson re same (.3). |
| 9/28/2007 | David E Mendelson | 5.00 | Prepare for expert depositions and prepare related fact analysis (4.0); review and edit discovery (1.). |
| 9/28/2007 | Claude W Irmis | 0.50 | Review and analyze asbestos case precedent research request (.2); coordinate preparation of search re same (.3). |
| 9/28/2007 | Salvatore F Bianca | 1.00 | Draft and revise summary re Hammar deposition. |
| 9/28/2007 | Gary M Vogt | 0.30 | Review docket,pleadings for requested ZAI scheduling order information requested by Canadian counsel. |
| 9/28/2007 | Andrea L Johnson | 1.10 | Analyze and develop list of other asbestos bankruptcies (.5); numerous correspondence with docketing department, G. Vogt and C. Irmis re same (.5); confer with G. Vogt re same (.1). |
| 9/28/2007 | Samuel Blatnick | 5.50 | Confer with Keene counsel re discovery (.4); draft deposition upon written question for trusts (3.8); research for and revise appeal opposition (.5); confer with Eagle-Pitcher counsel re subpoena (.6); draft summary re status of negotiations with trusts (.2) |
| 9/28/2007 | Amanda C Basta | 7.90 | Review documents for potential production and redact privileged materials (2.0); confer with T. Langenkamp re production logistics (.3); draft correspondence re discovery (.5); finalize discovery requests (1.0); draft notice of service of discovery (.5); revise declaration (1.0); finalize protective order (1.0); confer with D. Bernick and E. Ahern re third party discovery (.2); confer with E. Ahern re discovery issues (.5); revise correspondence re Brayton Purcell subpoena (.5); revise memorandum re discovery responses (.2); confer with K. Ewing re same (.2). |
| 9/28/2007 | Brian T Stansbury | 7.00 | Prepare for and participate in deposition. |
| 9/28/2007 | Matthew E Nirider | 4.80 | Draft consultant deposition outline. |
| 9/28/2007 | Raina A Jones | 6.00 | Perform document review in response to discovery requests. |
| 9/28/2007 | Henry A Thompson, II | 8.20 | Review claimant files for FCR production (3.4); revise interrogatories and requests for production (1.7); draft response to FCR's requests for production (3.1). |
| 9/28/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re deposition preparation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2007 | Stephanie A Rein | 7.50 | Compare privilege logs and review b-reads (6.5); review, analyze, organize and file materials (1.0). |
| 9/28/2007 | Bianca Portillo | 0.60 | Review, analyze and organize list of asbestos defendants declaring bankruptcy. |
| 9/28/2007 | Meghan M Haynes | 5.00 | Review and analyze Rust Consulting documents (3.0); confer with A. Patela re docket updates (.2); prepare expert report materials (1.8). |
| 9/28/2007 | Alicja M Patela | 7.50 | Review, update and organize incoming daily correspondence (3.0); correspond re daily district docket updates (1.0); organize and update master pleadings and correspondence file and folders (3.5). |
| 9/28/2007 | M Natasha Labovitz | 2.10 | Work on brief argument. |
| 9/28/2007 | Nicole L Greenblatt | 13.60 | Finalize draft estimation brief. |
| 9/28/2007 | Emily Malloy | 8.20 | Review supporting documents for expert deposition binders (2.3); organize narratives and supporting documents according to outline (2.1); update expert spreadsheet (.5); compile reports and reliance documents for expert review (1.5); draft correspondence to judge re courtesy copies of recently filed expert reports (.5); compile reports, articles and reliance documents for expert review and prepare for shipment (1.3). |
| 9/28/2007 | Andrew J Ross | 4.50 | Analyze and organize exhibit files (2.5); review and create binder re claimant files for B. Stansbury (2.0). |
| 9/28/2007 | Ayesha Johnson | 6.00 | Review and compile documents (1.5); analyze pleading documents (4.5). |
| 9/28/2007 | Timothy Greene | 9.20 | Identify, review, analyze and acquire reliance materials for 9/25 expert reports (8.2); identify, review, analyze and upload outstanding reliance materials to update into Concordance (1.0). |
| 9/28/2007 | Lib Bibliographic Research | 0.50 | Bibliographic research re publications relating to asbestos litigation and claims. |
| 9/28/2007 | Ellen T Ahern | 7.00 | Confer with A. Basta re trust discovery and draft order including related follow up to get matter filed (1.0); attend conferences and related follow up projects with A. Basta and D. Bernick re correspondence with counsel for Brayton Purcell (2.7); correspond with B. Stansbury and D. Rooney re follow up and confer with S. Haber (1.3); review draft subpoenas and deposition notices re fact witnesses (.6); coordinate various matters re upcoming expert preparation sessions (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2007 | John Donley | 5.60 | Correspond with N. Ramsey and team re depositions (.4); draft and revise deposition outline based on review and annotation of numerous source documents judicial opinions (5.2). |
| 9/28/2007 | Timothy A Duffy | 1.00 | Review notes, docket information and background to estimation issues. |
| 9/28/2007 | Theodore L Freedman | 6.00 | Review and analyze expert report. |
| 9/28/2007 | Thomas P Gallo | 0.50 | Arrange for service of subpoena in Naperville. |
| 9/28/2007 | Travis J Langenkamp | 6.00 | Review and analyze exhibits for deposition (2.0); confer with A. Ross re deposition preparation issues (.5); confer with S. Rein re analyzing supplemental production (.5); confer with M. Haynes and A. Johnson re case history and responsibilities (1.0); confer with A. Basta re Rust correspondence production issues (.5); serve Celotex order (.5); serve discovery requests (.5); update deposition scheduling calendar (.5). |
| 9/28/2007 | Barbara M Harding | 15.00 | Prepare for deposition (6.3); take deposition (6.7); confer with B. Stansbury re debrief (.5); review and respond to correspondence re expert deposition and discovery (1.5). |
| 9/28/2007 | Scott A McMillin | 2.50 | Prepare for expert depositions and internal conferences re same (2.0); internal conferences re scheduling depositions and production of reliance materials (.3); internal conferences re trial preparation (.2). |
| 9/28/2007 | Deborah L Bibbs | 7.00 | Review and analyze hearing transcripts to compile testimony re PI questionnaires. |
| 9/29/2007 | Andrew Erskine | 4.50 | Review plaintiffs' and defendant's expert reports (1.0); build indices of reliance materials (2.0); review, organize and analyze cited materials (1.0); confer with vendor to produce expert reports and reliance materials (.5). |
| 9/29/2007 | David E Mendelson | 4.50 | Review documents for fact analysis and expert analysis. |
| 9/29/2007 | Salvatore F Bianca | 2.70 | Review expert rebuttal reports (2.0); review deposition transcript (.7). |
| 9/29/2007 | Daniel T Rooney | 4.50 | Review and prepare expert witness files. |
| 9/29/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze expert reliance materials. |
| 9/29/2007 | M Natasha Labovitz | 2.80 | Work on brief argument (1.2); correspond with T. Freedman re same (.1); review and comment on draft of estimation brief (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2007 | Lisa G Esayian | 0.50 | Revise S. Blatnick's draft response to Speights' motion to supplement record re district court appeal. |
| 9/29/2007 | Theodore L Freedman | 4.50 | Review and analyze expert report. |
| 9/29/2007 | Travis J Langenkamp | 5.00 | Review and analyze reports (2.0); update expert files (2.0); review and prepare Rust correspondence for production (1.0). |
| 9/29/2007 | Elli Leibenstein | 0.50 | Analyze expert issues. |
| 9/29/2007 | Scott A McMillin | 0.30 | Confer with team re expert depositions. |
| 9/30/2007 | Brian T Stansbury | 1.20 | Draft and revise summary of deposition (.8); draft discovery correspondence (.4). |
| 9/30/2007 | Raina A Jones | 2.00 | Perform document review in response to discovery requests. |
| 9/30/2007 | Henry A Thompson, II | 4.60 | Draft response to FCR's requests for production. |
| 9/30/2007 | Andrew J Ross | 3.00 | Prepare for deposition. |
| 9/30/2007 | Ayesha Johnson | 3.50 | Prepare and analyze documents re deposition. |
| 9/30/2007 | Travis J Langenkamp | 5.00 | Review and prepare Rust correspondence for production (3.0); review and prepare exhibits for deposition (2.0). |
| 9/30/2007 | Elli Leibenstein | 2.00 | Review rebuttal reports (1.0); analyze claims (1.0). |
| 9/30/2007 | Scott A McMillin | 0.50 | Confer with team re expert deposition schedule and preparation. |
|  | Total: | 4,304.10 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Janet S Baer | 0.30 | Confer with A. Krieger re preparation for 9/26 Grace/GUC business conference. |
| 9/5/2007 | Janet S Baer | 0.60 | Review draft agenda for 9/26 committee conference and prepare comments re same (.4); further confer re same (.2). |
| 9/7/2007 | Janet S Baer | 4.50 | Review draft slides re nonasbestos and PD claims (.3); confer with D. Bernick re slide for board presentation (.5); prepare same (2.5); confer re same (.4); further prepare same (.8). |
| 9/10/2007 | Janet S Baer | 0.80 | Review draft motion re foreign restructuring (.3); confer with L. Sinanyan re comments to same (.3); review client comments re same (.2). |
| 9/10/2007 | Lori Sinanyan | 0.10 | Confer with B. Spiegel re shareholder rights plan query from M. Conron. |
| 9/11/2007 | Lori Sinanyan | 1.10 | Review materials from M. Conron re shareholder rights plan (.1); confer with same (.3); follow-up with J. Baer and B. Spiegel re same (.2); research re same (.5). |
| 9/13/2007 | Lori Sinanyan | 1.70 | Review and comment on Canadian quarterly report, including search of all pertinent orders for second quarter of 2007 and correspond with Canadian counsel re same. |
| 9/14/2007 | Lori Sinanyan | 0.40 | Confer with Canadian counsel, J. Stam, and correspond with several K&E attorneys re updates to Canadian status report (.2); confer with T. Freedman re same (.1); review correspondence from R. Finke and J. Stam re same (.1). |
| 9/16/2007 | Lori Sinanyan | 0.50 | Review and comment on Canadian report and follow-up with M. Rosenberg, B. Harding, L. Urgenson and T. Mace re updates to same. |
| 9/17/2007 | Lori Sinanyan | 1.40 | Review and revise Canadian status report (.9); follow-up with B. Harding and R. Smith re same (.2); follow-up with M. Rosenberg re same (.2); follow-up with L. Urgenson and T. Mace re same (.1). |
| 9/18/2007 | Lori Sinanyan | 0.40 | Finalize Canadian report per comments from M. Rosenberg, B. Harding and T. Mace and correspond with Canadian counsel re same. |
| 9/21/2007 | Janet S Baer | 0.50 | Review and assemble materials for GUC conference and J. Posner deposition preparation. |
| 9/24/2007 | Janet S Baer | 0.80 | Review NOSH order and correspondence re protective order (.3); confer with B. Stansbury and J. O'Neill re same (.3); confer with M. Hurford re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Janet S Baer | 3.30 | Participate in Grace business conference with unsecured creditors committee (3.0); confer with client re same (.3). |
| | Total: | 16.40 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2007 | Gary M Vogt | 0.80 | Review dockets, pleadings for requested information re pension plan/SERP orders. |
| | Total: | 0.80 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Janet S Baer | 2.50 | Confer with M. Cohn (EPA) re OU-3 and cost recovery issues (.3); analyze issues re conference on BP/CNA matter (.2); confer with T. Mace and L. Urgenson re cost recovery agreement (.3); confer with J. Cohn-Connor re same (.2); review further correspondence on OU-3 issues (.6); review with S. Bianca re Libby injunction appeal (.9). |
| 9/5/2007 | Janet S Baer | 1.50 | Confer with M. Davis and J. Hughes re RMQ issues (.3); review correspondence re global settlement agreement (.5); review NJDEP memorandum (.2); confer re correspondence re cost recovery settlement (.3); respond to same (.2). |
| 9/5/2007 | Lori Sinanyan | 0.10 | Review and respond to correspondence from B. Moffitt, NJ local counsel, re update to NJ district court. |
| 9/6/2007 | Janet S Baer | 2.70 | Prepare notes re RMQ/ELG issues (.6); confer with J. Hughes re same (.2); confer with J. Hughes and M. Davis re same (.7); follow up re NJDEP appeal (.2); confer with S. Blatnick re RMQ prejudgment interest issue and assemble materials re same (.3); prepare correspondence to S. Esserman re RMQ status (.2); final review of OU-3 agreement and final comments re same (.5). |
| 9/6/2007 | Lori Sinanyan | 0.10 | Correspond with J. Baer re NJ appeal timing. |
| 9/6/2007 | Samuel Blatnick | 0.20 | Confer with J. Baer re National Union order. |
| 9/7/2007 | Janet S Baer | 0.90 | Review correspondence on final OU-3 agreement (.2); review correspondence on Sutten Brook matter (.4); prepare correspondence re same (.3). |
| 9/10/2007 | Lori Sinanyan | 0.60 | Review docket material re appeal of BNSF order (.3); review NJ appeal docket and update memorandum re deadlines for same (.2); correspond with J. O'Neill re same (.1). |
| 9/18/2007 | Lori Sinanyan | 0.20 | Review uncontested motion to further stay VanCott Bagley appeal of order denying late claim motion (.1); confer with J. O'Neill re NJ appeal timing (.1). |
| 9/18/2007 | Samuel Blatnick | 6.20 | Research re choice of law for prejudgment interest in RMQ/ELG matter and substantive law in each potential state and draft memorandum re same. |
| 9/19/2007 | Lori Sinanyan | 0.20 | Follow-up with J. O'Neill re NJ appeal timeline. |
| 9/19/2007 | Lori Sinanyan | 1.70 | Review and comment on draft global settlement agreement (1.6); review correspondence re Sutton Brook site (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2007 | Samuel Blatnick | 6.40 | Research for and draft memorandum re National Union and prejudgment interest and draft memorandum re same. |
| 9/20/2007 | Janet S Baer | 0.60 | Confer with S. Bianca re BNSF/Montana temporary stay issues/appeal (.2); review materials re same (.2); confer with L. Sinanyan re NJDEP issues on appeal (.2). |
| 9/20/2007 | Lori Sinanyan | 0.30 | Review and update NJ appeal timeline (.2); correspond with J. Baer and A. Marchetta re same (.1). |
| 9/21/2007 | Janet S Baer | 1.40 | Confer with R. Emmett re EPA agreement (.2); prepare transmittal to committees re same (.3); review final EPA agreement (.3); confer with V. Hooker re RMQ status, issues and order on judgment (.3); confer with R. Emmett re State of Montana Libby issues and review correspondence re same (.3). |
| 9/21/2007 | Lori Sinanyan | 0.20 | Review correspondence from R. Emmett and DOJ counsel re EPA settlement agreement and follow-up with R. Emmett re same (.1); review correspondence from J. Baer to creditors committee counsel re same (.1). |
| 9/24/2007 | Janet S Baer | 1.00 | Review memo re RMQ prejudgment interest issue (.5); confer with M. Davis, J. Hughes, W. Sparks and V. Hooker re RMQ status and way to proceed (.5). |
| 9/27/2007 | Janet S Baer | 0.80 | Prepare correspondence re environmental conference with creditors (.2); confer re same (.4); review correspondence and pleadings re Canadian issues (.2). |
| 9/28/2007 | Janet S Baer | 1.50 | Confer re NJDEP appeal and review correspondence re same (.3); correspond re conferences on environmental issues (.4); review and revise RMQ order on prejudgment interest (.5); confer re status of various environmental projects (.3). |
| 9/28/2007 | Lori Sinanyan | 0.30 | Confer with J. Baer re NJ appeal filing (.2); review correspondence re same (.1). |
| | Total: | 29.40 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2007 | Janet S Baer | 0.60 | Review and revise 9/24 draft hearing agenda (.4); follow up re open issues on same (.2). |
| 9/7/2007 | Lori Sinanyan | 0.10 | Review and respond to J. O'Neill re omnibus hearing agenda. |
| 9/10/2007 | Lori Sinanyan | 0.20 | Review and comment on preliminary agenda (.1); confer with J. O'Neill re same (.1). |
| 9/12/2007 | Lori Sinanyan | 0.10 | Respond to correspondence from counsel re attending hearing on BP/CNA settlement. |
| 9/17/2007 | Lori Sinanyan | 0.20 | Review and comment on omnibus hearing agenda. |
| 9/17/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for omnibus hearing. |
| 9/18/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 9/24 hearing. |
| 9/20/2007 | Janet S Baer | 1.00 | Review 9/24 agenda (.3); confer with B. Portillo re preparation for hearing (.3); confer with D. Bernick re same (.1); prepare correspondence re same (.3). |
| 9/20/2007 | Bianca Portillo | 0.90 | Search dockets to retrieve, analyze and organize requested preparation materials for 9/24/2007 hearing. |
| 9/21/2007 | Janet S Baer | 2.00 | Confer with A. Basta re status of pending matters for hearing and related issues (.3); review and assemble materials for 9/24 hearing (1.5); confer re Court appearances for 9/24 hearing (.2). |
| 9/24/2007 | Janet S Baer | 4.60 | Review Forman Perry response on fee application and examiner's report in preparation for hearing (.8); confer with W. Sparks and M. Croft re same (.3); review materials and confer with W. Sparks and J. O'Neill in preparation for omnibus hearing (2.0); attend September omnibus hearing (1.5). |
| 9/24/2007 | Lori Sinanyan | 1.00 | Telephonically attend omnibus hearing. |
| 9/24/2007 | Lori Sinanyan | 0.10 | Review and respond to query from J. O'Neill re orders concluding omnibus hearing matters. |
| 9/24/2007 | Ellen T Ahern | 2.00 | Participate telephonically in omnibus hearing. |
| 9/24/2007 | Theodore L Freedman | 2.00 | Attend omnibus telephonically hearing. |
|  | Total: | 15.40 |  |

### Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | Lori Sinanyan | 0.40 | Confer with Rhodia's counsel re question re assumed contracts (.1); confer with J. McFarland and C. Cross re same (.2); follow-up with Rhodia's counsel (.1). |
| 9/21/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. McFarland and Rhodia re contract assumptions. |
| 9/27/2007 | Lori Sinanyan | 0.10 | Review and respond to inquiry from Rhodia's counsel re service question for sale order. |
| | Total: | 0.60 | |

### Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Janet S Baer | 0.30 | Confer with W. Sparks re monthly fee estimate and related issues. |
| 9/4/2007 | Maureen McCarthy | 0.50 | Review May time and expense details (.4); draft correspondence to W. H. Smith office re same (.1). |
| 9/6/2007 | Bianca Portillo | 0.40 | Search dockets, review and analyze responses to fee auditor's final report. |
| 9/7/2007 | Janet S Baer | 0.30 | Review billing memorandum and confer with S. Gross re same. |
| 9/8/2007 | Samuel M Gross | 4.00 | Review and revise August fee and expense invoices. |
| 9/11/2007 | Samuel M Gross | 1.50 | Review and revise August fee and expense invoices. |
| 9/13/2007 | Samuel M Gross | 10.20 | Review, revise and edit August fee and expense invoices (7.9); research backup documentation re same (2.3). |
| 9/14/2007 | Samuel M Gross | 1.60 | Review and revise August fee and expense invoices. |
| 9/14/2007 | Maureen McCarthy | 1.30 | Review 24th quarterly fees and expenses information from fee auditor and filed application (.8); prepare mark-up of changes re same (.4); draft correspondence to S. Bossay re same (.1). |
| 9/17/2007 | Maureen McCarthy | 0.10 | Confer with A. Barker re August fee application. |
| 9/19/2007 | Samuel M Gross | 0.60 | Review and revise August fee and expense invoices. |
| 9/20/2007 | Samuel M Gross | 6.70 | Review, revise and edit August fee and expense invoices. |
| 9/21/2007 | Samuel M Gross | 0.60 | Review and revise August fee and expense invoices. |
| 9/24/2007 | Andrea L Johnson | 5.00 | Review and revise August fees and expenses. |
| 9/25/2007 | Andrea L Johnson | 5.00 | Review and revise August fees and expenses. |
| 9/25/2007 | Maureen McCarthy | 0.40 | Review and correspond re 22nd through 24th quarterly fee applications to A. Johnson. |
| 9/26/2007 | Janet S Baer | 3.00 | Review and revise August fee application. |
| 9/26/2007 | Maureen McCarthy | 2.30 | Prepare, review and revise exhbits re August fee application |
| 9/27/2007 | Janet S Baer | 0.80 | Complete review of August fee application (.5); confer with A. Johnson re issues for same (.3). |
| 9/27/2007 | Andrea L Johnson | 1.80 | Confer with J. Baer re disclosure issues in fee application (.1); research re same (1.5); correspond with T. Wallace re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2007 | Maureen McCarthy | 2.90 | Draft, review and revise August fee application (2.4); review and revise exhibits re same (.3); draft correspondences to P. Cuniff and L. Oberholzer re filing same (.2). |
| | Total: | 49.30 | |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Janet S Baer | 0.50 | Review ACC pleading re Forman Perry (.2); review US Trustee's pleading re same (.1); correspondence re same (.2). |
| 9/12/2007 | Maureen McCarthy | 0.50 | Review Forman Perry's quarterly fee application (.2); draft correspondence to A. Calhoun re 9/24 fee application hearing (.2); confer with P. Cuniff re same (.1). |
| 9/20/2007 | Janet S Baer | 0.60 | Review Forman Perry draft July fee application (.4); confer re same (.2). |
| 9/21/2007 | Janet S Baer | 0.80 | Prepare correspondence re July Forman Perry fee application (.3); confer with B. Erens and C. Aiken re Tersigni issue and position re same (.3); review pleadings re same (.2). |
| 9/25/2007 | Maureen McCarthy | 0.10 | Draft correspondence to J. Baer re filing of Forman Perry's July fee application. |
| 9/28/2007 | Janet S Baer | 0.60 | Confer with T. Maynes re expert fees and tax issues re same (.2); review correspondence re same (.2); confer re Forman Perry payment issues (.2). |
|  | Total: | 3.10 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2007 | M Natasha Labovitz | 0.30 | Review and respond to questions from L. Sinanyan re issues. |
| 9/5/2007 | Lori Sinanyan | 0.30 | Confer with M. Conron re insurance provisions and interplay with plan and asbestos trust (.2); correspond with T. Freedman and J. Baer re same (.1). |
| 9/6/2007 | Janet S Baer | 0.50 | Confer with M. Conron re insurance related issues (.3); confer with T. Freedman re same (.2). |
| 9/9/2007 | Ashley Share | 2.00 | Draft memorandum re Federal-Mogul plan confirmation pleadings. |
| 9/10/2007 | M Natasha Labovitz | 1.80 | Review and analyze prior plan. |
| 9/11/2007 | Lori Sinanyan | 0.10 | Correspond with M. Labovitz re action items for brief. |
| 9/11/2007 | Gary M Vogt | 0.80 | Review and analyze file and docket for materials requested re plan and disclosure statements. |
| 9/12/2007 | Ashley Share | 1.80 | Review and revise memorandum re Federal-Mogul plan confirmation. |
| 9/17/2007 | Lori Sinanyan | 0.20 | Correspond with N. Labovitz re status of research for brief (.1); follow-up with T. Freedman re draft plan (.1). |
| 9/19/2007 | Lori Sinanyan | 0.20 | Prepare plan documents for response to request from D. Felder. |
| 9/20/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from D. Felder re copies of filed plan and plan-related documents. |
| 9/21/2007 | M Natasha Labovitz | 0.30 | Confer with T. Freedman re plan staffing, strategy and related issues. |
| 9/27/2007 | Gary M Vogt | 0.80 | Review files for requested plan, disclosure statement precedent materials. |
| 9/27/2007 | Ashley Share | 4.80 | Draft memorandum re Federal-Mogul Plan A and Plan B settlements (2.8); review and analyze Federal-Mogul plan of reorganization and related documents re Plan A and Plan B settlements (2.0). |
| 9/28/2007 | Gary M Vogt | 1.20 | Coordinate issues re assembly, preparation and organization of precedent materials re asbestos bankruptcy plans, disclosure statements (.8); correspond with team re same (.4). |
| | Total: | 15.20 | |

**Matter 38 – Employment Applications, Other – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/6/2007 | Gary M Vogt | 0.30 | Review docket, pleadings for requested information re Duane Morris retention. |
| 9/10/2007 | Lori Sinanyan | 0.80 | Confer with S. Ahern and E. Eller re Deloitte employment application (.2); follow-up re obtaining fee and employment applications for other Deloitte professionals (.1); confer with J. O'Neill re same (.2); review other Deloitte employment and fee applications (.2); correspond with J. O'Neill and D. Klauder, UST, re same (.1). |
| 9/10/2007 | Gary M Vogt | 0.50 | Review docket, pleadings for requested information re Deloitte retention. |
| 9/11/2007 | Lori Sinanyan | 0.60 | Confer with J. O'Neill and UST re Deloitte Advisory Services retention as possible OCP (.2); review previously filed materials for other Deloitte entities (.4). |
| 9/12/2007 | Lori Sinanyan | 1.30 | Follow-up correspondence to S. Ahern re employment of Deloitte Advisory Services (.1); confer with S. Ahern re same (.1); conference with Deloitte and Grace re same (.8); review and respond to question from Reed Smith re fee application and auditor response (.1); follow-up re same (.2). |
| 9/14/2007 | Lori Sinanyan | 0.70 | Confer with Deloitte re employment application (.4); follow-up correspondence to same re scheduling conference with UST and conflicts check (.3). |
| 9/18/2007 | Lori Sinanyan | 0.30 | Confer with UST re Tersini fee application issues and Deloitte employment application. |
| 9/19/2007 | Lori Sinanyan | 1.10 | Review materials for Deloitte employment application (.7); confer with T. Hurley of Deloitte re same (.1); follow-up with E. Kratofil re same (.1); follow-up with UST re same (.2). |
| 9/20/2007 | Lori Sinanyan | 0.20 | Follow-up re Deloitte employment application conflicts query with E. Kratofill (.1); follow-up with Deloitte re same (.1). |
| 9/21/2007 | Lori Sinanyan | 0.80 | Confer with UST and Deloitte re employment application (.2); follow-up with Deloitte re same (.2); follow-up with E. Kratofil, J. Monahan and B. Sarikas of Grace re equity question (.4). |
| 9/25/2007 | Gary M Vogt | 0.30 | Review pleadings and correspond re retention orders. |
| | Total: | 6.90 | |

**Matter 41 – Tax Issues – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/6/2007 | Pratibha J Shenoy | 0.80 | Review motion for late claim filed by State of Iowa (.5); correspond with L. Sinanyan and T. Maynes re same (.3). |
| 8/7/2007 | Pratibha J Shenoy | 1.00 | Draft response to motion for late claim filed by State of Iowa. |
| 8/8/2007 | Pratibha J Shenoy | 1.50 | Draft response to motion for late claim filed by State of Iowa. |
| 8/9/2007 | Pratibha J Shenoy | 3.00 | Draft response to motion for late claim filed by State of Iowa (2.0); confer with L. Sinanyan and T. Maynes re same (.5); revise same (.5). |
| 8/10/2007 | Pratibha J Shenoy | 5.60 | Revise response to motion for late claim filed by State of Iowa (4.5); confer with L. Sinanyan and T. Maynes re same (.8); confer with client re same (.3). |
| 8/10/2007 | Bianca Portillo | 0.60 | Search docket to review, analyze and organize requested materials re payment of taxes. |
| 8/13/2007 | Janet S Baer | 0.20 | Review memorandum on tax planning issues. |
| 8/20/2007 | Pratibha J Shenoy | 0.50 | Confer with client and L. Sinanyan re response to Iowa motion for late claim and client's response to same (.3); confer with L. Sinanyan and T. Maynes re same (.2). |
| 8/20/2007 | Janet S Baer | 1.20 | Confer with E. Filon, J. McFarland and P. Zilly re NOL issues (.8); review revised memorandum and correspondence re same (.4). |
| 9/4/2007 | Todd F Maynes, P.C. | 1.30 | Confer and correspond re Massachusetts situation and B. Kovner situation. |
| 9/5/2007 | Pratibha J Shenoy | 1.50 | Review materials forwarded by client re proposed Massachusetts settlement (.5); research prior agreements governing treatment of amounts proposed to be paid (.5); research prior agreements for language re settlement approval by bankruptcy court (.5). |
| 9/6/2007 | Pratibha J Shenoy | 3.50 | Review materials forwarded by client re proposed Massachusetts settlement (.3); research prior agreements governing treatment of amounts proposed to be paid (1.5); research prior agreements for language re settlement approval by bankruptcy court (.2); draft correspondence re same to T. Maynes (1.5). |
| 9/10/2007 | Lori Sinanyan | 0.90 | Confer with J. Baer re tax optimization plan motion (.2); review and comment on same (.5); confer with J. McFarland re same (.2). |
| 9/10/2007 | Todd F Maynes, P.C. | 1.00 | Confer and correspond re Iowa and Massachusetts state tax situation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2007 | Pratibha J Shenoy | 1.50 | Correspond with client re treatment of potential Massachusetts settlement (1.0); correspondence with T. Maynes re same (.5). |
| 9/11/2007 | Lori Sinanyan | 0.50 | Review and analyze correspondence from E. Filon re hedge instruments and draft optimization plan (.3); confer with E. Filon re same (.2). |
| 9/11/2007 | Todd F Maynes, P.C. | 0.50 | Confer re Caxton NOL situation. |
| 9/12/2007 | Pratibha J Shenoy | 1.00 | Confer with client re treatment of potential Massachusetts settlement (.5); review correspondence re same with T. Maynes (.5). |
| 9/12/2007 | Lori Sinanyan | 5.30 | Review and comment on draft optimization plan motion (3.5); confer with E. Filon, J. McFarland, P. Zilly and J. O'Connell re draft optimization plan motion (1.8). |
| 9/13/2007 | Lori Sinanyan | 2.40 | Review and comment on revised draft of optimization plan motion (.8); confer with E. Filon, J. McFarland and J. O'Connell re same (1.3); confer with J. McFarland re same (.2); correspond with committee's counsel re draft (.1). |
| 9/14/2007 | Pratibha J Shenoy | 1.50 | Prepare for and attend conference with T. Maynes re indemnifying parties for potential Massachusetts settlement (.5); draft and revise correspondence for same (1.0). |
| 9/14/2007 | Lori Sinanyan | 1.20 | Confer with T. Freedman re draft of motion to approve optimization plan (.2); review and revise same (.4); confer with E. Filon and J. McFarland re same (.5); follow-up correspondence to E. Filon re proposed language for draft motion (.1). |
| 9/15/2007 | Pratibha J Shenoy | 1.50 | Revise correspondence with indemnifying parties for potential Massachusetts settlement (1.0); correspond with T. Maynes and client re same (.5). |
| 9/17/2007 | Lori Sinanyan | 1.80 | Review and comment on optimization motion (.4); follow-up with T. Maynes re comments to same (.7); follow-up with T. Freedman re same (.2); confer with E. Filon and J. McFarland re final comments to same (.2); finalize and prepare motion for filing (.3). |
| 9/24/2007 | Todd F Maynes, P.C. | 0.50 | Confer and correspond re Caxton Associates. |
| 9/25/2007 | Lori Sinanyan | 0.10 | Correspond with counsel at Capdale and E. Filon re optimization plan motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2007 | Natalie H Keller | 0.50 | Confer with C. Finke re tax issues re legal fees (.2); correspond with P. Shenoy and T. Maynes re same (.3). |
| 9/26/2007 | Lori Sinanyan | 0.20 | Review and respond to query from E. Filon and J. O'Connell re optimization plan motion. |
| 9/26/2007 | Todd F Maynes, P.C. | 0.50 | Confer re deductible expenses. |
| 9/27/2007 | Janet S Baer | 0.20 | Confer with C. Finke re tax NOL IRS settlement issues. |
|  | Total: | 41.80 |  |

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Elli Leibenstein | 1.00 | Travel to conference with expert (billed at half time). |
| 9/5/2007 | Elli Leibenstein | 1.00 | Travel from expert conference (billed at half time). |
| 9/9/2007 | Brian T Stansbury | 1.70 | Travel to Richmond, VA for conference with expert (.9) (billed at half time); return travel to Washington DC from conference with expert (.8) (billed at half time). |
| 9/10/2007 | Brian T Stansbury | 4.60 | Travel to Palo Alto, CA for expert conference (3.7) (billed at half time); travel to San Francisco, CA for expert conference (.9) (billed at half time). |
| 9/10/2007 | Scott A McMillin | 1.80 | Travel to San Francisco, CA for conferences with experts (billed at half time). |
| 9/11/2007 | Brian T Stansbury | 3.60 | Return travel to Washington DC from expert conference (billed at half time). |
| 9/11/2007 | Scott A McMillin | 2.00 | Return travel from conference with experts in California (billed at half time). |
| 9/13/2007 | Brian T Stansbury | 3.60 | Travel to Morgantown, WV for expert conference (1.7) (billed at half time); return travel to Washington, DC from expert conference (1.9) (billed at half time). |
| 9/13/2007 | Scott A McMillin | 1.40 | Travel to Morgantown, WV for conference with expert (.4) (billed at half time); travel from Morgantown, WV to Pittsburgh, PA (1.0) (billed at half time). |
| 9/14/2007 | Scott A McMillin | 1.20 | Return travel from Pittsburgh, PA (billed at half time). |
| 9/16/2007 | David E Mendelson | 1.50 | Travel to deposition preparation (billed at half time). |
| 9/16/2007 | Scott A McMillin | 1.00 | Travel to Philadelphia, PA for witness preparation conferences (billed at half time). |
| 9/18/2007 | Scott A McMillin | 0.70 | Travel to Washington, DC for depositions and deposition preparation sessions (billed at half time). |
| 9/19/2007 | David E Mendelson | 1.50 | Travel from deposition (billed at half time). |
| 9/21/2007 | Scott A McMillin | 2.70 | Travel from Washington, DC to Pittsburgh, PA (1.0) (billed at half time); return travel from Pittsburgh, PA to Chicago, IL (1.7) (billed at half time). |
| 9/24/2007 | Janet S Baer | 3.20 | Travel to Wilmington, DE for September omnibus hearing (1.7) (billed at half time); travel from Wilmington, DE to Washington DC for deposition preparation (1.5) (billed at half time). |
| 9/25/2007 | Janet S Baer | 1.50 | Travel from Washington, DC to New York, NY for creditor committee conference (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2007 | Brian T Stansbury | 3.80 | Travel to Morgantown, WV for deposition preparation (1.9) (billed at half time); return travel from Morgantown, WV after deposition preparation (1.9) (billed at half time). |
| 9/26/2007 | Janet S Baer | 1.00 | Return travel from New York, NY to Chicago, IL after creditor committee conference (billed at half time). |
| 9/26/2007 | Salvatore F Bianca | 2.50 | Travel to Seattle, WA for Hammar deposition (billed at half time). |
| 9/26/2007 | Scott A McMillin | 1.10 | Travel to Seattle, WA for Hammar deposition (billed at half time). |
| 9/28/2007 | Salvatore F Bianca | 3.00 | Return travel from Seattle, WA (billed at half time). |
| 9/28/2007 | Brian T Stansbury | 2.50 | Travel to Philadelphia, PA for deposition (1.3) (billed at half time); return travel to Washington, DC from deposition (1.2) (billed at half time). |
|  | Total: | 47.90 |  |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2007 | Walter R Lancaster | 6.50 | Review and analyze EPA production documents. |
| 9/4/2007 | Terrell D Stansbury | 7.50 | Review and analyze production databases (1.0); review and analyze government production re agency custodian documents (6.5). |
| 9/4/2007 | Walter R Lancaster | 6.50 | Review and analyze EPA production documents. |
| 9/4/2007 | Laurence A Urgenson | 4.40 | Review and analyze case documents (1.4); review CERLA settlement (.2); confer with S. Spivack re Walsh representation (.2); confer with T. Mace re case status and assignments (.4); confer with J. Baer and T. Mace re CERCLA settlement (.2); review and analyze additional case depositions (2.0). |
| 9/5/2007 | Terrell D Stansbury | 7.00 | Prepare master chart re government production of agency custodians. |
| 9/5/2007 | Scott A McMillin | 0.80 | Confer with joint defense counsel re expert issues. |
| 9/5/2007 | Laurence A Urgenson | 1.00 | Confer with T. Mace re case status and assignments (.4); work on focus group presentation (.4); review EPA report (.2). |
| 9/6/2007 | Terrell D Stansbury | 7.50 | Prepare logistics re CERCLA database for online database (1.0); update government production prefix audit (6.5). |
| 9/6/2007 | Christopher C Chiou | 0.30 | Correspond with joint defense counsel re media broadcasts (.1); review and analyze article re criminal investigation received from joint defense counsel and correspond with Kirkland team re same (.2). |
| 9/6/2007 | Scott A McMillin | 0.60 | Participate in joint defense conference. |
| 9/6/2007 | Laurence A Urgenson | 1.00 | Confer with S. Spivack (.4); update case chronology (.2); review and respond to case correspondence (.2); review case documents (.2). |
| 9/7/2007 | Terrell D Stansbury | 7.50 | Review and update government production prefix audit (4.5); update documents cited in expert reports and tag documents for expert database (3.0). |
| 9/7/2007 | Laurence A Urgenson | 1.60 | Work on focus group presentation (.3); review case document (.3); work on cross exam outline (1.0). |
| 9/9/2007 | Laurence A Urgenson | 1.70 | Continue review of draft witness cross examinations. |
| 9/10/2007 | Terrell D Stansbury | 7.50 | Review and update government production prefix audit. |
| 9/10/2007 | Walter R Lancaster | 5.50 | Review defense fact outline. |
| 9/11/2007 | Terrell D Stansbury | 7.50 | Review and update government production prefix audit. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2007 | Tyler D Mace | 3.20 | Correspond with defense counsel re case status (1.2); review CERCLA related key materials (2.0). |
| 9/11/2007 | Walter R Lancaster | 5.50 | Work on defense outline. |
| 9/11/2007 | Laurence A Urgenson | 0.50 | Confer with T. Mace (.3); review and respond to case correspondence (.2). |
| 9/12/2007 | Terrell D Stansbury | 7.50 | Review and update government production prefix audit. |
| 9/12/2007 | F Wade Ackerman | 6.00 | Review and analyze documents re background of case. |
| 9/12/2007 | Laurence A Urgenson | 0.20 | Review and respond to case correspondence. |
| 9/13/2007 | Terrell D Stansbury | 3.30 | Review and update government prefix audit spreadsheet. |
| 9/13/2007 | F Wade Ackerman | 8.50 | Review and analyze documents re background of case. |
| 9/14/2007 | Terrell D Stansbury | 4.00 | Prepare logistics re trial database (.5); review, analyze and organize document requests (1.5); update government prefix audit (2.0). |
| 9/14/2007 | F Wade Ackerman | 7.40 | Review and analyze documents re background of case. |
| 9/16/2007 | Laurence A Urgenson | 0.30 | Review and respond to case correspondence re status. |
| 9/17/2007 | Terrell D Stansbury | 4.00 | Review and update documents cited in expert reports and tag documents for expert database. |
| 9/18/2007 | Terrell D Stansbury | 7.50 | Review and update documents cited in expert reports and tag documents for expert database. |
| 9/19/2007 | Terrell D Stansbury | 4.50 | Review and update and search documents cited in government expert reports. |
| 9/19/2007 | F Wade Ackerman | 4.80 | Review Ninth Circuit briefing for background information on case (2.8); continue review and analysis of documents  (2.0). |
| 9/20/2007 | Terrell D Stansbury | 7.50 | Attend joint defense paralegal conference (.8); update and search documents cited in government expert reports (3.0); tag documents to add to expert database (3.7). |
| 9/20/2007 | Tyler D Mace | 8.00 | Review documents related to CERCLA litigation (3.2); confer with joint defense paralegals re trial preparation (.8); review Ninth Circuit opinion and confer with co-counsel and client (3.5); confer with defense counsel (.5). |
| 9/20/2007 | Michael D Shumsky | 1.00 | Review Ninth Circuit decision (.6); correspond with team re same (.4). |
| 9/20/2007 | Salvatore F Bianca | 1.40 | Review Ninth Circuit opinion (.8); correspondence re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2007 | F Wade Ackerman | 3.50 | Review Ninth Circuit opinion (1.0); correspond with W. Lancaster re next steps in preparing defense outline (.5); continue review and analysis of documents (2.0). |
| 9/20/2007 | Christopher C Chiou | 1.10 | Review and analyze Ninth Circuit opinion re district court orders on appeal (.6); confer with K&E team re same (.5). |
| 9/20/2007 | Ellen T Ahern | 1.00 | Review Ninth Circuit opinion and related conferences. |
| 9/20/2007 | Barbara M Harding | 1.20 | Review Ninth Circuit opinion (.7); draft and respond to correspondence re same (.5). |
| 9/20/2007 | Scott A McMillin | 1.50 | Review Ninth Circuit decision and internal conferences re same. |
| 9/20/2007 | Laurence A Urgenson | 2.20 | Begin analysis of Ninth Circuit decision (1.4); confer with S. McMillin and T. Mace re same (.2); confer with M. Shelnitz and T. Mace re same (.2); further confer with T. Mace and P. Farrell re same (.4). |
| 9/21/2007 | Alex L Karan | 1.50 | Review and analyze Ninth Circuit opinion (.5); review and analyze key pleadings for case background (1.0). |
| 9/21/2007 | Terrell D Stansbury | 3.80 | Review and analyze exhibits cited in government's expert reports. |
| 9/21/2007 | Tyler D Mace | 7.00 | Confer with members of joint defense re Ninth Circuit opinion (1.9); confer with L. Urgenson re opinion (.8); confer with co-counsel re case developments (2.1); review key cross-exam outlines (1.4); correspond with defense counsel (.8). |
| 9/21/2007 | Michael D Shumsky | 1.90 | Prepare for and participate in conference re next steps (1.0); confer with Ninth Circuit Clerk's office re procedural issues (.9). |
| 9/21/2007 | Salvatore F Bianca | 1.00 | Prepare for and attend conference with joint defense counsel re Ninth Circuit opinion and next steps. |
| 9/21/2007 | F Wade Ackerman | 2.60 | Prepare list of documents necessary for review re memorandum. |
| 9/21/2007 | Brian T Stansbury | 1.60 | Review Ninth Circuit opinion (.4); participate in joint defense conference re Ninth Circuit opinion (1.2). |
| 9/21/2007 | Ellen T Ahern | 3.00 | Review criminal case Ninth Circuit decision (1.8); participate in conference re strategy re same (1.2). |
| 9/21/2007 | Christopher Landau, P.C. | 4.00 | Review Ninth Circuit opinion (2.4); confer with team re same (.4); confer with joint defense team (1.2). |
| 9/21/2007 | Scott A McMillin | 1.50 | Review Ninth Circuit opinion (.3); confer with joint defense group re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2007 | Laurence A Urgenson | 3.00 | Continue review of Ninth Circuit opinion and related case materials (.5); confer with T. Mace, C. Landau (part), M. Shumsky and P. Farrell re same (.3); attend JDA conference re same (1.5); further confer with T. Mace and P. Farrell re same (.3); confer with M. Shelnitz re same (.4). |
| 9/22/2007 | Barbara M Harding | 0.50 | Confer with D. Bernick and S. McMillin re expert strategy. |
| 9/22/2007 | Scott A McMillin | 0.60 | Confer with team re preparing for criminal trial. |
| 9/24/2007 | Terrell D Stansbury | 7.50 | Review, update and search documents cited in government expert reports (2.0); tag documents to add to expert database (5.0); review and organize document request (.5). |
| 9/24/2007 | Tyler D Mace | 8.70 | Confer with defense counsel re appellate strategy (1.0); review and analyze key materials re opening statement project (3.5); draft strategic tasklist re trial preparation (2.4); correspond with defense counsel (.8); review civil deposition transcripts re Libby claimants (1.0). |
| 9/24/2007 | Michael D Shumsky | 2.20 | Prepare for and participate in conference re next steps (1.5); confer with NACDL re same (.7). |
| 9/24/2007 | Christopher Landau, P.C. | 0.50 | Confer with team re potential amicus. |
| 9/24/2007 | Laurence A Urgenson | 0.80 | Confer with F. Festa (part), M. Shelnitz, R. Finke and R. Sentfleben re status (.3); attend JDA conference (.5). |
| 9/25/2007 | Terrell D Stansbury | 7.50 | Review, update and search documents cited in government expert reports and tag documents to add to expert database. |
| 9/25/2007 | Tyler D Mace | 5.60 | Confer with defense counsel re trial preparations (.9); review key materials for opening statement project and cross-exam outlines (4.7). |
| 9/25/2007 | Michael D Shumsky | 4.50 | Correspond with team re potential amicus. |
| 9/26/2007 | Alex L Karan | 3.30 | Review and analyze key pleadings for case background (2.8); confer with D. Bernick re assignment and case strategy (.5). |
| 9/26/2007 | Terrell D Stansbury | 7.50 | Review and update documents cited in government expert reports. |
| 9/26/2007 | Tyler D Mace | 8.40 | Attend opening statement planning session. |
| 9/26/2007 | Michael D Shumsky | 0.70 | Draft portions of motion (.5); confer with C. Landau and Ninth Circuit Clerk's office re same (.2). |
| 9/26/2007 | F Wade Ackerman | 8.50 | Review narratives and exhibits received from Yarmuth law firm. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2007 | Christopher Landau, P.C. | 1.00 | Draft time extension request and correspond re same to team. |
| 9/27/2007 | Alex L Karan | 2.80 | Review and analyze key pleadings and articles for case background. |
| 9/27/2007 | Terrell D Stansbury | 7.50 | Review and update chart re depositions produced by the government (2.0); update documents cited in government expert reports (5.5). |
| 9/27/2007 | Tyler D Mace | 6.60 | Attend joint defense conference (.5); confer with client re case developments (.6); confer with case paralegals re trial preparation (.8); review key materials re opening statement projects (4.3); confer with jury consultant (.4). |
| 9/27/2007 | Michael D Shumsky | 0.80 | Participate in conference re petition for rehearing en banc and correspond with team re same. |
| 9/27/2007 | F Wade Ackerman | 9.20 | Review narratives and exhibits received from Yarmuth law firm. |
| 9/27/2007 | Brian T Stansbury | 0.40 | Prepare presentation on victim witnesses. |
| 9/27/2007 | Christopher Landau, P.C. | 1.00 | Finalize and file time extension request. |
| 9/28/2007 | Alex L Karan | 3.80 | Review and analyze key pleadings for case background (1.5); draft outline of thematic package for trial (2.0); confer with T. Mace re case background (.3). |
| 9/28/2007 | Terrell D Stansbury | 6.50 | Review, update and prepare documents and spreadsheet (5.0); review, analyze and organize documents (.5); compare documents cited in initial indictment and superseding indictment (1.0). |
| 9/28/2007 | Tyler D Mace | 6.00 | Review Ninth Circuit opinion and Molloy's opinions (1.2); draft tasklist for trial preparation (.8); correspond with defense counsel (.8); cross-examination preparation (3.2). |
| 9/28/2007 | F Wade Ackerman | 6.60 | Review and analyze documents in preparation for conference in Boston. |
| 9/28/2007 | Laurence A Urgenson | 2.10 | Confer with T. Mace (.2); confer with D. Bernick (.2); review case documents and factual summaries (1.7). |
| 9/29/2007 | F Wade Ackerman | 3.80 | Review and analyze documents in preparation for conference in Boston. |
| 9/30/2007 | F Wade Ackerman | 2.20 | Review and analyze documents in preparation for conference in Boston. |
|  | Total: | 328.00 |  |