# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | $270.44 |
| Fax Charge | $11.50 |
| Local Transportation | $702.40 |
| Travel Expense | $5,577.21 |
| Airfare | $9,115.38 |
| Transportation to/from airport | $2,128.27 |
| Travel Meals | $1,268.39 |
| Car Rental | $400.82 |
| Other Travel Expenses | $886.75 |
| **Total:** | **$20,361.16** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2007 | 85.00 | Transportation to/from airport, Crown Coach Keith R Leluga |
| 8/2/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/3/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/5/2007 | 19.69 | David Bernick, Telephone While Traveling, AT&T, 7/6/07 to 8/5/07 |
| 8/9/2007 | 100.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/9/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/12/2007 | 300.00 | Emily Malloy, Hotel, Washington, DC, 08/12/07, (Conference) |
| 8/12/2007 | 810.51 | Emily Malloy, Airfare, Washington, DC, 08/12/07 to 08/13/07, (Conference) |
| 8/12/2007 | 7.57 | Emily Malloy, Travel Meal, Washington, DC, 08/12/07, (Conference), Lunch |
| 8/12/2007 | 22.15 | Emily Malloy, Travel Meal, Washington, DC, 08/12/07, (Conference), Dinner |
| 8/12/2007 | 4.84 | Emily Malloy, Travel Meal, Washington, DC, 08/12/07, (Conference), Breakfast |
| 8/13/2007 | 89.00 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 8/13/2007 | 83.00 | Transportation to/from airport, Crown Coach Matthew E Nirider |
| 8/14/2007 | 85.00 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 8/14/2007 | 81.75 | Transportation to/from airport, Crown Coach Matthew E Nirider |
| 8/15/2007 | 250.00 | Brian Stansbury, Cabfare, Houston, TX, 08/15/07, (Expert Witness Conference), several pickups and dropoffs, 4 trips, to/from airport and to/from conference with expert |
| 8/28/2007 | 83.00 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 8/29/2007 | 250.00 | Ellen Ahern, Hotel, Baltimore, MD, 08/29/07, (Attend Deposition) |
| 8/29/2007 | 579.15 | Ellen Ahern, Airfare, Baltimore, MD, 08/29/07 to 08/30/07, (Attend Deposition) |
| 8/29/2007 | 35.00 | Ellen Ahern, Transportation To/From Airport, Baltimore, MD, 08/29/07, (Attend Deposition), Taxi from Airport to Hotel |
| 8/29/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/29/07, (Attend Deposition), Taxi from Office to O'Hare Airport |
| 8/29/2007 | 15.00 | Ellen Ahern, Travel Meal, Chicago, IL, 08/29/07, (Attend Deposition), Breakfast |
| 8/30/2007 | 9.95 | Ellen Ahern, Internet Access, Hotel, 08/30/2007, (Attend Deposition) |
| 8/30/2007 | 12.00 | Ellen Ahern, Cabfare, Baltimore, MD, 08/30/07, (Attend Deposition), Taxi from hotel to deposition |
| 8/30/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Baltimore, MD, 08/30/07, (Attend Deposition), Taxi to Airport |
| 8/30/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/30/07, (Attend Deposition), Taxi from O'Hare Airport to home |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2007 | 12.00 | Ellen Ahern, Travel Meal, Chicago, IL, 08/30/07, (Attend Deposition), Dinner |
| 9/4/2007 | 50.00 | Elli Leibenstein, Cabfare, New York, NY, 09/04/07, (Conference) |
| 9/4/2007 | 217.78 | Elli Leibenstein, Hotel, New York, NY, 09/04/07, (Conference) |
| 9/4/2007 | 14.29 | Elli Leibenstein, Travel Meal, New York, NY, 09/04/07, (Conference), Dinner |
| 9/5/2007 | 11.50 | Elli Leibenstein, 09/05/07, (Conference), Fax Charge |
| 9/5/2007 | 35.00 | Elli Leibenstein, Cabfare, New York, NY, 09/05/07, (Conference) |
| 9/5/2007 | 292.45 | Scott McMillin, Airfare, Pittsburgh, PA, 09/13/07 to 09/14/07, (Preparation of Experts) |
| 9/5/2007 | 135.80 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 09/05/07, (Hearing) |
| 9/5/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 09/05/07, (Conference) |
| 9/5/2007 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 09/05/07, (Conference) |
| 9/7/2007 | 492.80 | Timothy Fitzsimmons, Airfare, New York, NY, 09/07/07 to 09/08/07, (Conference) |
| 9/7/2007 | 26.10 | Timothy Fitzsimmons, Transportation To/From Airport, New York, NY, 09/07/07, (Conference) |
| 9/7/2007 | 19.00 | Timothy Fitzsimmons, Transportation To/From Airport, New York, NY, 09/07/07, (Conference) |
| 9/7/2007 | 4.50 | Timothy Fitzsimmons, Transportation Tolls, New York, NY, 09/07/07, (Conference) |
| 9/9/2007 | 225.60 | Brian Stansbury, Cabfare, DC/VA/DC, 09/09/07, (Expert Witness Conference), round trip travel re preparation of expert for deposition |
| 9/9/2007 | 34.65 | Brian Stansbury, Travel Meal, Washington, DC, 09/09/07 (Expert Witness Conference), Dinner |
| 9/10/2007 | 9.95 | Brian Stansbury, Internet Access, Hotel, 9/10/07, (Expert Witness Conference) |
| 9/10/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/10/07, (Preparation of Experts) |
| 9/10/2007 | 15.00 | Brian Stansbury, Cabfare, Washington, DC, 09/10/07, (Expert Witness Conference) |
| 9/10/2007 | 15.00 | Brian Stansbury, Cabfare, Washington, DC, 09/10/07, (Expert Witness Conference) |
| 9/10/2007 | 300.00 | Brian Stansbury, Hotel, Washington, DC, 09/10/07, (Expert Witness Conference) |
| 9/10/2007 | 250.00 | Scott McMillin, Hotel, San Francisco, CA, 09/10/07, (Preparation of Experts) |
| 9/10/2007 | 1,378.93 | Brian Stansbury, Airfare, Washington, DC, 09/10/07 to 09/11/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------|-------------|
| 9/10/2007 | 8.80 | Brian Stansbury, Travel Meal, Washington, DC, 09/10/07 (Expert Witness Conference), Breakfast |
| 9/10/2007 | 50.00 | Brian Stansbury, Travel Meal with Others, Washington, DC, 09/10/07 (Expert Witness Conference), Lunch for 2 people |
| 9/10/2007 | 6.25 | Scott McMillin, Travel Meal, San Francisco CA, 09/10/07, (Preparation of Experts), Breakfast |
| 9/10/2007 | 100.00 | Scott McMillin, Travel Meal with Others, San Francisco, CA, 09/10/07, (Preparation of Experts), Dinner for 2 people |
| 9/10/2007 | 6.00 | Scott McMillin, Parking, San Francisco, CA, 09/10/07, (Preparation of Experts) |
| 9/11/2007 | 15.00 | Brian Stansbury, Travel Meal, Washington, DC, 09/11/07 (Expert Witness Conference), Breakfast |
| 9/11/2007 | 9.11 | Scott McMillin, Travel Meal, San Francisco CA, 09/11/07, (Preparation of Experts), Dinner |
| 9/11/2007 | 8.84 | Scott McMillin, Travel Meal, San Francisco CA, 09/11/07, (Preparation of Experts), Breakfast |
| 9/11/2007 | 189.13 | Scott McMillin, Car Rental, San Francisco, CA, 09/10/07 to 09/11/07, (Preparation of Experts) |
| 9/11/2007 | 19.40 | Scott McMillin, Personal Car Mileage, O'Hare Airport, Clarendon Hills, 09/11/07, (Preparation of Experts) |
| 9/11/2007 | 3.20 | Scott McMillin, Transportation Tolls, Chicago, IL, 09/11/07, (Preparation of Experts) |
| 9/11/2007 | 52.00 | Scott McMillin, Parking, Chicago, IL, 09/11/07, (Preparation of Experts) |
| 9/11/2007 | 46.74 | Scott McMillin, Parking, San Francisco, CA, 09/11/07, (Preparation of Experts) |
| 9/12/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/12/07, (Document Preparation) |
| 9/13/2007 | 250.00 | Scott McMillin, Hotel, Pittsburgh, PA, 09/13/07, (Preparation of Experts) |
| 9/13/2007 | 13.89 | Scott McMillin, Travel Meal, Pittsburgh, PA, 09/13/07, (Preparation of Experts), Lunch |
| 9/13/2007 | 10.27 | Scott McMillin, Travel Meal, Chicago, IL, 09/13/07, (Preparation of Experts), Breakfast |
| 9/13/2007 | 8.05 | Scott McMillin, Travel Meal, Pittsburgh, PA, 09/13/07, (Preparation of Experts), Dinner |
| 9/13/2007 | 15.00 | Brian Stansbury, Travel Meal, Washington, DC, 09/13/07, (Expert Witness Conference), Breakfast |
| 9/13/2007 | 19.72 | Brian Stansbury, Travel Meal, Morgantown, WV, 09/13/07, (Expert Witness Conference), Lunch |
| 9/13/2007 | 204.67 | Brian Stansbury, Personal Car Mileage, Washington, DC to Morgantown, WV, 09/13/07, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 8.52 | Scott McMillin, Travel Meal, Pittsburgh, PA, 09/14/07, (Preparation of Experts), Breakfast |
| 9/14/2007 | 86.77 | Scott McMillin, Car Rental, Pittsburgh, PA, 09/13/07 to 09/14/07, (Preparation of Experts) |
| 9/14/2007 | 13.68 | Scott McMillin, Transportation, Gas, Pittsburgh, PA, 09/14/07, (Preparation of Experts) |
| 9/15/2007 | 64.34 | RED TOP CAB COMPANY - Transportation to/from airport, B. HARDING, 8/30/07 |
| 9/16/2007 | 9.95 | David Mendelson, Internet Access, Hotel, 9/16/07, (Attend Deposition) |
| 9/16/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/16/07, (Attend Deposition) |
| 9/16/2007 | 250.00 | David Mendelson, Hotel, Philadelphia PA, 09/16/07 (Attend Deposition) |
| 9/16/2007 | 250.00 | Scott McMillin, Hotel, Philadelphia, PA, 09/16/07, (Attend Deposition) |
| 9/16/2007 | 246.75 | Scott McMillin, Airfare, ORD-PHL/DCA-ORD, 09/16/07 to 09/21/07, (Attend Deposition) |
| 9/16/2007 | 30.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 09/16/07, (Attend Deposition) |
| 9/16/2007 | 34.95 | David Mendelson, Travel Meal, Philadelphia, PA, 09/16/07, (Attend Deposition), Dinner |
| 9/16/2007 | 6.99 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/16/07, (Attend Deposition), Dinner |
| 9/16/2007 | 2.36 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/16/07, (Attend Deposition), Breakfast |
| 9/16/2007 | 116.40 | David Mendelson, Personal Car Mileage, Washington DC/Philadelphia PA, 09/16/07, (Attend Deposition) |
| 9/16/2007 | 117.00 | David Mendelson, Parking, Philadelphia, PA, 09/16/07 through 09/18/07, (Attend Deposition) |
| 9/17/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/17/07, (Attend Deposition) |
| 9/17/2007 | 250.00 | David Mendelson, Hotel, Philadelphia PA, 09/17/07 (Attend Deposition) |
| 9/17/2007 | 250.00 | Scott McMillin, Hotel, Philadelphia, PA, 09/17/07, (Attend Deposition) |
| 9/17/2007 | 307.80 | Barbara Harding, Airfare, Detroit, MI, 09/17/07 to 09/17/07, (Deposition Preparation) |
| 9/17/2007 | 69.00 | Barbara Harding, Transportation To/From Airport, Detroit, MI, 09/17/07, (Deposition Preparation) |
| 9/17/2007 | 67.00 | Barbara Harding, Transportation To/From Airport, Detroit, MI, 09/17/07, (Deposition Preparation) |
| 9/17/2007 | 30.00 | Barbara Harding, Transportation To/From Airport, Detroit, MI, 09/17/07, (Deposition Preparation) |
| 9/17/2007 | 9.00 | David Mendelson, Travel Meal, Philadelphia, PA, 09/17/07, (Attend Deposition), Lunch |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 6.00 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/17/07, (Attend Deposition), Breakfast |
| 9/17/2007 | 5.00 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/17/07, (Attend Deposition), Lunch |
| 9/17/2007 | 21.00 | Barbara Harding, Travel Meal, Detroit, MI, 09/17/07, (Deposition Preparation), Dinner |
| 9/17/2007 | 92.30 | David Mendelson, Travel Meal with Others, Philadelphia, PA, 09/17/07, (Attend Deposition), Dinner for 2 people |
| 9/18/2007 | 250.00 | David Mendelson, Hotel, Philadelphia PA, 09/18/07 (Attend Deposition) |
| 9/18/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/18/07, (Attend Deposition) |
| 9/18/2007 | 219.00 | Scott McMillin, Trainfare, Philadelphia, PA, 09/18/07 to 09/18/07, (Attend Deposition) |
| 9/18/2007 | 10.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/18/07, (Attend Deposition) |
| 9/18/2007 | 9.00 | Scott McMillin, Transportation To/From Airport, Philadelphia, PA, 09/18/07, (Attend Deposition) |
| 9/18/2007 | 50.00 | David Mendelson, Travel Meal, Philadelphia, PA, 09/18/07, (Attend Deposition), Dinner |
| 9/18/2007 | 9.00 | David Mendelson, Travel Meal, Philadelphia, PA, 09/18/07, (Attend Deposition), Lunch |
| 9/18/2007 | 11.25 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/18/07, (Attend Deposition), Lunch |
| 9/18/2007 | 44.58 | Scott McMillin, Travel Meal, Washington, DC, 09/18/07, (Attend Deposition), Dinner |
| 9/18/2007 | 3.75 | Scott McMillin, Travel Meal, Philadelphia, PA, 09/18/07, (Attend Deposition), Breakfast |
| 9/19/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/19/07, (Attend Deposition) |
| 9/19/2007 | 7.00 | David Mendelson, Travel Meal, Philadelphia, PA, 09/19/07, (Attend Deposition), Lunch |
| 9/19/2007 | 3.45 | Scott McMillin, Travel Meal, Washington, DC, 09/19/07, (Attend Deposition), Breakfast |
| 9/19/2007 | 25.37 | Scott McMillin, Travel Meal, Washington, DC, 09/19/07, (Attend Deposition), Dinner |
| 9/19/2007 | 75.20 | David Mendelson, Travel Meal with Others, Philadelphia, PA, 09/19/07, (Attend Deposition), Dinner for 3 people |
| 9/20/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/20/07, (Attend Deposition) |
| 9/20/2007 | 9.95 | Ellen Ahern, Internet Access, Hotel, 9/20/2007, 09/20/07, (Expert Witness Conference) |
| 9/20/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/20/07, (Attend Deposition) |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 250.00 | Ellen Ahern, Hotel, Pittsburgh, PA, 09/20/07, (Expert Witness Conference) |
| 9/20/2007 | 296.00 | Ellen Ahern, Airfare, Pittsburgh, PA, 09/20/07 to 09/21/07, (Expert Witness Conference) |
| 9/20/2007 | 464.02 | Scott McMillin, Airfare, Washington, DC, 10/02/07 to 10/05/07, (Attend Deposition) |
| 9/20/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/20/07, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 9/20/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 09/20/07, (Expert Witness Conference), Taxi from Airport to Hotel |
| 9/20/2007 | 26.82 | Scott McMillin, Travel Meal, Washington, DC, 09/20/07, (Attend Deposition), Dinner |
| 9/21/2007 | 50.00 | Ellen Ahern, Cabfare, Pittsburgh, PA, 09/21/07, (Expert Witness Conference), Taxi from Hotel to Meeting |
| 9/21/2007 | 947.81 | Scott McMillin, Airfare, DCA / ORD, 09/21/07 to 09/21/07, (Attend Deposition) |
| 9/21/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 09/21/07, (Attend Deposition) |
| 9/21/2007 | 55.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 09/21/07, (Attend Deposition) |
| 9/21/2007 | 46.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 09/21/07, (Expert Witness Conference), Taxi to Airport |
| 9/21/2007 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/21/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 9/21/2007 | 11.98 | Scott McMillin, Travel Meal, Pittsburgh, PA, 09/21/07, (Attend Deposition), Breakfast |
| 9/24/2007 | 15.00 | Janet Baer, Cabfare, Washington, DC, 09/24/07, (Conference) |
| 9/24/2007 | 300.00 | Janet Baer, Hotel, Washington, DC, 09/24/07, (Conference) |
| 9/24/2007 | 755.49 | Janet Baer, Airfare, Philadephia, PA, 09/24/07 to 09/26/07, (Hearing) |
| 9/24/2007 | 84.00 | Janet Baer, Trainfare, Philadephia, PA, 09/24/07 to 09/24/07, (Hearing) |
| 9/24/2007 | 26.00 | Janet Baer, Travel Meal, Washington, DC, 09/24/07, (Conference), Dinner |
| 9/24/2007 | 208.55 | Brian Stansbury, Personal Car Mileage, VA/WV/DC, 09/24/07, (Expert Witness Conference) |
| 9/24/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/24/07, (Expert Witness Conference) |
| 9/25/2007 | 9.95 | Ellen Ahern, Internet Access, Hotel, 9/25/2007, (Deposition Preparation) |
| 9/25/2007 | 350.00 | Janet Baer, Hotel, New York, NY, 09/25/07, (Hearing) |
| 9/25/2007 | 250.00 | Ellen Ahern, Hotel, Pittsburgh, PA, 09/25/07, (Deposition Preparation) |
| 9/25/2007 | 334.41 | Janet Baer, Airfare, Washington, DC, 09/25/07 to 09/26/07, (Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 1,040.71 | Ellen Ahern, Airfare, Houston, TX, 09/25/07 to 09/27/07, (Deposition Preparation) |
| 9/25/2007 | 20.00 | Janet Baer, Transportation To/From Airport, Washington, DC, 09/25/07, (Hearing) |
| 9/25/2007 | 40.00 | Janet Baer, Transportation To/From Airport, New York, NY, 09/25/07, (Hearing) |
| 9/25/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 09/25/07, (Deposition Preparation), Taxi from Airpot to Hotel |
| 9/25/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/25/07, (Deposition Preparation), Taxi from home to O'Hare Airport |
| 9/25/2007 | 15.00 | Janet Baer, Travel Meal, Washington, DC, 09/25/07, (Hearing), Breakfast |
| 9/25/2007 | 5.51 | Brian Stansbury, Travel Meal, Morgantown, WV, 09/25/07, (Expert Witness Conference), Lunch |
| 9/25/2007 | 39.10 | Ellen Ahern, Travel Meal with Others, Morgantown, WV, 09/25/07, (Deposition Preparation), Dinner for 2 people |
| 9/25/2007 | 8.52 | Ellen Ahern, Travel Meal, Chicago, IL, 09/25/07, (Deposition Preparation), Breakfast |
| 9/25/2007 | 13.40 | Ellen Ahern, Travel Meal, Morgantown, WV, 09/25/07, (Deposition Preparation), Lunch |
| 9/25/2007 | 124.92 | Ellen Ahern, Car Rental, Pittsburgh, PA, 09/25/07 to 09/25/07, (Deposition Preparation) |
| 9/26/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/26/07, (Attend Deposition) |
| 9/26/2007 | 141.30 | Ellen Ahern, Telephone While Traveling, Hotel, 9/26/2007, (Deposition Preparation) |
| 9/26/2007 | 250.00 | Scott McMillin, Hotel, Seattle, WA, 09/26/07, (Attend Deposition) |
| 9/26/2007 | 209.43 | Ellen Ahern, Hotel, Houston, TX, 09/26/07, (Deposition Preparation) |
| 9/26/2007 | 688.35 | Scott McMillin, Airfare, Seattle, WA, 09/26/07 to 09/28/07, (Attend Deposition) |
| 9/26/2007 | 36.00 | Scott McMillin, Transportation To/From Airport, Seattle, WA, 09/26/07, (Attend Deposition) |
| 9/26/2007 | 53.00 | Ellen Ahern, Transportation To/From Airport, Houston, TX, 09/26/07, (Deposition Preparation), Taxi from Airpot to Hotel |
| 9/26/2007 | 10.00 | Janet Baer, Travel Meal, New York, NY, 09/26/07, (Hearing), Lunch |
| 9/26/2007 | 15.00 | Janet Baer, Travel Meal, New York, NY, 09/26/07, (Hearing), Breakfast |
| 9/26/2007 | 8.96 | Scott McMillin, Travel Meal, Chicago, IL, 09/26/07, (Attend Deposition), Lunch |
| 9/26/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Seattle, WA, 09/26/07, (Attend Deposition), Dinner for 2 people |
| 9/26/2007 | 11.15 | Ellen Ahern, Travel Meal, Houston, TX, 09/26/07, (Deposition Preparation), Lunch |

| Date | Amount | Description |
| --- | --- | --- |
| 9/26/2007 | 34.73 | Ellen Ahern, Travel Meal, Houston, TX, 09/26/07, (Deposition Preparation), Dinner |
| 9/27/2007 | 9.95 | Scott McMillin, Internet Access, Hotel, 9/27/07, (Attend Deposition) |
| 9/27/2007 | 10.00 | Scott McMillin, Cabfare, Seattle, WA, 09/27/07, (Attend Deposition) |
| 9/27/2007 | 15.00 | Ellen Ahern, Cabfare, Houston, TX 09/27/07, (Deposition Preparation), Taxi from Hotel to Conference |
| 9/27/2007 | 250.00 | Scott McMillin, Hotel, Seattle, WA, 09/27/07, (Attend Deposition) |
| 9/27/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/27/07, (Deposition Preparation), Taxi from O'Hare Airport to home |
| 9/27/2007 | 65.00 | Ellen Ahern, Transportation To/From Airport, Houston, TX, 09/27/07, (Deposition Preparation), Taxi from Meeting to Airport |
| 9/27/2007 | 9.12 | Scott McMillin, Travel Meal, Seattle, WA, 09/27/07, (Attend Deposition), Lunch |
| 9/27/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Seattle, WA, 09/27/07, (Attend Deposition), Dinner for 2 people |
| 9/27/2007 | 12.77 | Ellen Ahern, Travel Meal, Houston, TX, 09/27/07, (Deposition Preparation), Breakfast |
| 9/27/2007 | 16.00 | Ellen Ahern, Travel Meal, Houston, TX, 09/27/07, (Deposition Preparation), Lunch |
| 9/28/2007 | 9.80 | Brian Stansbury, Cabfare, PA, 09/28/07, (Attend Deposition) |
| 9/28/2007 | 177.20 | Brian Stansbury, Trainfare, PA, 09/28/07 to 09/28/07, (Attend Deposition) |
| 9/28/2007 | 13.18 | Scott McMillin, Travel Meal, Seattle, WA, 09/28/07, (Attend Deposition), Breakfast |
| 9/30/2007 | 75.18 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 9/10/07 |
| Total: | 20,361.16 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $653.74 |
| Standard Copies or Prints | $18,460.35 |
| Binding | $11.20 |
| Tabs/Indexes/Dividers | $52.50 |
| Color Copies or Prints | $5,039.50 |
| Bates Labels/Print & Affix | $0.25 |
| Scanned Images | $445.50 |
| CD-ROM Duplicates | $322.00 |
| CD-ROM Master | $30.00 |
| Postage | $17.50 |
| Overnight Delivery | $4,745.98 |
| Outside Messenger Services | $453.48 |
| Local Transportation | $222.55 |
| Court Reporter Fee/Deposition | $6,142.39 |
| Filing Fees | $417.70 |
| Calendar/Court Services | $75.00 |
| Expert Fees | $1,812,241.59 |
| Professional Fees | $58,768.63 |
| Process Server Fees | $1,242.00 |
| Outside Computer Services | $11,017.78 |
| Outside Paralegal Assistance | $1,695.00 |
| Outside Video Services | $253.38 |
| Outside Copy/Binding Services | $47,560.79 |
| Working Meals/K&E Only | $153.34 |
| Working Meals/K&E and Others | $2,316.39 |
| Information Broker Doc/Svcs | $6,913.65 |
| Library Document Procurement | $2,575.00 |
| Computer Database Research | $30,405.18 |
| Overtime Transportation | $1,688.91 |
| Overtime Meals | $588.00 |
| Overtime Meals - Attorney | $689.53 |
| Secretarial Overtime | $1,232.87 |
| Overtime Meals - Legal Assistant | $70.19 |
| Rental Expenses | $4,988.04 |
| **Total:** | **$2,021,489.91** |

**Matter 52 – Expenses – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/18/2006 | 500.00 | DANIEL A HENRY MD - Expert Fees, Professional Services Rendered through 12/18/06 |
| 3/19/2007 | 226.37 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people, 3/15/07, B. Harding (Client Conference) |
| 4/17/2007 | 227.06 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 4/12/07, B. Harding (Client Conference) |
| 4/17/2007 | 142.58 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 4/17/07, B. Harding (Client Conference) |
| 4/24/2007 | 72.18 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 4/24/07, D. Mendelson (Client Conference) |
| 4/25/2007 | 102.98 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 6 people, 4/25/07, B. Harding (Client Conference) |
| 5/16/2007 | 2,133.99 | CARA KELLER - Court Reporter Fee/Deposition, 5/16/07 |
| 5/17/2007 | 202.65 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 12 people, 5/01/07, B. Harding (Client Conference) |
| 5/17/2007 | 227.06 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people, 5/03/07, B. Harding (Client Conference) |
| 5/17/2007 | 179.98 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people, 5/08/07, B. Harding (Client Conference) |
| 6/6/2007 | 37,962.50 | DELAWARE CLAIMS PROCESSING FACILITY LLC - Professional Fees, Professional Services for January 2007 thru April 2007, Fees |
| 6/6/2007 | 17,475.00 | DELAWARE CLAIMS PROCESSING FACILITY LLC - Professional Fees, Professional Services for November 2006 thru December 2006, Fees |
| 6/7/2007 | 0.70 | Binding |
| 6/7/2007 | 0.70 | Binding |
| 6/7/2007 | 1.70 | Tabs/Indexes/Dividers |
| 6/9/2007 | 177.75 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Various articles |
| 6/12/2007 | 1.40 | Binding |
| 6/12/2007 | 1.00 | Tabs/Indexes/Dividers |
| 6/13/2007 | 0.80 | Tabs/Indexes/Dividers |
| 6/21/2007 | 6,200.00 | Expert Fees, Professional Services Rendered June 2007, B-reads |
| 7/2/2007 | 100.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 4 people, 6/20/07, B. Stansbury (Client Conference) |
| 7/2/2007 | 154.91 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 8 people, 6/19/07, B. Harding (Client Conference) |
| 7/2/2007 | 72.18 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 4 people, 6/20/07, B. Harding (Client Conference) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/3/2007 | 20.79 | Computer Database Research,  7.07 |
| 7/5/2007 | 139.17 | Computer Database Research,  7.07 |
| 7/8/2007 | 208.24 | Computer Database Research,  7.07 |
| 7/13/2007 | 298.07 | AQUIPT INC - Rental Expenses, (07/03/07 - 07/09/07) |
| 7/15/2007 | 3,847.50 | VISUAL DATA CONSULTANTS - Expert Fees, Consulting Fees for the period July 15, 2007 through August 28, 2007 |
| 7/17/2007 | 149.18 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 9 people, 7/6/07, B. Harding (Client Conference) |
| 7/19/2007 | 388.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 7/17/07 |
| 7/19/2007 | 127.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 7/13/07 |
| 7/24/2007 | 2,176.49 | AQUIPT INC - Rental Expenses, (07/18/07 - 08/17/07) |
| 7/25/2007 | 3,759.86 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 7/16/07 |
| 7/30/2007 | 9.00 | N. Labovitz, Cabfare, New York, NY, 07/30/07, (Overtime Transportation) |
| 7/31/2007 | 2,403.32 | NATIONAL DEPO - Court Reporter Fee/Deposition TRANSCRIPT COPIES OF STEPHENIE KJONTVEDT |
| 7/31/2007 | 214.04 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Cd/Dvd Burn, 7/27/07 |
| 7/31/2007 | 90.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 6/30/07 |
| 7/31/2007 | 125.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD Burn-Expert Reports and Reliance Materials, 7/31/07 |
| 7/31/2007 | 883.02 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 6/21/07 |
| 7/31/2007 | 165.24 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 7/25/07 |
| 8/1/2007 | 1,695.00 | LAURA GETSCH - Outside Paralegal Assistance, May 16, 2007 through May 30, 2007 |
| 8/1/2007 | 189.91 | Computer Database Research,  8.07 |
| 8/1/2007 | 9.38 | Computer Database Research,  8.07 |
| 8/1/2007 | 41.29 | Computer Database Research,  8.07 |
| 8/1/2007 | 43.48 | Computer Database Research,  8.07 |
| 8/1/2007 | 110.13 | Computer Database Research,  8.07 |
| 8/2/2007 | 89.88 | Computer Database Research,  8.07 |
| 8/2/2007 | 11.13 | Computer Database Research,  8.07 |
| 8/2/2007 | 32.47 | Computer Database Research,  8.07 |
| 8/2/2007 | 133.07 | Computer Database Research,  8.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2007 | 21.01 | Computer Database Research, 8.07 |
| 8/3/2007 | 17.56 | Computer Database Research, 8.07 |
| 8/5/2007 | 259.46 | Computer Database Research, 8.07 |
| 8/5/2007 | 4.74 | Computer Database Research, 8.07 |
| 8/5/2007 | 224.00 | Computer Database Research, 8.07 |
| 8/5/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 8/6/2007 | 39.65 | Computer Database Research, 8.07 |
| 8/6/2007 | 15.77 | Computer Database Research, 8.07 |
| 8/6/2007 | 41.80 | Computer Database Research, 8.07 |
| 8/6/2007 | 110.92 | Computer Database Research, 8.07 |
| 8/6/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA, Overtime Transportation, Date: 8/3/2007 |
| 8/6/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 8/7/2007 | 1.20 | Samuel Gross, Local Service, AT&T, 07/08/07 - 08/07/07, (Telephone Charges) |
| 8/7/2007 | 14.89 | Computer Database Research, 8.07 |
| 8/7/2007 | 56.14 | Computer Database Research, 8.07 |
| 8/7/2007 | 9.00 | N. Labovitz, Cabfare, New York, NY, 08/07/07, (Overtime Transportation) |
| 8/7/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 8/8/2007 | 0.73 | Computer Database Research, 8.07 |
| 8/8/2007 | 1.74 | Computer Database Research, 8.07 |
| 8/8/2007 | 12.31 | Computer Database Research, 8.07 |
| 8/8/2007 | 17.95 | Computer Database Research, 8.07 |
| 8/8/2007 | 373.07 | AQUIPT INC - Rental Expenses, (07/30/07 - 08/06/07) |
| 8/9/2007 | 7.69 | Computer Database Research, 8.07 |
| 8/9/2007 | 58.26 | Computer Database Research, 8.07 |
| 8/10/2007 | 75,007.50 | Expert Fees, Professional Services Rendered December 26, 2006 through January 31, 2007, Fees |
| 8/10/2007 | 97,832.16 | Expert Fees, Professional Services Rendered January 1, 2007 through January 31, 2007, Fees and Expenses |
| 8/10/2007 | 89.85 | Computer Database Research, 8.07 |
| 8/10/2007 | 1.94 | Computer Database Research, 8.07 |
| 8/10/2007 | 115.28 | Computer Database Research, 8.07 |
| 8/13/2007 | 8.40 | Binding |
| 8/13/2007 | 3.60 | Tabs/Indexes/Dividers |
| 8/13/2007 | 300.91 | Computer Database Research, 8.07 |
| 8/13/2007 | 27.54 | VITAL TRANSPORTATION INC, Passenger: SHARE,ASHLEY Overtime Transportation, Date: 8/10/2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2007 | 58.05 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 7/15/07-8/14/07, A. Basta |
| 8/14/2007 | 0.70 | Tabs/Indexes/Dividers |
| 8/14/2007 | 2.07 | Computer Database Research,  8.07 |
| 8/14/2007 | 46.86 | Computer Database Research,  8.07 |
| 8/14/2007 | 27.54 | VITAL TRANSPORTATION INC, Passenger: SHARE,ASHLEY Overtime Transportation, Date: 8/9/2007 |
| 8/14/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/15/2007 | 1.90 | Computer Database Research,  8.07 |
| 8/15/2007 | 4.14 | Computer Database Research,  8.07 |
| 8/15/2007 | 10.75 | Computer Database Research,  8.07 |
| 8/15/2007 | 20.03 | Computer Database Research,  8.07 |
| 8/15/2007 | 100.39 | Computer Database Research,  8.07 |
| 8/15/2007 | 109.15 | Computer Database Research,  8.07 |
| 8/16/2007 | 887.06 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Pdf to Tiff, Objective Coding, 8/1/07 |
| 8/16/2007 | 177.78 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery Technical Time, 8/1/07 |
| 8/16/2007 | 1.03 | Computer Database Research,  8.07 |
| 8/16/2007 | 17.93 | Computer Database Research,  8.07 |
| 8/16/2007 | 52.45 | Computer Database Research,  8.07 |
| 8/16/2007 | 35.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/16/07, N. Labovitz |
| 8/17/2007 | 331.40 | QUICK INTERNATIONAL COURIER INC - 8/11/07, D. Rooney |
| 8/17/2007 | 2.44 | Computer Database Research,  8.07 |
| 8/17/2007 | 21.44 | Computer Database Research,  8.07 |
| 8/17/2007 | 199.28 | Computer Database Research,  8.07 |
| 8/17/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/17/07, (Overtime Transportation) |
| 8/17/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/17/07, (Overtime Transportation) |
| 8/17/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 8/17/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/18/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 08/18/07, (Overtime Transportation) |
| 8/18/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/18/07, (Overtime Transportation) |
| 8/18/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/18/07, (Overtime Transportation) |
| 8/18/2007 | 12.00 | Overtime Meals,  Emily Malloy |

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2007 | 19.08 | Computer Database Research, 8.07 |
| 8/19/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 8/20/2007 | 0.70 | Tabs/Indexes/Dividers |
| 8/20/2007 | 14.00 | CD-ROM Duplicates |
| 8/20/2007 | 3.58 | Computer Database Research, 8.07 |
| 8/20/2007 | 113.67 | Computer Database Research, 8.07 |
| 8/20/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/20/07, (Overtime Transportation) |
| 8/20/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/20/07, (Overtime Transportation) |
| 8/20/2007 | 12.00 | Overtime Meals, Andrew Erskine |
| 8/20/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 8/21/2007 | 14.00 | CD-ROM Duplicates |
| 8/21/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/21/07, (Overtime Transportation) |
| 8/21/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/21/07, (Overtime Transportation) |
| 8/21/2007 | 12.00 | Overtime Meals, Andrew Erskine |
| 8/21/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 8/22/2007 | 10.20 | Tabs/Indexes/Dividers |
| 8/22/2007 | 194.54 | Computer Database Research, 8.07 |
| 8/22/2007 | 25.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/22/07, A. Isman |
| 8/22/2007 | 2,140.41 | AQUIPT INC - Rental Expenses, Equipment Rental, 07/31/07 - 08/03/07 |
| 8/23/2007 | 34.03 | Computer Database Research, 8.07 |
| 8/23/2007 | 0.97 | Computer Database Research, 8.07 |
| 8/23/2007 | 163.90 | Computer Database Research, 8.07 |
| 8/24/2007 | 4.30 | Tabs/Indexes/Dividers |
| 8/24/2007 | 0.25 | Bates Labels/Print & Affix |
| 8/24/2007 | 35.00 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, 08/22/07 |
| 8/24/2007 | 463,761.09 | Expert Fees, Professional Services June 30, 2007 through July 27, 2007, Fees and Expenses |
| 8/24/2007 | 38.70 | Computer Database Research, 8.07 |
| 8/24/2007 | 1.19 | Computer Database Research, 8.07 |
| 8/24/2007 | 6.59 | Computer Database Research, 8.07 |
| 8/24/2007 | 31.59 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/24/07, A. Share |
| 8/26/2007 | 1.03 | Computer Database Research, 8.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/21/07, H. Thompson |
| 8/27/2007 | 24.50 | Tabs/Indexes/Dividers |
| 8/27/2007 | 5.00 | Tabs/Indexes/Dividers |
| 8/27/2007 | 42.64 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/27/2007 | 39.55 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/27/2007 | 31.93 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/27/2007 | 31.93 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/27/2007 | 7.72 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 8/27/2007 | 55.23 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services IMAGE CONVERSION; OCR |
| 8/27/2007 | 206.82 | Computer Database Research, 8.07 |
| 8/27/2007 | 2.51 | Computer Database Research, 8.07 |
| 8/27/2007 | 6.76 | Computer Database Research, 8.07 |
| 8/27/2007 | 20.23 | Computer Database Research, 8.07 |
| 8/27/2007 | 131.03 | Computer Database Research, 8.07 |
| 8/27/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/27/07, (Overtime Transportation) |
| 8/27/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/27/07, (Overtime Transportation) |
| 8/27/2007 | 27.54 | VITAL TRANSPORTATION INC, Passenger: SHARE,ASHLEY Overtime Transportation, Date: 8/25/2007 |
| 8/27/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/27/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/27/2007 | 26.23 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 8/27/2007, Nicole Greenblatt |
| 8/28/2007 | 1,980.00 | VISUAL DATA CONSULTANTS - Expert Fees, Consulting Fees for the period August 9, 2007 through September 3, 2007 |
| 8/28/2007 | 17.44 | Computer Database Research, 8.07 |
| 8/28/2007 | 256.31 | Computer Database Research, 8.07 |
| 8/28/2007 | 15.07 | Computer Database Research, 8.07 |
| 8/28/2007 | 8.63 | Computer Database Research, 8.07 |
| 8/28/2007 | 34.78 | Computer Database Research, 8.07 |
| 8/28/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/28/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/28/07, (Overtime Transportation) |
| 8/28/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/28/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/29/2007 | 13,717.87 | SCIENCES INTERNATIONAL INC - Expert Fees, Professional Services July 30 through August 26, 2007, Fees and Expenses |
| 8/29/2007 | 18.48 | Computer Database Research,  8.07 |
| 8/29/2007 | 1.84 | Computer Database Research,  8.07 |
| 8/29/2007 | 293.51 | Computer Database Research,  8.07 |
| 8/29/2007 | 66.74 | Computer Database Research,  8.07 |
| 8/29/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 08/29/07, (Overtime Transportation) |
| 8/29/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 08/29/07, (Overtime Transportation) |
| 8/29/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 8/29/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 8/30/2007 | 24.45 | Fed Exp to:DOUG CAMERON, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/30/2007 | 6,400.00 | DAVID WEILL - Expert Fees, Professional Services provided August 2007 |
| 8/30/2007 | 5,400.00 | Expert Fees, Professional Services Rendered from May 26, 2007 to August 30, 2007 |
| 8/30/2007 | 9.30 | Computer Database Research,  8.07 |
| 8/30/2007 | 16.71 | Computer Database Research,  8.07 |
| 8/30/2007 | 37.79 | Computer Database Research,  8.07 |
| 8/30/2007 | 92.19 | Computer Database Research,  8.07 |
| 8/30/2007 | 36.52 | Computer Database Research,  8.07 |
| 8/30/2007 | 97.77 | Computer Database Research,  8.07 |
| 8/31/2007 | 61.99 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Andrew Ross |
| 8/31/2007 | 21.00 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Andrew Ross |
| 8/31/2007 | 20.39 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Andrew Ross |
| 8/31/2007 | 19.19 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Andrew Ross |
| 8/31/2007 | 19.82 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Andrew Ross |
| 8/31/2007 | 35.00 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, 08/29/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2007 | 2,009.25 | SUPERIOR GLACIER - Professional Fees, Project Management hours for the month of August 2007 |
| 8/31/2007 | 1,321.88 | SUPERIOR GLACIER - Professional Fees, Lease of space for the month of August, 2007 |
| 8/31/2007 | 544.90 | DRIVEN INC - Outside Computer Services BLOWBACKS |
| 8/31/2007 | 754.46 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING AND OCR |
| 8/31/2007 | 498.54 | SUPERIOR GLACIER - Outside Copy/Binding Services, 8/31/07 |
| 8/31/2007 | 538.40 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Various articles |
| 8/31/2007 | 1,940.94 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 332.13 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 1,171.02 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 123.28 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 428.78 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 18,943.52 | LEXISNEXIS - Computer Database Research, LexisNexis usage for August 2007 |
| 8/31/2007 | 15.78 | Computer Database Research,  8.07 |
| 8/31/2007 | 28.37 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for August 2007 |
| 8/31/2007 | 172.41 | Computer Database Research,  8.07 |
| 8/31/2007 | 16.87 | Computer Database Research,  8.07 |
| 8/31/2007 | 187.29 | Computer Database Research,  8.07 |
| 8/31/2007 | 583.96 | Computer Database Research,  8.07 |
| 8/31/2007 | 176.13 | Computer Database Research,  8.07 |
| 8/31/2007 | 36.40 | Computer Database Research,  8.07 |
| 8/31/2007 | 218.23 | Computer Database Research,  8.07 |
| 8/31/2007 | 324.15 | Computer Database Research,  8.07 |
| 8/31/2007 | 151.27 | Computer Database Research,  8.07 |
| 8/31/2007 | 161.35 | Computer Database Research,  8.07 |
| 9/1/2007 | 149.81 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, M Dierkes, 8/21/07 |
| 9/1/2007 | 1.20 | Standard Prints |
| 9/1/2007 | 0.10 | Standard Prints |
| 9/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2007 | 106,625.00 | Expert Fees, Professional Services Rendered August 2007, Fees and Expenses |
| 9/1/2007 | 7.85 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for August 2007 |
| 9/1/2007 | 12.00 | Overtime Meals,  Gary M Vogt |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.20 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.10 | Standard Prints |
| 9/2/2007 | 0.20 | Standard Prints |
| 9/2/2007 | 0.15 | Scanned Images |
| 9/2/2007 | 0.30 | Scanned Images |
| 9/2/2007 | 0.15 | Scanned Images |
| 9/2/2007 | 0.15 | Scanned Images |
| 9/2/2007 | 15.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/28/07, H. Thompson |
| 9/3/2007 | 4.20 | Standard Prints |
| 9/3/2007 | 0.80 | Standard Prints |
| 9/3/2007 | 0.60 | Standard Prints |
| 9/3/2007 | 0.80 | Standard Prints |
| 9/3/2007 | 0.60 | Standard Prints |
| 9/3/2007 | 1.60 | Standard Prints |
| 9/3/2007 | 2.00 | Standard Prints |
| 9/3/2007 | 1.20 | Standard Copies or Prints |
| 9/3/2007 | 8.80 | Standard Copies or Prints |
| 9/3/2007 | 0.10 | Standard Prints |
| 9/3/2007 | 0.70 | Standard Prints |
| 9/3/2007 | 1.20 | Standard Prints |
| 9/3/2007 | 0.60 | Standard Prints |
| 9/3/2007 | 2.20 | Standard Prints |
| 9/3/2007 | 8.80 | Standard Prints |
| 9/3/2007 | 0.10 | Standard Prints |
| 9/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2007 | 0.50 | Standard Prints |
| 9/3/2007 | 0.10 | Standard Prints |
| 9/3/2007 | 0.10 | Standard Prints |
| 9/3/2007 | 1.80 | Scanned Images |
| 9/3/2007 | 1.20 | Scanned Images |
| 9/3/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 09/03/07, (Overtime Transportation) |
| 9/3/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/03/07, (Overtime Transportation) |
| 9/3/2007 | 25.00 | Emily Malloy, Parking, Chicago, IL, 09/03/07, (Overtime Transportation) |
| 9/3/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 9/4/2007 | 0.10 | Standard Copies or Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 1.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 1.80 | Standard Prints |
| 9/4/2007 | 3.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 1.60 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 7.90 | Standard Prints |
| 9/4/2007 | 0.90 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 1.00 | Standard Prints |
| 9/4/2007 | 34.90 | Standard Prints |
| 9/4/2007 | 23.70 | Standard Prints |
| 9/4/2007 | 73.10 | Standard Prints |
| 9/4/2007 | 2.00 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.90 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.70 | Standard Copies or Prints |
| 9/4/2007 | 3.00 | Standard Copies or Prints |
| 9/4/2007 | 10.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2007 | 132.70 | Standard Copies or Prints |
| 9/4/2007 | 85.40 | Standard Copies or Prints |
| 9/4/2007 | 34.70 | Standard Copies or Prints |
| 9/4/2007 | 9.80 | Standard Copies or Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 2.40 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.60 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 0.70 | Standard Prints |
| 9/4/2007 | 7.90 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 3.20 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 2.90 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 2.00 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 1.40 | Standard Prints |
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 2.80 | Standard Prints |

B-22

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 2.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 3.30 | Standard Prints |
| 9/4/2007 | 8.20 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.90 | Standard Prints |
| 9/4/2007 | 2.40 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.50 | Standard Prints |
| 9/4/2007 | 0.70 | Standard Prints |
| 9/4/2007 | 2.90 | Standard Prints |
| 9/4/2007 | 4.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 1.20 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 3.30 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 10.50 | Color Prints |
| 9/4/2007 | 6.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2007 | 0.60 | Scanned Images |
| 9/4/2007 | 0.60 | Scanned Images |
| 9/4/2007 | 0.45 | Scanned Images |
| 9/4/2007 | 0.45 | Scanned Images |
| 9/4/2007 | 1.80 | Scanned Images |
| 9/4/2007 | 0.60 | Scanned Images |
| 9/4/2007 | 1.05 | Scanned Images |
| 9/4/2007 | 1.80 | Scanned Images |
| 9/4/2007 | 5.70 | Standard Prints NY |
| 9/4/2007 | 1.20 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.30 | Standard Prints NY |
| 9/4/2007 | 4.65 | Standard Prints NY |
| 9/4/2007 | 12.75 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.90 | Standard Prints NY |
| 9/4/2007 | 0.45 | Standard Prints NY |
| 9/4/2007 | 1.35 | Standard Prints NY |
| 9/4/2007 | 5.40 | Standard Prints NY |
| 9/4/2007 | 0.30 | Standard Prints NY |
| 9/4/2007 | 0.30 | Standard Prints NY |
| 9/4/2007 | 0.30 | Standard Prints NY |
| 9/4/2007 | 2.85 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.45 | Standard Prints NY |
| 9/4/2007 | 0.15 | Standard Prints NY |
| 9/4/2007 | 0.30 | Standard Prints NY |
| 9/4/2007 | 1.80 | Standard Prints NY |
| 9/4/2007 | 2.10 | Standard Prints NY |
| 9/4/2007 | 16.66 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:RYAN FUHRMAN |
| 9/4/2007 | 9.39 | Fed Exp from:CHICAGO,IL to:Patrick Drummond |
| 9/4/2007 | 136.47 | DART EXPRESS - Outside Messenger Services, B. Harding, 8/29/07 |
| 9/4/2007 | 15.73 | Outside Messenger Services |

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2007 | 6,000.00 | GORDON M BRAGG & ASSOCIATES INC - Expert Fees, Professional Services for the period June 27, 2007 - July 23, 2007, Fees |
| 9/4/2007 | 9,050.00 | JOHN E. PARKER, MD - Expert Fees, Professional Services, B-reads, August 2007 |
| 9/4/2007 | 405.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 8/31/07 |
| 9/4/2007 | 241.00 | CT CORPORATION SYSTEM - Information Broker Doc/Svcs, UCC Lien Search in Georgia, 8/28/07 |
| 9/4/2007 | 25.00 | Library Document Procurement |
| 9/4/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/04/07, (Overtime Transportation) |
| 9/4/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/04/07, (Overtime Transportation) |
| 9/4/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/04/07, (Overtime Transportation) |
| 9/4/2007 | 5.86 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/04/07 |
| 9/4/2007 | 88.88 | Secretarial Overtime, Barbara Hammett - Revisions, Tables, Initial input |
| 9/4/2007 | 10.00 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 9/5/2007 | 2.00 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 1.30 | Standard Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 3.00 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 3.00 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 1.60 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Copies or Prints |
| 9/5/2007 | 8.90 | Standard Copies or Prints |
| 9/5/2007 | 2.70 | Standard Copies or Prints |
| 9/5/2007 | 5.60 | Standard Copies or Prints |
| 9/5/2007 | 1.60 | Standard Copies or Prints |
| 9/5/2007 | 1.20 | Standard Copies or Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2007 | 1.20 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 1.50 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 4.00 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 1.90 | Standard Prints |
| 9/5/2007 | 6.40 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 1.20 | Standard Prints |
| 9/5/2007 | 1.20 | Standard Prints |
| 9/5/2007 | 2.30 | Standard Prints |
| 9/5/2007 | 3.90 | Standard Prints |
| 9/5/2007 | 2.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 4.00 | Standard Prints |
| 9/5/2007 | 8.70 | Standard Prints |
| 9/5/2007 | 11.00 | Standard Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.50 | Standard Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 0.90 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/5/2007 | 1.30 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 1.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 1.40 | Standard Prints |
| 9/5/2007 | 15.60 | Standard Prints |
| 9/5/2007 | 1.40 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 1.30 | Standard Prints |
| 9/5/2007 | 1.60 | Standard Prints |
| 9/5/2007 | 0.70 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.90 | Standard Prints |
| 9/5/2007 | 0.40 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/5/2007 | 1.30 | Standard Prints |
| 9/5/2007 | 1.40 | Standard Prints |
| 9/5/2007 | 0.50 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 3.60 | Standard Prints |
| 9/5/2007 | 1.50 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 11.30 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.80 | Standard Prints |
| 9/5/2007 | 0.50 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 4.70 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.90 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 1.10 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |
| 9/5/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2007 | 1.10 | Standard Prints |
| 9/5/2007 | 1.00 | Standard Prints |
| 9/5/2007 | 1.50 | Color Prints |
| 9/5/2007 | 1.50 | Color Prints |
| 9/5/2007 | 15.00 | Color Prints |
| 9/5/2007 | 1.50 | Color Prints |
| 9/5/2007 | 15.00 | Color Prints |
| 9/5/2007 | 0.60 | Scanned Images |
| 9/5/2007 | 1.95 | Scanned Images |
| 9/5/2007 | 0.60 | Scanned Images |
| 9/5/2007 | 0.30 | Scanned Images |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 6.60 | Standard Prints NY |
| 9/5/2007 | 0.45 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.45 | Standard Prints NY |
| 9/5/2007 | 1.20 | Standard Prints NY |
| 9/5/2007 | 0.90 | Standard Prints NY |
| 9/5/2007 | 1.20 | Standard Prints NY |
| 9/5/2007 | 4.35 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 1.35 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.60 | Standard Prints NY |
| 9/5/2007 | 0.45 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |
| 9/5/2007 | 0.30 | Standard Prints NY |
| 9/5/2007 | 0.45 | Standard Prints NY |
| 9/5/2007 | 1.20 | Standard Prints NY |
| 9/5/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/5/2007 | 0.75 | Postage |
| 9/5/2007 | 4.19 | UPS Dlvry to:Hardin Library Interlibrary Loan,Iowa City,IA from:Jennifer L Ballinger |
| 9/5/2007 | 18.01 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/5/2007 | 7.61 | Fed Exp from:CHICAGO,IL to:Patrick Drummond |
| 9/5/2007 | 156,328.10 | WILLIAM E WECKER ASSOCIATES INC - Expert Fees, Professional Services 7/1/07 through 7/31/07, Fees and Expenses |
| 9/5/2007 | 195.97 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Henry Expert Reports |
| 9/5/2007 | 275.00 | Library Document Procurement |
| 9/5/2007 | 107.46 | DIALOG CORPORATION - Computer Database Research, Dialog usage for August 2007 |
| 9/5/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/05/07, (Overtime Transportation) |
| 9/5/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/05/07, (Overtime Transportation) |
| 9/5/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/05/07, (Overtime Transportation) |
| 9/5/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 9/5/2007 | 26.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Overtime Meals - Attorney, 9/5/2007, Natasha Labovitz |
| 9/6/2007 | 1.10 | Standard Prints |
| 9/6/2007 | 1.20 | Standard Prints |
| 9/6/2007 | 1.50 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 1.60 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 1.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 2.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 2.30 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.80 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 7.80 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 7.80 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 16.00 | Standard Prints |
| 9/6/2007 | 23.20 | Standard Prints |
| 9/6/2007 | 8.00 | Standard Prints |
| 9/6/2007 | 9.70 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Copies or Prints |
| 9/6/2007 | 4.60 | Standard Copies or Prints |
| 9/6/2007 | 1.60 | Standard Copies or Prints |
| 9/6/2007 | 2.40 | Standard Copies or Prints |
| 9/6/2007 | 0.50 | Standard Copies or Prints |
| 9/6/2007 | 0.20 | Standard Copies or Prints |
| 9/6/2007 | 1.70 | Standard Copies or Prints |
| 9/6/2007 | 0.90 | Standard Copies or Prints |
| 9/6/2007 | 0.20 | Standard Copies or Prints |
| 9/6/2007 | 1.40 | Standard Copies or Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 3.50 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 12.10 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.90 | Standard Prints |
| 9/6/2007 | 1.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 1.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 6.20 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 3.40 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.90 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 1.10 | Standard Prints |
| 9/6/2007 | 1.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 2.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/6/2007 | 1.00 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 1.30 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 9.70 | Standard Prints |
| 9/6/2007 | 12.50 | Standard Prints |
| 9/6/2007 | 1.80 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.70 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.50 | Standard Prints |
| 9/6/2007 | 0.50 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 2.00 | Standard Prints |
| 9/6/2007 | 1.00 | Standard Prints |
| 9/6/2007 | 1.00 | Standard Prints |
| 9/6/2007 | 0.50 | Standard Prints |
| 9/6/2007 | 2.00 | Standard Prints |
| 9/6/2007 | 0.80 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 3.50 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 36.80 | Standard Prints |
| 9/6/2007 | 0.60 | Standard Prints |
| 9/6/2007 | 1.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 1.00 | Standard Prints |
| 9/6/2007 | 4.50 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 2.00 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.50 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 2.90 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.40 | Standard Prints |
| 9/6/2007 | 2.00 | Standard Prints |
| 9/6/2007 | 1.00 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 2.00 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.60 | Standard Prints |
| 9/6/2007 | 0.50 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 6.10 | Standard Prints |
| 9/6/2007 | 3.30 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 27.50 | Color Copies or Prints |
| 9/6/2007 | 61.00 | Color Prints |
| 9/6/2007 | 62.00 | Color Prints |
| 9/6/2007 | 52.00 | Color Prints |
| 9/6/2007 | 28.00 | Color Prints |
| 9/6/2007 | 41.00 | Color Prints |
| 9/6/2007 | 61.00 | Color Prints |
| 9/6/2007 | 1.50 | Color Prints |
| 9/6/2007 | 62.00 | Color Prints |
| 9/6/2007 | 52.00 | Color Prints |
| 9/6/2007 | 28.00 | Color Prints |
| 9/6/2007 | 41.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 100.00 | Color Prints |
| 9/6/2007 | 23.00 | Color Prints |
| 9/6/2007 | 23.00 | Color Prints |
| 9/6/2007 | 55.00 | Color Prints |
| 9/6/2007 | 81.00 | Color Prints |
| 9/6/2007 | 19.00 | Color Prints |
| 9/6/2007 | 51.00 | Color Prints |
| 9/6/2007 | 102.00 | Color Prints |
| 9/6/2007 | 66.00 | Color Prints |
| 9/6/2007 | 23.00 | Color Prints |
| 9/6/2007 | 56.00 | Color Prints |
| 9/6/2007 | 50.00 | Color Prints |
| 9/6/2007 | 63.00 | Color Prints |
| 9/6/2007 | 0.50 | Color Prints |
| 9/6/2007 | 0.50 | Color Prints |
| 9/6/2007 | 15.00 | Color Prints |
| 9/6/2007 | 15.00 | Color Prints |
| 9/6/2007 | 1.00 | Color Prints |
| 9/6/2007 | 4.50 | Color Prints |
| 9/6/2007 | 40.00 | Color Prints |
| 9/6/2007 | 1.50 | Color Prints |
| 9/6/2007 | 4.80 | Scanned Images |
| 9/6/2007 | 0.75 | Scanned Images |
| 9/6/2007 | 1.80 | Scanned Images |
| 9/6/2007 | 1.05 | Scanned Images |
| 9/6/2007 | 0.75 | Standard Copies or Prints NY |
| 9/6/2007 | 1.05 | Standard Copies or Prints NY |
| 9/6/2007 | 2.25 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 1.95 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 1.95 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.60 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 4.35 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 4.50 | Standard Prints NY |
| 9/6/2007 | 5.10 | Standard Prints NY |
| 9/6/2007 | 1.20 | Standard Prints NY |
| 9/6/2007 | 1.80 | Standard Prints NY |
| 9/6/2007 | 4.95 | Standard Prints NY |
| 9/6/2007 | 6.45 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 1.20 | Standard Prints NY |
| 9/6/2007 | 1.95 | Standard Prints NY |
| 9/6/2007 | 0.60 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 1.80 | Standard Prints NY |
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 0.60 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 1.20 | Standard Prints NY |
| 9/6/2007 | 4.35 | Standard Prints NY |
| 9/6/2007 | 0.45 | Standard Prints NY |
| 9/6/2007 | 1.05 | Standard Prints NY |
| 9/6/2007 | 2.55 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/6/2007 | 1.80 | Standard Prints NY |
| 9/6/2007 | 0.60 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 1.05 | Standard Prints NY |
| 9/6/2007 | 0.75 | Standard Prints NY |
| 9/6/2007 | 0.90 | Standard Prints NY |
| 9/6/2007 | 1.20 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.90 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 0.15 | Standard Prints NY |
| 9/6/2007 | 0.30 | Standard Prints NY |
| 9/6/2007 | 7.00 | Standard Prints |
| 9/6/2007 | 27.90 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 16.86 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 58.32 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 23.72 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 12.43 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 18.08 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 35.03 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 18.08 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 12.43 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 23.72 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 12.43 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 26.34 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 10.53 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 15.80 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 9.03 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 14.78 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/6/2007 | 23.77 | Fed Exp to:PALO ALTO,CA from:Emily Malloy |
| 9/6/2007 | 8.76 | Fed Exp from:CHICAGO,IL to:Tatiana Falk |
| 9/6/2007 | 15.73 | Outside Messenger Services |
| 9/6/2007 | 4,920.93 | Expert Fees, Professional services rendered up to and including September 6, 2007 |

B-39

| Date | Amount | Description |
|------|-------:|-------------|
| 9/6/2007 | 0.90 | HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 8/30/07 |
| 9/6/2007 | 15.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/6/2007 | 15.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/6/2007 | 391.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Various articles |
| 9/6/2007 | 150.00 | Library Document Procurement |
| 9/6/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 24.00 | Matthew Nirider, Cabfare, Chicago IL, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 9/6/2007 | 28.80 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/06/07 |
| 9/6/2007 | 17.51 | Frank Dylewski, Overtime Meal-Legal Assistant, Chicago, IL, 09/06/07 |
| 9/7/2007 | 1.90 | Standard Copies or Prints |
| 9/7/2007 | 1.30 | Standard Copies or Prints |
| 9/7/2007 | 64.50 | Standard Copies or Prints |
| 9/7/2007 | 119.70 | Standard Copies or Prints |
| 9/7/2007 | 3.20 | Standard Copies or Prints |
| 9/7/2007 | 2.30 | Standard Prints |
| 9/7/2007 | 1.30 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.80 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 1.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 1.60 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 5.60 | Standard Prints |
| 9/7/2007 | 1.80 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 1.50 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 19.80 | Standard Copies or Prints |
| 9/7/2007 | 63.20 | Standard Copies or Prints |
| 9/7/2007 | 1.90 | Standard Copies or Prints |
| 9/7/2007 | 165.50 | Standard Copies or Prints |
| 9/7/2007 | 0.70 | Standard Copies or Prints |
| 9/7/2007 | 31.20 | Standard Copies or Prints |
| 9/7/2007 | 4.10 | Standard Copies or Prints |
| 9/7/2007 | 1.00 | Standard Copies or Prints |
| 9/7/2007 | 23.60 | Standard Copies or Prints |
| 9/7/2007 | 0.10 | Standard Copies or Prints |
| 9/7/2007 | 0.30 | Standard Copies or Prints |
| 9/7/2007 | 1.10 | Standard Copies or Prints |
| 9/7/2007 | 0.50 | Standard Copies or Prints |
| 9/7/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 0.20 | Standard Copies or Prints |
| 9/7/2007 | 0.20 | Standard Copies or Prints |
| 9/7/2007 | 6.20 | Standard Copies or Prints |
| 9/7/2007 | 0.60 | Standard Copies or Prints |
| 9/7/2007 | 6.30 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 19.50 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 73.00 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 1.40 | Standard Prints |
| 9/7/2007 | 1.70 | Standard Prints |
| 9/7/2007 | 1.80 | Standard Prints |
| 9/7/2007 | 11.70 | Standard Prints |
| 9/7/2007 | 17.70 | Standard Prints |
| 9/7/2007 | 0.80 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 3.00 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.80 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 1.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 3.20 | Standard Prints |
| 9/7/2007 | 3.20 | Standard Prints |
| 9/7/2007 | 1.00 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 2.90 | Standard Prints |
| 9/7/2007 | 20.80 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 1.30 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.80 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 4.40 | Standard Prints |
| 9/7/2007 | 4.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 3.00 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 36.30 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.50 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 2.90 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.30 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 1.10 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 4.20 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 3.60 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 0.40 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.60 | Standard Prints |
| 9/7/2007 | 1.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 4.00 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 3.00 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 0.50 | Color Prints |
| 9/7/2007 | 15.50 | Color Prints |
| 9/7/2007 | 13.00 | Color Prints |
| 9/7/2007 | 0.30 | Scanned Images |
| 9/7/2007 | 1.35 | Scanned Images |
| 9/7/2007 | 0.15 | Scanned Images |
| 9/7/2007 | 0.90 | Scanned Images |
| 9/7/2007 | 1.80 | Scanned Images |
| 9/7/2007 | 0.90 | Scanned Images |
| 9/7/2007 | 0.75 | Scanned Images |
| 9/7/2007 | 9.30 | Scanned Images |
| 9/7/2007 | 0.15 | Scanned Images |
| 9/7/2007 | 0.30 | Scanned Images |
| 9/7/2007 | 0.30 | Scanned Images |
| 9/7/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 4.05 | Scanned Images |
| 9/7/2007 | 27.45 | Scanned Images |
| 9/7/2007 | 3.00 | Scanned Images |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 1.80 | Standard Prints NY |
| 9/7/2007 | 0.60 | Standard Prints NY |
| 9/7/2007 | 0.60 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 4.35 | Standard Prints NY |
| 9/7/2007 | 1.05 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 1.80 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 1.50 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 1.65 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 1.80 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.60 | Standard Prints NY |
| 9/7/2007 | 0.90 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 0.90 | Standard Prints NY |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.30 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |
| 9/7/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.45 | Standard Prints NY |
| 9/7/2007 | 0.90 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 13.80 | Postage |
| 9/7/2007 | 1.31 | Postage |
| 9/7/2007 | 29.64 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 9/7/2007 | 27.86 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/7/2007 | 3,048.40 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Reliance Materials |
| 9/7/2007 | 225.00 | Library Document Procurement |
| 9/8/2007 | 0.60 | Standard Prints NY |
| 9/8/2007 | 25.00 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 09/08/07 |
| 9/9/2007 | 0.20 | Standard Prints |
| 9/9/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 180.80 | Standard Copies or Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 7.70 | Standard Prints |
| 9/10/2007 | 23.90 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 36.70 | Standard Prints |
| 9/10/2007 | 12.10 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 1.50 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 12.60 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 46.00 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 6.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 7.30 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 3.90 | Standard Prints |
| 9/10/2007 | 21.20 | Standard Prints |
| 9/10/2007 | 2.10 | Standard Prints |
| 9/10/2007 | 22.80 | Standard Prints |
| 9/10/2007 | 24.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 2.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 4.30 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 1.20 | Standard Prints |
| 9/10/2007 | 1.80 | Standard Prints |
| 9/10/2007 | 3.10 | Standard Prints |
| 9/10/2007 | 1.10 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 6.50 | Standard Prints |
| 9/10/2007 | 4.30 | Standard Prints |
| 9/10/2007 | 1.40 | Standard Prints |
| 9/10/2007 | 1.70 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 1.00 | Standard Prints |
| 9/10/2007 | 3.10 | Standard Prints |
| 9/10/2007 | 2.30 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 1.10 | Standard Prints |
| 9/10/2007 | 1.70 | Standard Prints |
| 9/10/2007 | 4.30 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 2.20 | Standard Prints |
| 9/10/2007 | 2.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 10.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/10/2007 | 2.00 | Standard Prints |
| 9/10/2007 | 5.80 | Standard Prints |
| 9/10/2007 | 4.90 | Standard Prints |
| 9/10/2007 | 1.50 | Standard Prints |
| 9/10/2007 | 5.50 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 1.10 | Standard Prints |
| 9/10/2007 | 4.30 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 1.80 | Standard Prints |
| 9/10/2007 | 4.30 | Standard Prints |
| 9/10/2007 | 3.50 | Standard Prints |
| 9/10/2007 | 4.10 | Standard Prints |
| 9/10/2007 | 1.90 | Standard Prints |
| 9/10/2007 | 1.90 | Standard Prints |
| 9/10/2007 | 1.90 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 5.70 | Standard Prints |
| 9/10/2007 | 6.90 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 2.60 | Standard Copies or Prints |
| 9/10/2007 | 0.60 | Standard Copies or Prints |
| 9/10/2007 | 46.80 | Standard Copies or Prints |
| 9/10/2007 | 59.80 | Standard Copies or Prints |
| 9/10/2007 | 116.90 | Standard Copies or Prints |
| 9/10/2007 | 0.40 | Standard Copies or Prints |
| 9/10/2007 | 13.60 | Standard Copies or Prints |
| 9/10/2007 | 0.20 | Standard Copies or Prints |
| 9/10/2007 | 0.10 | Standard Copies or Prints |
| 9/10/2007 | 8.20 | Standard Copies or Prints |
| 9/10/2007 | 8.20 | Standard Copies or Prints |
| 9/10/2007 | 0.10 | Standard Copies or Prints |
| 9/10/2007 | 0.10 | Standard Copies or Prints |
| 9/10/2007 | 43.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 1.50 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 1.20 | Standard Prints |
| 9/10/2007 | 6.00 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 1.70 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 8.70 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 2.80 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 1.60 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 5.70 | Standard Prints |
| 9/10/2007 | 2.00 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 2.00 | Standard Prints |
| 9/10/2007 | 3.00 | Standard Prints |
| 9/10/2007 | 4.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.40 | Standard Prints |
| 9/10/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.90 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.60 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 2.00 | Standard Prints |
| 9/10/2007 | 3.00 | Standard Prints |
| 9/10/2007 | 4.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 2.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 2.80 | Standard Prints |
| 9/10/2007 | 2.00 | Standard Prints |
| 9/10/2007 | 4.70 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 2.20 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 1.50 | Standard Prints |
| 9/10/2007 | 2.50 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 3.20 | Standard Prints |
| 9/10/2007 | 3.20 | Standard Prints |
| 9/10/2007 | 5.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.30 | Standard Prints |
| 9/10/2007 | 2.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 5.50 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.70 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 21.20 | Standard Prints |
| 9/10/2007 | 3.90 | Standard Prints |
| 9/10/2007 | 11.60 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.80 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 5.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.20 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 3.00 | Standard Prints |
| 9/10/2007 | 5.00 | Standard Prints |
| 9/10/2007 | 1.60 | Standard Prints |
| 9/10/2007 | 65.50 | Color Copies or Prints |
| 9/10/2007 | 2.50 | Color Prints |
| 9/10/2007 | 6.50 | Color Prints |
| 9/10/2007 | 9.50 | Color Prints |
| 9/10/2007 | 12.50 | Color Prints |
| 9/10/2007 | 2.50 | Color Prints |
| 9/10/2007 | 3.00 | Color Prints |
| 9/10/2007 | 6.50 | Color Prints |
| 9/10/2007 | 6.00 | Color Prints |
| 9/10/2007 | 6.00 | Color Prints |
| 9/10/2007 | 6.00 | Color Prints |
| 9/10/2007 | 22.00 | Color Prints |
| 9/10/2007 | 28.50 | Color Copies or Prints |
| 9/10/2007 | 0.30 | Scanned Images |
| 9/10/2007 | 0.30 | Scanned Images |
| 9/10/2007 | 1.05 | Scanned Images |
| 9/10/2007 | 0.15 | Scanned Images |
| 9/10/2007 | 0.15 | Scanned Images |
| 9/10/2007 | 28.00 | CD-ROM Duplicates |
| 9/10/2007 | 30.00 | CD-ROM Master |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 0.90 | Standard Prints NY |
| 9/10/2007 | 3.00 | Standard Prints NY |
| 9/10/2007 | 1.65 | Standard Prints NY |
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.60 | Standard Prints NY |
| 9/10/2007 | 0.90 | Standard Prints NY |
| 9/10/2007 | 0.60 | Standard Prints NY |
| 9/10/2007 | 0.90 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.60 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.35 | Standard Prints NY |
| 9/10/2007 | 2.85 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 1.05 | Standard Prints NY |
| 9/10/2007 | 1.50 | Standard Prints NY |
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 0.90 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 6.45 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.05 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.95 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 1.80 | Standard Prints NY |
| 9/10/2007 | 1.05 | Standard Prints NY |
| 9/10/2007 | 1.80 | Standard Prints NY |
| 9/10/2007 | 1.35 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.05 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 2.10 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 3.30 | Standard Prints NY |
| 9/10/2007 | 9.60 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.95 | Standard Prints NY |
| 9/10/2007 | 28.20 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.35 | Standard Prints NY |
| 9/10/2007 | 17.70 | Standard Prints NY |
| 9/10/2007 | 0.60 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 26.25 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 16.65 | Standard Prints NY |
| 9/10/2007 | 0.45 | Standard Prints NY |
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 1.20 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 0.15 | Standard Prints NY |
| 9/10/2007 | 1.80 | Standard Prints NY |
| 9/10/2007 | 0.30 | Standard Prints NY |
| 9/10/2007 | 3.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2007 | 7.50 | Standard Prints NY |
| 9/10/2007 | 7.50 | Standard Prints NY |
| 9/10/2007 | 7.65 | Standard Prints NY |
| 9/10/2007 | 0.75 | Standard Prints NY |
| 9/10/2007 | 11.09 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 9/10/2007 | 13.55 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/10/2007 | 10.02 | Fed Exp from:LAW LIBRARY - ILL CHICAGO,IL to:GERRY STIGBERG |
| 9/10/2007 | 13.91 | Fed Exp from:CHICAGO,IL to:M KLAPWALD |
| 9/10/2007 | 15.51 | Fed Exp to:CAMBRIDGE,MA from:Barbara Harding |
| 9/10/2007 | 6.30 | Fed Exp to:WASHINGTON,DC from:AMANDA BASTA ESQ |
| 9/10/2007 | 6.30 | Fed Exp to:WASHINGTON,DC from:AMANDA BASTA ESQ |
| 9/10/2007 | 7.16 | Fed Exp to:NEW YORK CITY,NY from:AMANDA BASTA ESQ |
| 9/10/2007 | 15.73 | Outside Messenger Services |
| 9/10/2007 | 73,215.26 | Professional Fees, Professional Services for the period July 28, 2007 through August 24, 2007, Fees and Expenses |
| 9/10/2007 | 885.80 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Grace Pleadings Database Update |
| 9/10/2007 | 631.60 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Defendants Expert Reliance Materials |
| 9/10/2007 | 195.90 | INTEGRATED E SOLUTIONS, INC - Information Broker Doc/Svcs, Meso PIQs Blowbacks |
| 9/10/2007 | 3,547.27 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 9/4/07 |
| 9/10/2007 | 75.00 | Library Document Procurement |
| 9/10/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/10/07, (Overtime Transportation) |
| 9/10/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/10/07, (Overtime Transportation) |
| 9/10/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/10/07, (Overtime Transportation) |
| 9/10/2007 | 9.00 | N. Labovitz, Cabfare, New York, NY, 09/10/07, (Overtime Transportation) |
| 9/10/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 9/10/2007 | 12.00 | Overtime Meals, Deborah D Simms e |
| 9/10/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 9/10/2007 | 32.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/10/07 |
| 9/10/2007 | 10.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 09/10/07 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/10/2007 | 99.93 | Secretarial Overtime, Deborah D Simms - assisting with project for D. Bernick-NY office |
| 9/10/2007 | 24.29 | Frank Dylewski, Overtime Meal-Legal Assistant, Chicago, IL, 09/10/07 |
| 9/11/2007 | 16.20 | Scott McMillin, Cellular Service, AT&T, 8/12/07 - 9/11/07, (Telephone Charges) |
| 9/11/2007 | 18.80 | Standard Prints |
| 9/11/2007 | 11.80 | Standard Prints |
| 9/11/2007 | 17.50 | Standard Prints |
| 9/11/2007 | 11.10 | Standard Prints |
| 9/11/2007 | 1.30 | Standard Copies or Prints |
| 9/11/2007 | 1.30 | Standard Copies or Prints |
| 9/11/2007 | 1.30 | Standard Copies or Prints |
| 9/11/2007 | 0.60 | Standard Copies or Prints |
| 9/11/2007 | 0.70 | Standard Copies or Prints |
| 9/11/2007 | 21.60 | Standard Copies or Prints |
| 9/11/2007 | 18.60 | Standard Copies or Prints |
| 9/11/2007 | 2.10 | Standard Copies or Prints |
| 9/11/2007 | 0.10 | Standard Copies or Prints |
| 9/11/2007 | 0.60 | Standard Copies or Prints |
| 9/11/2007 | 44.20 | Standard Copies or Prints |
| 9/11/2007 | 1.10 | Standard Copies or Prints |
| 9/11/2007 | 0.90 | Standard Copies or Prints |
| 9/11/2007 | 6.50 | Standard Copies or Prints |
| 9/11/2007 | 0.10 | Standard Copies or Prints |
| 9/11/2007 | 1.90 | Standard Copies or Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.70 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2007 | 1.80 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 2.90 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 1.10 | Standard Prints |
| 9/11/2007 | 1.30 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.60 | Standard Prints |
| 9/11/2007 | 5.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 4.50 | Standard Prints |
| 9/11/2007 | 0.80 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 1.50 | Standard Prints |
| 9/11/2007 | 1.30 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2007 | 1.20 | Standard Prints |
| 9/11/2007 | 1.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 1.10 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.60 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 4.70 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.70 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.70 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 1.60 | Standard Prints |
| 9/11/2007 | 1.60 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2007 | 8.40 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.60 | Standard Prints |
| 9/11/2007 | 1.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.80 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 2.60 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2007 | 2.40 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.80 | Standard Prints |
| 9/11/2007 | 1.50 | Standard Prints |
| 9/11/2007 | 1.50 | Standard Prints |
| 9/11/2007 | 1.60 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 1.20 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Copies or Prints |
| 9/11/2007 | 31.00 | Standard Copies or Prints |
| 9/11/2007 | 0.30 | Standard Copies or Prints |
| 9/11/2007 | 0.20 | Standard Copies or Prints |
| 9/11/2007 | 4.00 | Standard Copies or Prints |
| 9/11/2007 | 0.20 | Standard Copies or Prints |
| 9/11/2007 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2007 | 0.10 | Standard Copies or Prints |
| 9/11/2007 | 0.20 | Standard Copies or Prints |
| 9/11/2007 | 10.00 | Standard Copies or Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 3.10 | Standard Prints |
| 9/11/2007 | 0.60 | Standard Prints |
| 9/11/2007 | 0.70 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.80 | Standard Prints |
| 9/11/2007 | 0.60 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 0.90 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.50 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 3.80 | Standard Prints |
| 9/11/2007 | 1.00 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Prints |
| 9/11/2007 | 0.30 | Standard Prints |
| 9/11/2007 | 4.00 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.20 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2007 | 86.00 | Color Copies or Prints |
| 9/11/2007 | 22.50 | Color Prints |
| 9/11/2007 | 2.00 | Color Prints |
| 9/11/2007 | 0.50 | Color Prints |
| 9/11/2007 | 7.50 | Color Prints |
| 9/11/2007 | 0.50 | Color Prints |
| 9/11/2007 | 19.00 | Color Prints |
| 9/11/2007 | 59.00 | Color Prints |
| 9/11/2007 | 1.50 | Color Prints |
| 9/11/2007 | 19.00 | Color Prints |
| 9/11/2007 | 2.25 | Scanned Images |
| 9/11/2007 | 0.75 | Scanned Images |
| 9/11/2007 | 0.30 | Scanned Images |
| 9/11/2007 | 0.45 | Scanned Images |
| 9/11/2007 | 1.35 | Scanned Images |
| 9/11/2007 | 0.45 | Scanned Images |
| 9/11/2007 | 0.30 | Scanned Images |
| 9/11/2007 | 6.00 | Scanned Images |
| 9/11/2007 | 0.75 | Scanned Images |
| 9/11/2007 | 2.25 | Scanned Images |
| 9/11/2007 | 0.30 | Scanned Images |
| 9/11/2007 | 3.30 | Scanned Images |
| 9/11/2007 | 0.75 | Scanned Images |
| 9/11/2007 | 1.35 | Scanned Images |
| 9/11/2007 | 0.15 | Standard Prints NY |
| 9/11/2007 | 3.30 | Standard Prints NY |
| 9/11/2007 | 0.60 | Standard Prints NY |
| 9/11/2007 | 0.30 | Standard Prints NY |
| 9/11/2007 | 0.45 | Standard Prints NY |
| 9/11/2007 | 1.50 | Standard Prints NY |
| 9/11/2007 | 0.15 | Standard Prints NY |
| 9/11/2007 | 0.15 | Standard Prints NY |
| 9/11/2007 | 0.30 | Standard Prints NY |
| 9/11/2007 | 1.80 | Standard Prints NY |
| 9/11/2007 | 2.10 | Standard Prints NY |
| 9/11/2007 | 78.36 | Fed Exp to:NEW ORLEANS,LA from:KIRKLAND &ELLIS |
| 9/11/2007 | 40.57 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 51.91 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/11/2007 | 40.57 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 40.57 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 105.36 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 37.23 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 31.45 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 20.53 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/11/2007 | 6.50 | Outside Messenger Services |
| 9/11/2007 | 84.70 | BRUCE MATTHEWS - Filing Fees, Hammar Testimony, Filing Fee, 9/11/07 |
| 9/11/2007 | 9,200.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Expert Fees, Professional Services provided August 15, 2007 through September 3, 2007, Fees |
| 9/11/2007 | 50.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/11/2007 | 20.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/11/2007 | 11.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/11/2007 | 500.00 | Library Document Procurement |
| 9/11/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/11/07, (Overtime Transportation) |
| 9/11/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 9/11/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 9/11/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 9/11/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/11/07 |
| 9/12/2007 | 0.90 | Standard Prints |
| 9/12/2007 | 0.80 | Standard Prints |
| 9/12/2007 | 0.80 | Standard Prints |
| 9/12/2007 | 0.90 | Standard Prints |
| 9/12/2007 | 0.90 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Copies or Prints |
| 9/12/2007 | 1.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/12/2007 | 75.40 | Standard Copies or Prints |
| 9/12/2007 | 4.50 | Standard Copies or Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 1.50 | Standard Prints |
| 9/12/2007 | 1.20 | Standard Prints |
| 9/12/2007 | 3.70 | Standard Prints |
| 9/12/2007 | 7.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 1.70 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 1.60 | Standard Prints |
| 9/12/2007 | 1.80 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.90 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.80 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 4.30 | Standard Prints |
| 9/12/2007 | 4.30 | Standard Prints |
| 9/12/2007 | 1.20 | Standard Prints |
| 9/12/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 5.80 | Standard Prints |
| 9/12/2007 | 5.80 | Standard Prints |
| 9/12/2007 | 7.70 | Standard Prints |
| 9/12/2007 | 24.70 | Standard Prints |
| 9/12/2007 | 19.80 | Standard Prints |
| 9/12/2007 | 20.30 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 3.90 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 9.00 | Standard Prints |
| 9/12/2007 | 2.20 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |
| 9/12/2007 | 1.50 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 9.00 | Standard Prints |
| 9/12/2007 | 0.80 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 1.30 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 5.90 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 3.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Copies or Prints |
| 9/12/2007 | 0.10 | Standard Copies or Prints |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 0.30 | Standard Copies or Prints |
| 9/12/2007 | 4.30 | Standard Copies or Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 1.50 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 12.90 | Standard Prints |
| 9/12/2007 | 10.40 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 7.70 | Standard Prints |
| 9/12/2007 | 2.20 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |
| 9/12/2007 | 4.60 | Standard Prints |
| 9/12/2007 | 4.40 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 4.40 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 4.60 | Standard Prints |
| 9/12/2007 | 4.70 | Standard Prints |
| 9/12/2007 | 4.70 | Standard Prints |
| 9/12/2007 | 4.50 | Standard Prints |
| 9/12/2007 | 10.90 | Standard Prints |
| 9/12/2007 | 12.80 | Standard Prints |
| 9/12/2007 | 12.80 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.90 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.80 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 1.50 | Standard Prints |
| 9/12/2007 | 1.30 | Standard Prints |
| 9/12/2007 | 1.80 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 1.00 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 7.00 | Standard Prints |
| 9/12/2007 | 2.30 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |
| 9/12/2007 | 2.80 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.70 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 3.00 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 2.30 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 2.30 | Standard Prints |
| 9/12/2007 | 33.30 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 2.30 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |
| 9/12/2007 | 5.50 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.50 | Standard Prints |
| 9/12/2007 | 1.10 | Standard Prints |
| 9/12/2007 | 3.80 | Standard Prints |
| 9/12/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/12/2007 | 0.40 | Standard Prints |
| 9/12/2007 | 0.20 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 1.60 | Standard Prints |
| 9/12/2007 | 5.60 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 0.10 | Standard Prints |
| 9/12/2007 | 1.60 | Standard Prints |
| 9/12/2007 | 21.50 | Color Prints |
| 9/12/2007 | 21.50 | Color Prints |
| 9/12/2007 | 2.00 | Color Prints |
| 9/12/2007 | 6.50 | Color Copies or Prints |
| 9/12/2007 | 19.00 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 2.00 | Color Prints |
| 9/12/2007 | 1.00 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 1.00 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 2.50 | Color Prints |
| 9/12/2007 | 2.50 | Color Prints |
| 9/12/2007 | 2.50 | Color Prints |
| 9/12/2007 | 1.00 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 0.50 | Color Prints |
| 9/12/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 10.65 | Scanned Images |
| 9/12/2007 | 4.95 | Scanned Images |
| 9/12/2007 | 43.80 | Scanned Images |
| 9/12/2007 | 1.35 | Scanned Images |
| 9/12/2007 | 1.05 | Scanned Images |
| 9/12/2007 | 1.05 | Scanned Images |
| 9/12/2007 | 2.85 | Scanned Images |
| 9/12/2007 | 1.05 | Scanned Images |
| 9/12/2007 | 0.15 | Scanned Images |
| 9/12/2007 | 3.45 | Scanned Images |
| 9/12/2007 | 0.75 | Scanned Images |
| 9/12/2007 | 9.30 | Scanned Images |
| 9/12/2007 | 2.25 | Standard Prints NY |
| 9/12/2007 | 0.15 | Standard Prints NY |
| 9/12/2007 | 0.60 | Standard Prints NY |
| 9/12/2007 | 0.15 | Standard Prints NY |
| 9/12/2007 | 0.30 | Standard Prints NY |
| 9/12/2007 | 0.15 | Standard Prints NY |
| 9/12/2007 | 0.45 | Standard Prints NY |
| 9/12/2007 | 1.65 | Standard Prints NY |
| 9/12/2007 | 2.40 | Standard Prints NY |
| 9/12/2007 | 0.15 | Standard Prints NY |
| 9/12/2007 | 0.15 | Standard Prints NY |
| 9/12/2007 | 10.69 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/12/2007 | 12.71 | UPS Dlvry to:PALO ALTO,CA from:Brian T Stansbury |
| 9/12/2007 | (14.59) | Overnight Delivery - Refund |
| 9/12/2007 | (2.20) | Overnight Delivery - Refund |
| 9/12/2007 | 1,079.08 | GORE BROTHERS REPORTING & VIDEO CO - Court Reporter Fee/Deposition COURT REPORTING AND TRANSCRIPTION |
| 9/12/2007 | 4,911.04 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Lemen Report and Timeline Blowback, 9/10/07 |
| 9/12/2007 | 978.46 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding Expert Reliance Material, 8/30/07 |
| 9/12/2007 | 11.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/12/2007 | 11.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/12/2007 | 25.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 125.00 | Library Document Procurement |
| 9/12/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 9/12/2007 | 6.52 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/12/07 |
| 9/13/2007 | 0.10 | Standard Copies or Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 1.60 | Standard Prints |
| 9/13/2007 | 1.60 | Standard Prints |
| 9/13/2007 | 7.70 | Standard Prints |
| 9/13/2007 | 5.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 6.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 0.70 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 2.00 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 2.00 | Standard Prints |
| 9/13/2007 | 0.70 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 47.00 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 11.30 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 1.40 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 1.10 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 1.40 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 0.70 | Standard Prints |
| 9/13/2007 | 0.70 | Standard Copies or Prints |
| 9/13/2007 | 1.30 | Standard Copies or Prints |
| 9/13/2007 | 0.30 | Standard Copies or Prints |
| 9/13/2007 | 0.10 | Standard Copies or Prints |
| 9/13/2007 | 0.50 | Standard Copies or Prints |
| 9/13/2007 | 0.70 | Standard Copies or Prints |
| 9/13/2007 | 537.00 | Standard Copies or Prints |
| 9/13/2007 | 1.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 158.60 | Standard Copies or Prints |
| 9/13/2007 | 187.80 | Standard Copies or Prints |
| 9/13/2007 | 413.40 | Standard Copies or Prints |
| 9/13/2007 | 159.80 | Standard Copies or Prints |
| 9/13/2007 | 1.10 | Standard Prints |
| 9/13/2007 | 1.80 | Standard Prints |
| 9/13/2007 | 2.00 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 2.00 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 1.50 | Standard Prints |
| 9/13/2007 | 7.70 | Standard Prints |
| 9/13/2007 | 8.50 | Standard Prints |
| 9/13/2007 | 5.10 | Standard Prints |
| 9/13/2007 | 13.80 | Standard Prints |
| 9/13/2007 | 21.00 | Standard Prints |
| 9/13/2007 | 15.30 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 13.30 | Standard Prints |
| 9/13/2007 | 12.90 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.90 | Standard Prints |
| 9/13/2007 | 5.50 | Standard Prints |
| 9/13/2007 | 1.60 | Standard Prints |
| 9/13/2007 | 3.10 | Standard Prints |
| 9/13/2007 | 7.70 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 1.10 | Standard Prints |
| 9/13/2007 | 0.90 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.90 | Standard Prints |
| 9/13/2007 | 3.20 | Standard Prints |
| 9/13/2007 | 6.50 | Standard Prints |
| 9/13/2007 | 1.50 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 2.40 | Standard Prints |
| 9/13/2007 | 2.40 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 3.90 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 2.10 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 1.10 | Standard Prints |
| 9/13/2007 | 0.90 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 1.80 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 5.50 | Standard Prints |
| 9/13/2007 | 1.20 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 0.30 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 2.30 | Standard Prints |
| 9/13/2007 | 0.80 | Standard Prints |
| 9/13/2007 | 1.50 | Standard Prints |
| 9/13/2007 | 44.10 | Standard Prints |
| 9/13/2007 | 22.20 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 2.70 | Standard Prints |
| 9/13/2007 | 5.30 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 6.30 | Standard Prints |
| 9/13/2007 | 1.30 | Standard Prints |
| 9/13/2007 | 50.00 | Standard Prints |
| 9/13/2007 | 22.20 | Standard Prints |
| 9/13/2007 | 4.40 | Standard Prints |
| 9/13/2007 | 21.20 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 7.70 | Standard Prints |
| 9/13/2007 | 13.60 | Standard Prints |
| 9/13/2007 | 14.60 | Standard Prints |
| 9/13/2007 | 9.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 1.00 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 0.40 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 0.70 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 2.50 | Standard Prints |
| 9/13/2007 | 0.50 | Standard Prints |
| 9/13/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 0.10 | Standard Prints |
| 9/13/2007 | 5.40 | Standard Prints |
| 9/13/2007 | 1.50 | Standard Prints |
| 9/13/2007 | 7.80 | Standard Prints |
| 9/13/2007 | 7.80 | Standard Prints |
| 9/13/2007 | 19.20 | Standard Prints |
| 9/13/2007 | 3.00 | Standard Prints |
| 9/13/2007 | 1.60 | Standard Prints |
| 9/13/2007 | 3.30 | Standard Prints |
| 9/13/2007 | 4.80 | Standard Prints |
| 9/13/2007 | 9.00 | Standard Prints |
| 9/13/2007 | 7.80 | Standard Prints |
| 9/13/2007 | 7.20 | Standard Prints |
| 9/13/2007 | 8.10 | Standard Prints |
| 9/13/2007 | 6.00 | Standard Prints |
| 9/13/2007 | 31.20 | Standard Prints |
| 9/13/2007 | 4.80 | Standard Prints |
| 9/13/2007 | 0.20 | Standard Prints |
| 9/13/2007 | 8.40 | Standard Prints |
| 9/13/2007 | 16.80 | Standard Prints |
| 9/13/2007 | 1.50 | Standard Prints |
| 9/13/2007 | 18.90 | Standard Prints |
| 9/13/2007 | 45.60 | Standard Prints |
| 9/13/2007 | 30.00 | Standard Prints |
| 9/13/2007 | 0.60 | Standard Prints |
| 9/13/2007 | 3.00 | Standard Prints |
| 9/13/2007 | 1.80 | Standard Prints |
| 9/13/2007 | 18.30 | Standard Prints |
| 9/13/2007 | 2.70 | Standard Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2007 | 0.50 | Color Prints |
| 9/13/2007 | 17.50 | Color Copies or Prints |
| 9/13/2007 | 2.50 | Color Prints |
| 9/13/2007 | 2.50 | Color Prints |
| 9/13/2007 | 5.00 | Color Prints |
| 9/13/2007 | 6.00 | Color Prints |
| 9/13/2007 | 4.50 | Color Prints |
| 9/13/2007 | 1.35 | Scanned Images |
| 9/13/2007 | 16.95 | Scanned Images |
| 9/13/2007 | 0.45 | Scanned Images |
| 9/13/2007 | 0.90 | Scanned Images |
| 9/13/2007 | 0.75 | Scanned Images |
| 9/13/2007 | 2.25 | Scanned Images |
| 9/13/2007 | 0.30 | Scanned Images |
| 9/13/2007 | 0.30 | Scanned Images |
| 9/13/2007 | 0.30 | Scanned Images |
| 9/13/2007 | 0.15 | Standard Copies or Prints NY |
| 9/13/2007 | 2.25 | Standard Prints NY |
| 9/13/2007 | 1.65 | Standard Prints NY |
| 9/13/2007 | 0.60 | Standard Prints NY |
| 9/13/2007 | 1.05 | Standard Prints NY |
| 9/13/2007 | 5.40 | Standard Prints NY |
| 9/13/2007 | 13.35 | Standard Prints NY |
| 9/13/2007 | 0.60 | Standard Prints NY |
| 9/13/2007 | 13.35 | Standard Prints NY |
| 9/13/2007 | 5.40 | Standard Prints NY |
| 9/13/2007 | 2.10 | Standard Prints NY |
| 9/13/2007 | 0.60 | Standard Prints NY |
| 9/13/2007 | 0.30 | Standard Prints NY |
| 9/13/2007 | 0.75 | Standard Prints NY |
| 9/13/2007 | 0.30 | Standard Prints NY |
| 9/13/2007 | 1.05 | Standard Prints NY |
| 9/13/2007 | 1.05 | Standard Prints NY |
| 9/13/2007 | 0.45 | Standard Prints NY |
| 9/13/2007 | 611.84 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Folders, 9/6/07 |
| 9/13/2007 | 164.96 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 9/10/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2007 | 481.42 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance Material Blowbacks, 9/10/07 |
| 9/13/2007 | 348.36 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance Material Coding, 9/10/07 |
| 9/13/2007 | 55.00 | Andrew Ross, Overtime Meal with Others, Washington, DC, 09/13/07, Dinner for 3 people |
| 9/13/2007 | 50.00 | COLORADO STATE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/13/2007 | 75.00 | Library Document Procurement |
| 9/13/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 09/13/07, (Overtime Transportation) |
| 9/13/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/13/07, (Overtime Transportation) |
| 9/13/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/13/07, (Overtime Transportation) |
| 9/13/2007 | 12.00 | Overtime Meals,  Charlene A Wood |
| 9/13/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 9/13/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 9/13/2007 | 35.55 | Secretarial Overtime, Miriam Vega-Rodriguz - Initial input |
| 9/13/2007 | 123.00 | Secretarial Overtime, Charlene A Wood - copy project for T. Langekamp |
| 9/13/2007 | 123.00 | Secretarial Overtime, Stella P Carpenter - copy project for A. Ross |
| 9/14/2007 | 2.68 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 8/15/07 |
| 9/14/2007 | 86.99 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 8/21/07, 8/23/07, 8/24/07, 9/4/07, 9/6/07 |
| 9/14/2007 | 63.14 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 8/8/07, 8/21/07 |
| 9/14/2007 | 19.84 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 8/15/07-9/14/07, D. Mendelson |
| 9/14/2007 | 28.95 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, R. Smith, 8/15/07 |
| 9/14/2007 | 22.63 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Boll, 07/24/07, 08/22/07 |
| 9/14/2007 | 4.13 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 08/22/07 |
| 9/14/2007 | 6.22 | GENESYS CONFERENCING, INC. - Telephone - 09/06/07, Conference call, L. Sinanyan |
| 9/14/2007 | 15.62 | GENESYS CONFERENCING, INC. - Telephone - 09/11/07, Conference call, L. Sinanyan |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 3.35 | GENESYS CONFERENCING, INC. - Telephone - 09/12/07, Conference call, L. Sinanyan |
| 9/14/2007 | 1.21 | GENESYS CONFERENCING, INC. - Telephone - 08/09/07, Conference call, L. Sinanyan |
| 9/14/2007 | 8.58 | GENESYS CONFERENCING, INC. - Telephone - 08/09/07, Conference call, L. Sinanyan |
| 9/14/2007 | 4.74 | GENESYS CONFERENCING, INC. - Telephone - 08/22/07, Conference call, L. Sinanyan |
| 9/14/2007 | 160.40 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 8/15/07-9/14/07, B. Harding |
| 9/14/2007 | 5.40 | Standard Copies or Prints |
| 9/14/2007 | 51.60 | Standard Copies or Prints |
| 9/14/2007 | 3.00 | Standard Copies or Prints |
| 9/14/2007 | 4.60 | Standard Copies or Prints |
| 9/14/2007 | 17.70 | Standard Copies or Prints |
| 9/14/2007 | 0.20 | Standard Copies or Prints |
| 9/14/2007 | 2.00 | Standard Copies or Prints |
| 9/14/2007 | 12.90 | Standard Copies or Prints |
| 9/14/2007 | 0.80 | Standard Copies or Prints |
| 9/14/2007 | 0.30 | Standard Copies or Prints |
| 9/14/2007 | 1.00 | Standard Copies or Prints |
| 9/14/2007 | 5.60 | Standard Copies or Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.80 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.70 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.90 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.60 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.80 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.50 | Standard Prints |
| 9/14/2007 | 1.80 | Standard Prints |
| 9/14/2007 | 0.70 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.00 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 21.50 | Standard Prints |
| 9/14/2007 | 21.50 | Standard Prints |
| 9/14/2007 | 1.80 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 4.40 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 21.60 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.70 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 1.40 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.50 | Standard Prints |
| 9/14/2007 | 1.30 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.90 | Standard Prints |
| 9/14/2007 | 4.20 | Standard Prints |
| 9/14/2007 | 6.40 | Standard Prints |
| 9/14/2007 | 21.50 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 1.20 | Standard Prints |
| 9/14/2007 | 15.90 | Standard Prints |
| 9/14/2007 | 2.30 | Standard Prints |
| 9/14/2007 | 3.30 | Standard Prints |
| 9/14/2007 | 9.70 | Standard Prints |
| 9/14/2007 | 2.30 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 1.80 | Standard Prints |
| 9/14/2007 | 84.80 | Standard Prints |
| 9/14/2007 | 14.10 | Standard Prints |
| 9/14/2007 | 69.00 | Standard Prints |
| 9/14/2007 | 69.90 | Standard Prints |
| 9/14/2007 | 30.30 | Standard Prints |
| 9/14/2007 | 37.50 | Standard Prints |
| 9/14/2007 | 93.60 | Standard Prints |
| 9/14/2007 | 24.60 | Standard Prints |
| 9/14/2007 | 29.10 | Standard Prints |
| 9/14/2007 | 93.60 | Standard Prints |
| 9/14/2007 | 29.10 | Standard Prints |
| 9/14/2007 | 24.60 | Standard Prints |
| 9/14/2007 | 1.90 | Standard Prints |
| 9/14/2007 | 3.20 | Standard Prints |
| 9/14/2007 | 2.80 | Standard Prints |
| 9/14/2007 | 28.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2007 | 119.40 | Standard Prints |
| 9/14/2007 | 0.60 | Standard Prints |
| 9/14/2007 | 2.40 | Standard Prints |
| 9/14/2007 | 0.60 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.60 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 31.20 | Standard Prints |
| 9/14/2007 | 2.00 | Standard Prints |
| 9/14/2007 | 2.00 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 3.80 | Standard Prints |
| 9/14/2007 | 0.40 | Standard Prints |
| 9/14/2007 | 31.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 31.20 | Standard Prints |
| 9/14/2007 | 1.00 | Standard Prints |
| 9/14/2007 | 31.20 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 1.60 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.20 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 17.00 | Color Prints |
| 9/14/2007 | 17.00 | Color Prints |
| 9/14/2007 | 0.50 | Color Prints |
| 9/14/2007 | 7.50 | Color Prints |
| 9/14/2007 | 0.50 | Color Prints |
| 9/14/2007 | 6.00 | Color Prints |
| 9/14/2007 | 8.00 | Color Prints |
| 9/14/2007 | 10.00 | Color Prints |
| 9/14/2007 | 10.00 | Color Prints |
| 9/14/2007 | 11.50 | Color Prints |
| 9/14/2007 | 8.00 | Color Prints |
| 9/14/2007 | 11.50 | Color Prints |
| 9/14/2007 | 7.50 | Color Prints |
| 9/14/2007 | 32.00 | Color Prints |
| 9/14/2007 | 6.00 | Color Prints |
| 9/14/2007 | 8.00 | Color Prints |
| 9/14/2007 | 10.00 | Color Prints |
| 9/14/2007 | 10.00 | Color Prints |
| 9/14/2007 | 32.00 | Color Prints |
| 9/14/2007 | 32.40 | Scanned Images |
| 9/14/2007 | 1.20 | Scanned Images |
| 9/14/2007 | 6.60 | Scanned Images |
| 9/14/2007 | 0.15 | Scanned Images |
| 9/14/2007 | 0.30 | Scanned Images |
| 9/14/2007 | 20.70 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.75 | Standard Prints NY |
| 9/14/2007 | 0.75 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.60 | Standard Prints NY |
| 9/14/2007 | 20.70 | Standard Prints NY |
| 9/14/2007 | 0.15 | Standard Prints NY |
| 9/14/2007 | 0.60 | Standard Prints NY |
| 9/14/2007 | 13.35 | Standard Prints NY |
| 9/14/2007 | 0.60 | Standard Prints NY |
| 9/14/2007 | 5.40 | Standard Prints NY |
| 9/14/2007 | 0.15 | Standard Prints NY |
| 9/14/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2007 | 0.45 | Standard Prints NY |
| 9/14/2007 | 5.40 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.75 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.75 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Prints NY |
| 9/14/2007 | 6.60 | Standard Prints NY |
| 9/14/2007 | 0.60 | Standard Prints NY |
| 9/14/2007 | 1.95 | Standard Prints NY |
| 9/14/2007 | 0.30 | Standard Copies or Prints NY |
| 9/14/2007 | 0.30 | Standard Copies or Prints NY |
| 9/14/2007 | 6.50 | Outside Messenger Services |
| 9/14/2007 | 262.50 | Professional Fees RADIOLOGICAL SERVICES APRIL 2007 THRU JUNE 2007 |
| 9/14/2007 | 147,944.75 | Expert Fees, Professional Services July 28, 2007 through August 24, 2007, Fees and Expenses |
| 9/14/2007 | 25.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/14/2007 | 100.00 | Library Document Procurement |
| 9/15/2007 | 84.00 | Standard Copies or Prints |
| 9/15/2007 | 98.00 | Standard Copies or Prints |
| 9/15/2007 | 0.20 | Standard Prints |
| 9/15/2007 | 1.50 | Scanned Images |
| 9/15/2007 | 1.05 | Scanned Images |
| 9/15/2007 | 0.45 | Scanned Images |
| 9/15/2007 | 2.40 | Standard Prints NY |
| 9/15/2007 | 2.10 | Standard Prints NY |
| 9/15/2007 | 0.30 | Standard Prints NY |
| 9/15/2007 | 0.45 | Standard Prints NY |
| 9/15/2007 | 1.80 | Standard Prints NY |
| 9/15/2007 | 0.60 | Standard Prints NY |
| 9/15/2007 | 0.30 | Standard Prints NY |
| 9/15/2007 | 0.30 | Standard Prints NY |
| 9/15/2007 | 1.50 | Standard Prints NY |
| 9/15/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2007 | 0.15 | Standard Prints NY |
| 9/15/2007 | 1.50 | Standard Prints NY |
| 9/15/2007 | 57.67 | Accurint database usage, 8/2007 |
| 9/15/2007 | 89.10 | Accurint database usage, 8/2007 |
| 9/15/2007 | 152.11 | Accurint database usage, 8/2007 |
| 9/15/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Home to Aon Center, 09/15/07, (Overtime Transportation) |
| 9/15/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Aon Center to Home, 09/15/07, (Overtime Transportation) |
| 9/15/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 8/29/07 |
| 9/15/2007 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/30/07 |
| 9/15/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 8/31/07 |
| 9/15/2007 | 26.65 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/4/07 |
| 9/15/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/5/07 |
| 9/15/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation B. Giroux, 9/7/07 |
| 9/15/2007 | 24.37 | RED TOP CAB COMPANY - Overtime Transportation B. Giroux, 9/11/07 |
| 9/15/2007 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation B. Giroux, 9/12/07 |
| 9/15/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation B. Giroux, 9/14/07 |
| 9/15/2007 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation B. Stansbury, 9/9/07 |
| 9/15/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 9/15/2007 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/15/07 |
| 9/16/2007 | 1.00 | Standard Prints |
| 9/16/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Home to Aon Center, 09/16/07, (Overtime Transportation) |
| 9/16/2007 | 19.73 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/16/07, Dinner (weekend overtime) |
| 9/16/2007 | 7.77 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/16/07, Lunch (weekend overtime) |
| 9/16/2007 | 15.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 9/13/07, H. Thompson |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2007 | 20.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 9/11/07, H. Thompson |
| 9/17/2007 | 17.80 | Standard Copies or Prints |
| 9/17/2007 | 0.60 | Standard Copies or Prints |
| 9/17/2007 | 5.30 | Standard Copies or Prints |
| 9/17/2007 | 28.30 | Standard Copies or Prints |
| 9/17/2007 | 23.90 | Standard Copies or Prints |
| 9/17/2007 | 0.20 | Standard Copies or Prints |
| 9/17/2007 | 0.20 | Standard Copies or Prints |
| 9/17/2007 | 0.30 | Standard Copies or Prints |
| 9/17/2007 | 4.10 | Standard Copies or Prints |
| 9/17/2007 | 0.50 | Standard Copies or Prints |
| 9/17/2007 | 0.60 | Standard Copies or Prints |
| 9/17/2007 | 0.40 | Standard Copies or Prints |
| 9/17/2007 | 0.20 | Standard Copies or Prints |
| 9/17/2007 | 0.60 | Standard Copies or Prints |
| 9/17/2007 | 0.90 | Standard Copies or Prints |
| 9/17/2007 | 21.00 | Standard Copies or Prints |
| 9/17/2007 | 91.90 | Standard Copies or Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 1.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/17/2007 | 3.90 | Standard Prints |
| 9/17/2007 | 3.70 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 3.00 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 3.00 | Standard Prints |
| 9/17/2007 | 1.00 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.70 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 8.20 | Standard Prints |
| 9/17/2007 | 6.00 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 9.50 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 1.60 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 1.50 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 1.50 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 1.60 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.90 | Standard Prints |
| 9/17/2007 | 2.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 2.80 | Standard Prints |
| 9/17/2007 | 2.30 | Standard Prints |
| 9/17/2007 | 2.30 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 2.60 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 31.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.60 | Standard Prints |
| 9/17/2007 | 1.20 | Standard Prints |
| 9/17/2007 | 7.70 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 7.70 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 6.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 89.50 | Standard Prints |
| 9/17/2007 | 104.40 | Standard Prints |
| 9/17/2007 | 1.70 | Standard Prints |
| 9/17/2007 | 4.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.70 | Standard Prints |
| 9/17/2007 | 62.20 | Standard Prints |
| 9/17/2007 | 63.90 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.80 | Standard Prints |
| 9/17/2007 | 2.80 | Standard Prints |
| 9/17/2007 | 6.80 | Standard Prints |
| 9/17/2007 | 7.70 | Standard Prints |
| 9/17/2007 | 1.90 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 11.40 | Standard Prints |
| 9/17/2007 | 3.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 2.90 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 4.70 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 31.20 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 2.00 | Standard Prints |
| 9/17/2007 | 3.30 | Standard Prints |
| 9/17/2007 | 4.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 8.50 | Standard Prints |
| 9/17/2007 | 4.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 4.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 4.10 | Standard Prints |
| 9/17/2007 | 3.00 | Standard Prints |
| 9/17/2007 | 1.50 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 1.20 | Standard Prints |
| 9/17/2007 | 1.00 | Standard Prints |
| 9/17/2007 | 5.20 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 2.40 | Standard Prints |
| 9/17/2007 | 11.50 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 1.20 | Standard Prints |
| 9/17/2007 | 1.00 | Standard Prints |
| 9/17/2007 | 5.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 1.40 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 2.40 | Standard Prints |
| 9/17/2007 | 11.50 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 5.10 | Standard Prints |
| 9/17/2007 | 15.60 | Standard Prints |
| 9/17/2007 | 2.50 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 6.30 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 3.20 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 1.30 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.80 | Standard Prints |
| 9/17/2007 | 1.50 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 7.90 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 2.70 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 11.70 | Standard Prints |
| 9/17/2007 | 4.10 | Standard Prints |
| 9/17/2007 | 2.40 | Standard Prints |
| 9/17/2007 | 4.90 | Standard Prints |
| 9/17/2007 | 0.30 | Standard Prints |
| 9/17/2007 | 4.80 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.20 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.10 | Standard Prints |
| 9/17/2007 | 0.40 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 0.50 | Standard Prints |
| 9/17/2007 | 6.50 | Standard Prints |
| 9/17/2007 | 9.80 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 0.60 | Standard Prints |
| 9/17/2007 | 8.00 | Color Prints |
| 9/17/2007 | 8.00 | Color Prints |
| 9/17/2007 | 1.00 | Color Prints |
| 9/17/2007 | 0.50 | Color Prints |
| 9/17/2007 | 4.50 | Color Prints |
| 9/17/2007 | 15.50 | Color Prints |
| 9/17/2007 | 20.00 | Color Prints |