| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2007 | 7.05 | Scanned Images |
| 9/17/2007 | 0.30 | Scanned Images |
| 9/17/2007 | 1.35 | Scanned Images |
| 9/17/2007 | 1.50 | Scanned Images |
| 9/17/2007 | 14.00 | CD-ROM Duplicates |
| 9/17/2007 | 1.50 | Standard Copies or Prints NY |
| 9/17/2007 | 1.50 | Standard Copies or Prints NY |
| 9/17/2007 | 0.60 | Standard Prints NY |
| 9/17/2007 | 1.65 | Standard Prints NY |
| 9/17/2007 | 0.30 | Standard Prints NY |
| 9/17/2007 | 0.45 | Standard Prints NY |
| 9/17/2007 | 0.45 | Standard Prints NY |
| 9/17/2007 | 0.30 | Standard Prints NY |
| 9/17/2007 | 14.40 | Standard Prints NY |
| 9/17/2007 | 1.35 | Standard Prints NY |
| 9/17/2007 | 2.25 | Standard Prints NY |
| 9/17/2007 | 0.15 | Standard Prints NY |
| 9/17/2007 | 0.41 | Postage |
| 9/17/2007 | 0.41 | Postage |
| 9/17/2007 | 16.81 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 66.96 | Fed Exp to:ANN ARBOR,MI from:KIRKLAND &ELLIS |
| 9/17/2007 | 73.89 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 9/17/2007 | 32.04 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/17/2007 | 40.86 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/17/2007 | 37.02 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 53.93 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 38.36 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/17/2007 | 24.49 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 15.67 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 25.47 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 37.50 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/17/2007 | 28.09 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 15.67 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 15.67 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 25.53 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/17/2007 | 11.85 | Fed Exp from:CHICAGO,IL to:INFOQUEST |
| 9/17/2007 | 14.37 | UPS Dlvry to:KANSAS CITY,MO from:Caroline P Lippert |
| 9/17/2007 | 23.60 | Outside Messenger Services |

| Date | Amount | Description |
|---|---|---|
| 9/17/2007 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/10/07-9/14/07 |
| 9/17/2007 | 52,840.00 | DANIEL A HENRY MD - Expert Fees, Professional Services Rendered January 1, 2007 - September 17, 2007 |
| 9/17/2007 | 15,000.00 | Expert Fees, Professional Services, B-reading interpretations, August 2007 |
| 9/17/2007 | 41.00 | CELOTEX ASBESTOS SETTLEMENT TRUST - Process Server Fees, Subpoena Fee, 9/17/07 |
| 9/17/2007 | 46.00 | STEVEN KAZAN - Process Server Fees, Subpoena Fee, 9/17/07 |
| 9/17/2007 | 49.00 | PATRICIA HOUSER - Process Server Fees, Subpoena Fee, 9/17/07 |
| 9/17/2007 | 41.00 | JOHN L MEKUS - Process Server Fees, Subpoena Fee, 9/17/07 |
| 9/17/2007 | 41.00 | EAGLE PICHER IND - Process Server Fees, Subpoena Fee, 9/17/07 |
| 9/17/2007 | 41.00 | WILLIAM B NURRE - Process Server Fees, Subpoena Fees, 9/17/07 |
| 9/17/2007 | 60.00 | UNR ASBESTOS-DISEASE CLAIMS TRUST - Process Server Fee, Subpeona Fee, 9/17/07 |
| 9/17/2007 | 57.00 | KEENE CREDITORS TRUST - Process Server Fees, Subpoena fee, 9/17/07 |
| 9/17/2007 | 7,432.32 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 9/17/07 |
| 9/17/2007 | 3,305.32 | SEQUENTIAL INC - Outside Copy/Binding Services 19 BOXES FOR DESIGNATED COPIES |
| 9/17/2007 | 15.00 | ARIZONA STATE UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/17/2007 | 150.00 | Library Document Procurement |
| 9/17/2007 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 9/17/2007 | 12.00 | Overtime Meals, Alicja M Patela |
| 9/18/2007 | 0.20 | Standard Copies or Prints |
| 9/18/2007 | 3.90 | Standard Copies or Prints |
| 9/18/2007 | 0.10 | Standard Copies or Prints |
| 9/18/2007 | 9.50 | Standard Copies or Prints |
| 9/18/2007 | 292.20 | Standard Copies or Prints |
| 9/18/2007 | 0.80 | Standard Prints |
| 9/18/2007 | 1.40 | Standard Prints |
| 9/18/2007 | 1.60 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Copies or Prints |
| 9/18/2007 | 0.40 | Standard Copies or Prints |
| 9/18/2007 | 0.10 | Standard Copies or Prints |
| 9/18/2007 | 4.80 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/18/2007 | 0.20 | Standard Copies or Prints |
| 9/18/2007 | 2.40 | Standard Copies or Prints |
| 9/18/2007 | 5.50 | Standard Copies or Prints |
| 9/18/2007 | 4.20 | Standard Copies or Prints |
| 9/18/2007 | 0.60 | Standard Copies or Prints |
| 9/18/2007 | 2.20 | Standard Copies or Prints |
| 9/18/2007 | 0.60 | Standard Copies or Prints |
| 9/18/2007 | 2.60 | Standard Prints |
| 9/18/2007 | 2.90 | Standard Prints |
| 9/18/2007 | 3.10 | Standard Prints |
| 9/18/2007 | 0.80 | Standard Prints |
| 9/18/2007 | 2.20 | Standard Prints |
| 9/18/2007 | 4.60 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.30 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.10 | Standard Prints |
| 9/18/2007 | 2.20 | Standard Prints |
| 9/18/2007 | 3.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 7.90 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 16.50 | Standard Prints |
| 9/18/2007 | 2.60 | Standard Prints |
| 9/18/2007 | 7.40 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.80 | Standard Prints |
| 9/18/2007 | 4.90 | Standard Prints |
| 9/18/2007 | 1.50 | Standard Prints |
| 9/18/2007 | 1.50 | Standard Prints |
| 9/18/2007 | 8.60 | Standard Prints |
| 9/18/2007 | 2.50 | Standard Prints |
| 9/18/2007 | 7.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 10.70 | Standard Prints |
| 9/18/2007 | 32.30 | Standard Prints |
| 9/18/2007 | 21.00 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 9.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 11.90 | Standard Prints |
| 9/18/2007 | 17.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 2.60 | Standard Prints |
| 9/18/2007 | 2.70 | Standard Prints |
| 9/18/2007 | 3.80 | Standard Prints |
| 9/18/2007 | 1.30 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 16.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 1.30 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 3.90 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 6.20 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 3.80 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 7.60 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 25.00 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 3.80 | Standard Prints |
| 9/18/2007 | 5.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 3.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.70 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 3.90 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 5.40 | Standard Prints |

B-110

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.40 | Standard Prints |
| 9/18/2007 | 1.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 1.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 7.80 | Standard Prints |
| 9/18/2007 | 4.70 | Standard Prints |
| 9/18/2007 | 3.00 | Standard Prints |
| 9/18/2007 | 5.40 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 7.00 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 16.10 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 17.20 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 5.80 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 2.00 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 2.00 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.10 | Standard Prints |
| 9/18/2007 | 7.40 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 2.00 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 2.10 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 1.90 | Standard Prints |
| 9/18/2007 | 0.70 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.70 | Standard Prints |
| 9/18/2007 | 0.70 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.80 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.50 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 11.60 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 12.30 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 11.20 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 7.50 | Standard Prints |
| 9/18/2007 | 11.50 | Standard Prints |
| 9/18/2007 | 3.20 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 11.40 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 8.30 | Standard Prints |
| 9/18/2007 | 9.40 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 3.20 | Standard Prints |
| 9/18/2007 | 7.40 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 30.80 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 9.20 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 18.10 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 6.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 11.60 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.30 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 11.00 | Standard Prints |
| 9/18/2007 | 0.70 | Standard Prints |
| 9/18/2007 | 6.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 4.40 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 8.90 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 1.80 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 13.00 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 8.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 27.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 12.40 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 8.30 | Standard Prints |
| 9/18/2007 | 10.30 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.00 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 9.30 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.70 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 10.60 | Standard Prints |
| 9/18/2007 | 0.80 | Standard Prints |
| 9/18/2007 | 9.50 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 18.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 7.10 | Standard Prints |
| 9/18/2007 | 1.00 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 8.80 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 26.40 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 11.80 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 11.50 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.40 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 8.50 | Standard Prints |
| 9/18/2007 | 31.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 6.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 9.80 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 9.80 | Standard Prints |
| 9/18/2007 | 0.50 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 2.00 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 12.50 | Standard Prints |
| 9/18/2007 | 11.50 | Standard Prints |
| 9/18/2007 | 5.10 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 13.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 18.10 | Standard Prints |
| 9/18/2007 | 0.60 | Standard Prints |
| 9/18/2007 | 0.20 | Standard Prints |
| 9/18/2007 | 0.30 | Standard Prints |
| 9/18/2007 | 0.10 | Standard Prints |
| 9/18/2007 | 1.20 | Standard Prints |
| 9/18/2007 | 1.40 | Standard Prints |
| 9/18/2007 | 0.90 | Standard Prints |
| 9/18/2007 | 1.30 | Standard Prints |
| 9/18/2007 | 0.50 | Color Prints |
| 9/18/2007 | 0.50 | Color Prints |
| 9/18/2007 | 0.30 | Scanned Images |
| 9/18/2007 | 0.60 | Scanned Images |
| 9/18/2007 | 0.75 | Scanned Images |
| 9/18/2007 | 0.30 | Scanned Images |
| 9/18/2007 | 0.60 | Scanned Images |
| 9/18/2007 | 6.00 | Scanned Images |
| 9/18/2007 | 19.95 | Scanned Images |
| 9/18/2007 | 1.50 | Scanned Images |
| 9/18/2007 | 1.35 | Scanned Images |
| 9/18/2007 | 1.35 | Scanned Images |
| 9/18/2007 | 1.20 | Scanned Images |
| 9/18/2007 | 3.00 | Scanned Images |
| 9/18/2007 | 1.95 | Scanned Images |
| 9/18/2007 | 1.95 | Scanned Images |
| 9/18/2007 | 0.15 | Standard Prints NY |
| 9/18/2007 | 0.15 | Standard Prints NY |
| 9/18/2007 | 0.60 | Standard Prints NY |
| 9/18/2007 | 0.30 | Standard Prints NY |
| 9/18/2007 | 0.41 | Postage |
| 9/18/2007 | 14.37 | UPS Dlvry to:Hatfield Process Services ,Andy Larsen,KANSAS CITY,MO from:Caroline P Lippert |
| 9/18/2007 | 15.73 | Outside Messenger Services |
| 9/18/2007 | 546,808.93 | NERA - Expert Fees, Professional Services Rendered through July 24 through August 27, 2007, Fees and Expenses |
| 9/18/2007 | 3,804.77 | SEQUENTIAL INC - Outside Computer Services CONVERSION TO TIFF AND BLOWBACKS |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2007 | 7,102.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance (Lemen) Material Blowbacks, 9/13/07 |
| 9/18/2007 | 166.01 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 7 people, 9/6/07 (Client Conference) |
| 9/18/2007 | 150.06 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 7 people, 9/7/07 (Client Conference) |
| 9/18/2007 | 103.76 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 9/14/07 (Client Conference) |
| 9/18/2007 | 15.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/18/2007 | 525.00 | Library Document Procurement |
| 9/18/2007 | 17.65 | Overtime Transportation, E. Gross, 6/14/07 |
| 9/18/2007 | 50.00 | Overtime Transportation, J. Baer, 6/14/07 |
| 9/18/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 9/19/2007 | 0.30 | Standard Copies or Prints |
| 9/19/2007 | 8.00 | Standard Copies or Prints |
| 9/19/2007 | 71.40 | Standard Copies or Prints |
| 9/19/2007 | 151.00 | Standard Copies or Prints |
| 9/19/2007 | 8.00 | Standard Copies or Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 0.50 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 1.50 | Standard Prints |
| 9/19/2007 | 1.10 | Standard Prints |
| 9/19/2007 | 5.40 | Standard Prints |
| 9/19/2007 | 5.80 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 7.10 | Standard Prints |
| 9/19/2007 | 0.90 | Standard Prints |
| 9/19/2007 | 0.90 | Standard Prints |
| 9/19/2007 | 0.90 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 1.30 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 16.60 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 1.10 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 1.80 | Standard Prints |
| 9/19/2007 | 0.70 | Standard Prints |
| 9/19/2007 | 1.60 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 1.50 | Standard Prints |
| 9/19/2007 | 0.40 | Standard Prints |
| 9/19/2007 | 0.90 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 5.90 | Standard Prints |
| 9/19/2007 | 0.90 | Standard Prints |
| 9/19/2007 | 0.80 | Standard Prints |
| 9/19/2007 | 1.50 | Standard Prints |
| 9/19/2007 | 0.30 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 6.30 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 21.20 | Standard Prints |
| 9/19/2007 | 0.20 | Standard Prints |
| 9/19/2007 | 1.40 | Standard Prints |
| 9/19/2007 | 6.50 | Color Prints |
| 9/19/2007 | 1.65 | Scanned Images |
| 9/19/2007 | 14.00 | CD-ROM Duplicates |
| 9/19/2007 | 7.00 | CD-ROM Duplicates |
| 9/19/2007 | 3.15 | Standard Prints NY |
| 9/19/2007 | 2.10 | Standard Prints NY |
| 9/19/2007 | 0.45 | Standard Prints NY |
| 9/19/2007 | 2.40 | Standard Prints NY |
| 9/19/2007 | 2.40 | Standard Prints NY |
| 9/19/2007 | 45.03 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/19/2007 | 20.58 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/19/2007 | 16.66 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/19/2007 | 20.58 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/19/2007 | 20.58 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/19/2007 | 10.93 | Fed Exp from:MIAMI,FL to:Dwight Elliott |
| 9/19/2007 | 8.19 | Fed Exp from:WHEATON,IL to:Dwight Elliott |
| 9/19/2007 | 8.59 | Fed Exp from:WILMINGTON,DE to:Dwight Elliott |
| 9/19/2007 | 12.71 | Fed Exp from:CINCINNATI,OH to:Dwight Elliott |
| 9/19/2007 | 9.22 | Fed Exp from:OAKLAND,CA to:Dwight Elliott |
| 9/19/2007 | 8.59 | Fed Exp from:WASHINGTON,DC to:Dwight Elliott |
| 9/19/2007 | 11.28 | Fed Exp from:SAN FRANCISCO,CA to:Dwight Elliott |
| 9/19/2007 | 29.94 | FEDERAL EXPRESS CORPORATION - Emily Malloy, 9/10/07 |
| 9/19/2007 | 29.96 | FEDERAL EXPRESS CORPORATION - Sue Runkhe, 9/13/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2007 | 4.30 | UPS Dlvry to:Hardin Library for Health S Interlibrary Loan,Iowa City,IA from:Jennifer L Ballinger |
| 9/19/2007 | 50.00 | Library Document Procurement |
| 9/19/2007 | 25.00 | Overtime Transportation, M. Nirider, 6/22/07 |
| 9/19/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 6/14/07 |
| 9/19/2007 | 16.45 | Overtime Transportation, M. Rosenberg, 6/15/07 |
| 9/19/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/19/07, (Overtime Transportation) |
| 9/19/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/19/07, (Overtime Transportation) |
| 9/19/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/19/07, (Overtime Transportation) |
| 9/19/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 9/19/2007 | 30.75 | Secretarial Overtime, Errin D Washington - Work on copy job |
| 9/20/2007 | 7.60 | Standard Copies or Prints |
| 9/20/2007 | 0.80 | Standard Copies or Prints |
| 9/20/2007 | 4.20 | Standard Copies or Prints |
| 9/20/2007 | 0.20 | Standard Copies or Prints |
| 9/20/2007 | 54.80 | Standard Copies or Prints |
| 9/20/2007 | 50.10 | Standard Copies or Prints |
| 9/20/2007 | 36.40 | Standard Copies or Prints |
| 9/20/2007 | 27.00 | Standard Copies or Prints |
| 9/20/2007 | 35.70 | Standard Copies or Prints |
| 9/20/2007 | 26.30 | Standard Copies or Prints |
| 9/20/2007 | 0.10 | Standard Copies or Prints |
| 9/20/2007 | 0.50 | Standard Copies or Prints |
| 9/20/2007 | 1.00 | Standard Copies or Prints |
| 9/20/2007 | 6.10 | Standard Copies or Prints |
| 9/20/2007 | 0.20 | Standard Copies or Prints |
| 9/20/2007 | 0.60 | Standard Copies or Prints |
| 9/20/2007 | 0.60 | Standard Copies or Prints |
| 9/20/2007 | 1.20 | Standard Copies or Prints |
| 9/20/2007 | 0.10 | Standard Copies or Prints |
| 9/20/2007 | 329.60 | Standard Copies or Prints |
| 9/20/2007 | 6.90 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 2.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 2.90 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 4.60 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 1.00 | Standard Prints |
| 9/20/2007 | 1.80 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 6.40 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 3.30 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 8.80 | Standard Prints |
| 9/20/2007 | 28.60 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.70 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |

B-124

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 12.50 | Standard Prints |
| 9/20/2007 | 25.00 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 7.00 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 2.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 7.00 | Standard Prints |
| 9/20/2007 | 1.00 | Standard Prints |
| 9/20/2007 | 4.80 | Standard Prints |
| 9/20/2007 | 1.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.60 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 5.80 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |

B-126

| Date | Amount | Description |
|------|-------|-------------|
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 6.00 | Standard Prints |
| 9/20/2007 | 23.00 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 20.60 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 1.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 14.50 | Standard Prints |
| 9/20/2007 | 7.00 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 1.50 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.70 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 1.40 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 5.50 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 1.50 | Standard Prints |
| 9/20/2007 | 5.50 | Standard Prints |
| 9/20/2007 | 2.00 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 24.20 | Standard Prints |
| 9/20/2007 | 12.50 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 24.20 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 4.60 | Standard Prints |
| 9/20/2007 | 4.00 | Standard Prints |
| 9/20/2007 | 2.80 | Standard Prints |
| 9/20/2007 | 2.70 | Standard Prints |
| 9/20/2007 | 10.10 | Standard Prints |
| 9/20/2007 | 9.60 | Standard Prints |
| 9/20/2007 | 7.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 10.60 | Standard Prints |
| 9/20/2007 | 9.00 | Standard Prints |
| 9/20/2007 | 2.20 | Standard Prints |
| 9/20/2007 | 6.30 | Standard Prints |
| 9/20/2007 | 12.20 | Standard Prints |
| 9/20/2007 | 1.10 | Standard Prints |
| 9/20/2007 | 1.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 7.60 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 5.50 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 1.60 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 1.30 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.60 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 1.00 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.60 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 2.30 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 1.30 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.70 | Standard Prints |
| 9/20/2007 | 0.90 | Standard Prints |
| 9/20/2007 | 0.70 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 0.20 | Standard Prints |
| 9/20/2007 | 3.30 | Standard Prints |
| 9/20/2007 | 4.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 7.00 | Standard Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |

B-130

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2007 | 0.70 | Standard Prints |
| 9/20/2007 | 1.40 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.60 | Standard Prints |
| 9/20/2007 | 1.10 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 5.30 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 0.10 | Standard Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 3.00 | Color Prints |
| 9/20/2007 | 3.00 | Color Prints |
| 9/20/2007 | 9.00 | Color Prints |
| 9/20/2007 | 0.50 | Color Prints |
| 9/20/2007 | 20.50 | Color Prints |
| 9/20/2007 | 16.50 | Color Prints |
| 9/20/2007 | 4.50 | Color Prints |
| 9/20/2007 | 1.50 | Color Prints |
| 9/20/2007 | 1.50 | Color Prints |
| 9/20/2007 | 1.50 | Color Prints |
| 9/20/2007 | 0.75 | Scanned Images |
| 9/20/2007 | 7.05 | Scanned Images |
| 9/20/2007 | 0.45 | Scanned Images |
| 9/20/2007 | 0.45 | Scanned Images |
| 9/20/2007 | 1.05 | Scanned Images |
| 9/20/2007 | 7.00 | CD-ROM Duplicates |
| 9/20/2007 | 0.30 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.75 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.45 | Standard Prints NY |
| 9/20/2007 | 0.75 | Standard Prints NY |

B-131

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.30 | Standard Prints NY |
| 9/20/2007 | 0.60 | Standard Prints NY |
| 9/20/2007 | 0.45 | Standard Prints NY |
| 9/20/2007 | 0.30 | Standard Prints NY |
| 9/20/2007 | 0.30 | Standard Prints NY |
| 9/20/2007 | 0.60 | Standard Prints NY |
| 9/20/2007 | 0.60 | Standard Prints NY |
| 9/20/2007 | 1.35 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 0.60 | Standard Prints NY |
| 9/20/2007 | 0.30 | Standard Prints NY |
| 9/20/2007 | 0.15 | Standard Prints NY |
| 9/20/2007 | 8.59 | Fed Exp from:KANSAS CITY,MO to:E. Pierce Bailey |
| 9/20/2007 | 12.10 | Outside Messenger Services |
| 9/20/2007 | 6.50 | Outside Messenger Services |
| 9/20/2007 | 526.00 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Court Reporter Charges for Transcript of September 10, 2007 Hearing Transcript |
| 9/20/2007 | 333.00 | COURTCALL, LLC - Filing Fees - 08/29/07 Filing fees U.S. Bankruptcy Court Delaware |
| 9/20/2007 | 392.96 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging/OCR of Materials for Central Files Database, 9/14/07 |
| 9/20/2007 | 1,602.45 | SEQUENTIAL INC - Outside Copy/Binding Services COLOR COPIES; MEDIUM TO HEAVY LIIGATION COPYING |
| 9/20/2007 | 2,440.82 | SEQUENTIAL INC - Outside Copy/Binding Services MEDIUM TO HEAVY COPYING |
| 9/20/2007 | 1,085.87 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance Material Blowbacks, 9/18/07 |
| 9/20/2007 | 32.51 | CUSTODIAN PETTY CASH - S. McMillin, Lunch for conference, 9/20/2007 |
| 9/20/2007 | 39.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/20/2007 | 217.50 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary loans |
| 9/20/2007 | 50.00 | Library Document Procurement |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 9/20/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 9/20/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 9/21/2007 | 0.10 | Standard Copies or Prints |
| 9/21/2007 | 150.20 | Standard Copies or Prints |
| 9/21/2007 | 12.80 | Standard Copies or Prints |
| 9/21/2007 | 116.80 | Standard Copies or Prints |
| 9/21/2007 | 0.20 | Standard Copies or Prints |
| 9/21/2007 | 0.20 | Standard Copies or Prints |
| 9/21/2007 | 0.40 | Standard Copies or Prints |
| 9/21/2007 | 8.90 | Standard Copies or Prints |
| 9/21/2007 | 1.00 | Standard Copies or Prints |
| 9/21/2007 | 34.00 | Standard Copies or Prints |
| 9/21/2007 | 0.10 | Standard Copies or Prints |
| 9/21/2007 | 1.10 | Standard Prints |
| 9/21/2007 | 8.20 | Standard Prints |
| 9/21/2007 | 2.00 | Standard Prints |
| 9/21/2007 | 16.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 23.00 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 6.00 | Standard Prints |
| 9/21/2007 | 7.00 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 9.90 | Standard Prints |
| 9/21/2007 | 8.20 | Standard Prints |
| 9/21/2007 | 1.60 | Standard Prints |
| 9/21/2007 | 2.30 | Standard Prints |
| 9/21/2007 | 1.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 1.30 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 8.20 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 26.40 | Standard Prints |
| 9/21/2007 | 6.00 | Standard Prints |
| 9/21/2007 | 18.50 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 38.00 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 2.00 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 1.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 1.10 | Standard Prints |
| 9/21/2007 | 1.40 | Standard Prints |
| 9/21/2007 | 1.80 | Standard Prints |
| 9/21/2007 | 8.90 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 6.30 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 2.00 | Standard Prints |
| 9/21/2007 | 4.00 | Standard Prints |
| 9/21/2007 | 14.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 4.50 | Standard Prints |
| 9/21/2007 | 5.60 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 3.00 | Standard Prints |
| 9/21/2007 | 1.80 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 1.20 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 31.40 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 1.80 | Standard Prints |
| 9/21/2007 | 8.50 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 1.60 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 1.10 | Standard Prints |
| 9/21/2007 | 0.30 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 3.30 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 54.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 61.40 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 10.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 1.90 | Standard Prints |

B-136

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 2.80 | Standard Prints |
| 9/21/2007 | 12.90 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 2.90 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 1.40 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 6.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 6.10 | Standard Prints |
| 9/21/2007 | 1.70 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 7.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 2.70 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 7.90 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 5.20 | Standard Prints |
| 9/21/2007 | 1.70 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 4.60 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 1.20 | Standard Prints |
| 9/21/2007 | 2.10 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 7.10 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 1.50 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 1.00 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 3.70 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 6.20 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 1.70 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2007 | 3.40 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.70 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 7.00 | Standard Prints |
| 9/21/2007 | 0.90 | Standard Prints |
| 9/21/2007 | 6.00 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.10 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.50 | Standard Prints |
| 9/21/2007 | 4.30 | Standard Prints |
| 9/21/2007 | 1.90 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.80 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 0.20 | Standard Prints |
| 9/21/2007 | 1.90 | Standard Prints |
| 9/21/2007 | 6.50 | Color Prints |
| 9/21/2007 | 6.00 | Color Prints |
| 9/21/2007 | 0.50 | Color Prints |
| 9/21/2007 | 2.00 | Color Prints |
| 9/21/2007 | 1.00 | Color Prints |
| 9/21/2007 | 0.50 | Color Prints |
| 9/21/2007 | 19.00 | Color Prints |
| 9/21/2007 | 19.00 | Color Prints |
| 9/21/2007 | 19.00 | Color Prints |
| 9/21/2007 | 16.00 | Color Prints |
| 9/21/2007 | 21.00 | Color Prints |
| 9/21/2007 | 2.00 | Color Prints |
| 9/21/2007 | 2.00 | Color Prints |
| 9/21/2007 | 0.15 | Scanned Images |
| 9/21/2007 | 1.50 | Scanned Images |
| 9/21/2007 | 0.30 | Scanned Images |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |

B-139

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 1.20 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 2.10 | Standard Prints NY |
| 9/21/2007 | 2.10 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.15 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.45 | Standard Prints NY |
| 9/21/2007 | 0.90 | Standard Prints NY |
| 9/21/2007 | 0.60 | Standard Prints NY |
| 9/21/2007 | 0.90 | Standard Prints NY |
| 9/21/2007 | 0.30 | Standard Prints NY |
| 9/21/2007 | 0.45 | Standard Prints NY |
| 9/21/2007 | 7.05 | Standard Prints NY |
| 9/21/2007 | 6.90 | Standard Prints NY |
| 9/21/2007 | 0.41 | Postage |
| 9/21/2007 | 11.91 | Fed Exp from:Bill Cody, CHICAGO,IL to:Connie Williams |
| 9/21/2007 | 7.61 | Fed Exp from:CHICAGO,IL to:Dwight Elliott |
| 9/21/2007 | 13.05 | Fed Exp from:CHICAGO,IL to:INFOQUEST |
| 9/21/2007 | 8.93 | Fed Exp from:KANSAS CITY,MO to:Maria J. Gutierrez |
| 9/21/2007 | 8.59 | Fed Exp from:KANSAS CITY,MO to:Davd S. Felter |
| 9/21/2007 | 30.51 | Fed Exp to:SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 9/21/2007 | 12.10 | Outside Messenger Services |
| 9/21/2007 | 25.00 | Calendar/Court Services - Obtain transcripts of trial testimony in LASC case BC340413 - E. Turano |
| 9/21/2007 | 100.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/20/07 |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 45.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/20/07 |
| 9/21/2007 | 6.92 | CUSTODIAN PETTY CASH - Lunch for for client, 09/21/2007 |
| 9/21/2007 | 100.00 | Library Document Procurement |
| 9/21/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 9/21/2007 | 28.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/21/07 |
| 9/22/2007 | 4.80 | Standard Prints |
| 9/22/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Home to Aon Cernter, 09/22/07, (Overtime Transportation) |
| 9/22/2007 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/22/07, Dinner (weekend overtime) |
| 9/22/2007 | 10.03 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/22/07, Lunch (weekend overtime) |
| 9/23/2007 | 0.30 | Standard Prints |
| 9/23/2007 | 2.40 | Standard Prints |
| 9/23/2007 | 1.30 | Standard Prints |
| 9/23/2007 | 0.90 | Standard Prints |
| 9/23/2007 | 2.90 | Standard Prints |
| 9/23/2007 | 0.90 | Standard Prints |
| 9/23/2007 | 2.90 | Standard Prints |
| 9/23/2007 | 13.00 | Henry Thompson II, Parking, Washington, DC, 09/23/07, (Overtime Transportation) |
| 9/23/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Home to Aon Center, 09/23/07, (Overtime Transportation) |
| 9/23/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Aon Center to Home, 09/23/07, (Overtime Transportation) |
| 9/23/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 9/23/2007 | 7.89 | Henry Thompson II, Overtime Meal-Attorney, Washington, DC, 09/23/07 |
| 9/23/2007 | 8.92 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/23/07, Lunch (weekend overtime) |
| 9/23/2007 | 20.18 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/23/07, Dinner (weekend overtime) |
| 9/23/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 9/19/07, H. Thompson |
| 9/24/2007 | 18.30 | Standard Copies or Prints |
| 9/24/2007 | 17.80 | Standard Copies or Prints |
| 9/24/2007 | 37.20 | Standard Copies or Prints |
| 9/24/2007 | 47.20 | Standard Copies or Prints |
| 9/24/2007 | 0.80 | Standard Copies or Prints |

B-141

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2007 | 1.30 | Standard Copies or Prints |
| 9/24/2007 | 3.40 | Standard Copies or Prints |
| 9/24/2007 | 4.80 | Standard Copies or Prints |
| 9/24/2007 | 0.10 | Standard Copies or Prints |
| 9/24/2007 | 0.10 | Standard Copies or Prints |
| 9/24/2007 | 1.30 | Standard Copies or Prints |
| 9/24/2007 | 12.70 | Standard Copies or Prints |
| 9/24/2007 | 31.60 | Standard Copies or Prints |
| 9/24/2007 | 84.90 | Standard Copies or Prints |
| 9/24/2007 | 1.00 | Standard Copies or Prints |
| 9/24/2007 | 0.30 | Standard Copies or Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 1.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 0.70 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.90 | Standard Prints |
| 9/24/2007 | 1.90 | Standard Prints |
| 9/24/2007 | 5.50 | Standard Prints |
| 9/24/2007 | 5.60 | Standard Prints |
| 9/24/2007 | 25.70 | Standard Prints |
| 9/24/2007 | 20.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 1.90 | Standard Prints |
| 9/24/2007 | 3.80 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 1.50 | Standard Prints |
| 9/24/2007 | 14.30 | Standard Prints |
| 9/24/2007 | 23.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 26.50 | Standard Prints |
| 9/24/2007 | 24.40 | Standard Prints |
| 9/24/2007 | 16.80 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.80 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 2.80 | Standard Prints |
| 9/24/2007 | 1.40 | Standard Prints |
| 9/24/2007 | 1.60 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.90 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 1.40 | Standard Prints |
| 9/24/2007 | 1.40 | Standard Prints |
| 9/24/2007 | 1.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 31.50 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 10.90 | Standard Prints |
| 9/24/2007 | 31.50 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 1.60 | Standard Prints |
| 9/24/2007 | 1.60 | Standard Prints |
| 9/24/2007 | 5.60 | Standard Prints |
| 9/24/2007 | 7.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 1.40 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.90 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.70 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.80 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 34.00 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 1.60 | Standard Prints |
| 9/24/2007 | 7.60 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 1.50 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 1.60 | Standard Prints |
| 9/24/2007 | 2.30 | Standard Prints |
| 9/24/2007 | 5.60 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 1.50 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.90 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 3.70 | Standard Prints |
| 9/24/2007 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2007 | 2.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 2.70 | Standard Prints |
| 9/24/2007 | 1.10 | Standard Prints |
| 9/24/2007 | 2.60 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 6.00 | Standard Prints |
| 9/24/2007 | 2.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 3.00 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.50 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 1.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 3.70 | Standard Prints |
| 9/24/2007 | 0.70 | Standard Prints |
| 9/24/2007 | 10.50 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.40 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 2.30 | Standard Prints |
| 9/24/2007 | 0.90 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.70 | Standard Prints |
| 9/24/2007 | 2.80 | Standard Prints |
| 9/24/2007 | 3.10 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.30 | Standard Prints |
| 9/24/2007 | 3.30 | Standard Prints |
| 9/24/2007 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2007 | 3.30 | Standard Prints |
| 9/24/2007 | 0.20 | Standard Prints |
| 9/24/2007 | 0.50 | Color Copies or Prints |
| 9/24/2007 | 0.50 | Color Prints |
| 9/24/2007 | 15.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 15.50 | Color Prints |
| 9/24/2007 | 3.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 3.50 | Color Prints |
| 9/24/2007 | 3.00 | Color Prints |
| 9/24/2007 | 4.00 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 6.50 | Color Prints |
| 9/24/2007 | 4.00 | Color Prints |
| 9/24/2007 | 4.50 | Color Prints |
| 9/24/2007 | 5.00 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 6.00 | Color Prints |
| 9/24/2007 | 2.50 | Color Prints |
| 9/24/2007 | 4.00 | Color Prints |
| 9/24/2007 | 4.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 7.00 | Color Prints |
| 9/24/2007 | 7.50 | Color Prints |
| 9/24/2007 | 2.00 | Color Prints |
| 9/24/2007 | 2.50 | Color Prints |
| 9/24/2007 | 6.00 | Color Prints |
| 9/24/2007 | 15.50 | Color Prints |
| 9/24/2007 | 3.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 8.50 | Color Prints |
| 9/24/2007 | 15.50 | Color Prints |
| 9/24/2007 | 15.50 | Color Prints |
| 9/24/2007 | 3.50 | Color Prints |
| 9/24/2007 | 5.50 | Color Prints |
| 9/24/2007 | 6.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 25.50 | Color Prints |
| 9/24/2007 | 3.00 | Color Prints |
| 9/24/2007 | 4.20 | Scanned Images |
| 9/24/2007 | 2.40 | Scanned Images |
| 9/24/2007 | 0.45 | Scanned Images |
| 9/24/2007 | 1.05 | Scanned Images |
| 9/24/2007 | 0.90 | Scanned Images |
| 9/24/2007 | 0.60 | Scanned Images |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 1.65 | Standard Prints NY |
| 9/24/2007 | 2.25 | Standard Prints NY |
| 9/24/2007 | 1.05 | Standard Prints NY |
| 9/24/2007 | 1.50 | Standard Prints NY |
| 9/24/2007 | 2.25 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 2.10 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.45 | Standard Prints NY |
| 9/24/2007 | 2.10 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 3.15 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.90 | Standard Prints NY |
| 9/24/2007 | 0.60 | Standard Prints NY |
| 9/24/2007 | 5.10 | Standard Prints NY |
| 9/24/2007 | 4.35 | Standard Prints NY |
| 9/24/2007 | 4.80 | Standard Prints NY |
| 9/24/2007 | 3.30 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 2.25 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.45 | Standard Prints NY |
| 9/24/2007 | 0.75 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 2.40 | Standard Prints NY |
| 9/24/2007 | 0.90 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 2.40 | Standard Prints NY |
| 9/24/2007 | 8.25 | Standard Prints NY |
| 9/24/2007 | 0.45 | Standard Prints NY |
| 9/24/2007 | 1.35 | Standard Prints NY |
| 9/24/2007 | 1.35 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 0.90 | Standard Prints NY |
| 9/24/2007 | 1.05 | Standard Prints NY |
| 9/24/2007 | 0.90 | Standard Prints NY |
| 9/24/2007 | 0.30 | Standard Prints NY |
| 9/24/2007 | 7.16 | Fed Exp to:Thomas M. Wilson, Esq.,CLEVELAND,OH from:Renee D. Smith |
| 9/24/2007 | 21.34 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/24/2007 | 21.34 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/24/2007 | 18.01 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/24/2007 | 18.01 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/24/2007 | 18.01 | Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/24/2007 | 18.01 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 9/24/2007 | 7.61 | Fed Exp from:CHICAGO,IL to:Dwight Elliott |
| 9/24/2007 | 8.93 | Fed Exp from:KANSAS CITY,MO to:Michael D. Talone |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 8.78 | UPS Dlvry to:Hatfield Process Services ,Andy Larsen,KANSAS CITY,MO from:Caroline P Lippert |
| 9/24/2007 | 27.58 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/17/07-9/21/07 |
| 9/24/2007 | 50.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/17/07-9/21/07 |
| 9/24/2007 | 140.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/18/07 |
| 9/24/2007 | 263.77 | SEQUENTIAL INC - Outside Computer Services SCAN, BATES, OCR |
| 9/24/2007 | 1,004.76 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 9/7/07 |
| 9/24/2007 | 98.34 | David Mendelson, Working Meal/K&E Only, Washington, DC, 09/24/07, (Deposition Preparation), Dinner for 2 people |
| 9/24/2007 | 46.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/24/2007 | 50.00 | Library Document Procurement |
| 9/24/2007 | 16.00 | Scott McMillin, Parking, Chicago, IL, 09/24/07, (Overtime Transportation) |
| 9/24/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 9/24/2007 | 8.67 | Scott McMillin, Overtime Meal-Attorney, Chicago, IL, 09/24/07 |
| 9/24/2007 | 34.70 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/24/07 |
| 9/24/2007 | 28.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 09/24/07 |
| 9/24/2007 | 177.75 | Secretarial Overtime, Stacy M Ford - Initial input, Excel |
| 9/25/2007 | 0.10 | Standard Copies or Prints |
| 9/25/2007 | 8.40 | Standard Copies or Prints |
| 9/25/2007 | 0.40 | Standard Copies or Prints |
| 9/25/2007 | 1.50 | Standard Copies or Prints |
| 9/25/2007 | 0.10 | Standard Copies or Prints |
| 9/25/2007 | 19.50 | Standard Copies or Prints |
| 9/25/2007 | 0.10 | Standard Copies or Prints |
| 9/25/2007 | 6.30 | Standard Copies or Prints |
| 9/25/2007 | 11.40 | Standard Copies or Prints |
| 9/25/2007 | 17.60 | Standard Copies or Prints |
| 9/25/2007 | 7.60 | Standard Copies or Prints |
| 9/25/2007 | 1.80 | Standard Copies or Prints |
| 9/25/2007 | 0.80 | Standard Copies or Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 5.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 1.70 | Standard Copies or Prints |
| 9/25/2007 | 1.20 | Standard Copies or Prints |
| 9/25/2007 | 47.60 | Standard Copies or Prints |
| 9/25/2007 | 16.00 | Standard Copies or Prints |
| 9/25/2007 | 7.80 | Standard Copies or Prints |
| 9/25/2007 | 31.20 | Standard Copies or Prints |
| 9/25/2007 | 0.10 | Standard Copies or Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 7.70 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 5.50 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 3.20 | Standard Prints |
| 9/25/2007 | 6.00 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 3.90 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 11.80 | Standard Prints |
| 9/25/2007 | 2.30 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 1.70 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.20 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 7.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 10.80 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 17.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.40 | Standard Prints |
| 9/25/2007 | 1.90 | Standard Prints |
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 6.00 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 3.90 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.70 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 1.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 10.80 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 31.50 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 17.10 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 3.90 | Standard Prints |
| 9/25/2007 | 6.00 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 1.70 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 10.80 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 17.10 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.30 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 21.50 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 6.00 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 3.90 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.70 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 1.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 10.80 | Standard Prints |
| 9/25/2007 | 17.10 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 3.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 1.40 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 1.10 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 3.70 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 23.30 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 2.30 | Standard Prints |
| 9/25/2007 | 1.90 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |

B-156

| Date | Amount | Description |
|------|-------|-------------|
| 9/25/2007 | 93.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 5.60 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 5.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 2.40 | Standard Prints |
| 9/25/2007 | 4.40 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 3.60 | Standard Prints |
| 9/25/2007 | 5.60 | Standard Prints |
| 9/25/2007 | 14.80 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 4.40 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 1.30 | Standard Prints |
| 9/25/2007 | 34.00 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 4.00 | Standard Prints |

B-157

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 4.00 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 7.60 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 8.00 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 7.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 126.00 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 4.80 | Standard Prints |
| 9/25/2007 | 21.30 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 15.60 | Standard Prints |
| 9/25/2007 | 14.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 14.80 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 7.60 | Standard Prints |
| 9/25/2007 | 6.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 1.70 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 1.50 | Standard Prints |
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 5.50 | Standard Prints |
| 9/25/2007 | 1.40 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 2.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 5.00 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 1.40 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 5.10 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 18.00 | Standard Prints |
| 9/25/2007 | 3.60 | Standard Prints |
| 9/25/2007 | 12.50 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 13.50 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.70 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.80 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 1.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 1.90 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 7.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 7.60 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 5.60 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.50 | Standard Prints |
| 9/25/2007 | 0.40 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 3.80 | Standard Prints |
| 9/25/2007 | 14.80 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 14.80 | Standard Prints |
| 9/25/2007 | 2.80 | Standard Prints |
| 9/25/2007 | 14.80 | Standard Prints |
| 9/25/2007 | 2.20 | Standard Prints |
| 9/25/2007 | 9.10 | Standard Prints |
| 9/25/2007 | 62.00 | Standard Prints |
| 9/25/2007 | 62.00 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 2.50 | Standard Prints |
| 9/25/2007 | 12.50 | Standard Prints |
| 9/25/2007 | 3.50 | Standard Prints |
| 9/25/2007 | 3.50 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.60 | Standard Prints |
| 9/25/2007 | 0.20 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 1.20 | Standard Copies or Prints |
| 9/25/2007 | 2.00 | Color Copies or Prints |
| 9/25/2007 | 340.00 | Color Copies or Prints |
| 9/25/2007 | 215.00 | Color Copies or Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 6.50 | Color Prints |
| 9/25/2007 | 3.00 | Color Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 6.00 | Color Prints |
| 9/25/2007 | 2.50 | Color Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 4.50 | Color Prints |
| 9/25/2007 | 5.00 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 7.00 | Color Prints |
| 9/25/2007 | 7.50 | Color Prints |
| 9/25/2007 | 2.00 | Color Prints |
| 9/25/2007 | 2.50 | Color Prints |
| 9/25/2007 | 3.50 | Color Prints |
| 9/25/2007 | 4.50 | Color Prints |
| 9/25/2007 | 8.50 | Color Prints |
| 9/25/2007 | 15.50 | Color Prints |
| 9/25/2007 | 3.50 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 6.00 | Color Prints |
| 9/25/2007 | 6.50 | Color Prints |
| 9/25/2007 | 15.50 | Color Prints |
| 9/25/2007 | 6.50 | Color Prints |
| 9/25/2007 | 3.00 | Color Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 6.00 | Color Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 4.00 | Color Prints |
| 9/25/2007 | 4.50 | Color Prints |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 5.00 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 7.00 | Color Prints |
| 9/25/2007 | 7.50 | Color Prints |
| 9/25/2007 | 2.00 | Color Prints |
| 9/25/2007 | 2.50 | Color Prints |
| 9/25/2007 | 2.50 | Color Prints |
| 9/25/2007 | 3.50 | Color Prints |
| 9/25/2007 | 4.50 | Color Prints |
| 9/25/2007 | 8.50 | Color Prints |
| 9/25/2007 | 15.50 | Color Prints |
| 9/25/2007 | 3.50 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 6.00 | Color Prints |
| 9/25/2007 | 6.50 | Color Prints |
| 9/25/2007 | 15.50 | Color Prints |
| 9/25/2007 | 5.50 | Color Prints |
| 9/25/2007 | 0.50 | Color Prints |
| 9/25/2007 | 405.00 | Color Prints |
| 9/25/2007 | 28.00 | Color Prints |
| 9/25/2007 | 45.00 | Color Prints |
| 9/25/2007 | 202.50 | Color Prints |
| 9/25/2007 | 202.50 | Color Prints |
| 9/25/2007 | 127.50 | Color Prints |
| 9/25/2007 | 127.50 | Color Prints |
| 9/25/2007 | 0.15 | Scanned Images |
| 9/25/2007 | 0.30 | Scanned Images |
| 9/25/2007 | 1.05 | Scanned Images |
| 9/25/2007 | 0.15 | Scanned Images |
| 9/25/2007 | 12.90 | Scanned Images |
| 9/25/2007 | 13.50 | Scanned Images |
| 9/25/2007 | 0.15 | Scanned Images |
| 9/25/2007 | 0.30 | Scanned Images |
| 9/25/2007 | 10.65 | Scanned Images |
| 9/25/2007 | 2.40 | Scanned Images |
| 9/25/2007 | 0.30 | Scanned Images |
| 9/25/2007 | 1.80 | Scanned Images |

B-163

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2007 | 8.10 | Scanned Images |
| 9/25/2007 | 3.90 | Scanned Images |
| 9/25/2007 | 1.35 | Scanned Images |
| 9/25/2007 | 0.45 | Scanned Images |
| 9/25/2007 | 1.65 | Scanned Images |
| 9/25/2007 | 1.35 | Scanned Images |
| 9/25/2007 | 1.35 | Standard Prints NY |
| 9/25/2007 | 0.60 | Standard Prints NY |
| 9/25/2007 | 0.15 | Standard Prints NY |
| 9/25/2007 | 0.45 | Standard Prints NY |
| 9/25/2007 | 1.50 | Standard Prints NY |
| 9/25/2007 | 1.50 | Standard Prints NY |
| 9/25/2007 | 0.60 | Standard Prints NY |
| 9/25/2007 | 0.45 | Standard Prints NY |
| 9/25/2007 | 0.45 | Standard Prints NY |
| 9/25/2007 | 132.23 | Fed Exp to:HOUSTON,TX from:Emily Malloy |
| 9/25/2007 | 22.88 | Fed Exp to:MORGANTOWN,WV from:Emily Malloy |
| 9/25/2007 | 42.23 | Fed Exp to:SEATTLE,WA from:KIRKLAND &ELLIS |
| 9/25/2007 | 36.56 | Fed Exp to:SEATTLE,WA from:KIRKLAND &ELLIS |
| 9/25/2007 | 10.71 | Fed Exp from:CINCINNATI,OH to:Dwight Elliott |
| 9/25/2007 | 8.19 | Fed Exp from:KANSAS CITY,MO to:Gary Neville |
| 9/25/2007 | 7.16 | Fed Exp to:CINCINNATI,OH from:Michael Rosenberg |
| 9/25/2007 | 7.16 | Fed Exp to:CINCINNATI,OH from:Michael Rosenberg |
| 9/25/2007 | 7.16 | Fed Exp to:CINCINNATI,OH from:Michael Rosenberg |
| 9/25/2007 | 8.59 | Fed Exp to:NEW YORK CITY,NY from:Michael Rosenberg |
| 9/25/2007 | 7.61 | Fed Exp from:CHICAGO,IL to:Dwight Elliott |
| 9/25/2007 | 38.07 | Fed Exp to:ANN ARBOR,MI from:DEBORAH SCARCELLA |
| 9/25/2007 | 38.07 | Fed Exp to:ANN ARBOR,MI from:DEBORAH SCARCELLA |
| 9/25/2007 | 253.38 | SEQUENTIAL INC - Outside Video Services COPIES, COLOR COPIES, BINDERS, CD BURNING |
| 9/25/2007 | 89.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, TDP Exposure Evidence Documents and B&W Blowbacks, 9/20/07 |
| 9/25/2007 | 1,025.60 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance Material Blowbacks, 9/20/07 |
| 9/25/2007 | 50.00 | Library Document Procurement |
| 9/25/2007 | 25.00 | Matthew Nirider, Cabfare, Chicago IL, 09/25/07, (Overtime Transportation) |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2007 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 09/25/07, (Overtime Transportation) |
| 9/25/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/25/07, (Overtime Transportation) |
| 9/25/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/25/07, (Overtime Transportation) |
| 9/25/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 9/25/2007 | 17.78 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/25/07 |
| 9/25/2007 | 11.64 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 09/25/07 |
| 9/25/2007 | 71.10 | Secretarial Overtime, Cathy Lynn - Initial input, Excel |
| 9/25/2007 | 23.06 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 9/26/2007 | 0.20 | Standard Copies or Prints |
| 9/26/2007 | 0.10 | Standard Copies or Prints |
| 9/26/2007 | 230.80 | Standard Copies or Prints |
| 9/26/2007 | 0.40 | Standard Copies or Prints |
| 9/26/2007 | 18.30 | Standard Copies or Prints |
| 9/26/2007 | 300.60 | Standard Copies or Prints |
| 9/26/2007 | 301.80 | Standard Copies or Prints |
| 9/26/2007 | 0.20 | Standard Copies or Prints |
| 9/26/2007 | 0.10 | Standard Copies or Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 2.00 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.60 | Standard Prints |
| 9/26/2007 | 1.40 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.60 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 1.40 | Standard Prints |
| 9/26/2007 | 1.40 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 2.00 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 14.30 | Standard Prints |
| 9/26/2007 | 23.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.70 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 16.80 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 9/26/2007 | 2.00 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 2.30 | Standard Prints |
| 9/26/2007 | 5.70 | Standard Prints |
| 9/26/2007 | 0.60 | Standard Prints |
| 9/26/2007 | 6.60 | Standard Prints |
| 9/26/2007 | 9.50 | Standard Prints |
| 9/26/2007 | 7.40 | Standard Prints |
| 9/26/2007 | 3.30 | Standard Prints |
| 9/26/2007 | 5.70 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 19.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 2.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 9.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 3.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.90 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 7.60 | Standard Prints |
| 9/26/2007 | 16.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.40 | Standard Copies or Prints |
| 9/26/2007 | 58.60 | Standard Copies or Prints |
| 9/26/2007 | 0.20 | Standard Copies or Prints |
| 9/26/2007 | 1.40 | Standard Copies or Prints |
| 9/26/2007 | 1.80 | Standard Copies or Prints |
| 9/26/2007 | 18.10 | Standard Copies or Prints |
| 9/26/2007 | 3.40 | Standard Prints |
| 9/26/2007 | 4.10 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 2.60 | Standard Prints |
| 9/26/2007 | 3.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.20 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 1.50 | Standard Prints |
| 9/26/2007 | 3.00 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 8.10 | Standard Prints |
| 9/26/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2007 | 6.10 | Standard Prints |
| 9/26/2007 | 6.80 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 5.10 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 1.30 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 10.00 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.60 | Standard Prints |
| 9/26/2007 | 1.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 5.40 | Standard Prints |
| 9/26/2007 | 2.50 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 1.40 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.00 | Standard Prints |
| 9/26/2007 | 1.20 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 44.10 | Standard Prints |
| 9/26/2007 | 1.50 | Standard Prints |
| 9/26/2007 | 0.70 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 34.70 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 18.80 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.30 | Standard Prints |
| 9/26/2007 | 16.50 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 1.00 | Standard Prints |
| 9/26/2007 | 7.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.60 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 1.00 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 1.00 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.20 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 0.80 | Standard Prints |
| 9/26/2007 | 2.00 | Standard Prints |
| 9/26/2007 | 0.50 | Standard Prints |
| 9/26/2007 | 0.30 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 26.00 | Color Copies or Prints |
| 9/26/2007 | 0.50 | Color Prints |
| 9/26/2007 | 22.00 | Color Copies or Prints |
| 9/26/2007 | 3.50 | Color Copies or Prints |
| 9/26/2007 | 23.50 | Color Copies or Prints |
| 9/26/2007 | 5.50 | Color Prints |
| 9/26/2007 | 5.50 | Color Prints |
| 9/26/2007 | 2.00 | Color Prints |
| 9/26/2007 | 25.00 | Color Prints |
| 9/26/2007 | 6.50 | Color Prints |
| 9/26/2007 | 1.35 | Scanned Images |
| 9/26/2007 | 0.15 | Scanned Images |

B-171

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2007 | 0.15 | Scanned Images |
| 9/26/2007 | 2.70 | Scanned Images |
| 9/26/2007 | 3.30 | Scanned Images |
| 9/26/2007 | 0.45 | Scanned Images |
| 9/26/2007 | 7.20 | Scanned Images |
| 9/26/2007 | 56.00 | CD-ROM Duplicates |
| 9/26/2007 | 126.00 | CD-ROM Duplicates |
| 9/26/2007 | 3.60 | Standard Prints NY |
| 9/26/2007 | 1.35 | Standard Prints NY |
| 9/26/2007 | 0.15 | Standard Prints NY |
| 9/26/2007 | 0.45 | Standard Prints NY |
| 9/26/2007 | 0.45 | Standard Prints NY |
| 9/26/2007 | 22.54 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 9/26/2007 | 23.57 | Fed Exp to:HOUSTON,TX from:Emily Malloy |
| 9/26/2007 | 134.18 | FEDERAL EXPRESS CORPORATION - Ellen Ahern, 9/19/07 |
| 9/26/2007 | 7.61 | Fed Exp from:CHICAGO,IL to:Dwight Elliott |
| 9/26/2007 | 12.78 | UPS Dlvry to:Linda Hall Library, Library,KANSAS CITY,MO from:Jennifer L Ballinger |
| 9/26/2007 | 14.38 | UPS Dlvry to:University of Central Misso,Warrensburg, MO from:Jennifer L Ballinger |
| 9/26/2007 | 31.13 | Outside Messenger Services |
| 9/26/2007 | 20.00 | CUSTODIAN PETTY CASH - Local Transportation, A. Ross, 9/26/07 |
| 9/26/2007 | 9,400.00 | JOHN E. PARKER, MD - Expert Fees, Professional Services Rendered August 21, 2007 to September 25, 2007, Fees |
| 9/26/2007 | 110.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/18/07 |
| 9/26/2007 | 30.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/18/07 |
| 9/26/2007 | 90.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/18/07 |
| 9/26/2007 | 16.00 | Brian Stansbury, Parking, Washington, DC, 09/26/07, (Overtime Transportation) |
| 9/26/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 09/26/07, (Overtime Transportation) |
| 9/26/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 09/26/07, (Overtime Transportation) |
| 9/26/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 9/26/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 9/26/2007 | 24.25 | Secretarial Overtime, Nancy L Blacker - assist client during deposition |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 97.20 | Standard Copies or Prints |
| 9/27/2007 | 0.30 | Standard Copies or Prints |
| 9/27/2007 | 0.20 | Standard Copies or Prints |
| 9/27/2007 | 6.90 | Standard Copies or Prints |
| 9/27/2007 | 6.20 | Standard Copies or Prints |
| 9/27/2007 | 3.40 | Standard Copies or Prints |
| 9/27/2007 | 108.10 | Standard Copies or Prints |
| 9/27/2007 | 51.20 | Standard Copies or Prints |
| 9/27/2007 | 43.50 | Standard Copies or Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 2.30 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 2.30 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 7.60 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 8.20 | Standard Prints |
| 9/27/2007 | 23.30 | Standard Prints |
| 9/27/2007 | 8.20 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 1.70 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 2.50 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 7.60 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.10 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 1.70 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 8.40 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 7.30 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 24.30 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 3.90 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 4.10 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 1.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 6.10 | Standard Prints |
| 9/27/2007 | 12.80 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 1.70 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 6.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 8.10 | Standard Prints |
| 9/27/2007 | 25.50 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 1.10 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |

B-175

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 1.30 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 9.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 12.00 | Standard Prints |
| 9/27/2007 | 9.70 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

B-176

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 2.80 | Standard Prints |
| 9/27/2007 | 9.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 6.20 | Standard Prints |
| 9/27/2007 | 2.70 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 2.90 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 4.00 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 9.00 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 10.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 6.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 4.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 7.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

B-179

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |
| 9/27/2007 | 2.80 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 4.00 | Standard Prints |
| 9/27/2007 | 9.00 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 10.60 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 5.00 | Standard Prints |
| 9/27/2007 | 4.60 | Standard Prints |

B-180

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 1.30 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 20.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 2.80 | Standard Prints |
| 9/27/2007 | 4.60 | Standard Prints |
| 9/27/2007 | 3.40 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 1.90 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 2.20 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 7.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 4.80 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 5.60 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 2.80 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 4.00 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 4.80 | Standard Prints |
| 9/27/2007 | 15.20 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 10.80 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 3.60 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 3.60 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 16.40 | Standard Prints |
| 9/27/2007 | 2.10 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 15.20 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 22.80 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 1.80 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 9.00 | Standard Prints |
| 9/27/2007 | 4.20 | Standard Prints |
| 9/27/2007 | 4.80 | Standard Prints |
| 9/27/2007 | 4.80 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 8.40 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 9.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 4.80 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 47.40 | Standard Prints |
| 9/27/2007 | 25.00 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.20 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 38.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 1.00 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 15.20 | Standard Prints |
| 9/27/2007 | 5.20 | Standard Prints |
| 9/27/2007 | 11.90 | Standard Copies or Prints |
| 9/27/2007 | 3.20 | Standard Copies or Prints |
| 9/27/2007 | 1.40 | Standard Copies or Prints |
| 9/27/2007 | 0.30 | Standard Copies or Prints |
| 9/27/2007 | 0.50 | Standard Copies or Prints |
| 9/27/2007 | 0.30 | Standard Copies or Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 7.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 3.10 | Standard Prints |
| 9/27/2007 | 6.10 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 5.10 | Standard Prints |
| 9/27/2007 | 8.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 3.10 | Standard Prints |
| 9/27/2007 | 6.80 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 3.00 | Standard Prints |
| 9/27/2007 | 3.10 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 9.10 | Standard Prints |
| 9/27/2007 | 9.10 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 1.50 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 7.90 | Standard Prints |
| 9/27/2007 | 25.50 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.70 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 6.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 5.50 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 7.30 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 35.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 1.70 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 15.30 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 12.20 | Standard Prints |
| 9/27/2007 | 14.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 5.40 | Standard Prints |
| 9/27/2007 | 3.20 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 15.80 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 1.30 | Standard Prints |
| 9/27/2007 | 2.60 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 6.00 | Standard Prints |
| 9/27/2007 | 2.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 11.60 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.80 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 3.80 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 5.50 | Standard Prints |
| 9/27/2007 | 7.30 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 5.90 | Standard Prints |
| 9/27/2007 | 0.50 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 7.10 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 2.00 | Standard Prints |

B-187

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.90 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 1.10 | Standard Prints |
| 9/27/2007 | 2.70 | Standard Prints |
| 9/27/2007 | 0.60 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 2.70 | Standard Prints |
| 9/27/2007 | 5.50 | Color Copies or Prints |
| 9/27/2007 | 6.50 | Color Prints |
| 9/27/2007 | 1.00 | Color Prints |
| 9/27/2007 | 1.00 | Color Prints |
| 9/27/2007 | 1.00 | Color Prints |
| 9/27/2007 | 51.00 | Color Prints |
| 9/27/2007 | 51.00 | Color Prints |
| 9/27/2007 | 57.00 | Color Prints |
| 9/27/2007 | 57.00 | Color Prints |
| 9/27/2007 | 1.00 | Color Prints |
| 9/27/2007 | 0.50 | Color Prints |
| 9/27/2007 | 4.00 | Color Prints |
| 9/27/2007 | 26.50 | Color Copies or Prints |
| 9/27/2007 | 2.25 | Scanned Images |
| 9/27/2007 | 1.65 | Scanned Images |
| 9/27/2007 | 0.60 | Scanned Images |
| 9/27/2007 | 8.25 | Scanned Images |
| 9/27/2007 | 10.95 | Scanned Images |
| 9/27/2007 | 23.70 | Scanned Images |
| 9/27/2007 | 35.00 | CD-ROM Duplicates |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 2.55 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 0.75 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.45 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 12.75 | Standard Prints NY |
| 9/27/2007 | 12.60 | Standard Prints NY |
| 9/27/2007 | 11.25 | Standard Prints NY |
| 9/27/2007 | 11.25 | Standard Prints NY |
| 9/27/2007 | 5.85 | Standard Prints NY |
| 9/27/2007 | 15.00 | Standard Prints NY |
| 9/27/2007 | 15.30 | Standard Prints NY |
| 9/27/2007 | 14.10 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 5.40 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 1.35 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.90 | Standard Prints NY |
| 9/27/2007 | 4.50 | Standard Prints NY |
| 9/27/2007 | 13.65 | Standard Prints NY |
| 9/27/2007 | 4.05 | Standard Prints NY |
| 9/27/2007 | 0.45 | Standard Prints NY |
| 9/27/2007 | 0.15 | Standard Prints NY |
| 9/27/2007 | 0.60 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 0.30 | Standard Prints NY |
| 9/27/2007 | 23.13 | Fed Exp to:CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 9/27/2007 | 22.04 | Fed Exp to:COLUMBIA,MD from:KIRKLAND &ELLIS |
| 9/27/2007 | 22.21 | Fed Exp from:CHICAGO,IL to:ELLEN AHERN |

B-189

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2007 | 9.56 | Fed Exp to:SAN FRANCISCO,CA from:Christopher Landau |
| 9/27/2007 | 8.24 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 9/27/2007 | 264.80 | SEQUENTIAL INC - Outside Computer Services Scan, Bates, CD Burn |
| 9/27/2007 | 21.00 | Brian Stansbury, Parking, Washington, DC, 09/27/07, (Overtime Transportation) |
| 9/27/2007 | 20.00 | Stephanie Rein, Parking, Washington, DC, 09/27/07, (Overtime Transportation) |
| 9/27/2007 | 12.00 | Overtime Meals, Bonny A Jackson |
| 9/27/2007 | 12.00 | Overtime Meals, Stella P Carpenter |
| 9/27/2007 | 12.00 | Overtime Meals, Andrew J Ross |
| 9/27/2007 | 19.43 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 09/27/07 |
| 9/27/2007 | 8.89 | Secretarial Overtime, Teri McGinley - Prepare and send fax |
| 9/27/2007 | 153.75 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 9/27/2007 | 192.18 | Secretarial Overtime, Stella P Carpenter - Assist T. Langenkamp with late night project |
| 9/28/2007 | 0.20 | Standard Copies or Prints |
| 9/28/2007 | 0.60 | Standard Copies or Prints |
| 9/28/2007 | 0.30 | Standard Copies or Prints |
| 9/28/2007 | 0.50 | Standard Copies or Prints |
| 9/28/2007 | 0.20 | Standard Copies or Prints |
| 9/28/2007 | 4.60 | Standard Copies or Prints |
| 9/28/2007 | 7.90 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 3.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 9.10 | Standard Prints |
| 9/28/2007 | 2.70 | Standard Prints |
| 9/28/2007 | 3.00 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 2.70 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 1.50 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 35.80 | Standard Prints |
| 9/28/2007 | 35.80 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 2.80 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 23.20 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 5.50 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 7.30 | Standard Prints |
| 9/28/2007 | 8.40 | Standard Prints |
| 9/28/2007 | 2.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.50 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 22.00 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 1.50 | Standard Prints |
| 9/28/2007 | 1.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 17.60 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 23.00 | Standard Prints |
| 9/28/2007 | 6.60 | Standard Prints |
| 9/28/2007 | 7.10 | Standard Prints |
| 9/28/2007 | 2.70 | Standard Prints |
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 1.10 | Standard Prints |
| 9/28/2007 | 5.40 | Standard Prints |
| 9/28/2007 | 2.50 | Standard Prints |
| 9/28/2007 | 1.10 | Standard Prints |
| 9/28/2007 | 2.70 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 8.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 4.70 | Standard Prints |
| 9/28/2007 | 31.20 | Standard Prints |
| 9/28/2007 | 2.80 | Standard Prints |
| 9/28/2007 | 6.40 | Standard Prints |
| 9/28/2007 | 6.40 | Standard Prints |
| 9/28/2007 | 8.10 | Standard Prints |
| 9/28/2007 | 0.90 | Standard Prints |
| 9/28/2007 | 2.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 11.20 | Standard Prints |
| 9/28/2007 | 0.50 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 2.00 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 18.20 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 8.70 | Standard Prints |
| 9/28/2007 | 9.70 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 3.30 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.50 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 18.20 | Standard Copies or Prints |
| 9/28/2007 | 0.80 | Standard Copies or Prints |
| 9/28/2007 | 0.80 | Standard Copies or Prints |
| 9/28/2007 | 0.10 | Standard Copies or Prints |
| 9/28/2007 | 80.40 | Standard Copies or Prints |
| 9/28/2007 | 0.20 | Standard Copies or Prints |
| 9/28/2007 | 3.30 | Standard Copies or Prints |
| 9/28/2007 | 3.00 | Color Prints |
| 9/28/2007 | 6.00 | Color Prints |
| 9/28/2007 | 34.00 | Color Copies or Prints |
| 9/28/2007 | 0.75 | Scanned Images |
| 9/28/2007 | 0.60 | Scanned Images |
| 9/28/2007 | 0.45 | Scanned Images |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.30 | Scanned Images |
| 9/28/2007 | 0.30 | Scanned Images |
| 9/28/2007 | 0.15 | Scanned Images |
| 9/28/2007 | 1.05 | Scanned Images |
| 9/28/2007 | 7.00 | CD-ROM Duplicates |
| 9/28/2007 | 1.35 | Standard Prints NY |
| 9/28/2007 | 0.30 | Standard Prints NY |
| 9/28/2007 | 0.15 | Standard Prints NY |
| 9/28/2007 | 0.30 | Standard Prints NY |
| 9/28/2007 | 0.45 | Standard Prints NY |
| 9/28/2007 | 0.45 | Standard Prints NY |
| 9/28/2007 | 0.90 | Standard Prints NY |
| 9/28/2007 | 0.30 | Standard Prints NY |
| 9/28/2007 | 0.60 | Standard Prints NY |
| 9/28/2007 | 0.45 | Standard Prints NY |
| 9/28/2007 | 0.60 | Standard Prints NY |
| 9/28/2007 | 3.75 | Standard Prints NY |
| 9/28/2007 | 0.30 | Standard Prints NY |
| 9/28/2007 | 0.75 | Standard Prints NY |
| 9/28/2007 | 10.50 | Standard Prints NY |
| 9/28/2007 | 19.16 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/28/2007 | 19.16 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/28/2007 | 19.16 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/28/2007 | 18.84 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 9/28/2007 | 19.16 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 9/28/2007 | 17.52 | Fed Exp to:HOUSTON,TX from:Emily Malloy |
| 9/28/2007 | 18.84 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 9/28/2007 | 14.69 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 9/28/2007 | 44.01 | Fed Exp to:CHICAGO,IL from:SCOTT MCMILLIN |
| 9/28/2007 | 41.37 | Fed Exp to:CHICAGO,IL |
| 9/28/2007 | 6.70 | UPS Dlvry to:Kevin M. Read,ELMHURST,IL from:Caroline P Lippert |
| 9/28/2007 | 291.45 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery DELIVERY 9/26/07 |
| 9/28/2007 | 28.75 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery |
| 9/28/2007 | 228.20 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery |
| 9/28/2007 | 28.75 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery |
| 9/28/2007 | 228.20 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery |
| 9/28/2007 | 63.25 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 351.00 | Process Server Fees |
| 9/28/2007 | 2,432.88 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 9/7/07 |
| 9/28/2007 | 1,252.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 9/7/07 |
| 9/28/2007 | 50.00 | Library Document Procurement |
| 9/28/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 9/29/2007 | 0.20 | Standard Prints |
| 9/29/2007 | 0.60 | Standard Prints |
| 9/29/2007 | 0.30 | Standard Prints |
| 9/29/2007 | 0.20 | Standard Prints |
| 9/29/2007 | 7.80 | Standard Prints NY |
| 9/29/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 9/30/2007 | 23.29 | RED TOP CAB COMPANY - Local Transportation, A. Ross, 9/14/07 |
| 9/30/2007 | 126.68 | RED TOP CAB COMPANY - Local Transportation, B. Harding, 9/14/07 |
| 9/30/2007 | 11.13 | RED TOP CAB COMPANY - Local Transportation, S. Rein, 9/19/07 |
| 9/30/2007 | 41.45 | RED TOP CAB COMPANY - Local Transportation, A. Ross, 9/28/07, Round trip fare |
| 9/30/2007 | 25.00 | Calendar/Court Services 9/07 |
| 9/30/2007 | 25.00 | Calendar/Court Services 9/07 |
| 9/30/2007 | 5,000.00 | THE VISUAL STRATEGY - Graphics Specialists, Professional Services Rendered September 2007 |
| 9/30/2007 | 37.78 | RED TOP CAB COMPANY - Overtime Transportation, T. Fitzsimmons, 9/14/07 |
| 9/30/2007 | 126.97 | RED TOP CAB COMPANY - Overtime Transportaion, B. Harding, 9/14/07 |
| 9/30/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/10/07 |
| 9/30/2007 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/11/07 |
| 9/30/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/14/07 |
| 9/30/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/17/07 |
| 9/30/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Patela, 9/20/07 |
| 9/30/2007 | 98.65 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury, 9/11/07 |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2007 | 22.82 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 9/20/07 |
| 9/30/2007 | 15.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 9/25/07, H. Thompson |
| 9/30/2007 | 18.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 9/24/07, H. Thompson |
| 9/30/2007 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant, 9/25/07, T. Langenkamp |
| Total: | 2,021,489.91 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $200.17 |
| Standard Copies or Prints | $979.45 |
| Binding | $1.40 |
| Tabs/Indexes/Dividers | $8.40 |
| Color Copies or Prints | $2.00 |
| Scanned Images | $4.20 |
| CD-ROM Duplicates | $84.00 |
| Postage | $1.62 |
| Overnight Delivery | $752.20 |
| Outside Messenger Services | $196.56 |
| Outside Computer Services | $770.00 |
| Outside Video Services | $7,101.11 |
| Outside Copy/Binding Services | $12,466.00 |
| Working Meals/K&E and Others | $4,280.92 |
| Information Broker Doc/Svcs | $30.00 |
| Computer Database Research | $215.24 |
| Secretarial Overtime | $44.35 |
| **Total:** | **$27,137.62** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2007 | 3.40 | Tabs/Indexes/Dividers |
| 7/1/2007 | 29.60 | PACER SERVICE CENTER - Computer Database Research, Pacer usage 7/1/07 to 9/30/07 |
| 7/2/2007 | 204.51 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 6/25/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 512.14 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 6/25/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 204.51 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 6/26/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 625.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 6/26/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 204.51 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 6/27/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 473.17 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 6/27/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 204.51 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 6/28/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 625.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 6/28/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 204.51 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 6/29/07, L. Urgenson (Client Conference) |
| 7/2/2007 | 623.05 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 6/29/07, L. Urgenson (Client Conference) |
| 7/31/2007 | 7,101.11 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services |
| 8/7/2007 | 19.83 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 8/14/2007 | 84.98 | GENESYS CONFERENCING, INC. - Telephone CONFERNCE CALLS 7/15/07-8/14/07, T. Mace |
| 8/15/2007 | 30.00 | Library Document Procurement - T Mace |
| 8/17/2007 | 1.40 | Binding |
| 8/17/2007 | 5.00 | Tabs/Indexes/Dividers |
| 8/17/2007 | 232.98 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people on 8/9/07, T. Mace (Client Conference) |
| 8/17/2007 | 167.03 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 10 people on 8/10/07, T. Mace (Client Conference) |
| 8/31/2007 | 270.00 | DRIVEN INC - Outside Computer Services |
| 9/1/2007 | 92.82 | LEXISNEXIS CASESOFT - Computer Database Research, Courtlink usage for August 2007 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2007 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for August 2007 |
| 9/4/2007 | 0.60 | Standard Prints |
| 9/4/2007 | 0.60 | Standard Prints |
| 9/5/2007 | 0.10 | Standard Copies or Prints |
| 9/5/2007 | 0.10 | Standard Copies or Prints |
| 9/5/2007 | 0.10 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 0.20 | Standard Prints |
| 9/5/2007 | 3.20 | Standard Prints |
| 9/5/2007 | 0.15 | Scanned Images |
| 9/5/2007 | 0.80 | Postage |
| 9/6/2007 | 6.30 | Standard Prints |
| 9/6/2007 | 55.90 | Standard Prints |
| 9/6/2007 | 18.50 | Standard Prints |
| 9/6/2007 | 64.70 | Standard Prints |
| 9/6/2007 | 20.50 | Standard Prints |
| 9/6/2007 | 19.20 | Standard Prints |
| 9/6/2007 | 11.00 | Standard Prints |
| 9/6/2007 | 6.30 | Standard Prints |
| 9/6/2007 | 5.40 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 0.20 | Standard Prints |
| 9/6/2007 | 0.10 | Standard Prints |
| 9/6/2007 | 0.30 | Standard Prints |
| 9/6/2007 | 3.10 | Standard Prints |
| 9/6/2007 | 0.41 | Postage |
| 9/7/2007 | 0.40 | Standard Copies or Prints |
| 9/7/2007 | 2.30 | Standard Copies or Prints |
| 9/7/2007 | 0.80 | Standard Copies or Prints |
| 9/7/2007 | 6.70 | Standard Copies or Prints |
| 9/7/2007 | 1.60 | Standard Copies or Prints |
| 9/7/2007 | 11.30 | Standard Prints |
| 9/7/2007 | 153.20 | Standard Prints |
| 9/7/2007 | 20.50 | Standard Prints |
| 9/7/2007 | 19.20 | Standard Prints |
| 9/7/2007 | 7.80 | Standard Prints |
| 9/7/2007 | 6.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2007 | 11.00 | Standard Prints |
| 9/7/2007 | 6.70 | Standard Prints |
| 9/7/2007 | 1.50 | Standard Prints |
| 9/7/2007 | 0.20 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.10 | Standard Prints |
| 9/7/2007 | 0.90 | Scanned Images |
| 9/7/2007 | 21.18 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/8/2007 | 0.30 | Standard Prints |
| 9/8/2007 | 1.50 | Standard Prints |
| 9/8/2007 | 0.10 | Standard Prints |
| 9/8/2007 | 1.40 | Standard Prints |
| 9/8/2007 | 0.40 | Standard Prints |
| 9/8/2007 | 0.10 | Standard Prints |
| 9/8/2007 | 0.10 | Standard Prints |
| 9/8/2007 | 0.10 | Standard Prints |
| 9/8/2007 | 2.80 | Standard Prints |
| 9/8/2007 | 0.20 | Standard Prints |
| 9/8/2007 | 0.70 | Standard Prints |
| 9/9/2007 | 0.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Copies or Prints |
| 9/10/2007 | 0.20 | Standard Copies or Prints |
| 9/10/2007 | 15.50 | Standard Prints |
| 9/10/2007 | 15.50 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/10/2007 | 0.10 | Standard Prints |
| 9/11/2007 | 0.40 | Standard Copies or Prints |
| 9/12/2007 | 0.20 | Standard Copies or Prints |
| 9/12/2007 | 65.07 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/12/2007 | 19.60 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/14/2007 | 36.43 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 8/15/07-9/14/07, R. Koch |
| 9/14/2007 | 78.76 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 8/15/07-9/14/07, T. Mace |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 0.10 | Standard Prints |
| 9/14/2007 | 14.00 | CD-ROM Duplicates |
| 9/17/2007 | 0.20 | Standard Copies or Prints |
| 9/17/2007 | 0.20 | Standard Copies or Prints |
| 9/17/2007 | 70.00 | CD-ROM Duplicates |
| 9/17/2007 | 30.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/10/07-9/14/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2007 | 1,756.21 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION; EXPERT HISTORIC DEPOSITIONS |
| 9/17/2007 | 288.24 | WILLIAMS LEA - Outside Copy/Binding Services |
| 9/17/2007 | 1,998.38 | WILLIAMS LEA - Outside Copy/Binding Services |
| 9/17/2007 | 1,998.04 | WILLIAMS LEA - Outside Copy/Binding Services |
| 9/18/2007 | 0.60 | Standard Copies or Prints |
| 9/19/2007 | 5.70 | Standard Prints |
| 9/19/2007 | 7.40 | Standard Prints |
| 9/19/2007 | 5.70 | Standard Prints |
| 9/19/2007 | 3.30 | Standard Prints |
| 9/19/2007 | 2.60 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 0.10 | Standard Prints |
| 9/19/2007 | 500.00 | DRIVEN INC - Outside Computer Services HARDRIVE DUPLICATION CONTAINING CERCLA DATABASE |
| 9/20/2007 | 6.10 | Standard Copies or Prints |
| 9/20/2007 | 0.10 | Standard Copies or Prints |
| 9/20/2007 | 16.90 | Standard Copies or Prints |
| 9/20/2007 | 29.30 | Standard Copies or Prints |
| 9/20/2007 | 2.30 | Standard Copies or Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 1.70 | Standard Prints |
| 9/20/2007 | 0.50 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.30 | Standard Prints |
| 9/20/2007 | 0.40 | Standard Prints |
| 9/20/2007 | 0.60 | Standard Prints |
| 9/20/2007 | 0.80 | Standard Prints |
| 9/20/2007 | 1.20 | Standard Prints |
| 9/20/2007 | 2.10 | Standard Prints |
| 9/20/2007 | 2.40 | Standard Prints |
| 9/20/2007 | 1.10 | Standard Prints |
| 9/20/2007 | 1.30 | Standard Prints |
| 9/20/2007 | 1.30 | Standard Prints |
| 9/20/2007 | 1.10 | Standard Prints |

B-203

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2007 | 3.40 | Standard Prints |
| 9/20/2007 | 14.40 | Standard Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 3.60 | Standard Prints |
| 9/20/2007 | 2.00 | Color Copies or Prints |
| 9/20/2007 | 0.60 | Scanned Images |
| 9/20/2007 | 0.15 | Scanned Images |
| 9/20/2007 | 0.45 | Scanned Images |
| 9/20/2007 | 1.35 | Scanned Images |
| 9/20/2007 | 0.45 | Scanned Images |
| 9/20/2007 | 0.15 | Scanned Images |
| 9/20/2007 | 39.48 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/20/2007 | 19.66 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/21/2007 | 0.10 | Standard Copies or Prints |
| 9/21/2007 | 25.80 | Standard Copies or Prints |
| 9/21/2007 | 0.70 | Standard Copies or Prints |
| 9/21/2007 | 40.80 | Standard Copies or Prints |
| 9/21/2007 | 0.20 | Standard Copies or Prints |
| 9/21/2007 | 1.30 | Standard Prints |
| 9/21/2007 | 1.60 | Standard Prints |
| 9/21/2007 | 4.80 | Standard Prints |
| 9/21/2007 | 1.60 | Standard Prints |
| 9/21/2007 | 4.80 | Standard Prints |
| 9/21/2007 | 0.40 | Standard Prints |
| 9/21/2007 | 0.60 | Standard Prints |
| 9/21/2007 | 3.20 | Standard Prints |
| 9/24/2007 | 0.10 | Standard Prints |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2007 | 0.10 | Standard Prints |
| 9/24/2007 | 6.10 | Standard Prints |
| 9/24/2007 | 5.40 | Standard Prints NY |
| 9/24/2007 | 0.15 | Standard Prints NY |
| 9/24/2007 | 84.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/17/07-9/21/07 |
| 9/25/2007 | 4.80 | Standard Copies or Prints |
| 9/25/2007 | 0.30 | Standard Copies or Prints |
| 9/25/2007 | 0.80 | Standard Copies or Prints |
| 9/25/2007 | 4.20 | Standard Prints |
| 9/25/2007 | 2.00 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 1.00 | Standard Prints |
| 9/25/2007 | 0.10 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 0.30 | Standard Prints |
| 9/25/2007 | 5.10 | Standard Prints |
| 9/25/2007 | 6.10 | Standard Prints |
| 9/26/2007 | 0.40 | Standard Copies or Prints |
| 9/26/2007 | 0.40 | Standard Prints |
| 9/26/2007 | 4.20 | Standard Prints |
| 9/26/2007 | 4.20 | Standard Prints |
| 9/26/2007 | 6.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 1.10 | Standard Prints |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2007 | 3.00 | Standard Prints |
| 9/26/2007 | 0.10 | Standard Prints |
| 9/26/2007 | 26.57 | Secretarial Overtime, Lisa M Gonzalez - Finalize Narrative/Case binders |
| 9/27/2007 | 0.60 | Standard Copies or Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 1.60 | Standard Prints |
| 9/27/2007 | 0.10 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.20 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.30 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 0.40 | Standard Prints |
| 9/27/2007 | 1.40 | Standard Prints |
| 9/27/2007 | 0.41 | Postage |
| 9/27/2007 | 12.88 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 9/27/2007 | 45.17 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.59 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 19.68 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC to:JOHN ROMAIN |
| 9/27/2007 | 38.50 | Outside Messenger Services |
| 9/27/2007 | 88.99 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 9/27/2007 | 1,438.42 | WILLIAMS LEA INC - Outside Copy/Binding Services WITNESS FILES-BW COPIES, COLOR COPIES, TABS AND BINDERS |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 41.60 | Standard Copies or Prints |
| 9/28/2007 | 56.50 | Standard Prints |
| 9/28/2007 | 5.00 | Standard Prints |
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 3.00 | Standard Prints |
| 9/28/2007 | 5.50 | Standard Prints |
| 9/28/2007 | 9.60 | Standard Prints |
| 9/28/2007 | 1.00 | Standard Prints |
| 9/28/2007 | 3.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 70.60 | Standard Copies or Prints |
| 9/28/2007 | 44.00 | Outside Messenger Services |
| 9/28/2007 | 4,877.89 | WILLIAMS LEA INC - Outside Copy/Binding Services WITNESS FILES-BW COPIES, COLOR COPIES, TABS, CUSTOM TABS PRINTED AND BINDERS |
| 9/28/2007 | 17.78 | Secretarial Overtime, Mary E Keleher - Print Docs, messenger |
| Total: | 27,137.62 | |