**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                      09/30/2007
Wilmington  DE                                         ACCOUNT NO:        3000-01D
                                                       STATEMENT NO:               60

Asset Analysis and Recovery

PREVIOUS BALANCE                                                              $351.20

BALANCE DUE                                                                   $351.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                         09/30/2007
Wilmington  DE                                          ACCOUNT NO:      3000-02D
                                                        STATEMENT NO:            76

Asset Disposition

PREVIOUS BALANCE                                                          $1,449.90

BALANCE DUE                                                               $1,449.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        09/30/2007
Wilmington  DE                                                              ACCOUNT NO:      3000-04D
                                                                            STATEMENT NO:            76

Case Administration

|  | PREVIOUS BALANCE |  | $2,673.90 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **09/04/2007** | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2007 through July 31, 2007. | 0.80 | 292.00 |
| BC | Review pleadings, docket, and electronic filing notices; draft and prepare daily memorandum | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Review pleadings and electronic filing notices; preparation of daily memo | 0.10 | 9.50 |
| MTH | Reviewing correspondence from JPW re UST's Motion to Appoint Examiner. | 0.10 | 30.50 |
| DM | Update Attorney's Binders. | 0.20 | 19.00 |
| DM | Save documents for Mark. | 0.20 | 19.00 |
| | | | |
| **09/05/2007** | | | |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Review pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from JPW re UST's Examiner Motion. | 0.10 | 30.50 |
| MTH | Correspondence to and from JPW re UST's Motion to Appoint Examiner. | 0.30 | 91.50 |
| | | | |
| **09/06/2007** | | | |
| MTH | Reviewing correspondence from JPW re current draft of response to UST's Motion to Appoint Examiner. | 0.20 | 61.00 |
| DM | Preparation of documents | 1.80 | 171.00 |
| | | | |
| **09/07/2007** | | | |
| DM | Copy & Distribute Daily Memos. | 0.20 | 19.00 |
| MTH | Telephone conference with JPW re UST's Motion re Examiner. | 0.10 | 30.50 |
| DM | PDF & E-mail document for Mark. | 0.20 | 19.00 |
| | | | |
| **09/10/2007** | | | |
| DM | Update Attorneys' Binders. | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:     3000-04D
STATEMENT NO:          76

Case Administration

| | | HOURS | |
|---|---|---|---|
| DM | Preparation of documents | 0.30 | 28.50 |
| **09/11/2007** | | | |
| DM | Preparation of documents for Mark. | 0.20 | 19.00 |
| **09/12/2007** | | | |
| DM | Retrieval of Distribution of documents relating to Daily Memo. | 0.20 | 19.00 |
| **09/17/2007** | | | |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
| **09/18/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.50 | 47.50 |
| **09/20/2007** | | | |
| MTH | Telephone conference with DK re UST Motion to Appoint Examiner. | 0.20 | 61.00 |
| MTH | Call to PVNL re discussion with DK re Motion to Appoint Examiner. | 0.10 | 30.50 |
| MTH | Correspondence to EI, PVNL, NDF, TS and JPW re Motion to Appoint Examiner. | 0.30 | 91.50 |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from PVNL re contact with Klauder re UST Motion to Appoint Examiner. | 0.10 | 30.50 |
| **09/24/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DM | Update attorney's binders. | 0.20 | 19.00 |
| MTH | Telephone conference with DK re UST's Motion to Appoint Examiner and F/P Fee Objection. | 0.20 | 61.00 |
| **09/25/2007** | | | |
| BC | Review pleadings and notices of e-filing; draft Daily Memo and distribute same | 0.30 | 28.50 |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Reviewing Order entered re UST's Examiner Motion. | 0.10 | 30.50 |
| **09/26/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.50 | 47.50 |
| BC | Review pleadings and notices of e-filing; draft Daily Memo and distribute same | 0.40 | 38.00 |
| BC | Review recently filed/entered pleadings; draft Weekly Recommendation Memo | 1.60 | 152.00 |
| **09/27/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.30 | 28.50 |
| MTH | Telephone conference with JPW re September hearing re Examiner Motion and various estimation issues, reports and back up materials. | 0.80 | 244.00 |

W.R. Grace

09/30/2007

ACCOUNT NO:     3000-04D
STATEMENT NO:            76

Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re UST's Examiner Motion and response to same. | 0.30 | 91.50 |
| 09/28/2007 |  |  |  |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MTH | Correspondence to JPW re transcript re September hearing. | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED | 12.90 | 2,113.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $365.00 | $292.00 |
| Mark T. Hurford | 3.20 | 305.00 | 976.00 |
| Bruce Campbell | 2.80 | 95.00 | 266.00 |
| Dan Mosier | 6.10 | 95.00 | 579.50 |

TOTAL CURRENT WORK                                    2,113.50

BALANCE DUE                                           $4,787.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              09/30/2007
Wilmington  DE                                              ACCOUNT NO:        3000-05D
                                                            STATEMENT NO:              76

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $69,351.70 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/03/2007** | | | | |
| | MTH | Drafting Limited Objection of ACC, FCR and Libby Claimants to Debtors' Motion re NIOSH documents. | 2.60 | 793.00 |
| | MTH | Drafting Response to Fee Auditors' Report re Forman Perry and Correspondence to PVNL and NDF re same. | 1.60 | 488.00 |
| **09/04/2007** | | | | |
| | MTH | Telephone conference with DF re NIOSH filing. | 0.10 | 30.50 |
| | BC | Review and prepare Limited Objection re the Agreed Joint Motion of the Debtors and the Nonparty National Institute for Occupational Safety and Health for Entry of a Protective Order (.3); draft COS and prepare service list (.2); address e-filing and service of same (.4) | 0.90 | 85.50 |
| | MTH | Reviewing Moody's Response to Debtors' Third Set of Interrogatories. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF (x2); Harding and McMillan re estimation depositions. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Pasquale and Hooker re revisions to Committee's proposed Order re confidentiality of discovery. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Debtors' Motion with Congo for a protective order and response to same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from PEM re estimation logistics. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF, PVNL re MR's Interrogatory Responses. | 0.10 | 30.50 |
| | MTH | Reviewing and revising Limited Joint Objection of ACC, FCR and Libby Claimants to Debtors' Motion re NIOSH Records; communications re suggested revisions from FCR and Libby Claimants and coordinating filing and signatures necessary re same. | 2.50 | 762.50 |
| **09/05/2007** | | | | |
| | MTH | Telephone conference with BS re Debtors' Motion re Congoleum. | 0.10 | 30.50 |
| | MTH | Telephone conference with EA re Debtors' Motion with Congoleum. | 0.20 | 61.00 |
| | MTH | Additional telephone conversation with EA re Debtors' Motion re Congo | | |

Page: 2
09/30/2007
ACCOUNT NO:      3000-05D
STATEMENT NO:           76

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | stipulation. | 0.20 | 61.00 |
| MTH | Follow up telephone conversation with EA re revisions to Protective Order re Congo. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re Limited Objection to Congo Protective Order. | 0.10 | 30.50 |
| MTH | Additional telephone conversation with NDF re Limited Objection to Congo Protective Order. | 0.10 | 30.50 |
| MTH | Telephone conference with DF re limited objection to Congo Protective Order. | 0.20 | 61.00 |
| MTH | Telephone conference with BF (FCR) re Debtors' Limited Objection to Congo Protective Order. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from MRE re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re deposition stipulation. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RH re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JP re Moody's Response to Debtors' Third Set of Interrogatories. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from E Ahern re revised proposed Congo Stipulation and Protective Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from B. Cunningham re Responses to Debtors' Third Set of Interrogatories. | 0.30 | 91.50 |
| MTH | Reviewing Joint Motion of Debtors and Congo re Stipulation and Order, drafting Limited Objection to same; coordination with FCR (at Orrick and Phillips Goldman) re filing of Joint limited counsel; working with NDF re same. | 4.80 | 1,464.00 |

09/06/2007

| MTH | Telephone conference with NDF re assistance re preparations for Posner Deposition. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Telephone conference with JW re estimation experts. | 0.20 | 61.00 |
| MTH | Telephone conference with DF re various estimation issues, discovery. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from McMillan re pending issues re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re exhibits related to Debtors' Objection to PD Claims. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re FCR's second set of RFP to Debtors. | 0.20 | 61.00 |
| MTH | Reviewing documents re request from AVG re preparation for estimation related depositions and correspondence re same. | 1.20 | 366.00 |
| MTH | Reviewing correspondence from DS and JPW re estimation expert reports, deposition dates, experts identified, etc., review of other documents re experts involved in the estimation hearing and telephone call to DP re same. | 1.10 | 335.50 |
| MTH | Reviewing correspondence from DS re deposition of D Bragg. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Dr. Lemen's deposition. | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re Debtors' Supplemental Brief re Objection to Canadian Asbestos PD Claims. | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Correspondence to EI, PVNL re ACC filings related to Debtors' NIOSH Motion, the Congo Motion and the Forman Perry issue. | 0.20 | 61.00 |
| | MTH | Reviewing documents to assist NDF in preparation for estimation related deposition of Posner. | 2.80 | 854.00 |
| 09/07/2007 | | | | |
| | MTH | Reviewing correspondence from CC re rebuttal expert reports. | 0.10 | 30.50 |
| | MTH | Additional review of revised proposed Order re Debtors' Joint Motion with Congo; Multiple correspondence to and from DF re same; multiple correspondence to and from RGM re same; Multiple correspondence to and from E Ahern re same. | 1.50 | 457.50 |
| | MTH | Reviewing Amended Order re Motion to Alter or Amend Order and Memorandum Opinion re 71 Asbestos PD Claims. | 0.10 | 30.50 |
| 09/10/2007 | | | | |
| | BC | E-mail exchange with J. Peachy (.1); review and prepare Rule 2019 Statement Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by the law firm of Edward O. Moody, P.A. (.2); address e-filing and e-mail confirmation of same to co-counsel (.2] | 0.50 | 47.50 |
| | MTH | Reviewing correspondence from DF re estimation depositions. | 0.10 | 30.50 |
| | MTH | Telephone conference with DF re hearing on PD issues, various estimation issues. | 0.60 | 183.00 |
| | MTH | Reviewing correspondence from KP re revisions to proposed Confidentiality (Non-Waiver) Order and related doc. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re estimation deposition of Biggs. | 0.10 | 30.50 |
| | MTH | Correspondence to DF re AKO retention. | 0.10 | 30.50 |
| | MTH | Reviewing interrogatory responses of Cooney and Conway; reviewing interrogatory responses on Jacobs & Crumplar; Correspondence to PVNL, NDF re same. | 0.40 | 122.00 |
| 09/11/2007 | | | | |
| | MTH | Reviewing correspondence from JA re Rust deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from SM and JA re Rust deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re deposition stipulation. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from SM re Rust deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to NDF re inquiry from CC re estimation related deadlines and reviewing response to same from NDF. | 0.10 | 30.50 |
| | MTH | Reviewing COC on Joint Motion re FCR's Expert Witness Materials and Correspondence to PVNL, NDF re same. | 0.30 | 91.50 |
| 09/12/2007 | | | | |
| | MTH | Reviewing correspondence from M. Kramer re estimation deposition/report of Gibb. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JPW re notices of deposition for Egan and Cintani. | 0.10 | 30.50 |
| | MTH | Correspondence to JPW re Cintani and Egan depositions. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Working on estimation related project for NDF re Posner deposition and drafting correspondence to NDF re same. | 3.50 | 1,067.50 |
| 09/13/2007 | | | | |
| | MTH | Correspondence to and from KH re project for NDF re estimation hearing. | 0.10 | 30.50 |
| 09/14/2007 | | | | |
| | MTH | Reviewing correspondence from JLH re estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re Prudential Asbestos PD Settlement Motion. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from LH and SM re estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing COC and proposed Order re Non-Waiver of Privileges and Correspondence to PVNL, NDF re same. | 0.40 | 122.00 |
| | MTH | Correspondence to PVNL re Prudential Settlement Motion. | 0.10 | 30.50 |
| | MTH | Reviewing Order re Congoleum Production of Documents and Order re FCR's Expert Witness information and Correspondence to NDF, PVNL re same. | 0.30 | 91.50 |
| 09/17/2007 | | | | |
| | MTH | Reviewing correspondence from AVG re Debtors' discovery responses (.1); reviewing Debtors' Discovery responses (.9); Telephone conference with AVG re same (.1); Telephone conference with DF re same (.2); Correspondence to AVG re same and Reviewing correspondence from NDF re same (.1). | 1.40 | 427.00 |
| | MTH | Reviewing correspondence from NDF re estimation reports and multiple correspondence to counsel at Equity re same. | 0.40 | 122.00 |
| | MTH | Reviewing correspondence from NDF re Egan and Cintani depositions. | 0.10 | 30.50 |
| | MTH | Correspondence to and from MK re Egan and Cintani depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DS re Cintani deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re Biggs deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re Grace's supplemental interrogatories and brief review of same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from SM re Marais deposition. | 0.10 | 30.50 |
| | MTH | Reviewing Libby Claimant's Second Set of Interrogatories for Debtors. | 0.20 | 61.00 |
| 09/18/2007 | | | | |
| | KH | Prepare Excel spreadsheet re: PD settlement amounts | 1.10 | 104.50 |
| | KH | Meeting with M. Hurford re: PD claim settlement | 0.20 | 19.00 |
| | MTH | Multiple correspondence to and from P. Farber re Bragg deposition. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from CH re Rust renotice of deposition. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from DF, CH, NDF and JPW re renotice of deposition re Rust, reviewing and signing same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF re Celotex deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JH re Frank deposition and Reviewing correspondence from BH re same. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from NDF re deposition of ACC fact witnesses. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF and Cameron re Longo deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF, Bailer, McMillan re estimation depositions. | 0.30 | 91.50 |
| | MTH | Begin review of 21 Asbestos PD Settlements re Dies & Hile claims and multiple correspondence to EI, PVNL and NDF (one e-mail for each motion). | 4.00 | 1,220.00 |
| 09/19/2007 | | | | |
| | MTH | Reviewing notice of cancellation of Garrabrant deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from BH re removal of two physicians from estimation testimony. | 0.10 | 30.50 |
| | MTH | Reviewing Notice of Service of Responses of Five MMWR Firms. | 0.10 | 30.50 |
| 09/20/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re witness depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from SM re estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JH and BH re estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation issues, depositions, etc. and follow up correspondence from NDF re same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from DF re estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing Dies and Hile Asbestos PD Settlement Motions and review chart from KH re same; Correspondence to EI, PVNL and NDF re same. | 1.00 | 305.00 |
| 09/21/2007 | | | | |
| | MTH | Reviewing correspondence from NDF and NR re discovery responses. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from NDF re filing of non-expert witness list. | 0.50 | 152.50 |
| | MTH | Correspondence to and from DF re NIOSH revised Order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from BS re revised proposed Protective Order re NIOSH. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from RH re status of criminal charges. | 0.10 | 30.50 |
| | MTH | Reviewing various notices of service of interrogatory responses and Correspondence to NDF, JPW re same. | 0.30 | 91.50 |
| | MTH | Reviewing Dies and Hile Asbestos Settlement Motions. | 0.80 | 244.00 |
| 09/24/2007 | | | | |
| | MTH | Telephone conference with TK re filing and service of estimation expert reports. | 0.20 | 61.00 |
| | MTH | Telephone conference with NDF re filing and service of estimation expert reports. | 0.10 | 30.50 |
| | MTH | Telephone conference with DF re Debtors' revised proposed Order re NIOSH. | 0.10 | 30.50 |
| | MTH | Telephone conference with DF re estimation expert reports and disclosures. | 0.40 | 122.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with NDF re service of expert reports and fact witness list. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Debtors' Non-Expert Estimation List. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF to BH, KP, RGM, GB re ACC's Non-Expert Witness List. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PB re Debtors' Non-Expert Witness List. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re FCR's Non-Expert Witness List. | 0.20 | 61.00 |
| MTH | Reviewing correspondence re Longo deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CC re Non-Expert Estimation Experts and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Celotex subpoena and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation reports to be served; Reviewing correspondence from DF re FCR's expert reports; Correspondence to and from NDF re same. | 0.30 | 91.50 |
| MTH | Multiple correspondence to NDF re FCR's Non-Expert Witness List and additional correspondence re ACC's Witness List. | 0.20 | 61.00 |
| MTH | Reviewing ACC's Notice of Non-Expert Witness List and attention to correspondence with BC and Parcel's re filing and service of same; related correspondence from NDF and JPW re same. | 1.20 | 366.00 |
| BC | Update service list (.6) prepare information regarding the filing and service of the Official Committee of Asbestos Personal Injury Claimants' Preliminary Designations of the Non-Expert Witnesses That It Intends to Call at the Asbestos PI Estimation Hearing  and draft COS(.5) discuss assignment with MTH (.2) | 1.30 | 123.50 |
| MK | Review email, regarding upcoming filing for ACC.  Respond to MTH. | 0.40 | 44.00 |

09/25/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Telephone conference with MK re service of estimation reports, coordination re courtesy copies of expert reports. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re estimation reports. | 0.10 | 30.50 |
| MTH | Telephone conference with JPW re estimation expert reports. | 0.20 | 61.00 |
| MK | Review emails from MRH and attention to document organization. | 0.20 | 22.00 |
| MTH | Reviewing correspondence from NDF re review of Dr. Peterson report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Debtors' non-expert witness disclosures and instructions re summary of same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re under seal documents and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from AB re Debtors' Non-Expert Estimation Witnesses. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re Motion to Take Judicial Notice. | 0.10 | 30.50 |
| MTH | Discussion with BC re drafting of Motion to File Under Seal re two Estimation Expert Reports; reviewing and revising same; and related correspondence to and from JPW and NDF re same; correspondence |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | with Parcel's re service and filing of same. | | 2.20 | 671.00 |
| MTH | Correspondence to JPW re estimation expert reports of other parties. | | 0.10 | 30.50 |
| MTH | Correspondence to NDF re filing deadline for December hearing. | | 0.10 | 30.50 |
| MTH | Correspondence to NDF re Peterson report review for confidentiality. | | 0.10 | 30.50 |
| MTH | Multiple correspondence to MK re estimation expert reports. | | 0.20 | 61.00 |
| MTH | Correspondence to Estimation Hearing Counsel re ACC's Non-Expert Witnesses. | | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF, JPW, etc. re as filed version of ACC's Notice of Non-Expert Witnesses. | | 0.10 | 30.50 |
| MTH | Drafting and revising Notice of Filing of additional Estimation Expert Reports; multiple correspondence to and from NDF re same; reviewing issues related to service of reports re law firms interrogatory responses and under seal issues; reviewing redacted version of Snyder report and brief review of Eveland report and addressing service of same. | | 2.60 | 793.00 |
| MTH | Reviewing correspondence from Chris Bartoli re confirmation of filing of ACC's Non-Expert Witness List. | | 0.10 | 30.50 |
| MTH | Reviewing Libby Claimant's Non-Expert Witnesses. | | 0.10 | 30.50 |
| BC | Draft Motion to File Reports Under Seal (.9); draft Notice of Motion (.4); draft proposed Order (.3); draft COS (.2); update 2002 Service List (.8) | | 2.60 | 247.00 |
| BC | Draft Face Page for Motion to File Reports Under Seal | | 0.30 | 28.50 |
| MK | Review local rules for filing under seal. | | 0.30 | 33.00 |
| MK | Confer w/M. Hurford re: reports to be delivered to Judge. Review email and reply. | | 0.30 | 33.00 |

09/26/2007

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Telephone conference with MK re service of estimation reports. | | 0.20 | 61.00 |
| MTH | telephone conference with DF re Debtors' witness list. | | 0.20 | 61.00 |
| MTH | Telephone conference with D Smith re estimation depositions. | | 0.10 | 30.50 |
| MTH | Telephone conference with JPW re Debtors' witness list. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re late produced Moolgavkar asbestos estimation report. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re depositions of Posner and Hammar. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BS re Moolgavkar asbestos estimation report. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re courtesy copy of enclosure letter to JKF re estimation reports. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from EZ re additional materials re Dunbar rebuttal report. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re NIOSH materials. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Hammar estimation deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BS re NIOSH Protective Order and related Acknowledgment. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DF re Debtors' Non-expert witness disclosure. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re service of courtesy copies of | | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | expert reports and response to same. | 0.10 | 30.50 |
| MTH | Discussion with D. Mosier re expert reports and notice of filing re same; Reviewing correspondence from DM to MK re same and additional correspondence from MK re same. | 0.20 | 61.00 |
| MTH | Telephone conference with T Rhea re status of certain asbestos PD claims. | 0.10 | 30.50 |
| MTH | Reviewing documents re information Debtors' non-expert witness list and drafting document re same; Correspondence to NDF re same. | 2.60 | 793.00 |
| MTH | Correspondence to JPW and NDF re NIOSH records. | 0.10 | 30.50 |
| MTH | Reviewing correspondence re estimation expert reports from Debtors, UCC, Equity and FCR, and beginning review of same. | 3.60 | 1,098.00 |
| MTH | Reviewing correspondence from NDF re judicial notice motion. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from NDF and SL re documents for judicial notice motion and discussion with KH re same. | 0.40 | 122.00 |
| MK | Work on assembly and reproduction of expert reports filed for delivery to Judge.  Discuss w/MTH. | 1.30 | 143.00 |
| MK | Attention to matters related to expert reports. | 0.60 | 66.00 |

09/27/2007
| MTH | Reviewing correspondence from DS re Brody deposition. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re NIOSH Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re NIOSH Order and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MK re estimation discovery notifications and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J. Rose re information re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re estimation deposition. | 0.20 | 61.00 |
| MTH | Discussion with KH re materials for estimation hearing and Correspondence to KH re same. | 0.10 | 30.50 |
| MTH | Reviewing Peterson Expert Rebuttal Report and address confidential issues re same. | 3.50 | 1,067.50 |
| MTH | Additional review of Peterson Report re confidentiality issues and Correspondence to NDF re same. | 2.30 | 701.50 |
| MTH | Reviewing Notice of Service of Rebuttal Report of Letitia Chambers. | 0.10 | 30.50 |
| MTH | Reviewing FCR's Notice of Service of Supplemental/Rebuttal Expert Reports. | 0.10 | 30.50 |

09/28/2007
| MTH | Reviewing documents re deposition testimony of Debtors' estimation non-expert witnesses and discussion with KH re same. | 0.40 | 122.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re redactions to Peterson expert report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re September hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MK re service of notices re asbestos estimation. | 0.10 | 30.50 |

Page: 9

W.R. Grace

09/30/2007

ACCOUNT NO:      3000-05D

STATEMENT NO:            76

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from KP, RGM, NDF, MK and GH re estimation witnesses, call re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SL re estimation materials. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SM re revised deposition schedule and note re additional depositions. | 0.20 | 61.00 |
|  | FOR CURRENT SERVICES RENDERED | 81.10 | 22,682.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 3.10 | $110.00 | $341.00 |
| Mark T. Hurford | 71.10 | 305.00 | 21,685.50 |
| Bruce Campbell | 5.60 | 95.00 | 532.00 |
| Katherine Hemming | 1.30 | 95.00 | 123.50 |

TOTAL CURRENT WORK                                    22,682.00

BALANCE DUE                                              $92,033.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:     3000-06D
STATEMENT NO:          76

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $1,414.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 09/10/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re UST's Examiner Motion and response to same. | 0.10 | 30.50 |
| 09/11/2007 | | | | |
| | MTH | Correspondence to DK re Committee's Response to UST's Motion to Appoint an Examiner. | 0.10 | 30.50 |
| 09/17/2007 | | | | |
| | MTH | Reviewing and revising draft response to UST's Motion to Appoint Examiner and related correspondence to and from JPW re same; Correspondence to EI, PVNL re same. | 0.80 | 244.00 |
| 09/21/2007 | | | | |
| | MTH | Reviewing correspondence from JB re draft resolution of environmental issues with the EPA. | 0.40 | 122.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 427.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $305.00 | $427.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 427.00 |
| BALANCE DUE |  | $1,841.00 |

Page: 2

W.R. Grace                                                          09/30/2007
                                              ACCOUNT NO:           3000-06D
                                              STATEMENT NO:              76

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2007
Wilmington  DE                                      ACCOUNT NO:      3000-07D
                                                    STATEMENT NO:            76


Committee, Creditors, Noteholders, Equity Holders


PREVIOUS BALANCE                                                         $39,646.30

|  |  | HOURS |  |
|---|---|---|---|
| **09/04/2007** |  |  |  |
| KH | Prepare document re: estimation discovery materials | 0.30 | 28.50 |
| PEM | Review hearing memo re: August 29 Omnibus. | 0.10 | 36.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MK | Review hearing memo and attention to document organization. | 0.10 | 11.00 |
| MTH | Reviewing correspondence from NDF re draft hearing memo; reviewing and revising same; Correspondence to Committee Counsel re same. | 0.30 | 91.50 |
| KH | Review September 4, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| MTH | Meeting with MRE re: various pending matters | 0.30 | 91.50 |
| MRE | Meeting with MTH regarding status of various matters | 0.30 | 102.00 |
|  |  |  |  |
| **09/05/2007** |  |  |  |
| BC | Review docket, as instructed by MTH, to gather information regarding the status of certain proposed orders | 0.40 | 38.00 |
| BC | Review and prepare Limited Objection of The Official Committee of Asbestos Personal Injury Claimants and David T. Austern, the Future Claimants' Representative to the Agreed Motion of the Debtors and Congoleum Corporation for Entry of Stipulation and Protective Order (.3); draft COS and prepare service list and labels (.2); address e-filing and service of same (.4) | 0.90 | 85.50 |
| KH | Review September 5, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
|  |  |  |  |
| **09/06/2007** |  |  |  |
| BC | Review Pleadings and electronic filing notices; preparation of Daily Memo | 0.30 | 28.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Work on Weekly Recommendation Memorandum | 0.70 | 66.50 |

Page: 2

W.R. Grace

09/30/2007
ACCOUNT NO:       3000-07D
STATEMENT NO:             76

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| BC | Download and brief review of transcript of 8/29/07 hearing | 0.40 | | 38.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | | 36.50 |
| MK | Update attorneys' case calendar. | 0.30 | | 33.00 |
| MTH | Reviewing correspondence from NDF re deposition of Dr. Lemen for estimation hearing. | 0.10 | | 30.50 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | | 61.00 |
| KH | Review September 6, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | | 9.50 |
| MRE | Meeting with MTH re: pending matters and issues | 0.20 | | 68.00 |

**09/07/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | | 73.00 |
| DAC | Review counsel's weekly memo | 0.30 | | 127.50 |
| BC | Review Daily Memo | 0.10 | | 9.50 |
| BC | Review pleadings, e-filing notices and docket; draft Daily Memo | 0.30 | | 28.50 |
| BC | Work on Weekly Recommendation Memo | 0.60 | | 57.00 |
| BC | Review all relevant District Court and Third Circuit Cases; Draft Memo and e-mail same to interested parties | 0.20 | | 19.00 |
| BC | Address the filing of Supplemental Cooney and Conway Rule 2019 Statement | 0.20 | | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memos. | 0.20 | | 61.00 |
| MTH | Prepare weekly recommendation memos. | 2.00 | | 610.00 |
| KH | Review September 7, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | | 9.50 |

**09/10/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | | 30.50 |
| BC | Review pleadings, e-file notices and docket; draft Daily Memo | 0.30 | | 28.50 |
| MTH | Correspondence to PVNL and NDF re hearing on Debtors' Objection to 55 Canadian Claims. | 1.40 | | 427.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | | 11.00 |
| KH | Review September 10, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | | 9.50 |

**09/11/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| KH | Update TOC for discovery binder for N. Finch | 0.20 | | 19.00 |
| BC | Review pleadings, e-file notices and docket; draft Daily Memo | 0.30 | | 28.50 |
| MTH | Review Daily Memo | 0.10 | | 30.50 |
| KH | Review September 11, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | | 36.50 |

**09/12/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | | 30.50 |
| BC | Work on draft of Weekly Recommendation Memo | 0.70 | | 66.50 |
| KH | Review September 12, 2007 Daily Memo for fee applications/orders and | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | related matters | 0.10 | 9.50 |
| **09/13/2007** | | | |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| BC | Continue to review and draft Weekly Recommendation Memo | 0.70 | 66.50 |
| KH | Review September 13, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| **09/14/2007** | | | |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Review pleadings and e-file notices; draft Daily Memo | 0.20 | 19.00 |
| KH | Review September 14, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| MTH | Reviewing correspondence from BC to Committee re weekly recommendation memos. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos. | 1.60 | 488.00 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| **09/15/2007** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| **09/16/2007** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| **09/17/2007** | | | |
| BC | Review of pleadings and e-file notices; Draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Begin working on this week's Weekly Recommendation Memo | 0.50 | 47.50 |
| KH | Review September 17, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| **09/18/2007** | | | |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.40 | 38.00 |
| BC | Retrieval and distribution of documents relating to Daily Memo | 0.90 | 85.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Review, prepare and e-file Fifth Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Motley Rice LLC (.2); e-mail exchange regarding same with Motley Rice LLC  (.1) | 0.30 | 28.50 |
| BC | Download, save and e-mail Agenda Notice for 9/24/07 to PVNL | 0.10 | 9.50 |
| BC | Send Re-Notice of Deposition to John C. Phillips, Jr., for his execution | 0.10 | 9.50 |
| KH | Review September 18, 2007 Daily Memo for fee applications/orders and related matters | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **09/19/2007** | | | |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |

Page: 4
09/30/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:             76

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| BC | Work on Weekly Recommendation Memo | 1.20 | 114.00 |
| KH | Review September 19, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |

**09/20/2007**

|  |  |  |  |
|---|---|---|---|
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Continue working on Weekly Recommendation Memo | 0.40 | 38.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review September 20, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| MTH | Reviewing correspondence from EI re Ninth Circuit decision re criminal proceedings in Montana and begin review of opinion re same. | 0.40 | 122.00 |
| MTH | Drafting minutes for Committee Meeting and Correspondence to EI re same. | 1.60 | 488.00 |

**09/21/2007**

|  |  |  |  |
|---|---|---|---|
| PEM | Review weekly  recommendation memos re: pending motions and matters. | 0.20 | 73.00 |
| KCD | Review ninth circuit decision in criminal case and memo re same. | 0.20 | 46.00 |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| BC | Work on Weekly Recommendation Memo | 0.70 | 66.50 |
| KH | Review September 21, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| MTH | Correspondence to Committee re weekly recommendation memo. | 0.20 | 61.00 |
| MTH | Working on weekly recommendation memo. | 2.00 | 610.00 |

**09/23/2007**

|  |  |  |  |
|---|---|---|---|
| MRE | Review of minutes | 0.10 | 34.00 |

**09/24/2007**

|  |  |  |  |
|---|---|---|---|
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| BC | Fill out Transcript Order Form regarding today's hearing; fax same to USBC | 0.20 | 19.00 |
| KH | Review September 24, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| DAC | Review counsel's weekly memo and 7/30 minutes | 0.40 | 170.00 |

**09/25/2007**

|  |  |  |  |
|---|---|---|---|
| KH | Review September 25, 2007 Daily Memo for fee applications/orders and related matters | 0.10 | 9.50 |
| MTH | Reviewing correspondence from EI re draft minutes, review and revise same and Correspondence to Committee re same. | 0.30 | 91.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re hearing memo. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re hearing memo. | 0.10 | 30.50 |

Page: 5
09/30/2007
ACCOUNT NO:          3000-07D
STATEMENT NO:              76

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to PVNL re draft hearing memo (additional information re same). |  | 0.10 | 30.50 |
| MTH | Drafting hearing memo and Correspondence to EI, PVNL and NDF re same; additional correspondence to NDF re same. |  | 2.30 | 701.50 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 36.50 |
| **09/26/2007** |  |  |  |  |
| MTH | Review Daily Memo |  | 0.10 | 30.50 |
| KH | Review PI Deposition Chart and research multiple depositions |  | 0.40 | 38.00 |
| KH | Review September 26, 2007 Daily Memo for fee applications/orders and related matters |  | 0.10 | 9.50 |
| MTH | Revising September hearing memo and Correspondence to PVNL re same. |  | 0.20 | 61.00 |
| MTH | Reviewing correspondence from PVNL re revised hearing memo and distribution of same to Committee. |  | 0.30 | 91.50 |
| MTH | Reviewing 11 various Orders entered. |  | 0.10 | 30.50 |
| **09/27/2007** |  |  |  |  |
| BC | Review pleadings and notices of e-filing; draft and distribute Daily Memo |  | 0.30 | 28.50 |
| BC | Continue to update the Weekly Recommendation Memo |  | 0.80 | 76.00 |
| MTH | Review Daily Memo |  | 0.10 | 30.50 |
| KH | Review September 27, 2007 Daily Memo for fee applications/orders and related matters |  | 0.10 | 9.50 |
| MK | Forward reports.  Telephone call w/MTH.  Review hearing memo. |  | 0.40 | 44.00 |
| MTH | Prepare weekly recommendation memos. |  | 1.80 | 549.00 |
| **09/28/2007** |  |  |  |  |
| KH | Review Daily Memorandum for September 28, 2007 |  | 0.10 | 9.50 |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft Daily Memo |  | 0.20 | 19.00 |
| BC | Update draft of Weekly Recommendation Memo (.6); distribute same with Fee Application Calendar to interested parties (.1); discuss assignment with MTH (.1) |  | 0.80 | 76.00 |
| DAC | Review counsel's weekly memo |  | 0.40 | 170.00 |
| MTH | Correspondence to Committee re weekly recommendation memos. |  | 0.20 | 61.00 |
| **09/30/2007** |  |  |  |  |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. |  | 0.20 | 73.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 39.30 | 8,361.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.40 | $425.00 | $595.00 |
| Philip E. Milch | 1.50 | 365.00 | 547.50 |
| Michele Kennedy | 1.10 | 110.00 | 121.00 |

Page: 6
09/30/2007
W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:             76

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 17.00 | 305.00 | 5,185.00 |
| Marla R. Eskin | 0.60 | 340.00 | 204.00 |
| Kathleen Campbell Davis | 0.20 | 230.00 | 46.00 |
| Bruce Campbell | 14.60 | 95.00 | 1,387.00 |
| Katherine Hemming | 2.90 | 95.00 | 275.50 |

TOTAL CURRENT WORK                                 8,361.00

BALANCE DUE                                      $48,007.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:      3000-08D
STATEMENT NO:               75

Employee Benefits/Pension

PREVIOUS BALANCE                                                        $4,503.00

BALANCE DUE                                                             $4,503.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:     3000-10D
STATEMENT NO:            76

Employment Applications, Others

PREVIOUS BALANCE                                                                                      $8,482.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/14/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from JS re Charter Oak Retention. | 0.10 | 30.50 |
| 09/15/2007 |  |  |  |  |
| | MRE | E-mails regarding Oakwood retention | 0.20 | 68.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 98.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $305.00 | $30.50 |
| Marla R. Eskin | 0.20 | 340.00 | 68.00 |

TOTAL CURRENT WORK                                                                                      98.50

BALANCE DUE                                                                                      $8,580.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    09/30/2007
Wilmington  DE                                         ACCOUNT NO:      3000-11D
                                                       STATEMENT NO:           74

Expenses

PREVIOUS BALANCE                                                         $35,655.80

| | | |
|---|---|---|
| 09/01/2007 | Dismissal Agreement re: 3rd Circuit cases. | 33.64 |
| 09/01/2007 | C&L, LAS, & AKO April-June Interims. | 146.59 |
| 09/01/2007 | C&D, Committee April-June Interims. | 227.39 |
| 09/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/01/2007 | Pacer charges for the month of August | 157.60 |
| 09/01/2007 | Parcels charge for Parcels charge for Order Granting Motion to Shorten Notice. | 263.61 |
| 09/01/2007 | Parcels charge for CNOs for C&L, C&D, LAS & AKO June fee applications. | 38.84 |
| 09/01/2007 | Parcels charge for C&L, C&D, LAS & AKO July fee applications. | 277.54 |
| 09/03/2007 | 755 copies printed. | 75.50 |
| 09/03/2007 | 417 copies scanned. | 41.70 |
| 09/04/2007 | J & J Court Transcribers - Transcript of hearing dated 8/29/07 | 823.35 |
| 09/04/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/04/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/04/2007 | Parcels charge for Motion in Support of Fee Auditor. | 398.76 |
| 09/05/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |

Page: 2
09/30/2007
ACCOUNT NO:        3000-11D
STATEMENT NO:              74

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 09/05/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/05/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/05/2007 | Parcels charge for Objection to Debtors / Congoleum Stip. and Protective Order. | 296.30 |
| 09/10/2007 | 1295 copies printed. | 129.50 |
| 09/10/2007 | 531 copies scanned. | 53.10 |
| 09/10/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/10/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/10/2007 | Parcels charge for Committee's Response to Motion to Appoint Examiner for LTC. | 320.27 |
| 09/10/2007 | Au Bon Pain (Lunch for 8/29/07 Meeting - 7 people) | 166.07 |
| 09/12/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/12/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/12/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/12/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 09/12/2007 | Parcels charge for CNOs for C&L, C&D, LAS, AKO and Committee April-June Interims. | 46.58 |
| 09/12/2007 | Parcels charge for Discovery binder. | 64.60 |
| 09/16/2007 | AT&T Long Distance Phone Calls | 36.35 |
| 09/17/2007 | 567 copies printed (various small jobs). | 56.70 |
| 09/17/2007 | 489 copies scanned (various small jobs). | 48.90 |
| 09/18/2007 | Federal Express to Nathan D. Finch on 9/14/07 | 16.02 |
| 09/18/2007 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 09/24/2007 | 2055 copies printed. | 205.50 |
| 09/24/2007 | 1241 copies scanned. | 124.10 |
| 09/24/2007 | E-filing of Notice of Service. | 91.30 |
| 09/24/2007 | 56-page transcription of court proceeding and binding of same. | 312.88 |
| 09/24/2007 | Parcels charge for Objection of IMI Mt. Pleasant to Tweeter. | 361.63 |
| 09/24/2007 | Parcels charge for Objection of IMI Mt. Pleasant to Tweeter. | 16.25 |
| 09/25/2007 | E-filing of Notice of Service and Motion to File Under Seal. | 110.00 |
| 09/25/2007 | Parcels charge for Motion to File Reports Under Seal. | 519.21 |
| 09/26/2007 | Ikon Office Solutions - Photocopying and binding of Expert Reports of ACC submitted to Judge Fitzgerald | 71.09 |
| 09/26/2007 | Parcels charge for Discovery binder. | 68.20 |
| 09/27/2007 | Color printing and binding of UCC's Expert Rebuttal. | 127.46 |
| 09/27/2007 | B&W printing and binding of Moolgavkar Supplemental Report. | 29.94 |
| 09/27/2007 | Color printing and binding of Heckman Rebuttal Report. | 62.50 |

Page: 3

W.R. Grace

09/30/2007

ACCOUNT NO:     3000-11D
STATEMENT NO:            74

Expenses

| 09/27/2007 | Color printing and binding for Rebuttal/Supplemental Reports. | 179.06 |
| 09/27/2007 | B&W printing and binding of Rebuttal/Supplemental Reports. | 73.50 |
| 09/27/2007 | B&W and Color printing and binding of W.R. Grace's Rebuttal Expert Reports. | 165.46 |
| 09/27/2007 | B&W and color printing and binding for Rebuttal/Supplemental Reports. | 56.90 |
| 09/27/2007 | B&W and color printing and binding of Acc. Rebuttal Expert Reports. | 174.10 |
| | TOTAL EXPENSES | 6,665.99 |
| | TOTAL CURRENT WORK | 6,665.99 |
| | BALANCE DUE | $42,321.79 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:      3000-12D
STATEMENT NO:              74

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                $4,478.40

|  |  | HOURS |  |
|---|---|---|---|
| 09/06/2007 | | | |
| PEM | Review prebills for Pgh attorney time. | 0.20 | 73.00 |
| 09/11/2007 | | | |
| MRE | Review and revision to August pre-bill | 0.50 | 170.00 |
| MTH | Reviewing pre-bill. | 1.20 | 366.00 |
| 09/12/2007 | | | |
| KCD | Review and sign CNO re C&L interim application | 0.20 | 46.00 |
| KH | Updating Fee and Expense Status Chart | 0.50 | 47.50 |
| KH | Review case docket for objections to C&L April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| DM | Meeting with BDC and MRE regarding revisions to time entries. | 0.20 | 19.00 |
| BC | Meeting with MRE and DCM regarding revisions to pre-bill | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 3.50 | 788.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 1.20 | 305.00 | 366.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |
| Kathleen Campbell Davis | 0.20 | 230.00 | 46.00 |
| Bruce Campbell | 0.20 | 95.00 | 19.00 |
| Katherine Hemming | 1.00 | 95.00 | 95.00 |
| Dan Mosier | 0.20 | 95.00 | 19.00 |

TOTAL CURRENT WORK                                                                                788.00

Page: 2
W.R. Grace                                                                    09/30/2007
                                                        ACCOUNT NO:        3000-12D
                                                        STATEMENT NO:              74

Fee Applications, Applicant


BALANCE DUE                                                              $5,266.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 09/30/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-13D |
|  | STATEMENT NO: | 61 |

Fee Applications, Others

|  |  |
|---|---|
| PREVIOUS BALANCE | $17,898.90 |

|  |  | HOURS |  |
|---|---|---|---|
| **09/04/2007** |  |  |  |
| MTH | Telephone conference with DK re response to Fee Auditors' Report re F/P. | 0.10 | 30.50 |
| KH | Review letter from T. Roy re: expenses; research and review relevant documents and draft responsive email | 0.60 | 57.00 |
| BC | Review and prepare Response in Support of Fee Auditor's Final Report Regarding Fee Application of Forman Perry Watkins Krutz & Tardy LLP for the Twenty-Fourth Interim Period  (.3); draft COS and prepare service list and labels (.2); address e-filing and service of same (.4) | 0.90 | 85.50 |
| MTH | Reviewing correspondence from UST re UST's Response re Forman Perry's Fee Application and review of same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re draft response re Fee Auditor's Report re Forman Perry and correspondence from PVNL re same; reviewing and revising same for filing. | 1.20 | 366.00 |
| MTH | Correspondence to Fee Auditor re UST Response re F/P Fee Application and ACC Response re F/P Fee Application. | 0.10 | 30.50 |
| **09/05/2007** |  |  |  |
| MRE | Review of UST objection to Forman Perry fee application | 0.10 | 34.00 |
| **09/07/2007** |  |  |  |
| KH | Meeting w/ MTH and B. Rapp re: Charter Oak first fee application | 0.40 | 38.00 |
| KH | Review July fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Hamilton, Rabinovitz & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:           61

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review July fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February-March Interim fee application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| MTH | Meet with KH and B. Rapp re: Charter Oak first fee application | | 0.40 | 122.00 |
| **09/10/2007** | | | | |
| KH | Draft email to B. Rapp re: fee application procedures | | 0.20 | 19.00 |
| KH | Multiple emails w/ A. Katznelson re: Grace payment | | 0.10 | 9.50 |
| **09/11/2007** | | | | |
| KCD | Draft email to BDC re fee auditor reports | | 0.10 | 23.00 |
| **09/12/2007** | | | | |
| KCD | Review and sign CNO re LAS interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D interim application | | 0.20 | 46.00 |
| KCD | Review and sign AKO interim application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re committee expense application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to Committee April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| **09/13/2007** | | | | |
| KH | Review July fee application of Orrick, Herrington & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **09/14/2007** | | | | |
| MTH | Reviewing Fee Auditors' Report re K&E's 24th Interim Period. | | 0.30 | 91.50 |
| KH | Review July fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| MTH | Telephone conference with B Rapp re basic information regarding fee applications for Charter Oak, Application process and discussion with KH re same. | | 0.30 | 91.50 |

Page: 3
09/30/2007
W.R. Grace
ACCOUNT NO: 3000-13D
STATEMENT NO: 61

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from R. Rapp to MRE re Fee Application process. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KH to B Rapp re Charter Oak Fee Application. | 0.10 | 30.50 |
| **09/17/2007** | | | |
| KH | Review email from S. Bossay re: 24th Interim; review chart and draft responsive email | 0.30 | 28.50 |
| KH | Emails with M. Hurford re: Charter Oak application | 0.10 | 9.50 |
| MTH | Multiple correspondence to and from KH re 24th Interim Charts and discussion with KH re same; Reviewing correspondence from MRE re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KH re Charter Oak fee application; Correspondence to and from BR re same; Correspondence to KH re same. | 0.30 | 91.50 |
| **09/18/2007** | | | |
| KH | Review COC re: 24th Interim fees and expenses for ACC professionals | 0.50 | 47.50 |
| MTH | Multiple correspondence to and from KH re Kazan expense reimbursement. | 0.30 | 91.50 |
| MTH | Reviewing Forman Perry's Response to Fee Auditors' Final Report and Correspondence to and from SB re same. | 0.40 | 122.00 |
| **09/21/2007** | | | |
| KH | Meeting w/ K. Davis and M. Hurford re: Kazan missing payment | 0.20 | 19.00 |
| MTH | Correspondence to and from KH and JON re Kazan expenses. | 0.30 | 91.50 |
| KH | Review July Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **09/24/2007** | | | |
| KH | Meeting w/ M. Hurford re: Kazan missing payment | 0.10 | 9.50 |
| KH | Multiple email w/ S. Bossay and J. O'Neill re: missing Committee payment | 0.40 | 38.00 |
| MTH | Reviewing correspondence from KH re issues re Kazan expense reimbursement request. | 0.10 | 30.50 |
| **09/26/2007** | | | |
| MTH | Reviewing correspondence from SB re Expense Application of S. Kazan and response to same. | 0.10 | 30.50 |
| **09/27/2007** | | | |
| KH | Review April application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May application of Blackstone Advisory Services(.1); Update | | |

Page: 4

W.R. Grace

09/30/2007

ACCOUNT NO:    3000-13D

STATEMENT NO:    61

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August application of Nelson Mullins Riley(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 15.40 | 2,575.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.60 | $305.00 | $1,403.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |
| Kathleen Campbell Davis | 0.90 | 230.00 | 207.00 |
| Bruce Campbell | 0.90 | 95.00 | 85.50 |
| Katherine Hemming | 8.90 | 95.00 | 845.50 |

TOTAL CURRENT WORK                2,575.00


BALANCE DUE                $20,473.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2007 |
| Wilmington DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:    76 |

Hearings

| | PREVIOUS BALANCE | | | $30,479.35 |
|---|---|---|---|---|
| | | | HOURS | |
| **09/04/2007** | | | | |
| DAC | Review memo regarding 8/29 hearing to compel Celotex Trust information | | 0.40 | 170.00 |
| MTH | Brief review of draft hearing transcript from J&J and Correspondence to counsel for ACC and FCR re same. | | 0.30 | 91.50 |
| MRE | Review hearing memo | | 0.10 | 34.00 |
| **09/05/2007** | | | | |
| BC | Review Transcript from 8/29/07 hearing for specific information pertaining to Judge Fitzgerald's ruling on production of information by Celotex Trust and DII Trust to Debtors | | 1.20 | 114.00 |
| MTH | Reviewing correspondence from NDF re October hearing and response to same from PVNL. | | 0.10 | 30.50 |
| **09/06/2007** | | | | |
| MTH | Reviewing correspondence from PVNL re September 10 hearing. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BC to PVNL, NDF, RH, WBS re September 10 hearing agenda. | | 0.10 | 30.50 |
| MTH | Brief review of August 29 hearing transcript and Correspondence to PVNL, NDF re same. | | 0.30 | 91.50 |
| **09/10/2007** | | | | |
| MTH | Attending hearing on Debtors' Objection to 55 Canadian Claims. | | 3.60 | 1,098.00 |
| MTH | Telephone conference with JON re September omnibus hearing. | | 0.10 | 30.50 |
| MTH | Preparation for hearing. | | 0.30 | 91.50 |
| MTH | Reviewing draft Agenda for September hearing. | | 0.30 | 91.50 |
| MTH | Correspondence to and from RH re asbestos PD hearing. | | 0.20 | 61.00 |
| **09/14/2007** | | | | |
| MTH | Reviewing correspondence from NDF and PVNL re September omnibus. | | 0.10 | 30.50 |

Page: 2

W.R. Grace
09/30/2007
ACCOUNT NO:    3000-15D
STATEMENT NO:    76

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to NDF, PVNL re September Omnibus Hearing. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re September hearing. | | 0.10 | 30.50 |

09/18/2007
| MTH | Reviewing correspondence from BC re September hearing preparations. | | 0.10 | 30.50 |
| MTH | Correspondence to and from RH re September hearing. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BC re hearing agenda. | | 0.10 | 30.50 |
| MTH | Reviewing Agenda for hearing and Correspondence to EI, NDF, PVNL re matters scheduled for hearing. | | 0.40 | 122.00 |

09/19/2007
| MTH | Reviewing Order entered re CourtCall procedures. | | 0.10 | 30.50 |

09/20/2007
| MTH | Preparation for hearing. | | 0.60 | 183.00 |
| MTH | Reviewing correspondence from NDF and JB re asbestos issues for September hearing. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re asbestos issues for September hearing. | | 0.10 | 30.50 |

09/21/2007
| KH | Prepare attorney binder for 9/24 hearing | | 1.40 | 133.00 |
| MTH | Multiple correspondence to and from PVNL and EI re matters on for hearing at September Omnibus. | | 0.40 | 122.00 |
| MTH | Reviewing correspondence from NDF re September hearing. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re September hearing. | | 0.10 | 30.50 |
| MTH | Correspondence to PVNL and WBS re participation in September hearing. | | 0.30 | 91.50 |

09/24/2007
| KH | Draft Hearing Memo for 9/24 Hearing | | 0.50 | 47.50 |
| MTH | Attending hearing. | | 2.00 | 610.00 |
| MTH | Additional hearing preparation. | | 0.80 | 244.00 |

09/26/2007
| DAC | Review memo re 9/24 hearing | | 0.30 | 127.50 |

09/28/2007
| KH | Meeting with M. Hurford re: 2008 hearing preparation | | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | | 15.30 | 4,061.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $425.00 | $297.50 |
| Mark T. Hurford | 11.20 | 305.00 | 3,416.00 |
| Marla R. Eskin | 0.10 | 340.00 | 34.00 |

W.R. Grace

Hearings

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Bruce Campbell | 1.20 | 95.00 | 114.00 |
| Katherine Hemming | 2.10 | 95.00 | 199.50 |

TOTAL CURRENT WORK 4,061.00

BALANCE DUE $34,540.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:      3000-16D
STATEMENT NO:              61

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        $6,311.10

| | | HOURS | |
|---|---|---|---|
| 09/04/2007 | | | |
| MTH | Review of Libby Claimant's Notice of Appeal re BNSF, State of Montana Order and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| 09/21/2007 | | | |
| DAC | Review 9th Circuit Decision | 0.40 | 170.00 |
| | FOR CURRENT SERVICES RENDERED | 0.60 | 231.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $425.00 | $170.00 |
| Mark T. Hurford | 0.20 | 305.00 | 61.00 |

TOTAL CURRENT WORK                                                                        231.00

BALANCE DUE                                                                              $6,542.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:        3000-17D
STATEMENT NO:               61

Plan and Disclosure Statement

PREVIOUS BALANCE                                                        $20,142.00

BALANCE DUE                                                             $20,142.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          09/30/2007
Wilmington  DE                                          ACCOUNT NO:      3000-18D
                                                        STATEMENT NO:              61

Relief from Stay Proceedings

PREVIOUS BALANCE                                                          $1.80

BALANCE DUE                                                               $1.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                           09/30/2007
Wilmington  DE                                          ACCOUNT NO:        3000-19D
                                                        STATEMENT NO:            44

Tax Issues

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/14/2007 |  |  |  |  |
|  | MF | Reviewed Motion for Optimization Plan, proposing creation of subpart F income and dividend from Grace foreign subsidiaries, allowing US parent to fully utilize existing NOLs and FTCs.  Discussed motion and underlying assumptions as to tax rate(s) of dividend income in bankruptcy setting with MH. | 1.30 | 364.00 |
|  | MTH | Reviewing draft Optimization Motion from L. Sinanyan (.5); discussion with MF re same (.2); Reviewing correspondence from MF re same (.1). | 0.80 | 244.00 |
|  | MTH | Correspondence to JS and BR re Optimization Motion. | 0.10 | 30.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.20 | 638.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.90 | $305.00 | $274.50 |
| Martha Fox | 1.30 | 280.00 | 364.00 |

TOTAL CURRENT WORK                                                           638.50

BALANCE DUE                                                                 $638.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    09/30/2007
Wilmington  DE                                      ACCOUNT NO:      3000-20D
                                                    STATEMENT NO:           60

Tax Litigation

PREVIOUS BALANCE                                                      $609.10

BALANCE DUE                                                          $609.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007
ACCOUNT NO:        3000-21D
STATEMENT NO:              52

Travel-Non-Working

PREVIOUS BALANCE                                                                        $4,709.20

BALANCE DUE                                                                              $4,709.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
09/30/2007

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-22D
STATEMENT NO:              65

Valuation

PREVIOUS BALANCE                                                                                    $1,185.00

BALANCE DUE                                                                                            $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                         09/30/2007
Wilmington  DE                                                            ACCOUNT NO:        3000-23D
                                                                         STATEMENT NO:               65

ZAI Science Trial

PREVIOUS BALANCE                                                                           $1,620.10

BALANCE DUE                                                                                $1,620.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                               09/30/2007
Wilmington  DE                              ACCOUNT NO:        3000-24D
                                            STATEMENT NO:             38

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                               -$56.00

CREDIT BALANCE                                                 -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-25D |
|  | STATEMENT NO:            31 |

Others

PREVIOUS BALANCE                                                                          $56.00

BALANCE DUE                                                                                   $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2007

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 351.20 | 0.00 | 0.00 | 0.00 | 0.00 | $351.20 |
| 3000-02 Asset Disposition | | | | | |
| 1,449.90 | 0.00 | 0.00 | 0.00 | 0.00 | $1,449.90 |
| 3000-04 Case Administration | | | | | |
| 2,673.90 | 2,113.50 | 0.00 | 0.00 | 0.00 | $4,787.40 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 69,351.70 | 22,682.00 | 0.00 | 0.00 | 0.00 | $92,033.70 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,414.00 | 427.00 | 0.00 | 0.00 | 0.00 | $1,841.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 39,646.30 | 8,361.00 | 0.00 | 0.00 | 0.00 | $48,007.30 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 4,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | $4,503.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 8,482.30 | 98.50 | 0.00 | 0.00 | 0.00 | $8,580.80 |
| 3000-11 Expenses | | | | | |
| 35,655.80 | 0.00 | 6,665.99 | 0.00 | 0.00 | $42,321.79 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,478.40 | 788.00 | 0.00 | 0.00 | 0.00 | $5,266.40 |

Page: 2
W.R. Grace
09/30/2007
ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 17,898.90 | 2,575.00 | 0.00 | 0.00 | 0.00 | $20,473.90 |
| 3000-15 Hearings | | | | | |
| 30,479.35 | 4,061.00 | 0.00 | 0.00 | 0.00 | $34,540.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 6,311.10 | 231.00 | 0.00 | 0.00 | 0.00 | $6,542.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 20,142.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20,142.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1.80 |
| 3000-19 Tax Issues | | | | | |
| 0.00 | 638.50 | 0.00 | 0.00 | 0.00 | $638.50 |
| 3000-20 Tax Litigation | | | | | |
| 609.10 | 0.00 | 0.00 | 0.00 | 0.00 | $609.10 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | $4,709.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,620.10 | 0.00 | 0.00 | 0.00 | 0.00 | $1,620.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 250,963.05 | 41,975.50 | 6,665.99 | 0.00 | 0.00 | $299,604.54 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.