# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2007 | 0.4 | $84.00 | Analysis of e-mail from S Ament re request for copies of claims (.1); prepare e-mail to L Ruppaner re S Ament request (.1); telephone to L Ruppaner to confirm S Ament claims received (.1); analysis of e-mail from L Ruppaner re confirmation of claims to S Ament (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2007 | 2.0 | $420.00 | Analysis of e-mail from M Rosenberg re Order 15070 expunging Canadian claim (.2); revise b-Linx re Canadian claim expunged (.2); analysis of e-mail from G Vogt re W Helmey claim (.2); analysis of b-Linx, files and S Herrschaft e-mail re claim/notice sent to W Helmey (.8); prepare e-mails to G Vogt re W Helmey claim/notice (.2); analysis of e-mail re claim issue (.2); analysis of b-Linx re S Cohen e-mail (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2007 | 1.6 | $336.00 | Analysis of e-mail from M Rosenberg re Olympus claim supplements (.1); analysis of b-Linx and Rust Consulting uploads re Olympus claim supplements and recent supplement status (.5); prepare e-mail to M Rosenberg re last Olympus supplement sent 3/19 (.1); analysis of e-mail from M Rosenberg re lost 3/19 disk (.1); analysis of new Rust Consulting claims received (.2); prepare Bates control sheet for new supplements received (.3); prepare e-mail re replacement disk for M Rosenberg (.1); update master list re supplements received (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2007 | 2.5 | $525.00 | Analysis of filed Motions for Summary Judgment re claims affected (1.0); revise b-Linx to indicate claims affected by Motions for Summary Judgment and assign objection for each motion (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2007 | 3.0 | $630.00 | Continue analysis of filed Motions for Summary Judgment re claims affected (1.4); continue revision of b-Linx to indicate claims affected by MSJ and assign objection for each (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2007 | 1.0 | $210.00 | Finalize claims for dvd for K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2007 | 3.0 | $630.00 | Further analysis of filed Motions for Summary Judgment re claims affected (1.3); further revision of b-Linx re claims affected by MSJ and assign objection for each (1.4); e-mails to/from Y Knopp re dvd for K&E (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2007 | 3.0 | $630.00 | Analysis of Omni motion exhibits filed vs b-Linx data extract (2.0); prepare data worksheet re Omni motion exhibit issues (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2007 | 2.8 | $588.00 | Analysis of recent pleadings from L Ruppaner and M Rosenberg re claims expunged per recent orders (.3); analysis of orders expunging claims (1.2); prepare e-mail to F Visconti re updating order 15129 (.2); revise b-linx re order 15130 (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2007 | 2.1 | $441.00 | Continue analysis of Omni motion exhibits filed vs b-Linx data extract (1.0); revise data worksheet re Omni motion exhibit issues (.8); prepare e-mail to M Rosenberg re expunging supplements (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2007 | 0.4 | $84.00 | Telephone from A Hammond re Caroline Fawcett claim (.1); analysis of b-Linx re same (.2); further call with A Hammond re Caroline Fawcette claim and no supp info filed (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2007 | 1.5 | $315.00 | Analysis of e-mail from M Rosenberg re L Esayian response to voiding supplemental claims (.1); analysis of docket re pleadings expunging claims (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2007 | 1.8 | $378.00 | Analysis of 15129 order info updated by F Visconti (.7); analysis of pleadings re Omni exhibits for omni motion audit (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2007 | 2.8 | $588.00 | Analysis of data count of Omni motion exhibits vs filed motion exhibits (1.3); revise spreadsheet (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2007 | 1.8 | $378.00 | Telephone calls (3x) from A Hammond re Caroline Fawcett and ZAI class claims (.4); analysis of b-Linx re Caroline Fawcett class claim (.4); analysis of fax from A Hammond re alleged Fawcett class claim (.3); analysis of docket and b-Linx re alleged Fawcett claim (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2007 | 0.8 | $168.00 | Analysis of recent orders filed re rulings on various MSJ motions (.5); prepare memo and instructions for updating MSJ orders (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2007 | 2.5 | $525.00 | Continue analysis of Omni motion exhibits vs filed exhibits (1.3); revise spreadsheet (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2007 | 0.6 | $126.00 | Analysis of e-mail from G Vogt re Canadian Class or Crown claims (.1); analysis of b-Linx re same (.3); prepare e-mail to G Vogt re results of research for Canadian Class or Crown claims (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2007 | 3.0 | $630.00 | Analysis of order 15296 (.4); update b-Linx re claims affected (.4); prepare e-mail to M Rosenberg re Dale Johnson claim (.2); analysis of e-mail from M Rosenberg re D Johnson claim (.1); analysis of 71 Speights Order and chart re claims to be expunged (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2007 | 0.3 | $63.00 | Analysis of e-mail from M Rosenberg re claim 9875 and issues re pages (.1); analysis of claim 9875 (.1); prepare response to M Rosenberg re 9875 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2007 | 2.5 | $525.00 | Continue update of 71 Speights claims expunged by Memo/Order (1.7); revise b-Linx re last Rust Consulting upload and claim types, flags (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2007 | 1.5 | $315.00 | Analysis of data and reports for M Rosenberg re Omni 15 expunged via order |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2007 | 0.5 | $105.00 | Analysis of e-mails and results from M Rosenberg re Omni 15 compare |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2007 | 2.5 | $525.00 | Analysis of b-Linx re count of PD claims vs M Rosenberg count (1.8); analysis of docket re orders for confirmation of numbers (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2007 | 1.4 | $294.00 | Prepare (.6) and review (.8) reports re b-Linx expunged counts vs M Rosenberg counts |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/27/2007 | 2.0 | $180.00 | Revise b-Linx re supplemental claim images received from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2007 | 1.8 | $378.00 | Revise b-Linx data re M Rosenberg info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2007 | 1.5 | $315.00 | Prepare revised reports re b-Linx expunged (.6); cross-check vs M Rosenberg list (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2007 | 2.0 | $420.00 | Analysis of comparison spreadsheet from M Rosenberg re b-Linx (1.0); revise claim status to accommodate M Rosenberg counts (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2007 | 1.8 | $378.00 | Analysis of orders on M Rosenberg comparison spreadsheet to ensure proper status |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2007 | 0.8 | $168.00 | Various teleconfs with M Rosenberg through-out day re comparison of expunged/withdrawn |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2007 | 1.5 | $315.00 | Continue analysis of M Rosenberg data vs b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2007 | 0.3 | $63.00 | Telephone with S Cohen re issues with orders entered for claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2007 | 2.1 | $441.00 | Analysis of e-mail from M Rosenberg re claims listed as expunged vs via Stip (.5); analysis of b-Linx and orders re claims (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2007 | 2.5 | $525.00 | Continue analysis of orders and b-Linx re M Rosenberg e-mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2007 | 1.3 | $273.00 | Prepare revised reports (.5); compare to M Rosenberg reports (.8) |
| | Asbestos Claims Total: | | | 62.9 | $12,969.00 | |

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 4/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re verification of receipt of filed claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/2/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/2/2007 | 0.4 | $38.00 | Review Court docket report for any updates to the Master Mailing List or claims |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/3/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/3/2007 | 0.5 | $62.50 | Status call with project team |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/3/2007 | 1.0 | $210.00 | Prepare for (.5) and lead team status call (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence and any new inquiry re claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2007 | 0.3 | $28.50 | Convert large claim files to PDF images and send to counsel per e-mail request (.2); follow up phone call to verify receipt of each claim (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2007 | 1.1 | $104.50 | Provide detailed review of Court docket report (.4); obtain all new orders listed on the Court docket (.4); provide report to J Miller, M Araki, S Cohane and S Kjontvedt re new orders (.3) |
| ALEX CEDENO - CAS | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Dkt No 1571/72 - Set up noticing system/production folder/instructions |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Various correspondence with production and project team re scheduled mailings |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/4/2007 | 0.6 | $57.00 | Dkt 15271 - review order for service to identify AP (.2); research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/4/2007 | 0.7 | $66.50 | Dkt 15272 - review order for service to identify AP (.2); research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALEX CEDENO - CAS | | $45.00 | 4/5/2007 | 0.8 | $36.00 | Dkt No 1571/72 - Prepare draft of Declaration of Service |
| BRIANNA TATE - CAS | | $45.00 | 4/5/2007 | 0.1 | $4.50 | Telephone with Jeff Davis at (713) 650-3600 re service parties for response to Omni 22 |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/5/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JAMES MYERS - CAS | | $65.00 | 4/5/2007 | 0.1 | $6.50 | Dkt 15071 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/5/2007 | 0.1 | $6.50 | Dkt 15072 - proofread Declaration of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/5/2007 | 2.3 | $483.00 | Review current users with b-Linx claims database access (1.3); coordinate deletion of certain users per counsel request (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2007 | 0.6 | $57.00 | Read (.3) and respond (.3) as needed to all new correspondence |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/6/2007 | 0.1 | $14.00 | E-mail from S Cohen re docket updates |
| ALEX CEDENO - CAS | | $45.00 | 4/9/2007 | 1.5 | $67.50 | Burn DVD of claim images per M Araki request |
| ALEX CEDENO - CAS | | $45.00 | 4/9/2007 | 1.0 | $45.00 | Quality control review of DVD burned (3); prepare correspondence, labeling for DVD for shipment to M Rosenberg at K&E (.7) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/9/2007 | 0.3 | $60.00 | Review and comment on objection management process |
| LILIANA ANZALDO - CAS | | $45.00 | 4/9/2007 | 0.1 | $4.50 | Process 1 piece returned mail, No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/9/2007 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and the Master Mailing list per the most recent request listed on the Court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/9/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 4/9/2007 | 0.1 | $4.50 | Process No COA returned mail |
| YVETTE KNOPP - CAS | | $90.00 | 4/9/2007 | 0.3 | $27.00 | Coordinate with A Cedeno re DVD burn for M Rosenberg re 4/6/2007 images |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/10/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/10/2007 | 0.5 | $62.50 | Project team status call |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/10/2007 | 1.5 | $315.00 | Prepare for (.7) and lead case status calls (.8) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/10/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case (.2); obtain all new notices of transfer and any new order impacting the status of claims (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/10/2007 | 0.4 | $38.00 | Conference call re status of case, claims updates and docket tools |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2007 | 0.9 | $189.00 | Team conf call re data and weekly call (.7); prepare e-mail to K Davis re request for conf call to discuss uploads to Rust Consulting re claim status (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/10/2007 | 0.7 | $77.00 | Status call led by J Miller re pending issues |
| YVETTE KNOPP - CAS | | $90.00 | 4/10/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070328-1 |
| YVETTE KNOPP - CAS | | $90.00 | 4/10/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070328-2 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/11/2007 | 0.3 | $60.00 | Discuss case status with J Miller |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/11/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/11/2007 | 0.7 | $147.00 | Prepare for (.3) and participate in call (.4) with Rust Consulting re data information sharing protocols |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2007 | 2.0 | $420.00 | Analysis of pleadings in Court docket folder (1.0); reorganize pleadings in Court docket folder (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2007 | 1.1 | $231.00 | Conference call with J Miller, S Kjontvedt and Rust Consulting re updates and filed schedule info to Rust from BMC, personal injury info status, pd claims (.4); telephone with J Miller re Rust Consulting teleconf and subpoena of BMC (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2007 | 0.5 | $105.00 | Analysis of e-mail and info from L Ruppaner re new docket items (.2); analysis of docket items downloaded (.3) |
| TEMEKA CURTIS - CAS | | $45.00 | 4/11/2007 | 0.2 | $9.00 | Image and attach documents to claims |
| BRIANNA TATE - CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re info on why claim was reduced and allowed |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/12/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| DANIELLE CALENTINE - CASE_INFO | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re amended proof of claim for $179,719.73 filed 6/2003;  received a stamped copy, but never received any information re claim status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.6 | $57.00 | Provide detailed review of Court docket to J Miller |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.3 | $28.50 | Provide updates to the 2002 list and Master Mailing List |
| MIKE BOOTH - MANAGER | | $165.00 | 4/12/2007 | 0.2 | $33.00 | Discussion led by M Grimmett, B Bosack re revisions to Order/Stipulation and objection handling protocols |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 4/13/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re Omni 18 and objection listed on form. |
| JAMES MYERS - CAS | | $65.00 | 4/13/2007 | 1.5 | $97.50 | Research Court docket to identify POS for docs served by BMC/RR Donnelley |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/16/2007 | 2.9 | $580.00 | Prepare Order and Stipulation review management report |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/16/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/16/2007 | 3.2 | $672.00 | Prepare 10-Q claims summary reporting per S Hawkins request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/16/2007 | 0.3 | $28.50 | Review status of all pending claim transfer requests and verify all pending requests are current at this time |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/16/2007 | 0.4 | $38.00 | Review Court docket report for any update to case |
| YVETTE KNOPP - CAS | | $90.00 | 4/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070404-1 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 4/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070404-2 |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/17/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/17/2007 | 1.0 | $210.00 | Prepare for (.4) and lead team conference call (.6) to cover PD, PI and Non-Asbestos claims |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/17/2007 | 0.5 | $105.00 | Call with S Cohen to discuss claim updates in b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2007 | 0.6 | $126.00 | Weekly team conference call with J Miller, S Cohen, S Kjontvedt |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Review docket in regard to entries impacting claims; discussion with M Araki re possible service re same (.1); draft follow-up memo to J Miller, M Araki, S Kjontvedt re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/17/2007 | 0.6 | $84.00 | Weekly team status call with J Miller, M Araki, S Cohen, M Grimmett |
| BRIANNA TATE - CAS | | $45.00 | 4/18/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re confirmation of filed claim |
| BRIANNA TATE - CAS | | $45.00 | 4/18/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re claim number for their claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/18/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA noticesc |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2007 | 1.2 | $252.00 | Analysis of e-mail from G Vogt re Helmey claim (.1); telephone with A Wick re Helmey address background info (.4); analysis of b-Linx and production re Helmey service (.5); prepare e-mail to G Vogt re results of Helmey research (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence and COA notices received from Case Support |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2007 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re new filings on docket (.1); review of pleadings highlighted (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/19/2007 | 0.2 | $22.00 | Review docket in regard to entries impacting claims (.1); draft follow-up memo to J Miller, M Araki, S Kjontvedt re same (.1) |
| TEMEKA CURTIS - CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Review claims |
| TEMEKA CURTIS - CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Image and attach documents to claims |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 4/19/2007 | 0.3 | $13.50 | Review append sheets vs claims in b-Linx to verify claim images per L Ruppaner |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/22/2007 | 0.2 | $19.00 | Review all new electronic notifications sent from Court during the past week |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2007 | 0.3 | $63.00 | Analysis of draft numbers from S Fritz for March |
| MIKE BOOTH - MANAGER | | $165.00 | 4/23/2007 | 0.2 | $33.00 | Discussion led by B Bosack, M Grimmet re claim stratification and variance reporting capabilities |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/24/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/24/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/24/2007 | 0.2 | $25.00 | Weekly team conference call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2007 | 0.2 | $42.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2007 | 3.0 | $630.00 | Analysis docket re orders impacting claims and other pleadings (1.5); cross check b-Linx to ensure data integrity (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2007 | 0.1 | $11.00 | Status call led by S Kjontvedt re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2007 | 0.2 | $28.00 | Weekly team status call with J Miller, S Cohen, M Araki, M Grimmett |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/25/2007 | 0.2 | $9.00 | Review and file miscellaneous correspondence received from Case Support |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/25/2007 | 0.3 | $28.50 | Respond to call from Legal Assistant at K&E re service of pleadings on this date |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/25/2007 | 1.0 | $95.00 | Provide detailed review of Court docket report (.5); prepare report to J Miller for final review (.5) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/26/2007 | 2.2 | $440.00 | Setup re order and stipulation review tracking report |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Various correspondence with production and project team re scheduled mailings |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Review and file miscellaneous correspondence received from Case Support |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review e-mail from L Ruppaner approving service document |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review Production copy of document |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2007 | 3.2 | $304.00 | Review Court docket re new filings (1.0); prepare new docket report (.8); obtain all new orders and notices of appeal for further analysis (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.8 | $76.00 | Dkt 15218 - review order for service to identify AP (.2);  research AP info (.1); prepare MRF re service (.2); final review of AP mail files, document and production sheet for service (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.7 | $66.50 | Dkt 15296 - review order for service to identify AP (.2);  research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MIKE BOOTH - MANAGER | | $165.00 | 4/26/2007 | 0.2 | $33.00 | Discussion led by B Daniel, T Marshall re revisions to Order/Stipulation and objection handling protocols |
| YVETTE KNOPP - CAS | | $90.00 | 4/26/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15218 - Order re Montana Claim |
| YVETTE KNOPP - CAS | | $90.00 | 4/26/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15296 - Order Expunging Claim |
| ALEX CEDENO - CAS | | $45.00 | 4/27/2007 | 3.5 | $157.50 | Inventory of boxes in storage per Accounting Dept |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - wet up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.2 | $13.00 | Dkt 15371 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15218 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15296 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/27/2007 | 1.2 | $114.00 | Dkt 15371 - review order for service to identify AP (.4);  research AP info (.3); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/27/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MIKE BOOTH - MANAGER | | $165.00 | 4/27/2007 | 0.2 | $33.00 | Discussion with S Cohen re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 4/27/2007 | 0.3 | $58.50 | Calls from and to S Kjontvedt re status of returned mail in storage (.2); discussion with Y Knopp re storage inventory (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/27/2007 | 0.5 | $97.50 | Meeting with Y Knopp to review returned mail storage and inventory update for storage |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/27/2007 | 0.2 | $39.00 | Memos to and from S Kjontvedt re returned mail in storage and contents of boxes |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2007 | 0.9 | $99.00 | Revise and enhance Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2007 | 0.2 | $22.00 | Discussion with M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| YVETTE KNOPP - CAS | | $90.00 | 4/27/2007 | 1.0 | $90.00 | Take complete inventory of all WR Grace boxes stored on and off-site per M John request |
| YVETTE KNOPP - CAS | | $90.00 | 4/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15371 - Order Expunge/Reduce |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/28/2007 | 3.4 | $680.00 | Create order/stipulation review protocol memo |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/29/2007 | 3.9 | $780.00 | Additions to order/stipulation review protocol memo |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2007 | 0.1 | $11.00 | Continue to revise and enhance Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.2 | $240.00 | Prepare memo re process for audit and update of court docket entries |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.7 | $340.00 | Review and comment on reporting requirements for analyzing changed data |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/30/2007 | 0.2 | $9.00 | Review and file miscellaneous correspondence received from Case Support |
| JAMES MYERS - CAS | | $65.00 | 4/30/2007 | 0.1 | $6.50 | Dkt 15371 - electronically document notarized Declaration of Service |
| MIKE BOOTH - MANAGER | | $165.00 | 4/30/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2007 | 0.6 | $66.00 | Further revision and enhancement of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2007 | 0.3 | $33.00 | Discussion with M Araki re audit of Omnibus Objections/Orders and further analysis/claim updates required re same |
| TEMEKA CURTIS - CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach further documents to claims |
| TEMEKA CURTIS - CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach more documents to claims |
| TEMEKA CURTIS - CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach additional documents to claims |
| TEMEKA CURTIS - CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach documents to claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE KNOPP - CAS | | $90.00 | 4/30/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkts 15296, 15218, 15371 |
| | Case Administration Total: | | | 80.1 | $11,124.00 | |

## April 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/2/2007 | 0.4 | $44.00 | Update advanced reporting tool reformat excel report output to include UBEY fields as requested by S Cohen |
| BRIAN COUCH - TEMP | | $45.00 | 4/2/2007 | 0.3 | $13.50 | PI - Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 4/2/2007 | 0.6 | $27.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 4/3/2007 | 0.2 | $9.00 | Correspondence with production and project team re data integrity reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/3/2007 | 1.5 | $187.50 | Update claim status and sub statuses |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.3 | $13.50 | Populated Mail File 24156 with Omni 20 Order affected parties and additional notice parties |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.3 | $13.50 | Populated Mail File 24157 with Omni 21 Order affected parties and additional notice parties |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/4/2007 | 2.1 | $262.50 | Update all objection detail per S Cohen (1.0); review and update reconciliation notes (1.1) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/4/2007 | 2.7 | $337.50 | Review Rust Consulting claim data (1.2); update claim statuses where necessary (1.5) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/4/2007 | 0.3 | $28.50 | Review (.1) and verification (.2) of service information for completed mail files |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/5/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/5/2007 | 2.3 | $287.50 | Update objection detail for Omni 21 Order Dkt 15072 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/5/2007 | 1.8 | $225.00 | Review asbestos claims data per J Miller request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2007 | 0.3 | $33.00 | Add new table IkpForeignCurrencies, default values, add fields to tblAmt for currency handling update history trigger |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2007 | 0.1 | $11.00 | Add new objection type at request of M Araki |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/6/2007 | 1.8 | $225.00 | Update objection detail for Omni 21 Order Dkt 15072 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/6/2007 | 1.2 | $150.00 | Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2007 | 0.4 | $44.00 | Add custom change tracking tables, stored procedures, add fields where needed (File Matrix ID, Batch Nbr, SourceRecord) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2007 | 0.4 | $44.00 | PI - Add custom change tracking tables, stored procedures, add fields where needed (File Matrix ID, Batch Nbr, SourceRecord) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/9/2007 | 0.1 | $11.00 | Add field Allowed to table IkpDeemedSubStatus, including description update A (Allowed); D (Disallowed); U (Undetermined) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/9/2007 | 2.5 | $312.50 | Continue to Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2007 | 0.2 | $22.00 | Add new address fields to tblCRD and tblCRDHistory for individual address lines, PO Box and PO Box zip code |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2007 | 0.2 | $22.00 | Add new address fields to tblCRD and tblCRDHistory for individual address lines, PO Box and PO Box zip code (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/10/2007 | 3.2 | $400.00 | Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/11/2007 | 0.5 | $55.00 | Update creditor and claims data managment tool, search by amount class added, objection detail form enhanced. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/11/2007 | 0.5 | $55.00 | Update creditor data managment tool (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/11/2007 | 2.1 | $262.50 | Preparing export for S Cohen of claims by claim state |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/12/2007 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/12/2007 | 1.8 | $225.00 | Update objection detail for docket 15129 updates |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/12/2007 | 0.8 | $100.00 | Discussions with M Grimmett on scorecard update and planning meetings with development team |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2007 | 1.0 | $110.00 | PI - Prepare document notice POS report at request of M Araki |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/13/2007 | 2.0 | $250.00 | Review b-Linx exception report (BERT) (1.0); correct any incorrect claims data per report (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/13/2007 | 0.3 | $28.50 | Review and verification of scheduled/filed claims, creditor, docket, amount and additional notice records in creditor and claim management application |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/16/2007 | 0.1 | $11.00 | Enable debug mode for custom b-Linx at request of F Visconti |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/16/2007 | 2.9 | $362.50 | Update custom report to include breakout of expunge and withdrawn categories |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/16/2007 | 1.6 | $200.00 | Update scorecard design |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Confer with M Araki on objections, orders and motions |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/17/2007 | 2.1 | $262.50 | Discussion with S Cohen re objection detail updates (.8); analysis of objection detail updates (1.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2007 | 0.1 | $11.00 | Add new tblUploadProcess to b-Linx database for data change tracking reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2007 | 0.1 | $11.00 | PI - Add new tblUploadProcess to database for data change tracking reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2007 | 0.5 | $55.00 | Confer with M Araki on researching notices sent to specified creditors |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/19/2007 | 1.2 | $150.00 | Update scorecard design |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/19/2007 | 1.8 | $225.00 | Review Bates stamping protocol (.8); review Rust Consulting claims data |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/20/2007 | 1.6 | $200.00 | Update objection detail |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/23/2007 | 1.7 | $212.50 | Update objection detail |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2007 | 1.3 | $143.00 | PI - Query data based on report request, prepare preliminary notes and information request to complete report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/24/2007 | 1.2 | $150.00 | Analysis (.6) and export (.6) for S Cohen of claims and specific reconciliation notes for review |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/25/2007 | 1.2 | $132.00 | PI - Update original PartyID to new field in tblCRD for reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/25/2007 | 1.0 | $110.00 | PI - Query undeliverable records from PIQ mailings at request of S Kjontvedt |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 4/26/2007 | 0.7 | $77.00 | Assist A Wick with parties notified report |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2007 | 0.5 | $55.00 | Assist M Araki with custom b-Linx, claims and claims image viewing |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2007 | 1.0 | $110.00 | PI - Query report based on partyID who are listed as undeliverable |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2007 | 0.7 | $77.00 | PI - Compare undeliverable report to PIQ returned mail records |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Populate Mail File 24395 Order Expunging Claims affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Populate Mail File 24394 with Order re Montana Claim affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/26/2007 | 0.2 | $19.00 | Review (.1) and verification (.1) of service information for completed mail files |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/27/2007 | 0.5 | $55.00 | PI - Query all claimants PIQ mailing status |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/27/2007 | 2.3 | $287.50 | Adhoc updates for objection detail per M Araki for Order Nos 9517, 13047, 11550, and 12889 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/27/2007 | 2.5 | $312.50 | Update reconciliation notes for specified claims per S Cohen request (1.3); review (.6) and prepare reports of results (.6) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/27/2007 | 1.3 | $162.50 | Review b-Linx exception report (BERT) (.5); correct any incorrect claims data per report (.8) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/27/2007 | 0.1 | $9.50 | Review and verify the returned mail regarding previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/27/2007 | 0.1 | $9.50 | Populate mail file 24415 with Order Expunge/Reduce affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/27/2007 | 0.3 | $28.50 | Preparation (.1) and review (.2) of claims registers to verify accuracy of reported data |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2007 | 1.0 | $110.00 | PI - SQL database maintenance, review logs, update tables fields, viewes and stored procedures |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2007 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, viewes and stored procedures |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Assist M Araki with status change function in b-Linx |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## April 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/30/2007 | 0.2 | $22.00 | PI - Conference call on data change tracking with J Miller, S Kjontvedt and A Dalsass |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/30/2007 | 1.3 | $162.50 | Discussions with B Daniel, S Kjontvedt, A Dalsass re PI mailings |
| | | Data Analysis Total: | | 66.0 | $7,813.50 | |

## April 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2007 | 2.0 | $420.00 | Analysis of Dec 06 billing entries for fee app compliance (1.0); revise Dec 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2007 | 2.5 | $525.00 | Additional analysis of Dec 06 billing entries for fee app compliance (1.2); additional revision of Dec 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2007 | 0.5 | $105.00 | Telephone from S Fritz re fee apps |
| | | Fee Applications Total: | | 5.0 | $1,050.00 | |

## April 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/2/2007 | 1.0 | $210.00 | Review follow-up related to claim flag reporting issue |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/4/2007 | 1.3 | $273.00 | Review notice (.4); prep docs/data (.9) related to service of Omni 20 Order |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/4/2007 | 1.2 | $252.00 | Review notice (.4); prep docs/data (.8) related to service of Omni 21 Order |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2007 | 0.9 | $99.00 | Update claims affected by recently filed Orders (.5); discussion with L Ruppaner re same and further updates required (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2007 | 0.1 | $11.00 | Audit final updates to Omni 21 claims expunged per recently filed Order; draft follow-up memo to F Visconti, J Miller re same |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/5/2007 | 1.5 | $315.00 | Determine b-Linx updates required per Omni 21 Order (1.0); follow-up with S Cohen re mutlitple debtor issue (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2007 | 2.1 | $231.00 | Analyze recently filed Orders and Stipulations (.6); update affected claims as required (.7); prepare Omni 21 claim/objection data for upload by data consultant (.4); draft follow-up memos to J Miller, F Visconti, M Araki re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2007 | 0.7 | $77.00 | Research MDEQ claims per S Athota request (.2); prepare reports and documents related to same (.1); draft follow-up memo to S Athota re same (.3); follow-up discussion with S Athota re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2007 | 0.4 | $44.00 | Analyze Omni 21 Order granting objection to multiple case claims (.2); update affected claims as required per direction from J Miller (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2007 | 0.2 | $22.00 | Audit claim/objection updates per Order 15072 (.1); draft follow-up memo to F Visconti re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/6/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/6/2007 | 1.2 | $132.00 | Finalize preparation of claim/objection data per recently filed Orders for upload by data consultant (.9); draft follow-up memos to J Miller, F Visconti re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/6/2007 | 0.4 | $44.00 | Audit Omni 21 claim/objection updates by data analyst (.2); draft follow-up memo to F Visconti re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2007 | 0.6 | $66.00 | Prepare and analyze monthly claims/transfer reports (.2); draft various follow-up memos to F Visconti, L Ruppaner re same (.2); forward reports with memos re same to K Davis at Rust Consulting, J Miller (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2007 | 0.3 | $33.00 | Discussion led by M Grimmett re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/10/2007 | 0.1 | $11.00 | Update claims per S Athota request; draft follow-up memo to S Athota re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/10/2007 | 1.1 | $121.00 | Analyze Docket, Objection and Amount Reports and related claims (.8); draft follow-up memo to J Miller re same (.3) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/11/2007 | 1.0 | $210.00 | Audit claim status change report prepared by S Cohen for K Davis of Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2007 | 0.4 | $44.00 | Prepare and analyze monthly claims report (.2); draft follow-up memos to K Davis, J Miller, F Visconti re same (.1); discussion with J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2007 | 0.2 | $22.00 | Archive previous claim reports, correspondence re same per J Miller request (.1); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/12/2007 | 1.0 | $210.00 | Review environmental claim reports prepared for L Garnder by S Cohen |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/12/2007 | 0.2 | $22.00 | Discussion led by M Grimmett, B Bosack re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/12/2007 | 0.7 | $77.00 | Prepare reports of environmental claims per J Miller/L Gardner request (.5); draft follow-up memos to L Gardner, J Miller re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2007 | 3.5 | $735.00 | Continue analysis of Omni motion exhibits filed vs b-Linx data extract (1.5); revise data worksheet re Omni motion exhibit issues (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2007 | 3.0 | $630.00 | Analysis of data count of Omni motion exhibits vs filed Omni motion exhibits (2.0); update omni audit spreadsheet (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2007 | 0.1 | $11.00 | Discussion with J Miller re pending claims issues and additional analysis/updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Discussion with S Athota re Pelett claims/research re same (.1); follow-up discussion with M John (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2007 | 2.0 | $420.00 | Continue analysis of Omni motion exhibits filed on docket |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/19/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/20/2007 | 0.1 | $11.00 | Review & reply to e-mails and correspondence re claims review/reconciliation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2007 | 1.5 | $315.00 | Analysis of Omni 15 motion exhibits vs filed exhibits (.7); revise speradsheet (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2007 | 0.1 | $11.00 | Review & reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2007 | 0.8 | $88.00 | Update claims affected by recently filed Order (.3); research archived correspondence re similar Orders (.3); draft follow-up memo to J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2007 | 0.2 | $22.00 | Discussion led by B Bosack,  M Grimmet re claim stratification and variance reporting capabilities |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2007 | 2.0 | $420.00 | Further analysis of Omni 15 motion exhibits vs filed exhibits (1.0); revise spreadsheet (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2007 | 0.6 | $66.00 | Analyze and audit claims inactivated pursuant to recently filed Orders approving Stipulations (.2); prepare claim flag data re same for upload by data consultant (.2); draft follow-up memo to J Miller, M Araki, F Visconti re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/26/2007 | 0.2 | $22.00 | Update affected claims pursuant to recently filed Order re Claims Paid Post-Petition (.1); draft follow-up memo to J Miller, L Ruppaner re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/26/2007 | 0.2 | $22.00 | Discussion led by B Daniel, T Marshall re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Discussion with F Visconti re recent claim/objection updates pursuant to Order re Objection to Fresenius claims |
| | Non-Asbestos Claims Total: | | | 32.5 | $5,475.00 | |

## April 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/2/2007 | 1.7 | $467.50 | Review of subpoena and identification of objections |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/2/2007 | 0.2 | $28.00 | Call to D Mendelson re subpoena (.1); e-mail from A Basta re subpoena (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/3/2007 | 1.5 | $315.00 | Review issues related to subpoena (.8); follow-up with T Fiel, A Dalsass and S Kjonvedt on next steps (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/3/2007 | 0.3 | $42.00 | Call with A Basta re subpoena (.1); e-mail to T Feil and A Dalsass re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/3/2007 | 0.2 | $28.00 | E-mail from S Fritz re time the subpoena was received (.1); e-mail to A Basta re same (.1) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/5/2007 | 1.6 | $440.00 | Review of PI claimant subpoena and objections |

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/10/2007 | 1.2 | $330.00 | Work on objections to PI claimant subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/10/2007 | 0.2 | $28.00 | E-mail to/from A Basta re objection to subpoena |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/11/2007 | 1.2 | $330.00 | Analysis of Subpoena and document request and formulation of objections |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/11/2007 | 0.5 | $70.00 | Call with Rust Consulting and BMC team re sharing information |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/12/2007 | 3.3 | $907.50 | Edits and comments to subpoena objections (2.0); calls and correspondence with K&E re same (1.3) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/12/2007 | 1.5 | $315.00 | Prepare for (.5) and participate in discussion (1.0) re response to subpoena |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/12/2007 | 1.0 | $210.00 | Review draft subpoena response prepared by A Dalsass |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2007 | 4.5 | $945.00 | Analysis of BMC subpoena draft response (2.0); make revisions; telephone with S Kjontvedt re draft (.4); prepare redline of revised draft vs original draft (1.1); prepare e-mail to BMCers re revisions to response to subpoena (.3); further telecon with S Kjontvedt re further revisions (.3); prepare new e-mail re add'l revisions (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/12/2007 | 3.0 | $420.00 | Review draft of objection to subpoena (1.0); comment on same (1.2); calls with M Araki re same (.8) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/13/2007 | 3.1 | $852.50 | Continue edits and comments to subpoena objections (2.0); calls and correspondence with K&E and BMC employees to finalize objection (1.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2007 | 0.2 | $19.00 | E-mails to/from S Kjontvedt re PI items served and corresponding Declarations of Service listed on the Court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2007 | 0.8 | $76.00 | Research Court docket re  all Declarations of Service re PI service executed by BMC per request from S Kjontvedt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2007 | 3.0 | $630.00 | E-mail from S Kjontvedt re docket numbers for BMC response (.2); analysis of docket re docket numbers for BMC affidavits of service of PI docs (2.0); telephone calls with S Kjontvedt re same (.3); update spreadsheet with docket numbers located (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/13/2007 | 4.0 | $560.00 | Review docket for information for objection to subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/13/2007 | 2.3 | $322.00 | Calls with BMC and with K&E re objection to subpoena (1.0);  review same (1.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/13/2007 | 0.2 | $28.00 | Calls with J Myers re amended POS to correct date of service |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/17/2007 | 0.5 | $137.50 | Calls and correspondence re litigation strategy |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/18/2007 | 0.7 | $192.50 | Prepare for (.3) and call (.4) with K&E attorneys re PI claimant subpoena |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/18/2007 | 0.7 | $192.50 | Research distribution of PIQs and POCs for response to subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/19/2007 | 0.2 | $28.00 | Call from A Basta re docket numbers for POS (.1);  e-mail to BMC team re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/20/2007 | 0.2 | $28.00 | Call with D Mendelson and A Dalsass re scheduling call for next week |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/24/2007 | 1.5 | $412.50 | Prepare for (.7) and call re response to subpoena and preparation for deposition (.8) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2007 | 1.0 | $140.00 | Call with J Baer, E Liebenstein, A Basta, T Feil and A Dalsass re deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2007 | 0.1 | $14.00 | E-mail to A Wick re numbers on returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2007 | 0.5 | $70.00 | Respond to A Wick re unique parties and returned mail |
| TINAMARIE FEIL - Principal | | $275.00 | 4/24/2007 | 1.0 | $275.00 | Telephone conference wtih Debtor's counsel, S Kjontvedt and A Dalsass re subpoena on PIQ and POC issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/25/2007 | 0.2 | $28.00 | Call with A Wick re returned mail |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/27/2007 | 0.6 | $165.00 | Calls (.3) and correspondence (.3) re returned PIQ's from various services |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/27/2007 | 0.8 | $160.00 | Review undeliverable claimants report for subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/27/2007 | 0.5 | $70.00 | Call from A Basta re returned mail (.2) call with J Doherty at RR Donnelley re mailing (.2); call with M John re returned mail (.1) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/30/2007 | 2.1 | $577.50 | Conference call (1.1) and call preparation (1.0) with K&E attorneys re subpoena strategy and analysis of POCs and PIQs distributed to claimants |
| ALAN DALSASS - DIRECTOR | | $275.00 | 4/30/2007 | 1.1 | $302.50 | Meetings to determine methodology for analyzing PIQ and POC-served parties |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.8 | $360.00 | Investigate and discuss with S Kjondvedt, F Visconti, A Wick, J Miller, A Dalsass re responses to subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/30/2007 | 2.5 | $350.00 | Review files (2.0); confer with B Daniel and A Dalsass re data on returned mail (.5) |

|  | WRG Asbestos PI Claims Total: | 51.5 | $10,866.50 |
|--|------------------------------|------|-----------|
|  | April 2007 Total: | 298.0 | $49,298.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | |
|---|---|---|
| Grand Total: | 298.0 | $49,298.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2007 thru 4/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 2.0 | $180.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 60.9 | $12,789.00 |
| | Total: | 62.9 | $12,969.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 7.0 | $315.00 |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| Corazon Del Pilar | $45.00 | 3.3 | $148.50 |
| James Myers | $65.00 | 4.8 | $312.00 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Temeka Curtis | $45.00 | 1.0 | $45.00 |
| Yvette Knopp | $90.00 | 2.6 | $234.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 10.2 | $2,142.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.9 | $148.50 |
| Myrtle John | $195.00 | 1.0 | $195.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 15.9 | $3,180.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.9 | $126.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.2 | $150.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 4.0 | $440.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 15.2 | $1,444.00 |
| Trina Gallagher | $45.00 | 0.3 | $13.50 |
| CASE_INFO | | | |
| Danielle Calentine | $45.00 | 0.1 | $4.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 10.3 | $2,163.00 |
| TEMP | | | |
| Brian Couch | $45.00 | 0.4 | $18.00 |
| | Total: | 80.1 | $11,124.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2007 thru 4/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 47.3 | $5,912.50 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 0.7 | $77.00 |
| Anna Wick | $110.00 | 14.6 | $1,606.00 |
| Jacqueline Conklin | $95.00 | 1.3 | $123.50 |
| TEMP | | | |
| Brian Couch | $45.00 | 2.1 | $94.50 |
| | Total: | 66.0 | $7,813.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 5.0 | $1,050.00 |
| | Total: | 5.0 | $1,050.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 7.0 | $1,470.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 13.5 | $1,485.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.0 | $2,520.00 |
| | Total: | 32.5 | $5,475.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.0 | $275.00 |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 19.3 | $5,307.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 4.0 | $840.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.6 | $520.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 16.1 | $2,254.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.0 | $95.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.5 | $1,575.00 |
| | Total: | 51.5 | $10,866.50 |
| | | | |
| | Grand Total: | 298.0 | $49,298.00 |

EXHIBIT 1