# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2007 | 3.0 | $630.00 | Continue analysis of b-Linx re M Rosenberg list and revise for counts (2.0); analysis of e-mail from M Rosenberg re updated objections (.3); analysis of order 10829 and data from F Visconti (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2007 | 2.0 | $420.00 | Prepare e-mail to F Visconti re Omni 15 extract for audit review (.3); draft Omni 15 audit reports for use by audit team (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2007 | 2.5 | $525.00 | Analysis of e-mail from M Rosenberg re revised Omni 15 objections filed (.2); analysis of e-mail from S Cohen re 15445 (.1); e-mails with S Cohen re order 11394 and b-Linx updates (.3); analysis of omni audit chart re counts of filed vs system for Omni 15 objections (1.9) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/3/2007 | 3.5 | $735.00 | Audit of PD asbestos claims status/sub-status totals per counsel inquiries |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/3/2007 | 1.0 | $210.00 | Calls with M Araki re PD claims statuses per counsel request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 0.5 | $105.00 | Telephone with M Rosenberg re expunge count and certain orders |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 0.7 | $147.00 | Telephone with J Miller re M Rosenberg counts and issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 3.0 | $630.00 | Analysis of b-Linx re orders on M Rosenberg new charts, disposition of claims (1.5); revisions to b-Linx to allow counts to correspond to M Rosenberg reports (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 1.5 | $315.00 | Prepare reports of Omni 15 objection status for comparison with M Rosenberg reports (.6); analysis of reports (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 2.0 | $420.00 | Analysis of Omni 15 reports, M Rosenberg reports and b-Linx (1.0); revise b-Linx to accommodate M Rosenberg claim states (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 1.2 | $252.00 | Prepare revised Omni 15 objection status reports to review counts (.6); analysis of reports (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 1.5 | $315.00 | Follow-up with M Araki and M Rosenberg re PD claims reconciliation reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 2.0 | $420.00 | Analysis of new revised info from M Rosenberg (.8); analysis of comparisions vs current b-Linx status (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 3.4 | $714.00 | Revise b-Linx status per review of new M Rosenberg info and comparison results and cross-check of orders |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 1.0 | $210.00 | Analysis of certain orders affecting groups of claimants on comparison results list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Analysis of omni audit chart vs filed counts for Omni 15 (1.0); prepare legend of Omni 15 exhibits for audit (1.0); research docket re Omni 15 related docs (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Read memo from M Araki and review and analyze order entered re Omni 14 (.2); prepare memo response to M Araki re analysis of entered order (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2007 | 2.0 | $420.00 | Prepare e-mail to M Rosenberg re 10Q claims summary issues (.4); analysis of e-mail from L Sinyanyan re 10Q reports (.3); continue omni audit chart vs filed counts (1.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2007 | 2.0 | $420.00 | Continue analysis of b-Linx and orders affecting claims re M Rosenberg counts issue (1.5); analysis of Berger Montague order (.3); prepare e-mail to S Cohen re Berger Montague updates in b-Linx (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2007 | 0.2 | $39.00 | Analyze (.1) and respond (.1) to memo from M Araki re interpretation of language in Order re Omni 14 Objection |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2007 | 3.5 | $735.00 | Analysis of Omni 15 re 4003 count, asbestos school litigation, Exhibit B issues (1.0); analysis of b-Linx re M Rosenberg count issues (1.0); analysis of S Herrschaft email re e-mails with info re reporting systems (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Prepare ART reports for Omni Objection audit per M Araki request (1.0); draft memos to M Araki re same (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/9/2007 | 6.0 | $390.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/9/2007 | 5.5 | $357.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2007 | 2.2 | $462.00 | Analysis of reports for Omni audit prepared by S Cohen (.4); analysis of e-mail from M Rosenberg re claims summary for 10Q responses (.3); compare M Rosenberg info vs b-Linx (.7); revise b-Linx as necessary to match M Rosenberg (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2007 | 1.6 | $176.00 | Finalize preparation of ART reports for Omni Objection audit per M Araki request (1.5); draft memo to M Araki re same (.1) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/10/2007 | 12.0 | $780.00 | Audit Omni 15 Objection Exhibits vs b-Linx (7.0); edit spreadsheet re audit results (5.0) |
| JAY GIL - CAS | | $65.00 | 5/10/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - CAS | | $65.00 | 5/10/2007 | 4.0 | $260.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (2.0) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/10/2007 | 2.8 | $588.00 | Review Omni 15 exhibit as it relates to PD claims totals per M Rosenberg (2.0); discuss Omni 15 exhibits and claims with M Araki (.8) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 5/10/2007 | 1.5 | $315.00 | Conference with J Miller and R Witt re property damage claims (.6); review e-mails re same (.9) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/10/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/10/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/10/2007 | 5.0 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - CAS | | $65.00 | 5/10/2007 | 4.1 | $266.50 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.6); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - CAS | | $65.00 | 5/10/2007 | 3.0 | $195.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2007 | 2.0 | $420.00 | Analysis of e-mails from S Herrschaft historical files (1.0); analysis of b-Linx re historical info for reconciling claim count for asbestos pd claims (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2007 | 2.5 | $525.00 | Continue analysis of S Herrschaft e-mails (1.2) and b-Linx re reconciling asbestos pd claims count (1.1); e-mails to J Miller re info found re total asbestos pd claims count (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2007 | 1.5 | $315.00 | Analysis of new Rust Consulting claims upload (.5); prepare spreadsheet for Bates.tiff of new supplements (.4); e-mails to/from S Cohen re Berger Montague order updates (.2); e-mails from M Grimmett re claim flag for 4319 asbestos pd claims (.2); e-mails from F Visconti re Bates.tiff (.2) |
| NOREVE ROA - CAS | | $65.00 | 5/10/2007 | 4.0 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 5/10/2007 | 2.0 | $130.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); update spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/11/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.9) |
| JAY GIL - CAS | | $65.00 | 5/11/2007 | 3.9 | $253.50 | Additional audit of Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.9) |
| JAY GIL - CAS | | $65.00 | 5/11/2007 | 5.0 | $325.00 | Further audit of Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 5/11/2007 | 3.4 | $714.00 | Review voluminous e-mails from PD objection process (3.0); follow up with team re same (.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/11/2007 | 3.5 | $227.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/11/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/11/2007 | 4.9 | $318.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2007 | 3.0 | $630.00 | Analysis of e-mails from M Grimmett re revisions to F7 report to resolve reporting issues (.4); analysis of revised F7 report from M Grimmett (.7); e-mails to M Grimmett re new claim flag for F7 asbestos pd claims filed (.3); analysis of b-Linx and ART reports to cross-check revised F7 report (1.3); prepare e-mails to J Miller and M Grimmett re revised F7 report (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2007 | 1.0 | $210.00 | Update b-Linx re new asbestos claims received from Rust Consulting (.6); review b-Linx to ensure all supplements marked (.3); prepare e-mail to S Cohen re non-asbestos supplements needing attention (.1) |
| NOREVE ROA - CAS | | $65.00 | 5/11/2007 | 6.0 | $390.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (2.5) |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 5/11/2007 | 1.5 | $97.50 | Audit Omni 15 Objection exhibits vs b-Linx (.7); update spreadsheet re audit results (.8) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/12/2007 | 3.8 | $247.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.8) |
| JAY GIL - CAS | | $65.00 | 5/12/2007 | 1.5 | $97.50 | Audit Omni 15 Objection exhibits vs b-Linx (.8); edit spreadsheet re audit results (.7) |
| JAY GIL - CAS | | $65.00 | 5/12/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/12/2007 | 4.0 | $260.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/12/2007 | 4.0 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| AIRGELOU ROMERO - CAS | | $65.00 | 5/13/2007 | 7.2 | $468.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.2); edit spreadsheet re audit results (3.0) |
| JAY GIL - CAS | | $65.00 | 5/13/2007 | 4.2 | $273.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.4) |
| MARISTAR GO - CAS | | $65.00 | 5/13/2007 | 4.0 | $260.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - CAS | | $65.00 | 5/13/2007 | 4.5 | $292.50 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| NOREVE ROA - CAS | | $65.00 | 5/13/2007 | 7.0 | $455.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.0) |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 5/13/2007 | 1.0 | $65.00 | Audit Omni 15 Objection exhibits vs b-Linx (.5); update spreadsheet re audit results (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/14/2007 | 6.2 | $403.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.2); edit spreadsheet re audit results (3.0) |
| MARISTAR GO - CAS | | $65.00 | 5/14/2007 | 3.8 | $247.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.8) |
| MARISTAR GO - CAS | | $65.00 | 5/14/2007 | 1.8 | $117.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); edit spreadsheet re audit results (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2007 | 2.5 | $525.00 | Telephone from A Hammond re new claims received (.4); e-mails from/to J Miller/S Cohen re K Johnson medical monitoring claim (.3); analysis of Court docket re order affecting medical monitoring claims (.6); analysis of Court docket and pleadings affecting asbestos pd claims (1.2) |
| NOREVE ROA - CAS | | $65.00 | 5/14/2007 | 8.8 | $572.00 | Audit Omni 15 Objection Exhibits vs b-Linx (5.0); edit spreadsheet re audit results (3.8) |
| JAY GIL - CAS | | $65.00 | 5/15/2007 | 5.0 | $325.00 | Additional audit of Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - CAS | | $65.00 | 5/15/2007 | 4.0 | $260.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/15/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/15/2007 | 5.0 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/15/2007 | 4.8 | $312.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |
| NOREVE ROA - CAS | | $65.00 | 5/15/2007 | 0.5 | $32.50 | Audit Omni 15 Objection Exhibits vs b-Linx (.3); edit spreadsheet re audit results (.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/16/2007 | 2.6 | $169.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.6); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/16/2007 | 4.2 | $273.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.2); edit spreadsheet re audit results (2.0) |
| JAY GIL - CAS | | $65.00 | 5/16/2007 | 3.9 | $253.50 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.9) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/16/2007 | 3.5 | $227.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/16/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.7); edit spreadsheet re audit results (1.8) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/16/2007 | 5.0 | $325.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - CAS | | $65.00 | 5/16/2007 | 4.4 | $286.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.4); edit spreadsheet re audit results (2.0) |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 5/16/2007 | 2.0 | $130.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); update spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/17/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.9) |
| JAY GIL - CAS | | $65.00 | 5/17/2007 | 4.2 | $273.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.7) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/17/2007 | 3.5 | $227.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/17/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/17/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - CAS | | $65.00 | 5/17/2007 | 2.0 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/18/2007 | 7.8 | $507.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.8) |
| JAY GIL - CAS | | $65.00 | 5/18/2007 | 2.7 | $175.50 | Audit Omni 15 Objection exhibits vs b-Linx (1.7); edit spreadsheet re audit results (1.0) |
| JAY GIL - CAS | | $65.00 | 5/18/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/18/2007 | 3.2 | $208.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/18/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/18/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - CAS | | $65.00 | 5/18/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/19/2007 | 3.7 | $240.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/19/2007 | 4.1 | $266.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.6) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/19/2007 | 3.0 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/19/2007 | 5.0 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/19/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.7) |
| MARISTAR GO - CAS | | $65.00 | 5/19/2007 | 5.8 | $377.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.8) |
| NOREVE ROA - CAS | | $65.00 | 5/19/2007 | 2.0 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| JAY GIL - CAS | | $65.00 | 5/20/2007 | 5.0 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - CAS | | $65.00 | 5/20/2007 | 2.8 | $182.00 | Further audit of Omni 15 Objection exhibits vs b-Linx (1.8); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/20/2007 | 3.0 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEMUEL JUMILLA - CAS | | $65.00 | 5/20/2007 | 2.2 | $143.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (1.2); edit spreadsheet re audit results (1.0) |
| MARISTAR GO - CAS | | $65.00 | 5/20/2007 | 3.7 | $240.50 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.7) |
| MARISTAR GO - CAS | | $65.00 | 5/20/2007 | 4.8 | $312.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - CAS | | $65.00 | 5/20/2007 | 8.0 | $520.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.5); edit spreadsheet re audit results (3.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/21/2007 | 4.8 | $312.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |
| JAY GIL - CAS | | $65.00 | 5/21/2007 | 5.0 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.4); edit spreadsheet re audit results (1.6) |
| JAY GIL - CAS | | $65.00 | 5/21/2007 | 1.5 | $97.50 | Continue to audit Omni 15 Objection exhibits vs b-Linx (.9); edit spreadsheet re audit results (.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/21/2007 | 3.4 | $221.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/21/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/21/2007 | 3.1 | $201.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.1) |
| MARISTAR GO - CAS | | $65.00 | 5/21/2007 | 7.8 | $507.00 | Audit Omni 15 Objection exhibits vs b-Linx (4.8); edit spreadsheet re audit results (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2007 | 1.0 | $210.00 | Audit Bates.tiff of new claims from Rust Consulting (.4); combine claims (.4); prepare file for dvd burn to K&E (.2) |
| NOREVE ROA - CAS | | $65.00 | 5/21/2007 | 4.0 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/22/2007 | 4.3 | $279.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.3); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/22/2007 | 3.0 | $195.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/22/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/22/2007 | 3.2 | $208.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |
| MARISTAR GO - CAS | | $65.00 | 5/22/2007 | 2.2 | $143.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.2); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2007 | 1.0 | $210.00 | Telephone from A Hammond re request for report of Speights claims by processing date (.3); analysis of ART re availability of data to run report (.5); prepare e-mail to F Visconti re A Hammond requested report (.2) |
| NOREVE ROA - CAS | | $65.00 | 5/22/2007 | 3.0 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/23/2007 | 3.2 | $208.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/23/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/23/2007 | 4.8 | $312.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - CAS | | $65.00 | 5/23/2007 | 2.6 | $169.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.6); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2007 | 3.4 | $714.00 | Telephone with J Bush re A Hammond report request (.4); analysis of draft reports (1.0); revise draft reports for A Hammond requested info (1.8); prepare e-mail to A Hammond re reports (.2) |
| NOREVE ROA - CAS | | $65.00 | 5/23/2007 | 1.0 | $65.00 | Audit Omni 15 Objection Exhibits vs b-Linx (.5); edit spreadsheet re audit results (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/24/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.9); edit spreadsheet re audit results (3.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/24/2007 | 4.4 | $286.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/24/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.4); edit spreadsheet re audit results (1.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/24/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2007 | 1.0 | $210.00 | Telephone from A Hammond re revisions to report re Speights with processing date (.2); revise report per A Hammond request (.8) |
| NOREVE ROA - CAS | | $65.00 | 5/24/2007 | 5.8 | $377.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.8) |
| REYNANTE DELA CRUZ - CAS | | $65.00 | 5/24/2007 | 2.5 | $162.50 | Audit Omni 15 Objection exhibits vs b-Linx (1.3); update spreadsheet re audit results (1.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/25/2007 | 2.0 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/25/2007 | 3.0 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| JAY GIL - CAS | | $65.00 | 5/25/2007 | 5.0 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| JAY GIL - CAS | | $65.00 | 5/25/2007 | 4.8 | $312.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/25/2007 | 3.3 | $214.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/25/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/25/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2007 | 3.0 | $630.00 | Telephone from A Hammond re request for report of all Canadian pd claims (.2); prepare e-mails to F Visconti re A Hammond request (.3); analysis of draft report from F Visconti (.4); prepare e-mails to F Visconti re revision to draft report (.2); analysis of revised report from F Visconti (.8); revise draft data from F Visconti for A Hammond use (1.0); prepare e-mail to A Hammond re requested report (.1) |
| NOREVE ROA - CAS | | $65.00 | 5/25/2007 | 8.0 | $520.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.5); edit spreadsheet re audit results (3.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/28/2007 | 3.0 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/28/2007 | 5.0 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2007 | 2.0 | $420.00 | Telephone from A Hammond (various) re request for report on Speights Cal State and Regents of California claims (.4); analysis of draft reports from A Wick vs b-Linx (1.3); prepare e-mail to A Wick re revisions to report (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2007 | 1.9 | $399.00 | Analysis of e-mail from Z Jovellanos re completed omni audit re Omni 15 (.4); analysis of Omni 15 audit results vs b-Linx (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2007 | 3.6 | $756.00 | Analysis of revised report from A Wick re Cal State Speights list (1.0); revise Cal State Speights list for A Hammond use (.8); analysis of revised Regents of Cal Speights report for A Hammond (1.0); revise Regents of Cal Speights report per A Hammond request (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2007 | 0.7 | $147.00 | Telephone from A Hammond re Speights Cal State/Regents of Cal list (.3); revise report per A Hammond request (.3); prepare e-mail to A Hammond re revised report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2007 | 3.0 | $630.00 | Analysis of Omni 15 audit from Z Jovellanos (1.0); prepare e-mail to Z Jovellanos re Omni 15 audit (.3); prepare Omni 13 spreadsheet, process memo and docs for audit (1.5); prepare e-mail to Z Jovellanos re Omni 13 audit (.2) |
| | | | Asbestos Claims Total: | 560.6 | $48,491.00 | |

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 2.7 | $540.00 | Additional preparation of objection and stipulation order processing guidelines |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 1.4 | $280.00 | Revisions to objection resolution report |
| BRIANNA TATE - CAS | | $45.00 | 5/1/2007 | 0.1 | $4.50 | Telephone with Amy Dean at (503) 227-2900 re status of clients claim and contact name for settlement negotiations |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/1/2007 | 0.2 | $25.00 | Project team status call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2007 | 1.3 | $123.50 | Review pleadings for impact on filed claims (.6); provide detailed review of Court docket report (.5); send report to J Miller for final review (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2007 | 0.7 | $147.00 | Weekly team call with J Miller, S Kjontvedt, S Cohen, M Grimmett |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2007 | 0.8 | $168.00 | Telephone with B Daniel re docket tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2007 | 0.6 | $84.00 | Weekly team status call |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 2.1 | $420.00 | Preparation of order and stipulation review reports |
| BRIANNA TATE - CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (888) 622-1144 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (888) 622-1144 re claim transfer |
| BRIANNA TATE - CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re notice of defective transfer |
| BRIANNA TATE - CAS | | $45.00 | 5/2/2007 | 0.5 | $22.50 | Maintain WR Grace call center line |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/2/2007 | 0.2 | $17.00 | Conference with L Ruppaner re draft Declaration of Wervice re Notice of Defective Transfer Dkt No 15456 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/2/2007 | 0.2 | $17.00 | Draft Declarations of Service re Notice of Transfer of Dkt No 15455 |
| JAMES MYERS - CAS | | $65.00 | 5/2/2007 | 0.1 | $6.50 | Notarize two Declarations of Service re claims transfers for L Ruppaner |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case or claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and 2002 List per the most recent notices listed on the Court docket report |
| MIKE BOOTH - MANAGER | | $165.00 | 5/2/2007 | 0.1 | $16.50 | Additional discussion with S Cohen re revisions and enhancements to Order and Stipulation handling processes and procedures |
| MIKE BOOTH - MANAGER | | $165.00 | 5/2/2007 | 0.3 | $49.50 | Conference call with B Daniel and S Cohen re revisions and enhancements to Order and Stipulation handling processes and procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2007 | 0.3 | $33.00 | Conference call with B Daniel, M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to client |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2007 | 0.1 | $11.00 | Additional discussion with M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to client |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2007 | 0.6 | $66.00 | Revise and enhance Stipulation and Order handling processes and procedures tailored to client per B Daniel request |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 3.3 | $660.00 | Revisions to objection and stipulation review reports |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 1.5 | $300.00 | Revisions to procedures for stipulation and order review |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/3/2007 | 0.2 | $9.00 | Review (.1) and file (.1) miscellaneous correspondence received from L Ruppaner |
| JAMES MYERS - CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Review and respond to e-mail from S Kjontvedt requesting research re PIQ mailing of 2/10/2006 done by RR Donnelley |
| JAMES MYERS - CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Confer with L Ruppaner re 2/10/2006 PIQ mailing done by RR Donnelley |
| JAMES MYERS - CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Confer with L Solis re 2/10/2006 PIQ mailing done by RR Donnelley |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/3/2007 | 0.7 | $147.00 | Prepare (.3) and participate in (.4) conference call to discuss 1st quarter - 10-Q data |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/3/2007 | 0.5 | $105.00 | Address document storage issue raised by Y Knopp |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.4 | $38.00 | Provide updates to BMC website (.2) and test links to verify all pleadings and omnibus objection motions are viewable (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 0.8 | $168.00 | Conference call with L Sinyanyan, M Rosenberg and J Miller re expunged and withdrawn for asbestos PD claims for SEC filings |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2007 | 1.0 | $210.00 | Various e-mails and telephone calls to/from M Rosenberg, J Miller re objection counts for SEC docs |
| MIKE BOOTH - MANAGER | | $165.00 | 5/3/2007 | 0.1 | $16.50 | Discussion with S Cohen re Omni ART reports requested by M Araki and further analysis required re same |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Review current case status for PD and non-asbestos reconciliation and b-Linx update (1.5); follow-up with project leads to determine next steps and resources (1.0) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 0.4 | $84.00 | Research (.2) and follow-up (.2) with J Monahan re claim inquiry |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 1.7 | $357.00 | Discuss PD and non-asbestos claims reporting with M Araki |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence on this case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.2 | $19.00 | Obtain all new Omnibus Objection Orders in preparation of service on all affected parties on this date |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report (.3); obtain all new claim transfer notices for further claims reporting purposes (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.2 | $19.00 | Print out all new Omni Objection Orders for further review (.1); determine the affected party service list for each new Order (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 0.2 | $42.00 | Telephone from D Bibbs re request for Capital One claim (.1); prepare e-mail to D Bibbs re Capital One claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 1.0 | $210.00 | Telephone calls (various) with J Miller re PD expunged/withdrawn claims count for SEC docs, issues, review of revised reports and re-counts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2007 | 1.2 | $252.00 | Various telephone calls and e-mails with M Rosenberg re expunged/withdrawn counts for SEC docs |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Read memos from M Araki and other staff re storage documents and boxes |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/6/2007 | 0.5 | $105.00 | Review L Sinanyan e-mail re 10-Q claims figures |
| YVETTE KNOPP - CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070427-1 |
| YVETTE KNOPP - CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070426-2 |
| YVETTE KNOPP - CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070426-1 |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare e-mail requesting population of AP MF |

                    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare electronic version of doc as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review production copy of document |
| LILIANA ANZALDO - CAS | | $45.00 | 5/7/2007 | 0.1 | $4.50 | Identify COA and Non COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15500 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15501 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Dkt No 15502 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Dkt No 15503 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.7 | $66.50 | Dkt No 15504  - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15505 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case and notify J Miller of the most recent pleadings filed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.2 | $19.00 | Provide updates to BMC website (.1) and check links to verify all case information posted is current (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2007 | 2.0 | $420.00 | Analysis of orders affecting claims for 10Q analysis (1.5), analysis of Court docket re orders affecting claims (.5) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.9 | $180.00 | Review (.3) and comment (.6) on issues related to amended objections, multiple motion numbers |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 2.2 | $440.00 | Research (1.4) and various telephone conferences (.8) re automated downloading of Court docket images needed for ongoing review and audit |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/8/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15500 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15501 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15502 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15503 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15504 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15505 - prepare draft of Declaration of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 3.5 | $735.00 | E-mail to F Visconti and M Grimmett re status of claims reporting from b-Linx (.5); review underlying issues (2.5) and follow-up with data team with plan to address (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 1.4 | $294.00 | Research (1.0) and follow-up (.4) with L Sinanyan re timing of Rust Consulting claim packages to BMC for processing |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 0.7 | $147.00 | Follow-up e-mail to B Daniel re docket review status and next steps for implementation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.8 | $76.00 | Case conference call to discuss status of case, omnibus objections, service lists and other critical case information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Phone call from J Miller re claims received from Rust Consulting and possible follow up re this issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2007 | 0.8 | $168.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt, M Grimmett |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2007 | 2.0 | $420.00 | Analysis of e-mail from J Miller re claims reporting and F7 and F8 reporting issues (.3); e-mails to/from S Cohen re Westbrook claim status (.3); e-mails to/from P Cuniff re service of Berger Montague order (.2); e-mails to/from S Cohen re Omni audit prep lists (.2); e-mails to/from J Miller re Rust Consulting uploads, issues (.2); preparation of Omni audit instructions (.3); revise spreadsheet for Omni 15 audit (.3); prepare e-mail to Z Jovellanos re Omni 15 audit (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.3 | $33.00 | Revise and enhance Stipulation and Order handling processes and procedures tailored to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.8 | $88.00 | Status call led by J Miller re pending issues (.7); follow-up discussion with J Miller re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 0.8 | $112.00 | Weekly team status call |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 5/8/2007 | 0.3 | $13.50 | Prepared two Declarations of Service for L Ruppaner |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.1 | $220.00 | Review claim update report formats |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.6 | $320.00 | Review automated Court docket download issues |
| BRIANNA TATE - CAS | | $45.00 | 5/9/2007 | 0.1 | $4.50 | Telephone with Mark Windgate of Long Acre at (212) 259-4315 re obtaining copy of claim, referred to Rust Consulting |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.3 | $19.50 | PIQ//Declaration of Service for ongoing mailing - prepare revised Exh A at direction of S Kjontvedt |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15500 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15501 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15502 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15503 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15504 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15505 - electronically document notarized Declaration of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/9/2007 | 1.6 | $336.00 | Address claims processing protocols as they related to Rust Consulting and BMC (1.0); confirm turn around timing and updating (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/9/2007 | 0.7 | $147.00 | Follow-up e-mail related to on-going research re Rust Consulting claims packages per L Sinanyan request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2007 | 2.8 | $588.00 | Analysis of 2 new Rust Consulting uploads to determine corresponding original claims (.5), prepare files and spreadsheet for Bates.tiff (.7); analysis of e-mail from L Ruppaner re docket info (.4); analysis of Court docket re pleadings affecting claims (1.0); e-mail to L Sinyanyan and M Rosenberg re Rust Consulting upload (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | Discussion with S Cohen re Omni audit and further analysis/claim updates required re same |
| MIKE BOOTH - MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements of handling processes and procedures for documents filed on Court docket |
| MIKE BOOTH - MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2007 | 0.3 | $33.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15504 - 2nd Continued Order re Omni 21 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15505 - 2nd Continued Order re Omni 22 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15503 - Seaton Order served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15502 - 4th Continued Order re Omni 20 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15501 - Omni 18 Continued Order served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15500 - 31st Continued Order re Omni 5 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15504 - 2nd Continued Order re Omni 21 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15505 - 2nd Continued Order re Omni 22 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15503 - Seaton Order served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15502 - 4th Continued Order re Omni 20 served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15501 - Omni 18 Continued Order served on 5/7/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15500 - 31st Continued Order re Omni 5 served on 5/7/2007 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/10/2007 | 3.2 | $640.00 | Revisions to Order and Stipulation review reports |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/10/2007 | 0.2 | $9.00 | Review (.1) and file (.1) miscellaneous correspondence received from L Ruppaner |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/10/2007 | 2.3 | $483.00 | Follow-up with M Grimmett to discuss status of WR Grace claims reporting updates (1.0); determine open items and timeline for completion (1.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2007 | 0.3 | $28.50 | Review Court docket report and obtain new Certification of Counsel pleadings filed per request from M Araki |
| MIKE BOOTH - MANAGER | | $165.00 | 5/10/2007 | 0.2 | $33.00 | Discussion with T Marshall and B Daniel re objection/exhibit handling processes and procedures |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 3.6 | $720.00 | Review of WR Grace docket entries, docket data |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 1.8 | $360.00 | Additional revisions to Order and Stipulation review reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/11/2007 | 0.5 | $47.50 | Provide detailed review Court docket (.3) and send report to J Miller and all Consultants (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/11/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| MIKE BOOTH - MANAGER | | $165.00 | 5/11/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements to handling processes and procedures for documents filed on Court docket |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/12/2007 | 2.3 | $460.00 | Prepare change report specifications |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/14/2007 | 2.7 | $540.00 | Quality control (1.7) and correction (1.0) of docket update report |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/14/2007 | 0.7 | $140.00 | Organize docket images and data |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/14/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case (.2); send updated report to J Miller and Lead Consultants (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 5/14/2007 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2007 | 0.1 | $11.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/15/2007 | 0.6 | $120.00 | Prepare memo re Order and Stipulation updates |
| BRIANNA TATE - CAS | | $45.00 | 5/15/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re filed claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/15/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/15/2007 | 3.8 | $798.00 | Audit non-asbestos and PD claims reporting to ensure categories/status properly reflected on reports |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/15/2007 | 1.4 | $294.00 | Prepare updated PD/non-asbestos report (1.0); discuss with M Araki (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/15/2007 | 0.7 | $147.00 | Prepare for (.2) and lead team status call (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2007 | 1.2 | $252.00 | Telephone with J Miller and M Grimmett re F7 issues (.3); weekly team call re case status (.3); continue F7 conference call with J Miller, A Wick, F Visconti, and M Grimmett (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2007 | 1.0 | $210.00 | Analysis of new F7 report from J Miller in preparation for call (.2); analysis of ART reports re asbestos pd claims for F7 call (.4); analysis of asbestos pd counts from F Visconti (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2007 | 0.2 | $33.00 | Discussion with B Daniel and S Cohen re revisions and enhancements of handling processes and procedures for documents filed on Court docket (.1); post-discussion wrap-up with S Cohen re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2007 | 0.2 | $22.00 | Discussion with B Daniel, M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client (.1); post-discussion wrap-up with M Booth re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2007 | 0.1 | $11.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/15/2007 | 0.3 | $42.00 | Weekly team status call |
| BRIANNA TATE - CAS | | $45.00 | 5/16/2007 | 0.1 | $4.50 | Telephone with Keith Baldwin of High Tech Services at (919) 467-1427 re confirmation of scheduled claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/16/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence and ensure all new claim images are uploaded to the claims database |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/16/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/16/2007 | 1.0 | $210.00 | Analysis of e-mails re shipment from Rust Consulting re new claims and claim 18448 Petit claim (.4); analysis of Court docket re new pleadings affecting claims (.6) |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/17/2007 | 0.7 | $140.00 | Objections update review |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/17/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/17/2007 | 0.4 | $38.00 | Perform claims research project per request from K&E (.2); verify claims information from the active and in-active claims database (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/17/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MIKE BOOTH - MANAGER | $165.00 | 5/17/2007 | 0.1 | $16.50 | Discussion with T Marshall and B Bosack re objection/exhibit handling processes and procedures |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/18/2007 | 2.6 | $520.00 | Prepare memo re docket review process |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/21/2007 | 1.0 | $210.00 | Reorganize Bates.tiff docs to main claims image folder for b-Linx |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/21/2007 | 2.0 | $420.00 | Analysis of e-mail from L Ruppaner re docket update (.2); analysis of docket (.7); analysis of order 15699 (.2); analysis of b-Linx re audit of claims updated by order (.4); e-mails to/from Z Jovellanos re status of omni audit (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 5/21/2007 | 0.2 | $28.00 | Review e-mail from L Ruppaner re updated docket entries |
| ALEX CEDENO - CAS | $45.00 | 5/22/2007 | 1.0 | $45.00 | Dkt No 15699 - set Up Noticing System/Production Folder/Instructions |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/22/2007 | 1.3 | $260.00 | Prepare sample of claim data change report |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.5 | $47.50 | Review Court docket report (.3); obtain all new omnibus objection orders and other items to impact the status of claims (.2) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail from Court and J Miller |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.5 | $47.50 | Dkt No 15699  - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.2 | $19.00 | Call to Creditor requesting old address information related to a letter request and change of address notifications and to confirm all related address details |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/22/2007 | 0.6 | $57.00 | Provide change of address updates to the Master Mailing List as and needed (.3); coordinate appending of change of address letter to related claim images (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 5/22/2007 | 0.8 | $112.00 | Review 4 e-mails from L Ruppaner re updated docket entries |
| TEMEKA CURTIS - CAS | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - CAS | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - CAS | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - CAS | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 5/22/2007 | 0.5 | $22.50 | Print hard copies of BMC Fee Applications and other related pleadings (.3) and send via DHL overnight per request from M Araki (.2) |
| ALEX CEDENO - CAS | | $45.00 | 5/23/2007 | 0.8 | $36.00 | Dkt No 15758 - set Up Noticing System/Production Folder/Instructions |
| ALEX CEDENO - CAS | | $45.00 | 5/23/2007 | 2.0 | $90.00 | Dkt No 15759/60/61 - set Up Noticing System/Production Folder/Instructions |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/23/2007 | 1.6 | $320.00 | Objection and Stipulation review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15758  - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15759  - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15760  - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15761  - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.3 | $28.50 | Review Court docket report (.1); obtain the most recent orders and certification of counsel as needed (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.3 | $28.50 | Provide change of address updates per the most recent letter communications sent to BMC |
| YVETTE KNOPP - CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15761 - 2nd Continued Order re Omni 22 |
| YVETTE KNOPP - CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15760 - 5th Continued Order re Omni 20 |
| YVETTE KNOPP - CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15759 - Omni 18 Objection |
| YVETTE KNOPP - CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15758 - Omni 22 Objection |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/24/2007 | 2.6 | $520.00 | Prepare Court docket image lookup report |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/24/2007 | 0.6 | $120.00 | Revisions to Order and Stipulation review process memo |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/24/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic mail messages including Court notification messages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2007 | 3.0 | $630.00 | Analysis of Court docket re new pleadings affecting claims (1.0); analysis of pleadings affecting claims (.8); audit b-Linx claims affected by pleadings (1.2) |
| TEMEKA CURTIS - CAS | | $45.00 | 5/24/2007 | 1.0 | $45.00 | Image and attach Stipulation document to claims |
| ALEX CEDENO - CAS | | $45.00 | 5/25/2007 | 1.5 | $67.50 | Dkt No 15758/59/60/61 -  prepare drafts of Declaration of Service for each |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/25/2007 | 2.4 | $480.00 | Review data team transition issues |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Corrected Order / Moore - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 23 Order - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 18 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - proofread Declaration of Service |
| ALEX CEDENO - CAS | | $45.00 | 5/29/2007 | 1.0 | $45.00 | Dkt No 758/59/60/61 - revise drafts of Declaration of Service for each |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/29/2007 | 0.2 | $40.00 | Telephone conference with J Miller plan of data review |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/29/2007 | 0.7 | $147.00 | Prepare for (.3) and lead team status call (.4) to discuss currents issues with PI, PD and non-asbestos claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.4 | $38.00 | Weekly telephone conference to discuss status of case and all upcoming projects related to claims and claim reconciliation assignments |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.8 | $76.00 | Provide detailed review of Court docket report (.3); obtain all new motions and orders for further review and analysis (.3); transmit docket report and any related pleadings to J Miller and all Consultants (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.4 | $38.00 | Provide change of address updates to the 2002 List and the Master Mailing List per the most recent change of address notification listed on the Court docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2007 | 2.3 | $483.00 | Weekly team conf call (.4); telephone with A Wick re custom b-Linx issues, corrections (.7); analysis of e-mail from L Ruppaner re weekly docket report (.3); analysis of docket (.7); e-mails from/to S Cohen re pleadings on docket not entered so no updating to b-Linx required now (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2007 | 0.3 | $33.00 | Analyze docket report prepared by L Ruppaner and recent Orders, Notices of Settlement (.2); draft follow-up memo to M Araki re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/29/2007 | 0.4 | $56.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/29/2007 | 0.2 | $28.00 | E-mail from L Ruppaner with docket updates |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-1 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-2 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-3 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-4 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-5 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-6 |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/30/2007 | 0.2 | $55.00 | Review of case status |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/30/2007 | 1.2 | $240.00 | Review and update Court docket data |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2007 -- Case Administration

| Name                                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JAMES MYERS - CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 22 2nd Continued Order - review/revise Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 20 5th Continued Order - review/revise Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 5 32nd Continued Order - review/revise Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 18 Order - review/revise Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/30/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case or claims |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/31/2007 | 2.4 | $480.00 | Meeting re Stipulation and Order review audit project |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/31/2007 | 1.7 | $340.00 | Revisions to Order and Stipulation analysis reports |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Order Expunging Claims - proofread Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Order Expunging Claims - notarize Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Ord Expunging Claims - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/31/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report (.2); obtain any new orders, stipulations, responses or claim transfer notices listed on the Court docket (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/31/2007 | 0.4 | $38.00 | Review Court docket report for any updates to the case |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/31/2007 | 2.5 | $525.00 | Analysis of Court docket re pleadings affecting claims (.7);  analysis of pleadings affecting claims (.8); audit b-Linx claims affected by pleadings (1.0) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | $110.00 | 5/31/2007 | 1.3 | $143.00 | Meeting re preparation for Court docket audit |

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/31/2007 | 2.0 | $280.00 | Meeting with B Daniel, A Dalsass re preparation for Court docket audit |
| | Case Administration Total: | | | 157.9 | $25,600.00 | |

## May 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2007 | 0.6 | $66.00 | Status conference call with case support and management |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2007 | 0.2 | $22.00 | Assist S Cohen with Omni 22 Exhibit E custom report |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/1/2007 | 1.7 | $297.50 | PI - conference call with A Wick and F Visconti re personal injury data map reflecting sources of additions to the central repository and sources of changes to data in the central repository (1.0); draft map re same (.7) |
| BRIAN COUCH - TEMP | | $45.00 | 5/1/2007 | 0.2 | $9.00 | Review (.1) and verification (.1) of service information for completed mail files |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/1/2007 | 2.1 | $262.50 | Prepare Omni 20 objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2007 | 1.5 | $262.50 | Preparation of (.7) and revisions to (.8) claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/1/2007 | 1.4 | $245.00 | Update and audit claims liability reporting tool and reports (.7); revise reporting protocol (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/2/2007 | 0.1 | $11.00 | Update custom change data tracking stored procedure at request of A Markoe in b-Linx database |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/2/2007 | 0.1 | $11.00 | PI Update custom change data tracking stored procedure at request of A Markoe in database |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/2/2007 | 0.2 | $22.00 | Review claims data exceptions queries and reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/2/2007 | 3.2 | $400.00 | Prepare export of claims stratifications for J Miller |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2007 | 1.5 | $262.50 | Preparation of (1.0) and revisions to (.5) claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2007 | 1.4 | $245.00 | Continue to update and audit claims liability reporting tool and reports (.7); revise reporting protocol (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 0.8 | $88.00 | Customize objection reporting query at request of S Cohen to filter on a specified Omni |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review weblog data including page count to convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review weblog data including page count to convert data to database (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 2.2 | $242.00 | Review data at request of B Daniel |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/3/2007 | 2.5 | $312.50 | Update export of claims stratifications for J Miller (1.5); determine updated claims from previous run last month (1.0) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/3/2007 | 0.8 | $100.00 | Review Bates stamped claims to determine duplicate stamping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2007 | 1.5 | $262.50 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2007 | 1.4 | $245.00 | Update and audit claims liability reporting tool and reports (.9); revise reporting protocol (.5) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 5/3/2007 | 3.9 | $487.50 | Compare Exhibit B spreadsheet to current claims list from b-Linx to identify new/missing claims per J Miller request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROBYN WITT - CONSULT_DATA | | $125.00 | 5/3/2007 | 1.5 | $187.50 | Research discrepancies between counsel asbestos PD claims list and b-Linx per J Miller |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 5/3/2007 | 2.4 | $300.00 | Prepare report of claims affected by all orders filed after 3/31/07 per J Miller request |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2007 | 0.2 | $22.00 | Confer with J Miller on b-Linx claims filter |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/4/2007 | 1.3 | $162.50 | Update Omni 21 Order 15503 objection detail per request from S Cohen |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/4/2007 | 1.4 | $175.00 | Update Omni 21 Order 15504 objection detail per request from S Cohen |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/4/2007 | 0.7 | $66.50 | Prepare (.3) and review (.4) comparison reports for Omni 15 objections per S Cohen request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2007 | 1.5 | $262.50 | Further revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2007 | 1.4 | $245.00 | Revise reporting protocol for claims liability reporting tool and reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2007 | 3.2 | $352.00 | Update data for analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2007 | 0.2 | $22.00 | Review customs claims data change management tool changes (.1); check reports (.1) |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24509 with Seaton Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24510 with 2nd Continued Omni 21 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24511 with 2nd Continued Omni 22 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.5 | $22.50 | Various correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.8 | $36.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.1 | $4.50 | Correspondence with project team re reports |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24506 with 31st Continued Omni 5 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24507 with Continued Omni 18 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Review (.3) and verification (.3) of service information for various completed mail files |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/7/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2007 | 1.5 | $262.50 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports Revise reporting protocol |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2007 | 0.5 | $55.00 | Conference call team status with J Miller, S Kjontvedt, M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2007 | 2.5 | $275.00 | Update actual notice address to maifile 15607 for POS |

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIAN COUCH - TEMP | | $45.00 | 5/8/2007 | 0.2 | $9.00 | Populate Mail File 24508 with 4th Continued Omni 20 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/8/2007 | 0.3 | $13.50 | Preparation of report verifying creditor, docket, amount and objection information grouping (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/8/2007 | 2.6 | $325.00 | Update objection detail for new Omnis per S Cohen |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/8/2007 | 1.6 | $200.00 | Create export of all claim statuses per S Cohen |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Correspondence re data integrity reports for the verification of docket, creditor and amount information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.4 | $38.00 | Various correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Review, claim upload, b-Linx data review and verification (.2); report data anomalies to J Miller (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2007 | 1.5 | $262.50 | Review and test revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2007 | 1.4 | $245.00 | Further revision to reporting protocol for claims liability reporting tool and reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2007 | 1.0 | $110.00 | Confer with A Markoe on claims upload tool error (.3); debug (.7) |
| BRIAN COUCH - TEMP | | $45.00 | 5/9/2007 | 0.3 | $13.50 | Correct error report in creditor list |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Migrate property damage claims images from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/9/2007 | 0.2 | $19.00 | Review (.1) and verify (.1) docket records reported on data integrity reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2007 | 1.5 | $262.50 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2007 | 1.4 | $245.00 | Review and test revisions to claims liability reporting tool and reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/10/2007 | 0.2 | $22.00 | Change b-Linx filter by case function to be a security level function |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/10/2007 | 0.1 | $9.50 | Correspondence with L Ruppaner re verification of new proofs of claim |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2007 | 1.5 | $262.50 | Revisions to claim data change tracking reports |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2007 | 1.4 | $245.00 | Additional revisions to claims liability reporting tool and reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/11/2007 | 0.1 | $11.00 | Assist M Araki with display of total in b-Linx after manual amount entry |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/11/2007 | 0.2 | $22.00 | Add new claim flag to 4319 records at request of M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/11/2007 | 0.3 | $33.00 | Review claims data exceptions queries and reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/11/2007 | 2.5 | $312.50 | Bates stamp new supplemental claim images |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/11/2007 | 0.1 | $9.50 | Correspondence with S Cohen re verification of new claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2007 | 1.5 | $262.50 | Preparation of claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2007 | 1.4 | $245.00 | Revise reporting protocol for claims liability reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/14/2007 | 1.0 | $110.00 | Add claim flagged information to liability report at request of T Feil |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/14/2007 | 1.5 | $262.50 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/14/2007 | 1.4 | $245.00 | Continue to revise reporting protocol for claims liability reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/15/2007 | 0.7 | $77.00 | Conference call with case team |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 5/15/2007 | 0.4 | $50.00 | Index contents of folders containing documents not automatically downloaded from Court docket per B Daniel |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2007 | 1.0 | $110.00 | Update advanced reporting tool excel output to include additional fields (.3); additional format option change for claim flags (.3); add objection notes option to reports (.4) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Correspondence with project team re the proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/17/2007 | 4.0 | $440.00 | Update custom category filter to be dynamic based on deem status |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2007 | 0.4 | $44.00 | Update barcodes to master service list for returned mail reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2007 | 0.2 | $22.00 | Assist with Taxing authorities query for J Miller |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/22/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/22/2007 | 0.3 | $52.50 | Communications with G Kruse re staffing change and personal injury data model |
| BRIAN COUCH - TEMP | | $45.00 | 5/22/2007 | 0.2 | $9.00 | Populate Mail File 24667 with Corrected Order Expunging Claim affected parties |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIAN COUCH - TEMP | $45.00 | 5/22/2007 | 0.1 | $4.50 | Correspondence with production and project team re scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/22/2007 | 0.2 | $30.00 | PI - Review with A Wick current PI database and prep for transition of data duties |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/22/2007 | 0.5 | $75.00 | PI - Review of PI data entity diagram/flow as prep for data transition duties |
| ANNA WICK - SR_ANALYST | $110.00 | 5/23/2007 | 0.1 | $11.00 | Update judgment deem sub type as requested by H Montgomery |
| ANNA WICK - SR_ANALYST | $110.00 | 5/23/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24679 with Omni 22 Objection affected parties |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24680 with Omni 18 Objection affected parties |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24681 with Order re Omni 20 Objection affected parties |
| BRIAN COUCH - TEMP | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24682 with 2nd Continued Omni 22 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/23/2007 | 0.3 | $28.50 | Review and verification of service information for various completed mail files |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/23/2007 | 1.0 | $95.00 | Prepare (.6) and review (.4) claim reports for claims received since Feb per S Cohen request to verify counsel information |
| ANNA WICK - SR_ANALYST | $110.00 | 5/24/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/24/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.4 | $44.00 | Team conference call project status review |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.1 | $11.00 | Read and respond to email requesting excel extract of the active Speights & Runyan claims |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.4 | $44.00 | Confer with M Araki on custom b-Linx module and data needed for requested report |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.3 | $33.00 | Update custom b-Linx to open detail claims form specific to PD or MM claims data |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.1 | $11.00 | Prepare report requested by M Araki of California University claims |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.3 | $33.00 | Prepare report on active Speights & Runyan claims for all California University claims at request of M Araki |
| ANNA WICK - SR_ANALYST | $110.00 | 5/29/2007 | 0.3 | $33.00 | Review claims data exceptions queries and reports |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/29/2007 | 0.4 | $60.00 | Conference call with project team re Omni updates and case status |
| ANNA WICK - SR_ANALYST | $110.00 | 5/30/2007 | 0.2 | $22.00 | Reformat report query for Speights & Runyan claims |
| ANNA WICK - SR_ANALYST | $110.00 | 5/31/2007 | 0.2 | $22.00 | Add fields and field defaults to 2002 List table and 2002 e-mail table to track change history with more detail needed for reporting |
| ANNA WICK - SR_ANALYST | $110.00 | 5/31/2007 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 5/31/2007 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| | | Data Analysis Total: | | 94.1 | $12,389.00 | |

## May 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2007 | 2.0 | $420.00 | Prepare Oct 06 time summary and detail reports (.5); analysis of Oct 06 time detail reports (.9); revise Oct 06 time entries per time detail review (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2007 | 2.5 | $525.00 | Draft Oct 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2007 | 2.5 | $525.00 | Prepare Oct 06 category and detail reports (.7); prepare time detail and summary exhibits for Oct 06 fee app (.5); analysis of production and exhibit expenses Oct 06 (.4); revise time detail re Bates.tiff project (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2007 | 3.0 | $630.00 | Revise Oct 06 category and summary exhibits (.5); revise time detail and summary exhibits for Oct 06 (.5); revise Oct 06 fee app (1.5); analysis of bios (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2007 | 1.5 | $315.00 | Continue to draft Nov 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2007 | 2.0 | $420.00 | Revise Oct 06 fee app re bios (.5); prepare time detail and expense extracts for Fee Examiner for Oct 06 (1.0); draft Nov 06 fee app (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2007 | 2.0 | $420.00 | E-mails to/from P Cuniff re 23rd Qtrly fee app (.2); analysis of e-mail from J Miller re approval of Oct 06 fee app (.1); finalize Oct 06 fee app and exhibits for filing (.3); prepare e-mail to P Cuniff re Oct 06 fee app filing (.1); prepare Nov 06 time summary and detail reports (.7); analysis of Nov 06 time detail (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2007 | 2.5 | $525.00 | Revise Nov 06 time entries per time detail review (.6); analysis of Nov 06 production and expense exhibits (.4); prepare Nov 06 time detail and summary exhibits (.4); prepare Nov 06 category and detail reports (.6); revise Nov 06 fee app (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2007 | 3.0 | $630.00 | Continue revisions to Nov 06 fee app (1.0); analysis of Nov 06 category, detail and summary reports (.5); revise Nov 06 category, detail and summary exhibits (.4); prepare time and expense detail extracts for Fee Examiner for Nov 06 (1.0); prepare e-mail to P Cuniff re Nov 06 fee app for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2007 | 2.5 | $525.00 | Prepare Dec 06 time summary and detail reports (.5); analysis of Dec 06 time detail (.9); revise Dec 06 time entries per time detail review (.9); telephone with S Fritz re Dec 06 expenses (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/21/2007 | 1.5 | $315.00 | Review Dec 06 and quarterly fee applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2007 | 3.1 | $651.00 | Draft Dec 06 fee app (1.5); prepare Dec 06 category and detail reports (.7); prepare time detail and summary exhibits for Dec 06 (.5); analysis of production and expense exhibits for Dec 06 (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2007 | 2.5 | $525.00 | E-mails from/to S Bossay re BMC 23rd Qtr Fee App (.2); revise Dec 06 fee app (1.5); prepare time and expense extract for Fee Examiner for Dec 06 (.8) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/22/2007 | 1.5 | $315.00 | Finalize Dec 06 and quarterly fee applications (1.0); sign and notarize for filing (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2007 | 2.6 | $546.00 | Prepare e-mails to S Bossay re BMC fee apps (.2); prepare e-mails to P Cuniff re filing Dec 06 and 23rd Qtrly fee apps (.2); revise 23rd Qtrly fee app (1.2); finalize 23rd Qtrly fee app (.3); prepare time and expense extract for Fee Examiner for 23rd Qtrly (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2007 | 1.5 | $315.00 | Draft 23rd Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2007 | 2.0 | $420.00 | Various telecons throughout day with A Hammond re Speights Cal State and Regents of Cal reports (.9); e-mails to/from A Wick re revisions to Cal State and Regents of Cal Speights list (.6); telephone to A Wick re revisions (.3); prepare e-mails to A Hammond re Cal State/Regents Speights and Cal University/Regents reports (.2) |
| | Fee Applications Total: | | | 38.2 | $8,022.00 | |

## May 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims and claim transfer notifications |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/1/2007 | 1.3 | $123.50 | Obtain most recent claim transfer requests (.3); perform corresponding claim research (.2); create claim transfer notice and defective notices (.4); serve notices on all affected parties (.2); transmit notices to Court for filing (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2007 | 1.1 | $121.00 | Prepare Omni 20 and 22 exhibits per L Sinanyan request (.7); discussions with F Visconti, J Miller, L Sinanyan (.2); draft follow-up memos to L Sinanyan re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2007 | 0.7 | $77.00 | Initiate preparation and analysis of monthly claims/transfer reports (.3); draft various follow-up memos to F Visconti, L Ruppaner re same (.2); forward reports with memo re same to K Davis at Rust Consulting (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2007 | 0.7 | $77.00 | Prepare revised Omni 20 and 22 exhibits per L Sinanyan request (.4); discussions with F Visconti, A Wick (.1); draft follow-up memos to L Sinanyan, F Visconti re same (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.2 | $19.00 | Electronically file the most recent Declaration of Service for transfer notices served |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.4 | $44.00 | Analyze Omni 15 Order re conditionally expunged claims per discussions with J Miller, M Araki (.2); update affected claims with claim flags as required (.1); draft follow-up memo to M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Discussion with F Visconti re claims included on deMinimis claims report |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 2.4 | $264.00 | Prepare ART reports for Omni Objection audit per M Araki request (1.7); various follow-up discussions with A Wick re reporting/tool functions (.4); draft follow-up memos to M Araki, L Ruppaner re same (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.1 | $11.00 | Discussion with M Booth re Omni ART reports requested by M Araki and further analysis required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.7 | $77.00 | Update claims per Omni 5, 18 and 20 Orders (.5); draft follow-up memo to F Visconti, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/3/2007 | 0.9 | $99.00 | Prepare Omni 21 Order claim/objection data for upload by F Visconti (.5); discussion with L Sinanyan re same (.2); draft follow-up memos to F Visconti re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 1.4 | $294.00 | Audit reports requested by L Sinanyan (1.0); follow-up with S Cohen re preparation and review (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 1.6 | $336.00 | Review claims report sent by L Sinanyan (.7); discuss issues related to reconciliation of counts (.9) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Audit Omni 21 Orders updated in b-Linx (2.0); follow-up with S Cohen re issues to address (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.6 | $57.00 | Review claims information associated with the most recent notices of transfer (.2); prepare transfer notices and defective notices (.2); serve notices on all affected parties (.1); transmit notices to Court for filing (.1) |
| SABRINA MARMO - CONSULTANT | | $125.00 | 5/4/2007 | 0.5 | $62.50 | Research (.3) and retrieve (.2) all Capital One claims per J Miller's request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/4/2007 | 0.8 | $88.00 | Update claims per Omni 22 Order (.6); draft follow-up memos to L Sinanyan, J Miller, F Visconti re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 0.5 | $105.00 | Review e-mail from S Cohen re WR Grace claim order disposition |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 0.7 | $147.00 | Audit updated claims status report prepared by S Cohen for K Davis of Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.6 | $66.00 | Finalize analysis and preparation of monthly reports (.6); send, with follow-up memos re same, to K Davis, J Miller (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.8 | $88.00 | Analyze Order Resolving Certain Claims Filed by Berger & Westbrook (.3); prepare claim/objection data for upload by F Visconti (.4); draft follow-up memos to J Miller, M Araki, F Visconti re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2007 | 0.4 | $44.00 | Research Pelett claims per L Sinanyan request (.2); discussions with J Miller, L Ruppaner (.1); draft follow-up memos to J Miller, J Bush re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Discussion with M Booth re Omni audit and further analysis/claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/10/2007 | 0.2 | $22.00 | Discussion led by T Marshall and B Daniel re objection/exhibit handling processes and procedures |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/10/2007 | 0.1 | $11.00 | Audit claim/objection updates pursuant to Order 15528; draft follow-up memo to F Visconti re same |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/11/2007 | 2.7 | $567.00 | Audit updated claim reports prepared by M Grimmett (1.4); confirm against b-Linx to ensure totals per status type are consistent (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2007 | 0.3 | $33.00 | Analyze recently docketed claims per M Araki request (.1); update claims as required (.1); draft follow-up memos to M Araki, M Booth re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/14/2007 | 0.6 | $126.00 | Research claim questions per J Monahan inquiry |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/17/2007 | 0.6 | $126.00 | Research claim requests from J Monahan |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/17/2007 | 0.1 | $11.00 | Discussion led by T Marshall and B Bosack re objection/exhibit handling processes and procedures |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/18/2007 | 1.3 | $273.00 | Review mailing inquiry from L Sinanyan re C Willis e-mail to counsel |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/18/2007 | 1.0 | $210.00 | Provide US Attorney contact information per L Sinanyan request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/21/2007 | 1.0 | $210.00 | Provide state/federal taxing authority addresses for sale motion per L Sinanyan request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2007 | 0.2 | $22.00 | Research possible Nuveen subsidiary claims/schedules per J Miller, J Monahan request (.1); draft follow-up memo to J Miller re same (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.4 | $38.00 | Review claims transfer requests and perform quick docket audit to ensure all claims transfer requests are reflected in the claims database |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.8 | $76.00 | Obtain most recent claim transfer requests (.1); perform corresponding claim research (.1); create claim transfer notices (.3); serve notices on all affected parties (.1); transmit claim transfer notices for filing with the Court (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/25/2007 | 0.6 | $66.00 | Update affected claims as required pursuant to recently filed Omni Orders (.5); draft follow-up memo to J Miller re same (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.3 | $28.50 | Review status of all pending claim transfer notices (.2); provide updates to claims after the 20 day objection deadline has expired (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| | Non-Asbestos Claims Total: | | | 30.7 | $4,717.50 | |

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/1/2007 | 1.4 | $385.00 | Call re returned mail verification (.6); work on methodology to determine deliverables for subpoena and deposition (.8) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/1/2007 | 0.7 | $192.50 | Status call with K&E re returned mail |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2007 | 1.0 | $110.00 | PI Conference call with B Bosack and F Visconti |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 1.4 | $280.00 | Various discussions with S Kjondvedt re noticing reconciliation |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/1/2007 | 2.5 | $312.50 | Review addresses changed from PI returned mail (1.5); determine additional updates necessary (1.0) |

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2007 | 1.5 | $210.00 | Call with T Feil and A Dalsass re case data and subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2007 | 1.5 | $210.00 | File and e-mail review in preparation for deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2007 | 0.2 | $28.00 | E-mails from B Bosack re data review |
| TINAMARIE FEIL - Principal | | $275.00 | 5/1/2007 | 1.5 | $412.50 | Internal review of POC and PIQ service and processing records (1.0); conference with A Dalsass and S Kjontvedt re summarizing same for Debtors counsel (.5) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 3.4 | $680.00 | Review (1.0) and revise (2.4) calculations for determining PI claimants who still have no deliverable address |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 1.6 | $320.00 | Review returned mail data (.6); make updates for calculations for subpoena (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/2/2007 | 0.1 | $19.50 | Memo from and to T Feil re processing returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/2/2007 | 0.5 | $70.00 | Meet with B Daniel re data audit |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 2.5 | $275.00 | Conference call with B Daniel, F Visconti and S Kjontvedt re data review on returned mail reporting (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review queried data provided by B Daniel to determine the reason for not marking them undeliverable (PI) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 3.7 | $740.00 | Review and revise calculations for determining PI claimants who still have no deliverable address |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 1.3 | $260.00 | Review additional returned mail issues |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/3/2007 | 1.8 | $225.00 | Discussions with B Daniel, S Kjontvedt, A Dalsass re PI mailings |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/3/2007 | 2.8 | $350.00 | Review PI mailings to determine undeliverable mail returned |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.2 | $19.00 | Conference call with S Kjontvedt to discuss issues related to mail file 17749 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2007 | 3.0 | $285.00 | Per S Kjontvedt request, research hard copies of returned receipts corresponding to mail file 17749 including searching in vault and file folders |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2007 | 0.3 | $58.50 | Calls (.1) and memos (.2) from and to S Kjontvedt re service verification and returned receipt cards from 2/10/06 |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2007 | 0.6 | $117.00 | Discussions with L Ruppaner, notice coordinators, production assistants and case associate re returned receipts |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2007 | 3.6 | $702.00 | Research databases (2.6) and physical storage (1.0) for returned receipts |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2007 | 0.2 | $39.00 | Conference call with S Kjontvedt and L Ruppaner re research for returned receipts |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2007 | 0.2 | $39.00 | Review (.1) and convert (.1) MF to excel format for consultant review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/3/2007 | 0.5 | $70.00 | Review numbers from A Wick re unique parties (.3); call/e-mail to/from A Wick re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/3/2007 | 4.0 | $560.00 | Review e-mails re mailings and database updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/3/2007 | 2.5 | $350.00 | Confer with M John and others re undeliverable mail and tracking on same |

# BMC Group
WR GRACE

Monthly Invoice

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/4/2007 | 2.7 | $742.50 | Analysis and review of Declarations of Service and determination of items returned as undeliverable (1.7); calls with attorneys to determine approach for determination (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2007 | 1.1 | $121.00 | Conference call with S Kjontvedt, B Daniel, A Dalsass (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2007 | 1.2 | $132.00 | Analyze returned mail for PIQ at request of B Daniel |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2007 | 2.5 | $275.00 | Create combined returned mail and master services list table |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 3.9 | $780.00 | Review (1.5) and revise (2.4) calculations for determining PIQ claimants with only undeliverable mail attempts |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 3.2 | $640.00 | Preparation of calculations for unique parties who are currently undeliverable |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 2.6 | $520.00 | Quality control of integration of RR Donnelly returned mail data for PIQ mailing |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/4/2007 | 1.0 | $125.00 | Conference call with B Daniel, A Dalsass, A Wick re returned mail review for PI |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/4/2007 | 0.7 | $147.00 | Review PIQ mailing report prepared by A Wick (.4); follow-up with S Kjontvedt to discuss (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence re instructions from S Kjontvedt on PI case information and mailings |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2007 | 3.2 | $304.00 | Research returned mail detail per request from S Kjontvedt |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Discussion with L Ruppaner re continuing research re returned mail receipts for 2/10/06 mailing |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2007 | 0.1 | $19.50 | Read and respond to follow up memos from L Ruppaner and S Kjontvedt re returned mail research |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/4/2007 | 4.0 | $560.00 | Confer with B Daniel, F Visconti, A Wick re WR Grace database and numbers requested by A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/4/2007 | 0.5 | $70.00 | Calls (.3) and e-mails (.2) to/from L Ruppaner re WR Grace storage contents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/4/2007 | 2.5 | $350.00 | Review docket for filed Declarations of Service, BMC notice system and update chart of mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/6/2007 | 0.7 | $98.00 | Review (.4) and respond (.3) to e-mail from A Wick re PIQ mailings |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/7/2007 | 0.8 | $220.00 | Determination of overall parties returned as undeliverable (.5); correspondence with analysts to ensure proper determination of parties (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/7/2007 | 4.0 | $440.00 | Conference review PIQ analysis with S Kjontvedt , B Daniel and F Visconti |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 3.9 | $780.00 | Revisions to calculations to determine unique parties who never received PIQ form |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 3.6 | $720.00 | Review (1.6) and update (2.0) data for returned mail needed for unique party PIQ report |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 0.7 | $140.00 | Review (.3) and comment (.4) on e-mail re PIQ returned mail |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 2.9 | $580.00 | Revisions to calculations of parties who are currently undeliverable |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/7/2007 | 3.5 | $437.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (1.5); create exports for analysis purposes (2.0) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/7/2007 | 1.2 | $252.00 | Participate in PIQ address analysis conference call with S Kjonvedt, B Daniel, A Wick and A Dalsass |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/7/2007 | 3.0 | $420.00 | Calls with A Wick, F Visconti and B Daniel re PIQ data and numbers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/7/2007 | 4.0 | $560.00 | Calls with A Wick, F Visconti and B Daniel re PIQ data queries and numbers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/7/2007 | 0.5 | $70.00 | Confer with J Doherty re RR Donnelley files sent to BMC |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/7/2007 | 0.5 | $70.00 | Draft e-mail re numbers on unique parties served and undeliverable |
| TINAMARIE FEIL - Principal | | $275.00 | 5/7/2007 | 0.2 | $55.00 | Follow up on status of research re PI and POC |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/8/2007 | 0.9 | $247.50 | Preparation (.3) and call (.6) with K&E re service of PIQs and notices |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Query number or claimants associated with 383 counsel returned as undeliverable from mailfile 17749 (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Check addresses reflected in MF 15607 and MSL for 15607 at request of S Kjontvedt (PI) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.7 | $140.00 | Telephone conference with A Dalsass, T Feil, S Kjondvedt re PIQ mailing |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.3 | $60.00 | Review memo re notice research |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 2.8 | $560.00 | Review (1.0) and revise (1.8) calculations related to PIQ mailing |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/8/2007 | 1.0 | $210.00 | Review draft response to A Basta re PIQ mailing inquiry |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.2 | $19.00 | Call from S Kjontvedt re issues related to Returned Mail Detail Reports |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/8/2007 | 0.2 | $39.00 | Calls from (.1) and to (.1) S Kjontvedt re follow up on research re returned receipt requested green cards from 2/07 certified mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 2.0 | $280.00 | Review Declarations of Service for initial mailings and edit and modify same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 3.0 | $420.00 | Review and verify which Declarations of Service were filed for PIQ mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 0.7 | $98.00 | Call with T Feil, A Dalsass and B Daniel re subpoena information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 2.5 | $350.00 | E-mail review (2.0) and confer (.5) with A Wick re initial mailings of PIQs |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/8/2007 | 1.0 | $140.00 | Review service lists prepped by A Wick for mailings |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/9/2007 | 0.6 | $165.00 | Preparation (.2) and call (.4) with K&E re Declarations of Service |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on updating master service list data for mailfile 15607 |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2007 | 0.8 | $88.00 | Update master servicelist data for mailfile 15607 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 0.8 | $160.00 | Telephone conference with K&E re PIQ noticing issues |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 0.4 | $80.00 | Review (.2) and comment (.2) on S Kjontvedt email re PIQ noticing issues |

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.7 | $340.00 | Review data for additional noticing report requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/9/2007 | 3.2 | $400.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.7); create exports for analysis purposes (2.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/9/2007 | 0.5 | $97.50 | Conference call with S Kjontvedt and Y Knopp re status of research re returned receipts for MF 17749 in connection with discovery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/9/2007 | 0.7 | $98.00 | Call with A Basta, B Daniel and A Dalsass re PIQ and POC mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/9/2007 | 3.0 | $420.00 | Update mailing grid with details re all POC and PIQ mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/9/2007 | 0.1 | $14.00 | Forward A Dalsass and T Feil revised declarations for review |
| YVETTE KNOPP - CAS | | $90.00 | 5/9/2007 | 2.0 | $180.00 | Research PI Amended CMO mailing served by RR Donnelley on 2/10/2006; claimed they served Certified Mail Return Receipt; cannot find any evidence of Return Receipt cards received by BMC |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/10/2007 | 2.3 | $460.00 | Preparation of POC recipient unique party report |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/10/2007 | 2.5 | $312.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.5); create exports for analysis purposes (2.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Discussion with Y Knopp re returned mail packages from 2/10/06 mailing evidence no return receipt requested |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Conference call with S Kjontvedt, Production and Noticing Managers re no returned receipt requested on 2/10/06 sent out by RR Donnelley |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Follow up discussions with Y Knopp confirming returned mail and no returned receipt requested from RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/10/2007 | 2.5 | $350.00 | Identify all POC mail files and provide F Visconti with instructions for POC report for K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/10/2007 | 0.6 | $84.00 | E-mail to A Basta outlining tasks discussed on call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/10/2007 | 0.5 | $70.00 | Call with M John and Y Knopp re inventory of all WR Grace PI files in storage |
| YVETTE KNOPP - CAS | | $90.00 | 5/10/2007 | 2.2 | $198.00 | Research PI Amended CMO mailing served by RR Donnelley on 2/10/2006; claimed they served Certified Mail Return Receipt; found returned mail for Certified Mailing; found evidence that it was Not served Return Receipt as claimed by RR Donnelley ONLY Certified Mail |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 2.1 | $420.00 | Review (1.0) and update (1.1) POC and additional report requests |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/11/2007 | 1.3 | $162.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.3); create exports for analysis purposes (1.0) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/15/2007 | 1.7 | $340.00 | Review calculations re PIQ and POC notice lists |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/15/2007 | 2.6 | $325.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.6); create exports for analysis purposes (2.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/15/2007 | 0.4 | $56.00 | E-mail to F Viscont re reports on service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/15/2007 | 0.1 | $14.00 | Respond to A Basta re meeting schedule |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/16/2007 | 3.9 | $780.00 | Review (.9), revise (1.8) and comment (1.2) on PIQ and POC noticing reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/16/2007 | 2.6 | $325.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.7); create exports for analysis purposes (1.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/16/2007 | 0.8 | $112.00 | E-mails to/from  F Visconti and B Daniel re queried data requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/16/2007 | 3.0 | $420.00 | Research correspondence re mailings |
| ALAN DALSASS - DIRECTOR | | $275.00 | 5/17/2007 | 4.5 | $1,237.50 | Deposition preparation with K&E attorneys |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/17/2007 | 2.3 | $460.00 | Additional review of PIQ and POC analysis |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/17/2007 | 4.5 | $630.00 | Meet with A Basta, D Mendelson and A Dalsass and T Feil re deposition preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/17/2007 | 3.0 | $420.00 | Preparation for deposition |
| TINAMARIE FEIL - Principal | | $275.00 | 5/17/2007 | 4.5 | $1,237.50 | Deposition preparation with K&E attorneys |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/18/2007 | 3.8 | $760.00 | Review (1.8) and revise (2.0) analysis of POC and PIQ recipient reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/18/2007 | 2.5 | $312.50 | Review POC and PIQ mailing parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/18/2007 | 4.0 | $560.00 | File review in preparation for depostion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/18/2007 | 0.1 | $14.00 | Call with A Basta re queried number results |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/18/2007 | 0.6 | $84.00 | E-mails to/from data team re queried results on undeliverable mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/18/2007 | 1.0 | $140.00 | Review undeliverable data file prepared by F Visconti |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/21/2007 | 0.5 | $55.00 | Update returned mail data to master service list  at request of B Daniel for reporting |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/21/2007 | 3.6 | $720.00 | Verification of POC service parties with no deliverable - detail report |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/21/2007 | 0.4 | $80.00 | Review (.2) and comment (.2) on memo re parties served with PIQ or POC |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/21/2007 | 2.0 | $250.00 | Review POC and PIQ mailing parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/21/2007 | 0.5 | $70.00 | Call with B Daniel and F Visconti  re queried data numbers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/21/2007 | 0.3 | $42.00 | Call with B Daniel re queried data numbers on returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/21/2007 | 2.0 | $280.00 | Review historical information on mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/21/2007 | 2.5 | $350.00 | Calls with data team re undeliverables report (.5) and review of same (2.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/21/2007 | 0.7 | $98.00 | E-mail to A Basta with undeliverable file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/23/2007 | 4.0 | $560.00 | Review files in preparation for deposition |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/25/2007 | 1.7 | $340.00 | Review of data team transition issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/29/2007 | 2.0 | $280.00 | Review (1.0) and update (1.0) mailing overview grid |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/29/2007 | 1.0 | $140.00 | File review re deposition questions |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/29/2007 | 0.2 | $28.00 | E-mail to/from D Mendelson re disposition schedule |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 5/30/2007 | 0.2 | $40.00 | Discuss case status with A Dalsass |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/31/2007 | 2.0 | $280.00 | Review service files (1.0) and update noticing chart (1.0) |

WRG Asbestos PI Claims Total:    219.7    $35,952.50

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

May 2007 Total:    1,101.2   $135,172.00

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 1,101.2 | $135,172.00 |
|---|---|---|---|

EXHIBIT 1

## BMC Group

WR GRACE

Professional Activity Summary

Date Range: 5/1/2007 thru 5/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 92.4 | $6,006.00 |
| Jay Gil | $65.00 | 77.5 | $5,037.50 |
| Lemuel Jumilla | $65.00 | 179.5 | $11,667.50 |
| Maristar Go | $65.00 | 52.5 | $3,412.50 |
| Noreve Roa | $65.00 | 64.6 | $4,199.00 |
| Reynante dela Cruz | $65.00 | 9.0 | $585.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 8.8 | $1,848.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Julia Galyen | $210.00 | 4.9 | $1,029.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.8 | $308.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 68.1 | $14,301.00 |
| | Total: | 560.6 | $48,491.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 5/1/2007 thru 5/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 6.3 | $283.50 |
| Brianna Tate | $45.00 | 1.2 | $54.00 |
| Corazon Del Pilar | $45.00 | 0.6 | $27.00 |
| James Myers | $65.00 | 9.5 | $617.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Temeka Curtis | $45.00 | 1.4 | $63.00 |
| Yvette Knopp | $90.00 | 4.0 | $360.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 23.1 | $4,851.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.4 | $231.00 |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 49.0 | $9,800.00 |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 1.3 | $143.00 |
| Stephenie Kjontvedt | $140.00 | 5.3 | $742.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 0.2 | $25.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 4.3 | $473.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.4 | $34.00 |
| Lisa Ruppaner | $95.00 | 21.1 | $2,004.50 |
| Trina Gallagher | $45.00 | 0.8 | $36.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 27.3 | $5,733.00 |
| | Total: | 157.9 | $25,600.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 29.0 | $5,075.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 2.0 | $350.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 18.0 | $2,250.00 |
| Gunther Kruse | $150.00 | 1.1 | $165.00 |
| Robyn Witt | $125.00 | 8.2 | $1,025.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 25.2 | $2,772.00 |
| Jacqueline Conklin | $95.00 | 5.5 | $522.50 |
| TEMP | | | |
| Brian Couch | $45.00 | 5.1 | $229.50 |
| | Total: | 94.1 | $12,389.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 5/1/2007 thru 5/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 3.0 | $630.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 35.2 | $7,392.00 |
| | Total: | 38.2 | $8,022.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 13.9 | $2,919.00 |
| CONSULTANT | | | |
| Sabrina Marmo | $125.00 | 0.5 | $62.50 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 12.5 | $1,375.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.8 | $361.00 |
| | Total: | 30.7 | $4,717.50 |
| **WRG Asbestos PI Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 6.2 | $1,705.00 |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 11.6 | $3,190.00 |
| CAS | | | |
| Yvette Knopp | $90.00 | 4.2 | $378.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 2.9 | $609.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 6.7 | $1,306.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 60.9 | $12,180.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 75.7 | $10,598.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 28.3 | $3,537.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 16.3 | $1,793.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 6.9 | $655.50 |
| | Total: | 219.7 | $35,952.50 |
| | Grand Total: | 1,101.2 | $135,172.00 |

EXHIBIT 1