# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 6/4/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/4/2007 | 4.5 | $292.50 | Audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/5/2007 | 0.7 | $147.00 | Call with M Araki to discuss asbestos PD claim reporting figures |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/5/2007 | 2.4 | $504.00 | Audit claims summary reports related to PD asbestos claims (1.4); determine additional reconciliation data points needed on report for counsel review (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/5/2007 | 3.5 | $227.50 | Audit Omni 13 Objection Exhibits vs b-linx (2.5); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/5/2007 | 4.5 | $292.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (3.3); edit spreadsheet re audit results (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2007 | 0.9 | $189.00 | Analysis of e-mail from Z Jovellanos re Omni 13 audit (.3); prepare response to Z Jovellanos e-mail re Omni 13 audit (.4); analysis of e-mail from Z Jovellanos re Omni 15 audit (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/6/2007 | 4.0 | $260.00 | Audit Omni 13 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/6/2007 | 5.0 | $325.00 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/7/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/7/2007 | 4.5 | $292.50 | Additional audit of Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/7/2007 | 3.3 | $214.50 | Audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2007 | 3.0 | $630.00 | Continue analysis of Omni orders and motions re PD claims affected prior to Omni 15 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2007 | 1.3 | $273.00 | Prepare draft reports F7 and ART reports (1.0); prepare e-mail to M Rosenberg re K&E current Omni 15 counts (.1); analysis of e-mail from M Rosenberg re Omni 15 counts (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2007 | 1.5 | $315.00 | Revise b-Linx re claim flag Reclassified pd claims (.4); prepare e-mail to M Grimmett and G Kruse re revisions to F7 report (.7); analysis of revised report from M Grimmett (.2); prepare e-mail to M Grimmett re revised language for footnote (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/8/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/8/2007 | 5.0 | $325.00 | Audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2007 | 2.3 | $483.00 | Analysis of e-mail from Z Jovellanos re completed Omni 13 audit (.3); analysis of Omni 13 audit results (1.0); prepare e-mail to M Grimmett and G Kruse re Omni 15 and 13 audit results to be populated in b-Linx (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2007 | 3.0 | $630.00 | Analysis of M Rosenberg counts and F7 report counts, b-Linx and pleadings re asbestos pd count reconciliation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2007 | 3.0 | $630.00 | Continue analysis of b-Linx, documents and M Rosenberg counts re F7 reports and reconciliation of asbestos pd count |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2007 | 1.5 | $315.00 | Analysis of orders 16012 and 16013 affecting claims (.5); revise b-Linx re orders affecting claims to ensure correct count categorization (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2007 | 1.7 | $357.00 | Prepare new F7 and related reports to reflect new counts after entry of orders (.5); analysis of new info from new F7 and related reports re asbestos pd counts (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2007 | 1.5 | $315.00 | Prepare Omni 2 spreadsheet, process memo and docs for audit (1.3); prepare e-mail to Z Jovellanos re Omni 2 audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2007 | 4.9 | $1,029.00 | Analysis of Omni 14, 2 and 12 re asbestos pd claims affected by orders and how claims were treated (2.0); prepare reports for analysis (.9); analysis of S Herrschaft e-mails re prior 10K reporting (1.6); prepare e-mail to J Miller re reconciliation (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2007 | 1.7 | $187.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.9); update claims database as required (.5); discussion with G Kruse re same (.1); draft follow-up memo to M Araki re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2007 | 2.5 | $525.00 | Review docket and pleadings re Omni 2-11, 14, 16-19 exhibits for Omni audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2007 | 2.0 | $420.00 | Prepare Omni 3 and 4 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 3 and 4 audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2007 | 2.0 | $420.00 | Prepare Omni 5 and 6 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 5 and 6 audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2007 | 1.2 | $252.00 | Analysis of e-mail from M Rosenberg re USEPA (.1); analysis of b-Linx re USEPA claims (.2); prepare e-mail to M Rosenberg re USEPA (.1); analysis of e-mail from M Rosenberg re Amtrak and American Premier Underwriters claims (.2); analysis of b-Linx re Amtrak and American Premier claims (.4); prepare e-mail to M Rosenberg re results of b-Linx search (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2007 | 2.0 | $420.00 | Prepare Omni 7 and 8 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 7 and 8 audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/21/2007 | 2.0 | $420.00 | Prepare Omni 9 and 10 spreadsheets, process memo and docs for audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2007 | 2.5 | $525.00 | Continue to prepare Omni 9 and 10 docs for audit (.7); prepare Omni 11 spreadsheet, process memo and docs for audit (1.6); prepare e-mail to Z Jovellanos re Omni 9, 10 and 11 audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2007 | 0.5 | $105.00 | Analysis of e-mail from L Jumilla re Omni 2 audit (.2); prepare responses to L Jumilla re Omni 2 audit (.3) |
| AL QUILONGQUILONG - CAS | | $65.00 | 6/25/2007 | 3.0 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); revise spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/25/2007 | 3.0 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2007 | 1.3 | $273.00 | Analysis of e-mail from K Davis re supp claim image 18489 to be processed (.1); prepare e-mail to G Kruse re Bates 18489 for processing (.1); revise asbestos pd Bates spreadsheet re new claim (.1); audit master asbestos pd Bates list re image status (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2007 | 1.9 | $399.00 | Prepare reports for F7 reconciliation (.8); analysis of reports (.8); prepare e-mail to M Grimmett and G Kruse re report issues (.2); analysis of response from G Kruse re report issues (.1) |
| AL QUILONGQUILONG - CAS | | $65.00 | 6/26/2007 | 3.0 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); revise t spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/26/2007 | 3.5 | $227.50 | Continue to audit Omni 2 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/26/2007 | 4.0 | $260.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2007 | 0.9 | $189.00 | Analysis of e-mail from L Jumilla re Omni 2 audit completed (.1); analysis of Omni 2 audit results (.7); prepare e-mail to L Jumilla re Omni 1 audit (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2007 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re Order 16160 (.1); analysis of order 16160 (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2007 | 1.0 | $210.00 | E-mail from M Rosenberg re request for data extract of type of WRG product for Active US Speights claims (.1); analysis of field mapping re product response field (.2); prepare e-mail to G Kruse re request for data extract of product field for Active Speights US claims (.1); analysis of data extract of product field from G Kruse (.5); prepare e-mail to M Rosenberg re product data for Active US Speights claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2007 | 1.1 | $231.00 | E-mail from M Rosenberg re request for add'l data extract of questions 5-10 and 35 for Active Speights US claims (.2); analysis of field data mapping re field numbers for M Rosenberg add'l data request (.4); prepare e-mail to M Rosenberg re question 35 request doesn't cover removal, need questions 22-25 (.1); prepare e-mail to M Rosenberg re also including questions 30-31 re product disturbed/modified (.1); prepare e-mail to G Kruse re add'l data extract requested (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2007 | 1.5 | $315.00 | Analysis of e-mail from G Kruse re data extract #2 re further question responses requested by M Rosenberg (.1); analysis of data extract (.3); analysis of e-mail from M Rosenberg re S Blatnick request to split data extract into separate sheets per question (.1); revise data extract of Active US Speights claims questionnaire extracts into separate sheets (.9); prepare e-mail to M Rosenberg re separated extract (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2007 | 0.9 | $189.00 | Prepare e-mails to L Jumilla re Omni 1 and 3 audit (.2); analysis of e-mail from M Rosenberg re Order 16160 (.1); prepare e-mail to M Rosenberg re order 16160 (.1); analysis of new claim Bates.tiff for combining and transmission (.1); prepare e-mail to G Kruse re re-Bates'ing new image with correct numbers (.1); analyze re-Bates.tiff and combine with original (.2); prepare e-mail to M Rosenberg transmitting new Bates.tiff combined image for claim 12368 (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2007 | 3.1 | $651.00 | Analysis of e-mail from M Rosenberg re request for page counts for Active US Speights claims list (.1); e-mails to/from M Rosenberg re clarification of page count request (.3); analysis of master Bates.tiff list re US Speights page counts (1.4 ); prepare spreadsheet of US Speights page counts per M Rosenberg request (1.2); prepare e-mail to M Rosenberg re results of US Speights Active page counts (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2007 | 1.9 | $399.00 | Analysis of e-mail from L Jumilla re Omni 1 and 3 audit (.1); analysis of Omni 1 and 3 audit results (.5); analysis of b-Linx re update per Order 16160 (.1); revise b-Linx re Order 16160 rulings (.7); review docket re other new orders entered and verify updated in b-Linx (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2007 | 0.8 | $168.00 | Analysis of e-mail from M Rosenberg re add'l page counts for all 1010 Speights class claims (.1); analysis of e-mail from J Monahan re Allied Waste claims search (.1); prepare e-mail to S Cohen re J Monahan search request (.1); analysis of S Cohen e-mail to J Monahan with Allied Waste search results (.1); analysis of e-mail from M Rosenberg re add'l data request of questionnaire responses for all 1010 Speights class claims (.2); prepare e-mail to G Kruse re add'l questionnaire responses for 1010 Speights class claims (.1); analysis of e-mail from M Rosenberg re breaking out 1010 by Inactive and Active (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2007 | 4.1 | $861.00 | Analysis of e-mail from G Kruse re active/inactive counts in b-Linx vs M Rosenberg list (.1); analysis of questionnaire data extract from G Kruse re 1010 Speights class claims (1.0); revise data results to incorporate M Rosenberg request for leading 0s, split responses to separate worksheets for inactive vs active (2.0); remove recently expunged claims from M Rosenberg active to inactive list and revise spreadsheet (.8); prepare e-mail to M Rosenberg re questionnaire responses, inactive/active (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2007 | 8.0 | $1,680.00 | Analysis of 1010 Speights claim class list from M Rosenberg for page counts of claims (1.8); analysis of master Bates.tiff list and image files for page counts of claims (4.0); revise consolidated page count spreadsheet for 1010 Speights claim class to inactive and active pages (2.0); prepare e-mail to M Rosenberg re final spreadsheet of active/inactive 1010 Speights claim class page counts (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2007 | 0.5 | $105.00 | E-mails to/from M Rosenberg re revising 1010 Speights claim class questionnaire response spreadsheet to separate question responses and active/inactive |
| | Asbestos Claims Total: | | | 132.8 | $18,829.50 | |

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 6/1/2007 | 0.1 | $4.50 | Telephone with Jay Levy at (312) 782-9676 re status of their claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/1/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/1/2007 | 0.9 | $85.50 | Provide detailed review of Court docket report (.3); read most recent orders for any impact upon claims (.3); obtain all new Certifications of Counsel per request from S Cohen (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2007 | 1.5 | $315.00 | Analysis of e-mail from L Ruppaner re weekly docket update (.2); analysis of new pleadings and docket affecting claims (1.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/4/2007 | 8.0 | $1,680.00 | Review case status (2.0); prepare draft claims reports (1.5); analyze draft reports (1.5); analysis of Court docket re orders (1.0); revise b-Linx re claims report and docket analysis (2.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/4/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) as needed to all new correspondence and mail from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/4/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2007 | 0.5 | $75.00 | Case status conference call with project team |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/5/2007 | 0.7 | $147.00 | Prepare for (.3) and lead team status call (.4) to discuss PI, PD and non-asbestos claims |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/5/2007 | 2.5 | $525.00 | Review non-asbestos and asbestos PD claims summary report for meeting with counsel next week |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.4 | $38.00 | Conference call to discuss status of case and pending projects related to claims and claims objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all case correspondence from Court and noticing parties related to pleadings and other case related information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2007 | 1.4 | $294.00 | Telephone call with J Miller re 10K/10Q reports and data from F7 reports, revisions to F7 reports (1.0); weekly team conf call (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2007 | 2.0 | $420.00 | Analysis of ObjectionbyOmni.xls and Court docket to update re Omnis filed, Orders entered |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Review docket report and recent docket entries forwarded by L Ruppaner to ascertain potential impact on claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2007 | 0.4 | $44.00 | Status call led by M Araki re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/5/2007 | 0.3 | $42.00 | Weekly team status call |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 6/5/2007 | 0.3 | $13.50 | Update 2002 List and Master Mailing List per L Ruppaner |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/6/2007 | 0.3 | $28.50 | Discussion with S Cohen re ART report analysis and potential claim updates required re same |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/6/2007 | 0.8 | $76.00 | Provide detailed review of Court docket report (.2); review all new orders filed on this date for any updates to claims or case as needed (.3); prepare report of findings to team (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2007 | 1.7 | $357.00 | Analysis of e-mail from L Ruppaner re latest docket report (.2); analysis of docket and pleadings affecting claims (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2007 | 3.0 | $630.00 | Analysis of Omnis re asbestos pd claims included in Omnis prior to Omni 15 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/7/2007 | 2.0 | $420.00 | Review non-asbestos and asbestos PD claims report updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2007 | 1.0 | $210.00 | Prepare e-mail to S Cohen re revisions to b-Linx and Omni counts (.5); analysis of e-mails from S Cohen re b-Linx fix (.3); prepare response to S Cohen re b-Linx fix (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/11/2007 | 3.2 | $672.00 | Follow-up review of objection data audit to confirm claim counts on reports to counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.2); obtain most recent orders re claims for updating to claims database and service upon all affected parties on this date (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.4 | $38.00 | Dkt 16012 - review order to identify all affected parties (.1); review corresponding service requests for Omni 15 (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.4 | $38.00 | Dkt 16013 - review order to identify all affected parties (.1); review corresponding service requests for Omni 15 (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence electronic mail messages and hard copy of various pleadings |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.6 | $57.00 | Provide updates to claims per the most recent order expunging claims listed on the Court docket report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2007 | 1.3 | $273.00 | Analysis of e-mail from K Davis re no new claims received at Rust (.1); e-mail from/to A Wick re PI time entries (.2); e-mail from/to S Bossay re BMC fee app for 23rd Qtr (.2); analysis of e-mail from L Ruppaner re latest docket entries (.1); analysis of new docket re pleadings affecting claims (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2007 | 0.8 | $168.00 | E-mails from/to G Kruse re Omni 15 and 13 audit uploads (.3); e-mails from/to S Cohen re Omni 15 and 13 audit uploads and logic to be applied (.5) |
| YVETTE KNOPP - CAS | | $90.00 | 6/11/2007 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 16013 |
| YVETTE KNOPP - CAS | | $90.00 | 6/11/2007 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 16012 |
| YVETTE KNOPP - CAS | | $90.00 | 6/11/2007 | 0.7 | $63.00 | Preparation of Dkt No 16012 - Order Disallowing Property Damage Claims for service |
| YVETTE KNOPP - CAS | | $90.00 | 6/11/2007 | 0.7 | $63.00 | Preparation of Dkt No 16013 - Order Disallowing Property Damage Claims for service |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/12/2007 | 0.3 | $82.50 | Review of case status |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 0.3 | $45.00 | Project team conference call re case status |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/12/2007 | 0.7 | $147.00 | Prepare for (.2) and participate (.5) in Omni audit discussion with M Araki, S Cohen and G Kruse |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.2 | $19.00 | Review all new e-mails including ECF notifications from Court indicating the most recent filings listed on the Court docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence and e-mail messages |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.2 | $19.00 | Communications with M Araki re updates to claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2007 | 1.3 | $273.00 | Conf call with J Miller, S Cohen, M Grimmett and G Kruse re Omni audit project and uploads of results (.6); call with S Cohen re Omni by Objection project (.4); weekly team call (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2007 | 0.8 | $168.00 | Analysis of e-mail from M Rosenberg re claims 10885 and 10886 (.1); analysis of b-Linx re claims 10885 and 10886 (.4); prepare e-mail to M Rosenberg re results of b-Linx analysis re 10885 and 10886 and other related claims and status (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2007 | 0.8 | $168.00 | E-mails from/to L Ruppaner re claims status updates (.5); analysis of e-mails from S Cohen and G Kruse re Omni 23 exhibit prep (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2007 | 0.9 | $99.00 | Conference call with J Miller, M Araki, G Kruse re Omni audit and further analysis, claim database updates required re same (.8); follow-up discussion with M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/12/2007 | 0.3 | $42.00 | Weekly team status call |
| YVETTE KNOPP - CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070522-1 |
| YVETTE KNOPP - CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-1 |
| YVETTE KNOPP - CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-2 |
| YVETTE KNOPP - CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-3 |
| YVETTE KNOPP - CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-4 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/13/2007 | 0.3 | $28.50 | Read (.2) and respond (.1) as needed to all new case correspondence and e-mails |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/13/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2007 | 1.3 | $273.00 | Analysis of e-mail from G Kruse re requested reports re Omni 15 audit upload (.1); analysis of requested reports re Omni 15 audit upload (1.0); prepare e-mail to G Kruse re Omni 15 audit and MSJs filed (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 6/13/2007 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 16012 - Order Disallowing Property Damage Claims served on 6/11/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/13/2007 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 16013 - Order Disallowing Property Damage Claims served on 6/11/2007 |
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - notarize Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/14/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2007 | 1.2 | $252.00 | Telephone with S Cohen re Omni order audit status, audit of Omni 12 (.5); analysis of e-mail from L Ruppaner re docket update and new orders affecting claims (.4); prepare e-mails to M Rosenberg, S Cohen and L Ruppaner re order 16039 (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2007 | 0.5 | $55.00 | Discussion with M Araki re Omni audit and further analysis/database updates required re same |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/15/2007 | 0.5 | $137.50 | Review of notice analysis |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/15/2007 | 0.6 | $126.00 | E-mail to M Araki re claims report requests from M Rosenberg and L Sinanyan |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2007 | 1.5 | $315.00 | Analysis of S Herrschaft e-mail file re e-mails related to 10K reports |
| MIKE BOOTH - MANAGER | | $165.00 | 6/15/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claim issues requiring higher-level analysis outside normal scope of review |
| MIKE BOOTH - MANAGER | | $165.00 | 6/15/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 6/15/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070611-1 |
| YVETTE KNOPP - CAS | | $90.00 | 6/15/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070611-2 |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/18/2007 | 0.4 | $110.00 | Review of docket analysis tool |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/18/2007 | 0.8 | $160.00 | Update objection/stipulation review assignments |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare e-mail to L Ruppaner transmitting service doc for review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - Review Production copy of document |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including any new e-mail notice from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.9 | $85.50 | Provide detailed review of Court docket report (.3); obtain all new orders impacting claims and any new Certification of Counsel Notifications (.3); send docket update and corresponding pleadings to team (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.6 | $57.00 | Dkt 16039 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.5 | $47.50 | Dkt 16066 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.5 | $47.50 | Dkt 16067 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case (.1); obtain all new Certification of Counsel notices for further udpates to claims as needed (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Post Omni 23 Motion to general information page of BMC website |

EXHIBIT 1

# BMC Group

WR GRACE
Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2007 | 0.8 | $168.00 | Analysis of e-mail from L Ruppaner re new docket (.1); analysis of new docket and pleadings affecting claims (.6); analysis of e-mail from S Cohen re Omni audit questions (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16039 - Order re Claims - Hall/CDGS |
| YVETTE KNOPP - CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16066 Order Expunging Claim - Speights & Runyan |
| YVETTE KNOPP - CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16067 - Order Expunging Claim - Sutter |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/19/2007 | 0.9 | $180.00 | Review and update objection and stipulation review assignments |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/19/2007 | 0.3 | $45.00 | Case status conference call with project team |
| JAMES MYERS - CAS | | $65.00 | 6/19/2007 | 0.2 | $13.00 | Order re Claims - Hall/CDGS - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/19/2007 | 0.1 | $6.50 | Order Expunging Claims - Folger - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/19/2007 | 0.1 | $6.50 | Order Expunging Claims - Sutter - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/19/2007 | 0.2 | $13.00 | PI Form - re-run and PDF main address list (.1); forward link to S Kjontvedt (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.3 | $28.50 | Conference Call to discuss status of case and any upcoming deadlines |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including any e-mail from court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues (.2); draft follow-up memo to L Ruppaner, M Booth re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/19/2007 | 0.3 | $42.00 | Weekly team status call |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/20/2007 | 0.2 | $40.00 | Discuss case status with J Miller |
| JAMES MYERS - CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Expunge Order-Hall - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Disallow Order - Folger - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Expunge Order - Sutter - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/20/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service  re Dkt 16039 - Order re Claims - Hall/CDGS served on 6/18/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service  re Dkt 16066 - Order Expunging Claim - Folger served on 6/18/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16067 - Order Expunging Claim - Sutter served on 6/18/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16039 - Order re Claims - Hall/CDGS served on 6/18/2007 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16066 - Order Expunging Claim - Folger served on 6/18/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16067 - Order Expunging Claim - Sutter served on 6/18/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-1 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-2 |
| YVETTE KNOPP - CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-3 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/21/2007 | 0.9 | $85.50 | Review Court docket report for any updates to case (.4); obtain any new items impacting claims or status of case (.5) |
| BRIANNA TATE - CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim. |
| BRIANNA TATE - CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with John Depster of NAI Collins at (865) 777-3034 /  re status of their claim and address change to transmit via e-mail |
| BRIANNA TATE - CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with Anna Darlington of Blue Angels Claims at (000) 000-0000 re claims info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2007 | 1.1 | $231.00 | Analysis of e-mails from J Miller and S Kjontvedt re vacation status memos (.4); analysis of e-mail from M Rosenberg re new supplement from Rust (.1); e-mails to/from K Davis re status of new supplement processing (.4); analysis of e-mails from J Miller re Rust availability to provide transfer info to creditors (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new correspondence including any e-mail communications from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/25/2007 | 1.2 | $114.00 | Review Court docket report for any updates to case (.4); obtain all new orders and Certificates of Counsel for further claims reporting purposes (.4); review all new pleadings for any updates to claims (.2); send report to team (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and Master Mailing List as needed per most recent notices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2007 | 1.5 | $315.00 | E-mails from/to J Miller re vacation memo (.2); analysis of e-mail from L Ruppaner re Court docket report (.2); analysis of Court docket report (1.0); prepare e-mail to L Jumilla re Omni 1 audit (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/25/2007 | 0.6 | $66.00 | Research BDN information per J Miller request (.3); discussions with J Bush, L Ruppaner re same and further research/analysis required (.2); draft follow-up memo to J Miller re same (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/26/2007 | 0.2 | $30.00 | Weekly case status conference call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new correspondence including any e-mail communications from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.3); obtain all new orders impacting the status of claims (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence on this date |

# BMC Group
WR GRACE
Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2007 | 1.4 | $294.00 | Analysis of 3rd draft May invoice (.1); telephone calls and e-mails to S Fritz re May invoice cost issues (.3); analysis of e-mail from S Cohen re Omni 13 order analysis (.2); telephone with S Cohen re Omni 13 order audit (.4); weekly team conf call (.2); analysis of e-mail from S Cohen re order 16150 and update (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2007 | 1.4 | $294.00 | Analysis of e-mail from L Ruppaner re Court docket update (.2); analysis of new pleadings on Court docket (1.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2007 | 0.1 | $11.00 | Status call led by M Araki re pending issues |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order -  Continuation Omni 5 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - preare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge Claims - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge Claims - prepare electronic version of doc as served and transmit copy to Call Center |
| LILIANA ANZALDO - CAS | | $45.00 | 6/27/2007 | 0.1 | $4.50 | Process 1 piece returned mail No COA |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.2 | $19.00 | Read (.1) and review (.1) all new correspondence including package from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.3 | $28.50 | Review Court docket report (.1); obtain all new orders filed on this date (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16155 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16156 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16157 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16158 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.6 | $57.00 | Dkt 16160 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.2 | $19.00 | Follow up communications with Noticing Group re status of mail files for service (.1); provide follow up information per request (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 6/27/2007 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2007 | 1.0 | $210.00 | Analysis of new draft invoice from S Fritz re May invoice amts corrected (.2); analysis of e-mails from K Davis re new CD from Rust (.1); supervise upload of new CD (.3); analysis of e-mails from L Ruppaner re service of Omni orders (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2007 | 2.0 | $420.00 | Analysis of Court docket re pleadings affecting claims (.5); analysis of pleadings (.5); audit b-Linx re claims affected by pleadings (1.0) |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 6/27/2007 | 1.0 | $45.00 | Assemble 52 append sheets to Order for Omni 1 Objection (.9); route to claims imaging per L Ruppaner (.1) |
| YVETTE KNOPP - CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16157 - 6th Continuation Order re Omni 20 |
| YVETTE KNOPP - CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16155 - 33rd Continuation Order Omni 5 |
| YVETTE KNOPP - CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16156 - Omni 18 Continuation Order |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16158 - 3rd Continuation Order re Omni 22 |
| YVETTE KNOPP - CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16160 - Order Disallowing and Expunging Claims |
| JAMES MYERS - CAS | | $65.00 | 6/28/2007 | 0.2 | $13.00 | Order Disallow and Expunge Claims - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 3rd Order re Omni 22 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 6th Order re Omni 20 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 33rd Continuation Order re Omni 5 - prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/28/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed on this date |
| TEMEKA CURTIS - CAS | | $45.00 | 6/28/2007 | 1.0 | $45.00 | Image and attach Order to 14 claims |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 6/28/2007 | 0.3 | $13.50 | Assemble 3 append sheets to Order for Omni 1 Objection (.2); route to claims imaging per L Ruppaner (.1) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/29/2007 | 0.2 | $40.00 | Review (.1) and revise (.1) case assignment and status report |
| JAMES MYERS - CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Omni 20 6th Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Order Disallow Claims - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | 3rd Order re Omni 22 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | 33rd Continuation Order re Omni 5 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/29/2007 | 0.8 | $76.00 | Review Court docket report for any update to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/29/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List |
| TEMEKA CURTIS - CAS | | $45.00 | 6/29/2007 | 2.0 | $90.00 | Image and attach Order to 22 claims |
| TEMEKA CURTIS - CAS | | $45.00 | 6/29/2007 | 2.0 | $90.00 | Image and attach Order to 22 claims |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16155 - 33rd Continuation Order Omni 5 served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16156 - Omni 18 Continuation Order served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16157 - 6th Continuation Order re Omni 20 served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service  re Dkt 16158 - 3rd Continuation Order re Omni 22 served on 6/27/2007 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16160 - Order Disallowing and Expunging Claims served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16155 - 33rd Continuation Order Omni 5 served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16156 - Omni 18 Continuation Order served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16157 - 6th Continuation Order re Omni 20 served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16158 - 3rd Order re Omni 22 served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16160 - Order Disallowing and Expunging Claims served on 6/27/2007 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-1 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-2 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-3 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-4 |
| YVETTE KNOPP - CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-5 |
| | Case Administration Total: | | | 98.5 | $14,717.00 | |

## June 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2007 | 0.2 | $22.00 | Review weblog data including page count, convert data to database (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/4/2007 | 1.0 | $175.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/4/2007 | 0.3 | $52.50 | Review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2007 | 0.4 | $70.00 | Further review of objection module re objection/order exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Review excel output report (.1); update to include split claims (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Assist G Kruse with F7 Report |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/7/2007 | 0.2 | $30.00 | Review request for updates to footnotes for claims summary report (.1); forward to M Grimmet and review report template after update (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2007 | 0.4 | $70.00 | Continue to review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/8/2007 | 3.1 | $341.00 | Review returned mail report totals |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/8/2007 | 1.7 | $255.00 | Parse (.4), normalize (.5) and upload (.5) worksheet of Omni 15 claims from audit by claims audit team; prepare for matching to b-Linx objection data for updating (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/8/2007 | 1.5 | $225.00 | Parse (.4), normalize (.4) and upload (.4) worksheet of Omni 13 claims from audit by claims audit team; prepare for matching to b-Linx objection data for updating (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2007 | 1.0 | $110.00 | Prepare report of all New Jersey Environmental Protection records noticed in original BDN POC |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2007 | 0.2 | $22.00 | Prepare report of all New Jersey Environmental Protection records noticed in original BDN POC based on claims list |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Populate mail file 24898 with Order Disallow Property Damage Claims affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Populate mail file 24899 with Order Disallow Property Damage Claims affected parties |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/11/2007 | 1.4 | $210.00 | Verify data update integrity of Omni15 data to ensure each proposed update maps to correct corresponding record in b-Linx (.8); review record counts field values (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/11/2007 | 1.7 | $255.00 | Match updated worksheet of Omni 15 claim objections to b-Linx objections (.7); update b-Linx objections with reviewed Motion Number (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/11/2007 | 1.5 | $225.00 | Review updates to Omni 15 objections (.5); revise update criteria per S Cohen (.5); apply revised updates to objection data (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/11/2007 | 0.5 | $75.00 | Create backup image of b-Linx objections data before applying new data updates per review |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/11/2007 | 0.1 | $9.50 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/11/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/11/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Create draft 318 entry for Omni 13 Exhibit G |
| BRIAN COUCH - TEMP | | $45.00 | 6/12/2007 | 1.3 | $58.50 | Preparation (1.2) and conveyance (.1) of report verifying creditor, docket, amount and objection information grouping |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 0.3 | $45.00 | Conference call re clarification on Omni 13 and 15 objection updates |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 1.1 | $165.00 | Run updated audit criteria on Omni 15 updates before applying new updates (.6); verify record matches and counts to b-Linx (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 0.9 | $135.00 | Run updated audit criteria on Omni 13 updates before applying new updates (.5); verify record matches and counts to b-Linx (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 1.0 | $150.00 | Apply audited updates to Omni15 records Update motion numbers as per audit |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/12/2007 | 1.3 | $195.00 | Apply audited updates to Omni 13 records (.5); update motion numbers per audit (.5); append new records per Exhibit G (.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/12/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/12/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2007 | 1.5 | $225.00 | Create audit spreadsheet of Omni 13 and 15 updates (.8); list records that were not affected by any manual review or did not fall in update criteria (.5); forward to M Araki for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2007 | 0.9 | $135.00 | Update Omni 23 Exhibit A records in b-Linx (.5); update review and reconciliation notes per S Cohen (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2007 | 1.0 | $150.00 | Prepare and upload Omni 23 Exhibit A records to b-Linx objection database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/13/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/14/2007 | 1.0 | $150.00 | Apply "Edit Disallow" flag on all records updated for Omni 13 and 15 and reviewed by audit team |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/14/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/14/2007 | 0.4 | $70.00 | Further review of objection module re objection/order exhibits |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/15/2007 | 1.3 | $195.00 | Create extract of Active and Inactive claims list Export to Excel (1.2); forward to S Cohen (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/15/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/18/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Review and verification of service information for various completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/18/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/18/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/19/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/19/2007 | 0.8 | $140.00 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/19/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/20/2007 | 0.1 | $11.00 | Assist J Myers with proof of service print |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/20/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/20/2007 | 0.4 | $70.00 | Continue to update objection module re objection/order exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2007 | 0.8 | $140.00 | Additional revisions to claim data change tracking reports |

EXHIBIT 1

# BMC Group

WR GRACE
Monthly Invoice

## June 2007 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/21/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | $110.00 | 6/22/2007 | 0.1 | $11.00 | Plan database backup with I Braude and J Miller |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/22/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/22/2007 | 0.4 | $70.00 | Further update to objection module re objection/order exhibits |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 6/25/2007 | 0.5 | $75.00 | Review Bates stamping process (.3); setup stamp settings and bates stamp new claim forwarded by M Araki (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/25/2007 | 0.8 | $140.00 | Additional  revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/26/2007 | 0.8 | $140.00 | Further revisions to claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/26/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | $110.00 | 6/27/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25056 with  33rd Continued Order Omni 15 affected parties |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25057 with Omni 18 Continued Order affected parties |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25058 with 6th Order re Omni 20 affected parties |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25059 with 3rd Order re Omni 22 affected parties |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25060 with Order Disallow/Expunge Claims affected parties |
| BRIAN COUCH - TEMP | $45.00 | 6/27/2007 | 0.8 | $36.00 | Correspondence with production and project team re scheduled mailings |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Append property damage claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Review claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 6/27/2007 | 0.3 | $28.50 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/27/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/27/2007 | 0.4 | $70.00 | Additional update to objection module re objection/order exhibits |
| ANNA WICK - SR_ANALYST | $110.00 | 6/28/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 6/28/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 6/28/2007 | 2.4 | $360.00 | Create worksheet of questionnaire answers for active US Speights & Runyan claims (2.0); e-mails with M Araki re same (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/28/2007 | 0.2 | $30.00 | Apply updated Bates stamp to additional documents on claim #12368 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/28/2007 | 0.8 | $140.00 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/28/2007 | 0.4 | $70.00 | Continue to update objection module re objection/order exhibits |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/29/2007 | 1.7 | $255.00 | Create worksheet of questionnaire answers to Anderson claims (1.5); e-mails with M Araki re same (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| | | Data Analysis Total: | | 57.7 | $8,519.50 | |

## June 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2007 | 3.0 | $630.00 | Prepare draft billing detail reports for Jan 07 (.5); begin analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); revise Jan 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2007 | 2.0 | $420.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2007 | 1.5 | $315.00 | Further analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (.7); continue to revise Jan 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2007 | 2.5 | $525.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2007 | 2.0 | $420.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2007 | 1.5 | $315.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (.7); continue to revise Jan 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2007 | 2.0 | $420.00 | Prepare draft billing detail reports for Feb 07 (.5); begin analysis of draft reports for Feb 07 for prof billing reqts and Court imposed categories (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2007 | 2.0 | $420.00 | Analysis of Feb 07 billing entries for fee app compliance (1.0); revise Feb 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2007 | 1.5 | $315.00 | Continue analysis of Feb 07 billing entries for fee app compliance (.7); continue to revise Feb 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/21/2007 | 2.5 | $525.00 | Continue analysis of Feb 07 billing entries for fee app compliance (1.0); continue to revise Feb 07 billing entries for fee app compliance (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/22/2007 | 0.8 | $168.00 | Analysis of draft May invoice from S Fritz (.3); prepare e-mail to S Fritz re issues with draft (.2); analysis of further revised draft May invoice (.1); prepare e-mail to S Fritz re final revisions (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2007 | 0.3 | $63.00 | Analysis of e-mail from S Fritz re revised May invoice numbers (.2); prepare e-mail to S Fritz re revised invoice numbers (.1) |
| | | Fee Applications Total: | | 21.6 | $4,536.00 | |

## June 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/1/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/6/2007 | 0.2 | $22.00 | Discussion with L Ruppaner re ART report analysis and potential claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/8/2007 | 0.7 | $77.00 | Analyze claims with no creditor information and related claims per M Araki request (.3); draft follow-up memos to M Araki re same (.1); initiate analysis of Omni Objections/Orders and docket information re same per M Araki request (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/10/2007 | 1.2 | $132.00 | Analyze filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database (1.0); draft follow-up memo to M Araki (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/11/2007 | 2.5 | $525.00 | Provide service reports related to New Jersey Environmental parties |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2007 | 0.4 | $44.00 | Research and analyze New Jersey claims per discussion with J Miller (.2); generate ART report (.1); draft follow-up memos to J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2007 | 0.3 | $33.00 | Research State of New Jersey claims per J Miller request (.2); prepare ART report re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2007 | 0.4 | $44.00 | Discussions with M Araki, G Kruse re Omni audit and claim database updates required (.2); draft follow-up memos to M Araki re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/12/2007 | 2.8 | $588.00 | Research (1.8) and provide NJDEP schedule filings (1.0) per A Johnson request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); update certain claims after the 20 day deadline has expired (.1); send confirmation report to S Cohen (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2007 | 0.7 | $77.00 | Initialize preparation of Omni 23 data for upload by data consultant per L Sinanyan request (.5); draft follow-up memo to G Kruse, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/13/2007 | 0.5 | $105.00 | Monitor request from counsel to prepare Omni 23 order (.3); discuss with S Cohen (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/13/2007 | 1.5 | $315.00 | Research (1.0) and provide (.5) state enviromental agency contacts per counsel request |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/13/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/13/2007 | 2.3 | $253.00 | Finalize preparation of Omni 23 claim/objection data for upload by data consultant (.3); discussions with J Miller, G Kruse re same (.2); manually update claims not included in systematic updates (.5); prepare (.6) and analyze (.4) draft versions of Exhibits A, B and C per L Sinanyan requests; draft follow-up memos to L Sinanyan, J Miller, G Kruse re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2007 | 0.5 | $55.00 | Update additional claims for inclusion on Omni 23 and generate draft versions of Exhibits per L Sinanyan request (.3); draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2007 | 1.2 | $132.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.7); update claims database as required (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 6/15/2007 | 0.4 | $84.00 | Coordinate preparation of environmental claim reports per L Gardner request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 0.4 | $44.00 | Finalize analysis and preparation of monthly reports (.3); draft follow-up memos to K Davis re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 0.1 | $11.00 | Discussion with M Booth re pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 1.1 | $121.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.6); update claims database as required (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 0.4 | $44.00 | Prepare reports of environmental claims per J Miller/L Gardner request (.3); draft follow-up memo to L Gardner re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/15/2007 | 0.8 | $88.00 | Initialize analysis and preparation of monthly reports (.6); draft follow-up memo to G Kruse re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/16/2007 | 0.9 | $99.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.5); update tracking spreadsheet as required (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/18/2007 | 0.1 | $16.50 | Discussion with S Cohen re recently filed Omni 23 Objection and claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2007 | 3.4 | $374.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (2.0); update tracking spreadsheet as required (1.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2007 | 0.4 | $44.00 | Discussion with M Booth re recently filed Omni 23 Objection and claim updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2007 | 1.3 | $143.00 | Analyze recently filed Orders, Omni 23 Objection (.5); update claims database as required (.7); draft follow-up memo to M Araki re same (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AL QUILONGQUILONG - CAS | | $65.00 | 6/25/2007 | 3.0 | $195.00 | Continue audit of Omni 2 Objection Exhibits vs b-Linx (2.0); revise spreadsheet re audit results (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2007 | 1.4 | $154.00 | Analyze filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database (1.2); draft follow-up memo to M Araki re same and additional analysis/database updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2007 | 0.4 | $44.00 | Discussion with M Araki re ongoing Omni audit and additional analysis/database updates rquired re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2007 | 0.2 | $22.00 | Analyze recently filed Order per discussion with M Araki (.1); update claims database as required and draft follow-up memo to J Miller, M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/27/2007 | 1.2 | $132.00 | Analyze recently filed Continuation Orders re Omni 5, 18, 20 and 22 (.6); update claims database as required (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Discussion with S Cohen re recently filed Omni Continuation Orders and analysis/updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2007 | 0.1 | $11.00 | Update MA DOR claim per J Miller instructions; draft follow-up memo to J Miller re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2007 | 1.1 | $121.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Discussion with E Dors re recently filed Omni Orders and analysis/updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Audit claim/objection updates made per recently filed Omni continuance Orders (.1); draft follow-up memo to E Dors re same (.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/29/2007 | 2.0 | $130.00 | Audit Omni 1 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/29/2007 | 3.0 | $195.00 | Audit Omni 3 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/29/2007 | 0.2 | $22.00 | Research Allied Waste claims per M Araki/J Monahan request (.1); draft follow-up memo to J Monahan re same (.1) |

| | Non-Asbestos Claims Total: | | | 39.6 | $4,767.00 | |

## June 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/1/2007 | 0.7 | $192.50 | Docket Audit preparation and meeting |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on detailed returned mail report for POC notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2007 | 1.9 | $209.00 | Customize returned mail detail report to filter on all service lists related to PIQ mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 6/4/2007 | 1.5 | $165.00 | Customize returned mail detail report to filter on all service lists related to POC mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/4/2007 | 2.8 | $392.00 | Docket review and update master POS file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/4/2007 | 0.2 | $28.00 | E-mails/call with A Basta re undeliverable reports |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/4/2007 | 1.0 | $140.00 | Verify MF numbers used for PIQ and POC mailings (.9); forward same to A Wick for reporting (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/4/2007 | 0.5 | $70.00 | Calls with A Wick re undeliverable reports for PIQ and POC mailings |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2007 | 1.2 | $132.00 | Rerun PIQ report detail returned mail |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2007 | 0.6 | $66.00 | Confer with S Kjontvedt on changes to detail report and RR Donnelly returned mail report |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/5/2007 | 0.8 | $88.00 | Prepare excel report of RR Donnelly reported returned mail from mailfile 15607 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/5/2007 | 1.0 | $140.00 | Review returned mail reports (.8); confer with A Wick re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/5/2007 | 0.7 | $98.00 | Review RR Donnelley files in reference to returned mail reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/6/2007 | 0.8 | $88.00 | Review undeliverable report from mailfile 15607 PIQ |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/6/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on change of address research for original PIQ mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/6/2007 | 2.4 | $264.00 | Analyze (1.2) and compare (1.2) PIQ undeliverable records reported by RR Donnelly |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/6/2007 | 0.8 | $112.00 | Research data files for A Wick project on returned mail |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/7/2007 | 4.0 | $440.00 | Analyze proof of service and service lists in regard of PIQ mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Confer with S Kjontvedt on review project |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/7/2007 | 0.2 | $28.00 | E-mail from/to A Basta re returned mail reporting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/7/2007 | 1.0 | $140.00 | Call with A Wick (.3); review files re addresses and data files (.7) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/8/2007 | 0.6 | $165.00 | Work on distribution report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/8/2007 | 0.1 | $14.00 | E-mail to A Basta re status of returned mail report |
| ALAN DALSASS - DIRECTOR | | $275.00 | 6/11/2007 | 0.7 | $192.50 | Review of distribution reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on re-running detail returned mail report per her specs (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/11/2007 | 2.0 | $220.00 | Re-run PIQ and POC detail returned mail report at request of S Kjontvedt |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/11/2007 | 1.6 | $320.00 | Review (1.2) and respond (.4) to inquiry re mailing counts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/11/2007 | 3.5 | $490.00 | Review undeliverables files (2.5); confer with A Wick re same (.8); forward files to A Basta (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/13/2007 | 1.2 | $240.00 | Prepare response to undeliverables report inquiry |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2007 | 0.8 | $120.00 | Review creditor address management access database (.3); review updated request from S Kjontvedt re parties with undeliverable addresses (.3); review past report format and counts (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/14/2007 | 1.3 | $260.00 | Update undeliverables report data |

# BMC Group

WR GRACE

Monthly Invoice

## June 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/14/2007 | 1.3 | $195.00 | Research claimant address management database (.5); review record flags and analysis queries (.3); determine counsel assignments to each claimant record (.3); prepare for undeliverable addresses review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/14/2007 | 1.2 | $180.00 | Review all records with "Undeliverable" addresses (.6); author queries to list all undeliverables, and query to group undeliverables into unique PartyIDs (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/14/2007 | 0.8 | $120.00 | Review all records with no assigned counsel and"undeliverable" addresses (.3); author queries to list all results, and query to group into unique PartyID's (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/14/2007 | 1.5 | $225.00 | Review all record counts of undelivered grouped records (.7); export to MS Excel, calculate and format counts (.7); forward to S Kjontvedt for review (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/14/2007 | 0.3 | $42.00 | E-mail from G Krause (.1); confer with B Daniel re counts on undeliverables (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/15/2007 | 1.8 | $360.00 | Update undeliverables report data |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/15/2007 | 1.2 | $180.00 | Apply updated criteria to claimants with undeliverable addresses (1.1); forward counts to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/15/2007 | 0.3 | $45.00 | Conference call with B Daniel and S Kjontvedt |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/15/2007 | 0.5 | $70.00 | E-mail from G Krause (.1); confer with G Kraus and B Daniel re counts on undeliverables (.4) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/18/2007 | 1.1 | $220.00 | Revisions to data change tracking reports |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/20/2007 | 0.1 | $20.00 | Discuss case status with J Miller |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/20/2007 | 0.5 | $70.00 | E-mails (.3) and call (.2) wrgwith A Basta re scheduling availabilty for depostion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/20/2007 | 2.0 | $280.00 | Call with J Doherty (.5); revise draft Declaration of Service (1.0); confer with J Myers re service list exhibits (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/21/2007 | 0.5 | $55.00 | Research and analyze error in proof of service report generation (.3); add missing fields to original mailfiles (.2) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 6/21/2007 | 1.7 | $340.00 | Revisions to data comparison reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.5 | $47.50 | Respond to request from J Miller to research information related to the Certificate of Service related to the General Bar Date and Proof of Claim Notice |

| | | | | |
|---|---|---|---|---|
| WRG Asbestos PI Claims Total: | 49.7 | $7,318.50 |
| June 2007 Total: | 399.9 | $58,687.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 399.9 | $58,687.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 6/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Al Quilongquilong | $65.00 | 6.0 | $390.00 |
| Lemuel Jumilla | $65.00 | 55.3 | $3,594.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 3.1 | $651.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.7 | $187.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 66.7 | $14,007.00 |
| | Total: | 132.8 | $18,829.50 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 1.2 | $330.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 6.9 | $448.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Temeka Curtis | $45.00 | 5.0 | $225.00 |
| Yvette Knopp | $90.00 | 8.8 | $792.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 17.7 | $3,717.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.4 | $66.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.1 | $420.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.9 | $126.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.3 | $195.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 3.1 | $341.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 20.1 | $1,909.50 |
| Trina Gallagher | $45.00 | 1.6 | $72.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 28.8 | $6,048.00 |
| | Total: | 98.5 | $14,717.00 |

EXHIBIT 1

# BMC Group

## WR GRACE
### Professional Activity Summary
Date Range: 6/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 22.9 | $4,007.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 23.6 | $3,540.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 6.2 | $682.00 |
| Jacqueline Conklin | $95.00 | 1.3 | $123.50 |
| TEMP | | | |
| Brian Couch | $45.00 | 3.7 | $166.50 |
| | Total: | 57.7 | $8,519.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 21.6 | $4,536.00 |
| | Total: | 21.6 | $4,536.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Al Quilongquilong | $65.00 | 3.0 | $195.00 |
| Lemuel Jumilla | $65.00 | 5.0 | $325.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 7.7 | $1,617.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 1.4 | $154.00 |
| Steffanie Cohen | $110.00 | 22.1 | $2,431.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.3 | $28.50 |
| | Total: | 39.6 | $4,767.00 |
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 2.0 | $550.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 8.8 | $1,760.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 15.1 | $2,114.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 7.1 | $1,065.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 16.2 | $1,782.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.5 | $47.50 |
| | Total: | 49.7 | $7,318.50 |
| | Grand Total: | 399.9 | $58,687.50 |

EXHIBIT 1