# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2007 | 0.4 | $84.00 | Analysis of e-mail from S Ament re request for copies of claims (.1); prepare e-mail to L Ruppaner re S Ament request (.1); telephone to L Ruppaner to confirm S Ament claims received (.1); analysis of e-mail from L Ruppaner re confirmation of claims to S Ament (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2007 | 2 | $420.00 | Analysis of e-mail from M Rosenberg re Order 15070 expunging Canadian claim (.2); revise b-Linx re Canadian claim expunged (.2); analysis of e-mail from G Vogt re W Helmey claim (.2); analysis of b-Linx, files and S Herrschaft e-mail re claim/notice sent to W Helmey (.8); prepare e-mails to G Vogt re W Helmey claim/notice (.2); analysis of e-mail re claim issue (.2); analysis of b-Linx re S Cohen e-mail (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2007 | 1.6 | $336.00 | Analysis of e-mail from M Rosenberg re Olympus claim supplements (.1); analysis of b-Linx and Rust Consulting uploads re Olympus claim supplements and recent supplement status (.5); prepare e-mail to M Rosenberg re last Olympus supplement sent 3/19 (.1); analysis of e-mail from M Rosenberg re lost 3/19 disk (.1); analysis of new Rust Consulting claims received (.2); prepare Bates control sheet for new supplements received (.3); prepare e-mail re replacement disk for M Rosenberg (.1); update master list re supplements received (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2007 | 2.5 | $525.00 | Analysis of filed Motions for Summary Judgment re claims affected (1.0); revise b-Linx to indicate claims affected by Motions for Summary Judgment and assign objection for each motion (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2007 | 3 | $630.00 | Continue analysis of filed Motions for Summary Judgment re claims affected (1.4); continue revision of b-Linx to indicate claims affected by MSJ and assign objection for each (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2007 | 1 | $210.00 | Finalize claims for dvd for K&E |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/9/2007 | 3 | $630.00 | Further analysis of filed Motions for Summary Judgment re claims affected (1.3); further revision of b-Linx re claims affected by MSJ and assign objection for each (1.4); e-mails to/from Y Knopp re dvd for K&E (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/9/2007 | 3 | $630.00 | Analysis of Omni motion exhibits filed vs b-Linx data extract (2.0); prepare data worksheet re Omni motion exhibit issues (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2007 | 2.8 | $588.00 | Analysis of recent pleadings from L Ruppaner and M Rosenberg re claims expunged per recent orders (.3); analysis of orders expunging claims (1.2); prepare e-mail to F Visconti re updating order 15129 (.2); revise b-linx re order 15130 (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2007 | 2.1 | $441.00 | Continue analysis of Omni motion exhibits filed vs b-Linx data extract (1.0); revise data worksheet re Omni motion exhibit issues (.8); prepare e-mail to M Rosenberg re expunging supplements (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2007 | 0.4 | $84.00 | Telephone from A Hammond re Caroline Fawcett claim (.1); analysis of b-Linx re same (.2); further call with A Hammond re Caroline Fawcette claim and no supp info filed (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2007 | 1.5 | $315.00 | Analysis of e-mail from M Rosenberg re L Esayian response to voiding supplemental claims (.1); analysis of docket re pleadings expunging claims (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2007 | 1.8 | $378.00 | Analysis of 15129 order info updated by F Visconti (.7); analysis of pleadings re Omni exhibits for omni motion audit (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2007 | 2.8 | $588.00 | Analysis of data count of Omni motion exhibits vs filed motion exhibits (1.3); revise spreadsheet (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2007 | 1.8 | $378.00 | Telephone calls (3x) from A Hammond re Caroline Fawcett and ZAI class claims (.4); analysis of b-Linx re Caroline Fawcett class claim (.4); analysis of fax from A Hammond re alleged Fawcett class claim (.3); analysis of docket and b-Linx re alleged Fawcett claim (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2007 | 0.8 | $168.00 | Analysis of recent orders filed re rulings on various MSJ motions (.5); prepare memo and instructions for updating MSJ orders (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2007 | 2.5 | $525.00 | Continue analysis of Omni motion exhibits vs filed exhibits (1.3); revise spreadsheet (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2007 | 0.6 | $126.00 | Analysis of e-mail from G Vogt re Canadian Class or Crown claims (.1); analysis of b-Linx re same (.3); prepare e-mail to G Vogt re results of research for Canadian Class or Crown claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2007 | 3 | $630.00 | Analysis of order 15296 (.4); update b-Linx re claims affected (.4); prepare e-mail to M Rosenberg re Dale Johnson claim (.2); analysis of e-mail from M Rosenberg re D Johnson claim (.1); analysis of 71 Speights Order and chart re claims to be expunged (1.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2007 | 0.3 | $63.00 | Analysis of e-mail from M Rosenberg re claim 9875 and issues re pages (.1); analysis of claim 9875 (.1); prepare response to M Rosenberg re 9875 (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2007 | 2.5 | $525.00 | Continue update of 71 Speights claims expunged by Memo/Order (1.7); revise b-Linx re last Rust Consulting upload and claim types, flags (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2007 | 1.5 | $315.00 | Analysis of data and reports for M Rosenberg re Omni 15 expunged via order |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2007 | 0.5 | $105.00 | Analysis of e-mails and results from M Rosenberg re Omni 15 compare |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2007 | 2.5 | $525.00 | Analysis of b-Linx re count of PD claims vs M Rosenberg count (1.8); analysis of docket re orders for confirmation of numbers (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2007 | 1.4 | $294.00 | Prepare (.6) and review (.8) reports re b-Linx expunged counts vs M Rosenberg counts |
| EVA VALLES - 8_CASE_SUPPORT | | $90.00 | 4/27/2007 | 2 | $180.00 | Revise b-Linx re supplemental claim images received from Rust Consulting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2007 | 1.8 | $378.00 | Revise b-Linx data re M Rosenberg info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2007 | 1.5 | $315.00 | Prepare revised reports re b-Linx expunged (.6); cross-check vs M Rosenberg list (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2007 | 2 | $420.00 | Analysis of comparison spreadsheet from M Rosenberg re b-Linx (1.0); revise claim status to accommodate M Rosenberg counts (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2007 | 1.8 | $378.00 | Analysis of orders on M Rosenberg comparison spreadsheet to ensure proper status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2007 | 0.8 | $168.00 | Various teleconfs with M Rosenberg through-out day re comparison of expunged/withdrawn |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2007 | 1.5 | $315.00 | Continue analysis of M Rosenberg data vs b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2007 | 0.3 | $63.00 | Telephone with S Cohen re issues with orders entered for claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2007 | 2.1 | $441.00 | Analysis of e-mail from M Rosenberg re claims listed as expunged vs via Stip (.5); analysis of b-Linx and orders re claims (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2007 | 2.5 | $525.00 | Continue analysis of orders and b-Linx re M Rosenberg e-mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2007 | 1.3 | $273.00 | Prepare revised reports (.5); compare to M Rosenberg reports (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2007 | 3 | $630.00 | Continue analysis of b-Linx re M Rosenberg list and revise for counts (2.0); analysis of e-mail from M Rosenberg re updated objections (.3); analysis of order 10829 and data from F Visconti (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2007 | 2 | $420.00 | Prepare e-mail to F Visconti re Omni 15 extract for audit review (.3); draft Omni 15 audit reports for use by audit team (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2007 | 2.5 | $525.00 | Analysis of e-mail from M Rosenberg re revised Omni 15 objections filed (.2); analysis of e-mail from S Cohen re 15445 (.1); e-mails with S Cohen re order 11394 and b-Linx updates (.3); analysis of omni audit chart re counts of filed vs system for Omni 15 objections (1.9) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/3/2007 | 3.5 | $735.00 | Audit of PD asbestos claims status/sub-status totals per counsel inquiries |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/3/2007 | 1 | $210.00 | Calls with M Araki re PD claims statuses per counsel request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 0.5 | $105.00 | Telephone with M Rosenberg re expunge count and certain orders |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 0.7 | $147.00 | Telephone with J Miller re M Rosenberg counts and issues |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 3 | $630.00 | Analysis of b-Linx re orders on M Rosenberg new charts, disposition of claims (1.5); revisions to b-Linx to allow counts to correspond to M Rosenberg reports (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 1.5 | $315.00 | Prepare reports of Omni 15 objection status for comparison with M Rosenberg reports (.6); analysis of reports (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 2 | $420.00 | Analysis of Omni 15 reports, M Rosenberg reports and b-Linx (1.0); revise b-Linx to accommodate M Rosenberg claim states (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 1.2 | $252.00 | Prepare revised Omni 15 objection status reports to review counts (.6); analysis of reports (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 1.5 | $315.00 | Follow-up with M Araki and M Rosenberg re PD claims reconciliation reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 2 | $420.00 | Analysis of new revised info from M Rosenberg (.8); analysis of comparisions vs current b-Linx status (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 3.4 | $714.00 | Revise b-Linx status per review of new M Rosenberg info and comparison results and cross-check of orders |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 1 | $210.00 | Analysis of certain orders affecting groups of claimants on comparison results list |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Analysis of omni audit chart vs filed counts for Omni 15 (1.0); prepare legend of Omni 15 exhibits for audit (1.0); research docket re Omni 15 related docs (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Read memo from M Araki and review and analyze order entered re Omni 14 (.2); prepare memo response to M Araki re analysis of entered order (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2007 | 2 | $420.00 | Prepare e-mail to M Rosenberg re 10Q claims summary issues (.4); analysis of e-mail from L Sinyanyan re 10Q reports (.3); continue omni audit chart vs filed counts (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2007 | 2 | $420.00 | Continue analysis of b-Linx and orders affecting claims re M Rosenberg counts issue (1.5); analysis of Berger Montague order (.3); prepare e-mail to S Cohen re Berger Montague updates in b-Linx (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/7/2007 | 0.2 | $39.00 | Analyze (.1) and respond (.1) to memo from M Araki re interpretation of language in Order re Omni 14 Objection |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2007 | 3.5 | $735.00 | Analysis of Omni 15 re 4003 count, asbestos school litigation, Exhibit B issues (1.0); analysis of b-Linx re M Rosenberg count issues (1.0); analysis of S Herrschaft email re e-mails with info re reporting systems (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Prepare ART reports for Omni Objection audit per M Araki request (1.0); draft memos to M Araki re same (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/9/2007 | 6 | $390.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/9/2007 | 5.5 | $357.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2007 | 2.2 | $462.00 | Analysis of reports for Omni audit prepared by S Cohen (.4); analysis of e-mail from M Rosenberg re claims summary for 10Q responses (.3); compare M Rosenberg info vs b-Linx (.7); revise b-Linx as necessary to match M Rosenberg (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/9/2007 | 1.6 | $176.00 | Finalize preparation of ART reports for Omni Objection audit per M Araki request (1.5); draft memo to M Araki re same (.1) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/10/2007 | 12 | $780.00 | Audit Omni 15 Objection Exhibits vs b-Linx (7.0); edit spreadsheet re audit results (5.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/10/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/10/2007 | 4 | $260.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (2.0) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/10/2007 | 2.8 | $588.00 | Review Omni 15 exhibit as it relates to PD claims totals per M Rosenberg (2.0); discuss Omni 15 exhibits and claims with M Araki (.8) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 5/10/2007 | 1.5 | $315.00 | Conference with J Miller and R Witt re property damage claims (.6); review e-mails re same (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/10/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/10/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/10/2007 | 5 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/10/2007 | 4.1 | $266.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.6); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/10/2007 | 3 | $195.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2007 | 2 | $420.00 | Analysis of e-mails from S Herrschaft historical files (1.0); analysis of b-Linx re historical info for reconciling claim count for asbestos pd claims (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2007 | 2.5 | $525.00 | Continue analysis of S Herrschaft e-mails (1.2) and b-Linx re reconciling asbestos pd claims count (1.1); e-mails to J Miller re info found re total asbestos pd claims count (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2007 | 1.5 | $315.00 | Analysis of new Rust Consulting claims upload (.5); prepare spreadsheet for Bates.tiff of new supplements (.4); e-mails to/from S Cohen re Berger Montague order updates (.2); e-mails to M Grimmett re claim flag for 4319 asbestos pd claims (.2); e-mails from F Visconti re Bates.tiff (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/10/2007 | 4 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 5/10/2007 | 2 | $130.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); update spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/11/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.9) |
| JAY GIL - 11_CAS | | $65.00 | 5/11/2007 | 3.9 | $253.50 | Additional audit of Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.9) |
| JAY GIL - 11_CAS | | $65.00 | 5/11/2007 | 5 | $325.00 | Further audit of Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 5/11/2007 | 3.4 | $714.00 | Review voluminous e-mails from PD objection process (3.0); follow up with team re same (.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/11/2007 | 3.5 | $227.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/11/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/11/2007 | 4.9 | $318.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2007 | 3 | $630.00 | Analysis of e-mails from M Grimmett re revisions to F7 report to resolve reporting issues (.4); analysis of revised F7 report from M Grimmett (.7); e-mails to M Grimmett re new claim flag for F7 asbestos pd claims filed (.3); analysis of b-Linx and ART re reports to cross-check revised F7 report (1.3); prepare e-mails to J Miller and M Grimmett re revised F7 report (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2007 | 1 | $210.00 | Update b-Linx re new asbestos claims received from Rust Consulting (.6); review b-Linx to ensure all supplements marked (.3); prepare e-mail to S Cohen re non-asbestos supplements needing attention (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NOREVE ROA - 11_CAS | | $65.00 | 5/11/2007 | 6 | $390.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (2.5) |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 5/11/2007 | 1.5 | $97.50 | Audit Omni 15 Objection exhibits vs b-Linx (.7); update spreadsheet re audit results (.8) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/12/2007 | 3.8 | $247.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.8) |
| JAY GIL - 11_CAS | | $65.00 | 5/12/2007 | 1.5 | $97.50 | Audit Omni 15 Objection exhibits vs b-Linx (.8); edit spreadsheet re audit results (.7) |
| JAY GIL - 11_CAS | | $65.00 | 5/12/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/12/2007 | 4 | $260.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/12/2007 | 4 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/13/2007 | 7.2 | $468.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.2); edit spreadsheet re audit results (3.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/13/2007 | 4.2 | $273.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.4) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/13/2007 | 4 | $260.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/13/2007 | 4.5 | $292.50 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/13/2007 | 7 | $455.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.0) |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 5/13/2007 | 1 | $65.00 | Audit Omni 15 Objection exhibits vs b-Linx (.5); update spreadsheet re audit results (.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/14/2007 | 6.2 | $403.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.2); edit spreadsheet re audit results (3.0) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/14/2007 | 3.8 | $247.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.8) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/14/2007 | 1.8 | $117.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); edit spreadsheet re audit results (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/14/2007 | 2.5 | $525.00 | Telephone from A Hammond re new claims received (.4); e-mails from/to J Miller/S Cohen re K Johnson medical monitoring claim (.3); analysis of Court docket re order affecting medical monitoring claims (.6); analysis of Court docket and pleadings affecting asbestos pd claims (1.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/14/2007 | 8.8 | $572.00 | Audit Omni 15 Objection Exhibits vs b-Linx (5.0); edit spreadsheet re audit results (3.8) |
| JAY GIL - 11_CAS | | $65.00 | 5/15/2007 | 5 | $325.00 | Additional audit of Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/15/2007 | 4 | $260.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/15/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/15/2007 | 5 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/15/2007 | 4.8 | $312.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - 11_CAS | | $65.00 | 5/15/2007 | 0.5 | $32.50 | Audit Omni 15 Objection Exhibits vs b-Linx (.3); edit spreadsheet re audit results (.2) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/16/2007 | 2.6 | $169.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.6); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/16/2007 | 4.2 | $273.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.2); edit spreadsheet re audit results (2.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/16/2007 | 3.9 | $253.50 | Audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.9) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/16/2007 | 3.5 | $227.50 | Continue to audit Omni 15 Objection Exhibits vs b-linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/16/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.7); edit spreadsheet re audit results (1.8) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/16/2007 | 5 | $325.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/16/2007 | 4.4 | $286.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.4); edit spreadsheet re audit results (2.0) |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 5/16/2007 | 2 | $130.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.0); update spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/17/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.9) |
| JAY GIL - 11_CAS | | $65.00 | 5/17/2007 | 4.2 | $273.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.7) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/17/2007 | 3.5 | $227.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/17/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/17/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/17/2007 | 2 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/18/2007 | 7.8 | $507.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.0); edit spreadsheet re audit results (3.8) |
| JAY GIL - 11_CAS | | $65.00 | 5/18/2007 | 2.7 | $175.50 | Audit Omni 15 Objection exhibits vs b-Linx (1.7); edit spreadsheet re audit results (1.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/18/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/18/2007 | 3.2 | $208.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/18/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/18/2007 | 3.5 | $227.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/18/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/19/2007 | 3.7 | $240.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.7) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/19/2007 | 4.1 | $266.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.6) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/19/2007 | 3 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/19/2007 | 5 | $325.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/19/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.7) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/19/2007 | 5.8 | $377.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.8) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/19/2007 | 2 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/20/2007 | 5 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/20/2007 | 2.8 | $182.00 | Further audit of Omni 15 Objection exhibits vs b-Linx (1.8); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/20/2007 | 3 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/20/2007 | 2.2 | $143.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (1.2); edit spreadsheet re audit results (1.0) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/20/2007 | 3.7 | $240.50 | Continue to audit Omni 15 Objection exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.7) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/20/2007 | 4.8 | $312.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/20/2007 | 8 | $520.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.5); edit spreadsheet re audit results (3.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/21/2007 | 4.8 | $312.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/21/2007 | 5 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.4); edit spreadsheet re audit results (1.6) |
| JAY GIL - 11_CAS | | $65.00 | 5/21/2007 | 1.5 | $97.50 | Continue to audit Omni 15 Objection exhibits vs b-Linx (.9); edit spreadsheet re audit results (.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/21/2007 | 3.4 | $221.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/21/2007 | 4.5 | $292.50 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/21/2007 | 3.1 | $201.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.1) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/21/2007 | 7.8 | $507.00 | Audit Omni 15 Objection exhibits vs b-Linx (4.8); edit spreadsheet re audit results (3.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2007 | 1 | $210.00 | Audit Bates.tiff of new claims from Rust Consulting (.4); combine claims (.4); prepare file for dvd burn to K&E (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/21/2007 | 4 | $260.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/22/2007 | 4.3 | $279.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.3); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/22/2007 | 3 | $195.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/22/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/22/2007 | 3.2 | $208.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - 11_CAS | | $65.00 | 5/22/2007 | 2.2 | $143.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.2); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2007 | 1 | $210.00 | Telephone from A Hammond re request for report of Speights claims by processing date (.3); analysis of ART re availability of data to run report (.5); prepare e-mail to F Visconti re A Hammond requested report (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/22/2007 | 3 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/23/2007 | 3.2 | $208.00 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/23/2007 | 4.5 | $292.50 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/23/2007 | 4.8 | $312.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.8) |
| MARISTAR GO - 11_CAS | | $65.00 | 5/23/2007 | 2.6 | $169.00 | Audit Omni 15 Objection exhibits vs b-Linx (1.6); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2007 | 3.4 | $714.00 | Telephone with J Bush re A Hammond report request (.4); analysis of draft reports (1.0); revise draft reports for A Hammond requested info (1.8); prepare e-mail to A Hammond re reports (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/23/2007 | 1 | $65.00 | Audit Omni 15 Objection Exhibits vs b-Linx (.5); edit spreadsheet re audit results (.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/24/2007 | 7.9 | $513.50 | Audit Omni 15 Objection Exhibits vs b-Linx (4.9); edit spreadsheet re audit results (3.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/24/2007 | 4.4 | $286.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/24/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.4); edit spreadsheet re audit results (1.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/24/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.8); edit spreadsheet re audit results (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2007 | 1 | $210.00 | Telephone from A Hammond re revisions to report re Speights with processing date (.2); revise report per A Hammond request (.8) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/24/2007 | 5.8 | $377.00 | Audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.8) |
| REYNANTE DELA CRUZ - 11_CAS | | $65.00 | 5/24/2007 | 2.5 | $162.50 | Audit Omni 15 Objection exhibits vs b-Linx (1.3); update spreadsheet re audit results (1.2) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/25/2007 | 2 | $130.00 | Audit Omni 15 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/25/2007 | 3 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| JAY GIL - 11_CAS | | $65.00 | 5/25/2007 | 5 | $325.00 | Audit Omni 15 Objection exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| JAY GIL - 11_CAS | | $65.00 | 5/25/2007 | 4.8 | $312.00 | Audit Omni 15 Objection exhibits vs b-Linx (2.8); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/25/2007 | 3.3 | $214.50 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/25/2007 | 4.5 | $292.50 | Further audit of Omni 15 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/25/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.5); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2007 | 3 | $630.00 | Telephone from A Hammond re request for report of all Canadian pd claims (.2); prepare e-mails to F Visconti re A Hammond request (.3); analysis of draft report from F Visconti (.4); prepare e-mails to F Visconti re revision to draft report (.2); analysis of revised report from F Visconti (.8); revise draft data from F Visconti for A Hammond use (1.0); prepare e-mail to A Hammond re requested report (.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/25/2007 | 8 | $520.00 | Audit Omni 15 Objection Exhibits vs b-Linx (4.5); edit spreadsheet re audit results (3.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/28/2007 | 3 | $195.00 | Audit Omni 15 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/28/2007 | 5 | $325.00 | Continue to audit Omni 15 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/29/2007 | 2 | $420.00 | Telephone from A Hammond (various) re request for report on Speights Cal State and Regents of California claims (.4); analysis of draft reports from A Wick vs b-Linx (1.3); prepare e-mail to A Wick re revisions to report (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/29/2007 | 1.9 | $399.00 | Analysis of e-mail from Z Jovellanos re completed omni audit re Omni 15 (.4); analysis of Omni 15 audit results vs b-Linx (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/30/2007 | 3.6 | $756.00 | Analysis of revised report from A Wick re Cal State Speights list (1.0); revise Cal State Speights list for A Hammond use (.8); analysis of revised Regents of Cal Speights report for A Hammond (1.0); revise Regents of Cal Speights report per A Hammond request (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/31/2007 | 0.7 | $147.00 | Telephone from A Hammond re Speights Cal State/Regents of Cal list (.3); revise report per A Hammond request (.3); prepare e-mail to A Hammond re revised report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/31/2007 | 3 | $630.00 | Analysis of Omni 15 audit from Z Jovellanos (1.0); prepare e-mail to Z Jovellanos re Omni 15 audit (.3); prepare Omni 13 spreadsheet, process memo and docs for audit (1.5); prepare e-mail to Z Jovellanos re Omni 13 audit (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/4/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/4/2007 | 4.5 | $292.50 | Audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/5/2007 | 2.4 | $504.00 | Audit claims summary reports related to PD asbestos claims (1.4); determine additional reconcilation data points needed on report for counsel review (1.0) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/5/2007 | 0.7 | $147.00 | Call with M Araki to discuss asbestos PD claim reporting figures |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/5/2007 | 3.5 | $227.50 | Audit Omni 13 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/5/2007 | 4.5 | $292.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (3.3); edit spreadsheet re audit results (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/5/2007 | 0.9 | $189.00 | Analysis of e-mail from Z Jovellanos re Omni 13 audit (.3); prepare response to Z Jovellanos e-mail re Omni 13 audit (.4); analysis of e-mail from Z Jovellanos re Omni 15 audit (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/6/2007 | 4 | $260.00 | Audit Omni 13 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/6/2007 | 5 | $325.00 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/7/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/7/2007 | 4.5 | $292.50 | Additional audit of Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/7/2007 | 3.3 | $214.50 | Audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2007 | 3 | $630.00 | Continue analysis of Omni orders and motions re PD claims affected prior to Omni 15 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2007 | 1.3 | $273.00 | Prepare draft reports F7 and ART reports (1.0); prepare e-mail to M Rosenberg re K&E current Omni 15 counts (.1); analysis of e-mail from M Rosenberg re Omni 15 counts (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2007 | 1.5 | $315.00 | Revise b-Linx re claim flag Reclassified pd claims (.4); prepare e-mail to M Grimmett and G Kruse re revisions to F7 report (.7); analysis of revised report from M Grimmett (.2); prepare e-mail to M Grimmett re revised language for footnote (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/8/2007 | 3.5 | $227.50 | Continue to audit Omni 13 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/8/2007 | 5 | $325.00 | Audit Omni 13 Objection Exhibits vs b-Linx (3.0); edit spreadsheet re audit results (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2007 | 2.3 | $483.00 | Analysis of e-mail from Z Jovellanos re completed Omni 13 audit (.3); analysis of Omni 13 audit results (1.0); prepare e-mail to M Grimmett and G Kruse re Omni 15 and 13 audit results to be populated in b-Linx (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2007 | 3 | $630.00 | Analysis of M Rosenberg counts and F7 report counts, b-Linx and pleadings re asbestos pd count reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/11/2007 | 3 | $630.00 | Continue analysis of b-Linx, documents and M Rosenberg counts re F7 reports and reconciliation of asbestos pd count |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2007 | 1.5 | $315.00 | Analysis of orders 16012 and 16013 affecting claims (.5); revise b-Linx re orders affecting claims to ensure correct count categorization (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2007 | 1.7 | $357.00 | Prepare new F7 and related reports to reflect new counts after entry of orders (.5); analysis of new info from new F7 and related reports re asbestos pd counts (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2007 | 1.5 | $315.00 | Prepare Omni 2 spreadsheet, process memo and docs for audit (1.3); prepare e-mail to Z Jovellanos re Omni 2 audit (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2007 | 4.9 | $1,029.00 | Analysis of Omni 14, 2 and 12 re asbestos pd claims affected by orders and how claims were treated (2.0); prepare reports for analysis (.9); analysis of S Herrschaft e-mails re prior 10K reporting (1.6); prepare e-mail to J Miller re reconciliation (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/14/2007 | 1.7 | $187.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.9); update claims database as required (.5); discussion with G Kruse re same (.1); draft follow-up memo to M Araki re same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2007 | 2.5 | $525.00 | Review docket and pleadings re Omni 2-11, 14, 16-19 exhibits for Omni audit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2007 | 2 | $420.00 | Prepare Omni 3 and 4 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 3 and 4 audit (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2007 | 2 | $420.00 | Prepare Omni 5 and 6 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 5 and 6 audit (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2007 | 1.2 | $252.00 | Analysis of e-mail from M Rosenberg re USEPA (.1); analysis of b-Linx re USEPA claims (.2); prepare e-mail to M Rosenberg re USEPA (.1); analysis of e-mail from M Rosenberg re Amtrak and American Premier Underwriters claims (.2); analysis of b-Linx re Amtrak and American Premier claims (.4); prepare e-mail to M Rosenberg re results of b-Linx search (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2007 | 2 | $420.00 | Prepare Omni 7 and 8 spreadsheets, process memo and docs for audit (1.8); prepare e-mail to Z Jovellanos re Omni 7 and 8 audit (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/21/2007 | 2 | $420.00 | Prepare Omni 9 and 10 spreadsheets, process memo and docs for audit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2007 | 2.5 | $525.00 | Continue to prepare Omni 9 and 10 docs for audit (.7); prepare Omni 11 spreadsheet, process memo and docs for audit (1.6); prepare e-mail to Z Jovellanos re Omni 9, 10 and 11 audit (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2007 | 0.5 | $105.00 | Analysis of e-mail from L Jumilla re Omni 2 audit (.2); prepare responses re L Jumilla re Omni 2 audit (.3) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 6/25/2007 | 3 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); revise spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/25/2007 | 3 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2007 | 1.3 | $273.00 | Analysis of e-mail from K Davis re supp claim image 18489 to be processed (.1); prepare e-mail to G Kruse re Bates 18489 for processing (.1); revise asbestos pd Bates spreadsheet re new claim (.1); audit master asbestos pd Bates list re image status (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2007 | 1.9 | $399.00 | Prepare reports for F7 reconciliation (.8); analysis of reports (.8); prepare e-mail to M Grimmett and G Kruse re report issues (.2); analysis of response from G Kruse re report issues (.1) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 6/26/2007 | 3 | $195.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.0); revise spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/26/2007 | 3.5 | $227.50 | Continue to audit Omni 2 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/26/2007 | 4 | $260.00 | Audit Omni 2 Objection Exhibits vs b-Linx (2.5); edit spreadsheet re audit results (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2007 | 0.9 | $189.00 | Analysis of e-mail from L Jumilla re Omni 2 audit completed (.1); analysis of Omni 2 audit results (.7); prepare e-mail to L Jumilla re Omni 1 audit (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2007 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re Order 16160 (.1); analysis of order 16160 (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2007 | 1 | $210.00 | E-mail from M Rosenberg re request for data extract of type of WRG product for Active US Speights claims (.1); analysis of field mapping re product response field (.2); prepare e-mail to G Kruse re request for data extract of product field for Active Speights US claims (.1); analysis of data extract of product field from G Kruse (.5); prepare e-mail to M Rosenberg re product data for Active US Speights claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2007 | 1.1 | $231.00 | E-mail from M Rosenberg re request for add'l data extract of questions 5-10 and 35 for Active Speights US claims (.2); analysis of field data mapping re field numbers for M Rosenberg add'l data request (.4); prepare e-mail to M Rosenberg re question 35 request doesn't cover removal, need questions 22-25 (.1); prepare e-mail to M Rosenberg re also including questions 30-31 re product disturbed/modified (.1); prepare e-mail to G Kruse re add'l data extract requested (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2007 | 1.5 | $315.00 | Analysis of e-mail from G Kruse re data extract #2 re further question responses requested by M Rosenberg (.1); analysis of data extract (.3); analysis of e-mail from M Rosenberg re S Blatnick request to split data extract into separate sheets per question (.1); revise data extract of Active US Speights claims questionnaire extracts into separate sheets (.9); prepare e-mail to M Rosenberg re separated extract (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2007 | 0.9 | $189.00 | Prepare e-mails to L Jumilla re Omni 1 and 3 audit (.2); analysis of e-mail from M Rosenberg re Order 16160 (.1); prepare e-mail to M Rosenberg re order 16160 (.1); analysis of new claim Bates.tiff for combining and transmission (.1); prepare e-mail to G Kruse re re-Bates'ing new image with correct numbers (.1); analyze re-Bates.tiff and combine with original (.2); prepare e-mail to M Rosenberg transmitting new Bates.tiff combined image for claim 12368 (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2007 | 3.1 | $651.00 | Analysis of e-mail from M Rosenberg re request for page counts for Active US Speights claims list (.1); e-mails to/from M Rosenberg re clarification of page count request (.3); analysis of master Bates.tiff list re US Speights page counts (1.4 ); prepare spreadsheet of US Speights page counts per M Rosenberg request (1.2); prepare e-mail to M Rosenberg re results of US Speights Active page counts (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2007 | 1.9 | $399.00 | Analysis of e-mail from L Jumilla re Omni 1 and 3 audit (.1); analysis of Omni 1 and 3 audit results (.5); analysis of b-Linx re update per Order 16160 (.1); revise b-Linx re Order 16160 rulings (.7); review docket re other new orders entered and verify updated in b-Linx (.5) |

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2007 | 0.8 | $168.00 | Analysis of e-mail from M Rosenberg re add'l page counts for all 1010 Speights class claims (.1); analysis of e-mail from J Monahan re Allied Waste claims search (.1); prepare e-mail to S Cohen re J Monahan search request (.1); analysis of S Cohen e-mail to J Monahan with Allied Waste search results (.1); analysis of e-mail from M Rosenberg re add'l data request of questionnaire responses for all 1010 Speights class claims (.2); prepare e-mail to G Kruse re add'l questionnaire responses for 1010 Speights class claims (.1); analysis of e-mail from M Rosenberg re breaking out 1010 by Inactive and Active (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2007 | 4.1 | $861.00 | Analysis of e-mail from G Kruse re active/inactive counts in b-Linx vs M Rosenberg list (.1); analysis of questionnaire data extract from G Kruse re 1010 Speights class claims (1.0); revise data results to incorporate M Rosenberg request for leading 0s, split responses to separate worksheets for inactive vs active (2.0); remove recently expunged claims from M Rosenberg active to inactive list and revise spreadsheet (.8); prepare e-mail to M Rosenberg re questionnaire responses, inactive/active (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2007 | 8 | $1,680.00 | Analysis of 1010 Speights claim class list from M Rosenberg for page counts of claims (1.8); analysis of master Bates.tiff list and image files for page counts of claims (4.0); revise consoidated page count spreadsheet for 1010 Speights claim class to inactive and active pages (2.0); prepare e-mail to M Rosenberg re final spreadsheet of active/inactive 1010 Speights claim class page counts (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2007 | 0.5 | $105.00 | E-mails to/from M Rosenberg re revising 1010 Speights claim class questionnaire response spreadsheet to separate question responses and active/inactive |
| | | Asbestos Claims Total: | | 756.3 | $80,289.50 | |

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re verification of receipt of filed claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/2/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/2/2007 | 0.4 | $38.00 | Review Court docket report for any updates to the Master Mailing List or claims |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/3/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/3/2007 | 0.5 | $62.50 | Status call with project team |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/3/2007 | 1 | $210.00 | Prepare for (.5) and lead team status call (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence and any new inquiry re claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2007 | 0.3 | $28.50 | Convert large claim files to PDF images and send to counsel per e-mail request (.2); follow up phone call to verify receipt of each claim (.1) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2007 | 1.1 | $104.50 | Provide detailed review of Court docket report (.4); obtain all new orders listed on the Court docket (.4); provide report to J Miller, M Araki, S Cohane and S Kjontvedt re new orders (.3) |
| ALEX CEDENO - 11_CAS | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Dkt No 1571/72 - Set up noticing system/production folder/instructions |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Various correspondence with production and project team re scheduled mailings |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/4/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/4/2007 | 0.6 | $57.00 | Dkt 15271 - review order for service to identify AP (.2); research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/4/2007 | 0.7 | $66.50 | Dkt 15272 - review order for service to identify AP (.2); research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.4) |
| ALEX CEDENO - 11_CAS | | $45.00 | 4/5/2007 | 0.8 | $36.00 | Dkt No 1571/72 - Prepare draft of Declaration of Service |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/5/2007 | 0.1 | $4.50 | Telephone with Jeff Davis at (713) 650-3600 re service parties for response to Omni 22 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/5/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JAMES MYERS - 11_CAS | | $65.00 | 4/5/2007 | 0.1 | $6.50 | Dkt 15071 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/5/2007 | 0.1 | $6.50 | Dkt 15072 - proofread Declaration of Service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/5/2007 | 2.3 | $483.00 | Review current users re b-Linx claims database access (1.3); coordinate deletion of certain users per counsel request (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2007 | 0.6 | $57.00 | Read (.3) and respond (.3) as needed to all new correspondence |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/6/2007 | 0.1 | $14.00 | E-mail from S Cohen re docket updates |
| ALEX CEDENO - 11_CAS | | $45.00 | 4/9/2007 | 1.5 | $67.50 | Burn DVD of claim images per M Araki request |
| ALEX CEDENO - 11_CAS | | $45.00 | 4/9/2007 | 1 | $45.00 | Quality control review of DVD burned (3); prepare correspondence, labeling for DVD for shipment to M Rosenberg at K&E (.7) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/9/2007 | 0.3 | $60.00 | Review and comment on objection management process |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 4/9/2007 | 0.1 | $4.50 | Process 1 piece returned mail, No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/9/2007 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and the Master Mailing list per the most recent request listed on the Court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/9/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/9/2007 | 0.1 | $4.50 | Process No COA returned mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/9/2007 | 0.3 | $27.00 | Coordinate with A Cedeno re DVD burn for M Rosenberg re 4/6/2007 images |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/10/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/10/2007 | 0.5 | $62.50 | Project team status call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/10/2007 | 1.5 | $315.00 | Prepare for (.7) and lead case status calls (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/10/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case (.2); obtain all new notices of transfer and any new order impacting the status of claims (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/10/2007 | 0.4 | $38.00 | Conference call re status of case, claims updates and docket tools |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2007 | 0.9 | $189.00 | Team conf call re data and weekly call (.7); prepare e-mail to K Davis re request for conf call to discuss uploads to Rust Consulting re claim status (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/10/2007 | 0.7 | $77.00 | Status call led by J Miller re pending issues |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/10/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070328-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/10/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070328-2 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/11/2007 | 0.3 | $60.00 | Discuss case status with J Miller |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/11/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/11/2007 | 0.7 | $147.00 | Prepare for (.3) and participate in call (.4) with Rust Consulting re data information sharing protocols |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2007 | 2 | $420.00 | Analysis of pleadings in Court docket folder (1.0); reorganize pleadings in Court docket folder (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2007 | 1.1 | $231.00 | Conference call with J Miller, S Kjontvedt and Rust Consulting re updates and filed schedule info to Rust from BMC, personal injury info status, pd claims (.4); telephone with J Miller re Rust Consulting teleconf and subpoena of BMC (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2007 | 0.5 | $105.00 | Analysis of e-mail and info from L Ruppaner re new docket items (.2); analysis of docket items downloaded (.3) |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/11/2007 | 0.2 | $9.00 | Image and attach documents to claims |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re info on why claim was reduced and allowed |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/12/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| DANIELLE CALENTINE - 9_CASE_INFO | | $45.00 | 4/12/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltrmore Gas Electric at (410) 470-1833 re amended proof of claim for $179,719.73 filed 6/2003;  received a stamped copy, but never received any information re claim status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.6 | $57.00 | Provide detailed review of Court docket to J Miller |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2007 | 0.3 | $28.50 | Provide updates to the 2002 list and Master Mailing List |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/12/2007 | 0.2 | $33.00 | Discussion led by M Grimmett, B Bosack re revisions to Order/Stipulation and objection handling protocols |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 4/13/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/13/2007 | 0.1 | $4.50 | Telephone with Tom Borgerdane of Baltimore Gas Electric at (410) 470-1833 re Omni 18 and objection listed on form. |
| JAMES MYERS - 11_CAS | | $65.00 | 4/13/2007 | 1.5 | $97.50 | Research Court docket to identify POS for docs served by BMC/RR Donnelley |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/16/2007 | 2.9 | $580.00 | Prepare Order and Stipulation review management report |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/16/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/16/2007 | 3.2 | $672.00 | Prepare 10-Q claims summary reporting per S Hawkins request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/16/2007 | 0.3 | $28.50 | Review status of all pending claim transfer requests and verify all pending requests are current at this time |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/16/2007 | 0.4 | $38.00 | Review Court docket report for any update to case |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070404-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070404-2 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/17/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA notices |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/17/2007 | 1 | $210.00 | Prepare for (.4) and lead team conference call (.6) to cover PD, PI and Non-Asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/17/2007 | 0.5 | $105.00 | Call with S Cohen to discuss claim updates in b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2007 | 0.6 | $126.00 | Weekly team conference call with J Miller, S Cohen, S Kjontvedt |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Review docket in regard to entries impacting claims; discussion with M Araki re possible service re same (.1); draft follow-up memo to J Miller, M Araki, S Kjontvedt re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/17/2007 | 0.6 | $84.00 | Weekly team status call with J Miller, M Araki, S Cohen, M Grimmett |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/18/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re confirmation of filed claim |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/18/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re claim number for their claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/18/2007 | 0.2 | $9.00 | Review and archive miscellaneous correspondence and COA noticesc |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2007 | 1.2 | $252.00 | Analysis of e-mail from G Vogt re Helmey claim (.1); telephone with A Wick re Helmey address background info (.4); analysis of b-Linx and production re Helmey service (.5); prepare e-mail to G Vogt re results of Helmey research (.2) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Review and file miscellaneous correspondence and COA notices received from Case Support |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2007 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re new filings on docket (.1); review of pleadings highlighted (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/19/2007 | 0.2 | $22.00 | Review docket in regard to entries impacting claims (.1); draft follow-up memo to J Miller, M Araki, S Kjontvedt re same (.1) |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Review claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/19/2007 | 0.2 | $9.00 | Image and attach documents to claims |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 4/19/2007 | 0.3 | $13.50 | Review append sheets vs claims in b-Linx to verify claim images per L Ruppaner |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/22/2007 | 0.2 | $19.00 | Review all new electronic notifications sent from Court during the past week |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/22/2007 | 0.3 | $63.00 | Analysis of draft numbers from S Fritz for March |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/23/2007 | 0.2 | $33.00 | Discussion led by B Bosack, M Grimmet re claim stratification and variance reporting capabilities |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/24/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/24/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/24/2007 | 0.2 | $25.00 | Weekly team conference call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/24/2007 | 0.2 | $42.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/24/2007 | 3 | $630.00 | Analysis docket re orders impacting claims and other pleadings (1.5); cross check b-Linx to ensure data integrity (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/24/2007 | 0.1 | $11.00 | Status call led by S Kjontvedt re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2007 | 0.2 | $28.00 | Weekly team status call with J Miller, S Cohen, M Araki, M Grimmett |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/25/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/25/2007 | 0.3 | $28.50 | Respond to call from Legal Assistant at K&E re service of pleadings on this date |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/25/2007 | 1 | $95.00 | Provide detailed review of Court docket report (.5); prepare report to J Miller  for final review  (.5) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/26/2007 | 2.2 | $440.00 | Setup re order and stipulation invoice tracking report |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Various correspondence with production and project team re scheduled mailings |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review and respond to e-mail from B Couch confirming population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review e-mail from L Ruppaner approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15218 - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 4/26/2007 | 0.1 | $6.50 | Dkt 15296 - review Production copy of document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2007 | 3.2 | $304.00 | Review Court docket re new filings (1.0); prepare new docket report (.8); obtain all new orders and notices of appeal for further analysis (1.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.8 | $76.00 | Dkt 15218 - review order for service to identify AP (.2);  research AP info (.1); prepare MRF re service (.2); final review of AP mail files, document and production sheet for service (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.7 | $66.50 | Dkt 15296 - review order for service to identify AP (.2);  research AP info (.1); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/26/2007 | 0.2 | $33.00 | Discussion led by B Daniel, T Marshall re revisions to Order/Stipulation and objection handling protocols |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/26/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15218 - Order re Montana Claim |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/26/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15296 - Order Expunging Claim |
| ALEX CEDENO - 11_CAS | | $45.00 | 4/27/2007 | 3.5 | $157.50 | Inventory of boxes in storage per Accounting Dept |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - wet up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare electronic version of document as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15371 - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.2 | $13.00 | Dkt 15371 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15218 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2007 | 0.1 | $6.50 | Dkt 15296 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/27/2007 | 1.2 | $114.00 | Dkt 15371 - review order for service to identify AP (.4);  research AP info (.3); prepare MRF re service (.1); final review of AP mail files, document and production sheet for service (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/27/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/27/2007 | 0.2 | $33.00 | Discussion with S Cohen re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/27/2007 | 0.3 | $58.50 | Calls from and to S Kjontvedt re status of returned mail in storage (.2); discussion with Y Knopp re storage inventory (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/27/2007 | 0.5 | $97.50 | Meeting with Y Knopp to review returned mail storage and inventory update for storage |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/27/2007 | 0.2 | $39.00 | Memos to and from S Kjontvedt re returned mail in storage and contents of boxes |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2007 | 0.9 | $99.00 | Revise and enhance Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2007 | 0.2 | $22.00 | Discussion with M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/27/2007 | 1 | $90.00 | Take complete inventory of all WR Grace boxes stored on and off-site per M John request |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15371 - Order Expunge/Reduce |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/28/2007 | 3.4 | $680.00 | Create order/stipulation review protocol memo |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/29/2007 | 3.9 | $780.00 | Additions to order/stipulation review protocol memo |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2007 | 0.1 | $11.00 | Continue to revise and enhance Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.2 | $240.00 | Prepare memo re process for audit and update of court docket entries |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.7 | $340.00 | Review and comment on reporting requirements for analyzing changed data |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/30/2007 | 0.2 | $9.00 | Review and file  miscellaneous correspondence received from Case Support |
| JAMES MYERS - 11_CAS | | $65.00 | 4/30/2007 | 0.1 | $6.50 | Dkt 15371 - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/30/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2007 | 0.6 | $66.00 | Further revision and enhancement of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of Motion and Objection handling processes and procedures tailored to accommodate business rules specific to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2007 | 0.3 | $33.00 | Discussion with M Araki re audit of Omnibus Objections/Orders and further analysis/claim updates required re same |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach further documents to claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach more documents to claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach additional documents to claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 4/30/2007 | 0.1 | $4.50 | Image and attach documents to claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/30/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkts 15296, 15218, 15371 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 2.7 | $540.00 | Additional preparation of objection and stipulation order processing guidelines |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 1.4 | $280.00 | Revisions to objection resolution report |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/1/2007 | 0.1 | $4.50 | Telephone with Amy Dean at (503) 227-2900 re status of clients claim and contact name for settlement negotiations |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/1/2007 | 0.2 | $25.00 | Project team status call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/1/2007 | 1.3 | $123.50 | Review pleadings for impact on filed claims (.6); provide detailed review of Court docket report (.5); send report to J Miller for final review (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2007 | 0.7 | $147.00 | Weekly team call with J Miller, S Kjontvedt, S Cohen, M Grimmett |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2007 | 0.8 | $168.00 | Telephone with B Daniel re docket tool |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/1/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2007 | 0.6 | $84.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 2.1 | $420.00 | Preparation of order and stipulation review reports |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (888) 622-1144 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (888) 622-1144 re claim transfer |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/2/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re notice of defective transfer |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/2/2007 | 0.5 | $22.50 | Maintain WR Grace call center line |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/2/2007 | 0.2 | $17.00 | Conference with L Ruppaner re draft Declaration of Wervice re Notice of Defective Transfer Dkt No 15456 |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/2/2007 | 0.2 | $17.00 | Draft Declarations of Service re Notice of Transfer of Dkt No 15455 |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 5/2/2007 | 0.1 | $6.50 | Notarize two Declarations of Service re claims transfers for L Ruppaner |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case or claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and 2002 List per the most recent notices listed on the Court docket report |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/2/2007 | 0.1 | $16.50 | Additional discussion with S Cohen re revisions and enhancements to Order and Stipulation handling processes and procedures |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/2/2007 | 0.3 | $49.50 | Conference call with B Daniel and S Cohen re revisions and enhancements to Order and Stipulation handling processes and procedures |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/2/2007 | 0.3 | $33.00 | Conference call with B Daniel, M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to client |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/2/2007 | 0.1 | $11.00 | Additional discussion with M Booth re revisions and enhancements of Order and Stipulation handling processes and procedures tailored to client |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/2/2007 | 0.6 | $66.00 | Revise and enhance Stipulation and Order handling processes and procedures tailored to client per B Daniel request |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 3.3 | $660.00 | Revisions to objection and stipulation review reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 1.5 | $300.00 | Revisions to procedures for stipulation and order review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/3/2007 | 0.2 | $9.00 | Review (.1) and file (.1) miscellaneous correspondence received from L Ruppaner |
| JAMES MYERS - 11_CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Review and respond to e-mail from S Kjontvedt requesting research re PIQ mailing of 2/10/2006 done by RR Donnelley |
| JAMES MYERS - 11_CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Confer with L Ruppaner re 2/10/2006 PIQ mailing done by RR Donnelley |
| JAMES MYERS - 11_CAS | | $65.00 | 5/3/2007 | 0.1 | $6.50 | Confer with L Solis re 2/10/2006 PIQ mailing done by RR Donnelley |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/3/2007 | 0.7 | $147.00 | Prepare (.3) and participate in (.4) conference call to discuss 1st quarter - 10-Q data |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/3/2007 | 0.5 | $105.00 | Address document storage issue raised by Y Knopp |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.4 | $38.00 | Provide updates to BMC website (.2) and test links to verify all pleadings and omnibus objection motions are viewable (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 0.8 | $168.00 | Conference call with L Sinyanyan, M Rosenberg and J Miller re expunged and withdrawn for asbestos PD claims for SEC filings |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2007 | 1 | $210.00 | Various e-mails and telephone calls to/from M Rosenberg, J Miller re objection counts for SEC docs |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/3/2007 | 0.1 | $16.50 | Discussion with S Cohen re Omni ART reports requested by M Araki and further analysis required re same |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Review current case status for PD and non-asbestos reconciliation and b-Linx update (1.5); follow-up with project leads to determine next steps and resources (1.0) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 0.4 | $84.00 | Research (.2) and follow-up (.2) with J Monahan re claim inquiry |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 1.7 | $357.00 | Discuss PD and non-asbestos claims reporting with M Araki |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence on this case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.2 | $19.00 | Obtain all new Omnibus Objection Orders in preparation of service on all affected parties on this date |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report (.3); obtain all new claim transfer notices for further claims reporting purposes (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.2 | $19.00 | Print out all new Omni Objection Orders for further review (.1); determine the affected party service list for each new Order (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 0.2 | $42.00 | Telephone from D Bibbs re request for Capital One claim (.1); prepare e-mail to D Bibbs re Capital One claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 1 | $210.00 | Telephone calls (various) with J Miller re PD expunged/withdrawn claims count for SEC docs, issues, review of revised reports and re-counts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2007 | 1.2 | $252.00 | Various telephone calls and e-mails with M Rosenberg re expunged/withdrawn counts for SEC docs |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Read memos from M Araki and other staff re storage documents and boxes |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/6/2007 | 0.5 | $105.00 | Review L Sinanyan e-mail re 10-Q claims figures |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070427-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070426-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/6/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070426-1 |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare e-mail requesting population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review and respond to e-mail confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - prepare electronic version of doc as served and transmit copy to Call Center |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15501 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15502 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15503 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15504 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15500 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2007 | 0.1 | $6.50 | Dkt 15505 - review production copy of document |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/7/2007 | 0.1 | $4.50 | Identify COA and Non COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15500 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15501 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Dkt No 15502 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Dkt No 15503 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.7 | $66.50 | Dkt No 15504 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.5 | $47.50 | Dkt No 15505 - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case and notify J Miller of the most recent pleadings filed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/7/2007 | 0.2 | $19.00 | Provide updates to BMC website (.1) and check links to verify all case information posted is current (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2007 | 2 | $420.00 | Analysis of orders affecting claims for 10Q analysis (1.5), analysis of Court docket re orders affecting claims (.5) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.9 | $180.00 | Review (.3) and comment (.6) on issues related to amended objections, multiple motion numbers |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 2.2 | $440.00 | Research (1.4) and various telephone conferences (.8) re automated downloading of Court docket images needed for ongoing review and audit |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/8/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15500 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15501 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15502 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15503 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15504 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/8/2007 | 0.1 | $6.50 | Dkt 15505 - prepare draft of Declaration of Service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 3.5 | $735.00 | E-mail to F Visconti and M Grimmett re status of claims reporting from b-Linx (.5); review underlying issues (2.5) and follow-up with data team with plan to address (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 1.4 | $294.00 | Research (1.0) and follow-up (.4) with L Sinanyan re timing of Rust Consulting claim packages to BMC for processing |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 0.7 | $147.00 | Follow-up e-mail to B Daniel re docket review status and next steps for implementation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.8 | $76.00 | Case conference call to discuss status of case, omnibus objections, service lists and other critical case information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Phone call from J Miller re claims received from Rust Consulting and possible follow up re this issue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2007 | 0.8 | $168.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt, M Grimmett |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2007 | 2 | $420.00 | Analysis of e-mail from J Miller re claims reporting and F7 and F8 reporting issues (.3); e-mails to/from S Cohen re Westbrook claim status (.3); e-mails to/from P Cuniff re service of Berger Montague order (.2); e-mails to/from S Cohen re Omni audit prep lists (.2); e-mails to/from J Miller re Rust Consulting uploads, issues (.2); preparation of Omni audit instructions (.3); revise spreadsheet for Omni 15 audit (.3); prepare e-mail to Z Jovellanos re Omni 15 audit (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.3 | $33.00 | Revise and enhance Stipulation and Order handling processes and procedures tailored to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.8 | $88.00 | Status call led by J Miller re pending issues (.7); follow-up discussion with J Miller re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 0.8 | $112.00 | Weekly team status call |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 5/8/2007 | 0.3 | $13.50 | Prepared two Declarations of Service for L Ruppaner |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.1 | $220.00 | Review claim update report formats |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.6 | $320.00 | Review automated Court docket download issues |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/9/2007 | 0.1 | $4.50 | Telephone with Mark Wingate of Long Acre at (212) 259-4315 re obtaining copy of claim, referred to Rust Consulting |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.3 | $19.50 | PIQ/Declaration of Service for ongoing mailing - prepare revised Exh A at direction of S Kjontvedt |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15500 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15501 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15502 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15503 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15504 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2007 | 0.1 | $6.50 | Dkt 15505 - electronically document notarized Declaration of Service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/9/2007 | 1.6 | $336.00 | Address claims processing protocols as they related to Rust Consulting and BMC (1.0); confirm turn around timing and updating (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/9/2007 | 0.7 | $147.00 | Follow-up e-mail related to on-going research re Rust Consulting claims packages per L Sinanyan request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2007 | 2.8 | $588.00 | Analysis of 2 new Rust Consulting uploads to determine corresponding original claims (.5), prepare files and spreadsheet for Bates.tiff (.7); analysis of e-mail from L Ruppaner re docket info (.4); analysis of Court docket re pleadings affecting claims (1.0); e-mail to L Sinyanyan and M Rosenberg re Rust Consulting upload (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | Discussion with S Cohen re Omni audit and further analysis/claim updates required re same |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements of handling processes and procedures for documents filed on Court docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/9/2007 | 0.1 | $16.50 | E-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/9/2007 | 0.3 | $33.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15504 - 2nd Continued Order re Omni 21 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15505 - 2nd Continued Order re Omni 22 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15503 - Seaton Order served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15502 - 4th Continued Order re Omni 20 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15501 - Omni 18 Continued Order served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt 15500 - 31st Continued Order re Omni 5 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15504 - 2nd Continued Order re Omni 21 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15505 - 2nd Continued Order re Omni 22 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15503 - Seaton Order served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15502 - 4th Continued Order re Omni 20 served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15501 - Omni 18 Continued Order served on 5/7/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 15500 - 31st Continued Order re Omni 5 served on 5/7/2007 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/10/2007 | 3.2 | $640.00 | Revisions to Order and Stipulation review reports |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/10/2007 | 0.2 | $9.00 | Review (.1) and file (.1) miscellaneous correspondence received from L Ruppaner |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/10/2007 | 2.3 | $483.00 | Follow-up with M Grimmett to discuss status of WR Grace claims reporting updates (1.0); determine open items and timeline for completion (1.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/10/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/10/2007 | 0.3 | $28.50 | Review Court docket report and obtain new Certification of Counsel pleadings filed per request from M Araki |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/10/2007 | 0.2 | $33.00 | Discussion with T Marshall and B Daniel re objection/exhibit handling processes and procedures |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 3.6 | $720.00 | Review of WR Grace docket entries, docket data |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 1.8 | $360.00 | Additional revisions to Order and Stipulation review reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/11/2007 | 0.5 | $47.50 | Provide detailed review Court docket (.3) and send report to J Miller and all Consultants (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/11/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/11/2007 | 0.1 | $16.50 | Discussion with S Cohen re revisions and enhancements of handling processes and procedures for documents filed on Court docket |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/11/2007 | 0.1 | $11.00 | Discussion with M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/12/2007 | 2.3 | $460.00 | Prepare change report specifications |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/14/2007 | 2.7 | $540.00 | Quality control (1.7) and correction (1.0) of docket update report |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/14/2007 | 0.7 | $140.00 | Organize docket images and data |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/14/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case (.2); send updated report to J Miller and Lead Consultants (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/14/2007 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/14/2007 | 0.1 | $11.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/15/2007 | 0.6 | $120.00 | Prepare memo re Order and Stipulation updates |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/15/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (949) 660-1663 re filed claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/15/2007 | 0.1 | $4.50 | Process 1 piece of No COA returned mail |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/15/2007 | 3.8 | $798.00 | Audit non-asbestos and PD claims reporting to ensure categories/status properly reflected on reports |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/15/2007 | 1.4 | $294.00 | Prepare updated PD/non-asbestos report (1.0); discuss with M Araki (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/15/2007 | 0.7 | $147.00 | Prepare for (.2) and lead team status call (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/15/2007 | 1.2 | $252.00 | Telephone with J Miller and M Grimmett re F7 issues (.3); weekly team call re case status (.3); continue F7 conference call with J Miller, A Wick, F Visconti, and M Grimmett (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/15/2007 | 1 | $210.00 | Analysis of new F7 report from J Miller in preparation for call (.2); analysis of ART reports re asbestos pd claims for F7 call (.4); analysis of asbestos pd counts from F Visconti (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/15/2007 | 0.2 | $33.00 | Discussion with B Daniel and S Cohen re revisions and enhancements of handling processes and procedures for documents filed on Court docket (.1); post-discussion wrap-up with S Cohen re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/15/2007 | 0.2 | $22.00 | Discussion with B Daniel, M Booth re revisions and enhancements of handling processes and procedures for documents filed on Court docket tailored to client (.1); post-discussion wrap-up with M Booth re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/15/2007 | 0.1 | $11.00 | Revise and enhance handling processes and procedures for documents filed on Court docket tailored to client per B Daniel request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/15/2007 | 0.3 | $42.00 | Weekly team status call |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/16/2007 | 0.1 | $4.50 | Telephone with Keith Baldwin of High Tech Services at (919) 467-1427 re confirmation of scheduled claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/16/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence and ensure all new claim images are uploaded to the claims database |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/16/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2007 | 1 | $210.00 | Analysis of e-mails re shipment from Rust Consulting re new claims and claim 18448 Petit claim (.4); analysis of Court docket re new pleadings affecting claims (.6) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/17/2007 | 0.7 | $140.00 | Objections update review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2007 | 0.4 | $38.00 | Perform claims research project per request from K&E (.2); verify claims information from the active and in-active claims database (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/17/2007 | 0.1 | $16.50 | Discussion with T Marshall and B Bosack re objection/exhibit handling processes and procedures |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/18/2007 | 2.6 | $520.00 | Prepare memo re docket review process |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2007 | 1 | $210.00 | Reorganize Bates.tiff docs to main claims image folder for b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2007 | 2 | $420.00 | Analysis of e-mail from L Ruppaner re docket update (.2); analysis of docket (.7); analysis of order 15699 (.2); analysis of b-Linx re audit of claims updated by order (.4); e-mails to/from Z Jovellanos re status of omni audit (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 0.2 | $28.00 | Review e-mail from L Ruppaner re updated docket entries |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/22/2007 | 1 | $45.00 | Dkt No 15699 - set Up Noticing System/Production Folder/Instructions |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/22/2007 | 1.3 | $260.00 | Prepare sample of claim data change report |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.5 | $47.50 | Review Court docket report (.3); obtain all new omnibus objection orders and other items to impact the status of claims (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including electronic mail from Court and J Miller |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.5 | $47.50 | Dkt No 15699  - review related motion re service parties (.1); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.2 | $19.00 | Call to Creditor requesting old address information related to a letter request and change of address notifications and to confirm all related address details |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.6 | $57.00 | Provide change of address updates to the Master Mailing List and as needed (.3); coordinate appending of change of address letter to related claim images (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/22/2007 | 0.8 | $112.00 | Review 4 e-mails from L Ruppaner re updated docket entries |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 5/22/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 5/22/2007 | 0.5 | $22.50 | Print hard copies of BMC Fee Applications and other related pleadings (.3) and send via DHL overnight per request from M Araki (.2) |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/23/2007 | 0.8 | $36.00 | Dkt No 15758 - set Up Noticing System/Production Folder/Instructions |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/23/2007 | 2 | $90.00 | Dkt No 15759/60/61 - set Up Noticing System/Production Folder/Instructions |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/23/2007 | 1.6 | $320.00 | Objection and Stipulation review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15758 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15759 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15760 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.6 | $57.00 | Dkt No 15761 - review related motion re service parties (.2); analyze all affected party info (.2); prepare MRF re service (.1); final review print production sheet and mail files and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.3 | $28.50 | Review Court docket report (.1); obtain the most recent orders and certification of counsel as needed (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2007 | 0.3 | $28.50 | Provide change of address updates per the most recent letter communications sent to BMC |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15761 - 2nd Continued Order re Omni 22 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15760 - 5th Continued Order re Omni 20 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15759 - Omni 18 Objection |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/23/2007 | 0.1 | $9.00 | Coordinate service of Dkt 15758 - Omni 22 Objection |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/24/2007 | 2.6 | $520.00 | Prepare Court docket image lookup report |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/24/2007 | 0.6 | $120.00 | Revisions to Order and Stipulation review process memo |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/24/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic mail messages including Court notification messages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2007 | 3 | $630.00 | Analysis of Court docket re new pleadings affecting claims (1.0); analysis of pleadings affecting claims (.8); audit b-Linx claims affected by pleadings (1.2) |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 5/24/2007 | 1 | $45.00 | Image and attach Stipulation document to claims |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/25/2007 | 1.5 | $67.50 | Dkt No 15758/59/60/61 -  prepare drafts of Declaration of Service for each |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/25/2007 | 2.4 | $480.00 | Review data team transition issues |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Corrected Order / Moore - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 23 Order - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 18 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - proofread Declaration of Service |
| ALEX CEDENO - 11_CAS | | $45.00 | 5/29/2007 | 1 | $45.00 | Dkt No 758/59/60/61 - revise drafts of Declaration of Service for each |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/29/2007 | 0.2 | $40.00 | Telephone conference with J Miller plan of data review |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/29/2007 | 0.7 | $147.00 | Prepare for (.3) and lead team status call (.4) to discuss currents issues with PI, PD and non-asbestos claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.4 | $38.00 | Weekly telephone conference to discuss status of case and all upcoming projects related to claims and claim reconciliation assignments |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.8 | $76.00 | Provide detailed review of Court docket report (.3); obtain all new motions and orders for further review and analysis (.3); transmit docket report and any related pleadings to J Miller and all Consultants (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.4 | $38.00 | Provide change of address updates to the 2002 List and the Master Mailing List per the most recent change of address notification listed on the Court docket |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/29/2007 | 2.3 | $483.00 | Weekly team conf call (.4); telephone with A Wick re custom b-Linx issues, corrections (.7); analysis of e-mail from L Ruppaner re weekly docket report (.3); analysis of docket (.7); e-mails from/to S Cohen re pleadings on docket not entered so no updating to b-Linx required now (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/29/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/29/2007 | 0.3 | $33.00 | Analyze docket report prepared by L Ruppaner and recent Orders, Notices of Settlement (.2); draft follow-up memo to M Araki re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/29/2007 | 0.4 | $56.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/29/2007 | 0.2 | $28.00 | E-mail from L Ruppaner with docket updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-2 |
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-3 |
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-4 |
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-5 |
| YVETTE KNOPP - 11_CAS | $90.00 | 5/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070507-6 |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 5/30/2007 | 0.2 | $55.00 | Review of case status |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 5/30/2007 | 1.2 | $240.00 | Review and update Court docket data |
| JAMES MYERS - 11_CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 22 2nd Continued Order - review/revise Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 20 5th Continued Order - review/revise Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 5 32nd Continued Order - review/revise Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/30/2007 | 0.2 | $13.00 | Omni 18 Order - review/revise Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 5/30/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case or claims |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 5/31/2007 | 2.4 | $480.00 | Meeting re Stipulation and Order review audit project |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 5/31/2007 | 1.7 | $340.00 | Revisions to Order and Stipulation analysis reports |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 5 32nd Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 22 2nd Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 20 5th Continued Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 5/31/2007 | 0.1 | $6.50 | Omni 18 - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 5/31/2007 | 0.1 | $6.50 | Order Expunging Claims - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/31/2007 | 0.1 | $6.50 | Order Expunging Claims - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/31/2007 | 0.1 | $6.50 | Ord Expunging Claims - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/31/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report (.2); obtain any new orders, stipulations, responses or claim transfer notices listed on the Court docket (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/31/2007 | 0.4 | $38.00 | Review Court docket report for any updates to the case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/31/2007 | 2.5 | $525.00 | Analysis of Court docket re pleadings affecting claims (.7); analysis of pleadings affecting claims (.8); audit b-Linx claims affected by pleadings (1.0) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 5/31/2007 | 1.3 | $143.00 | Meeting re preparation for Court docket audit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/31/2007 | 2 | $280.00 | Meeting with B Daniel, A Dalsass re preparation for Court docket audit |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/1/2007 | 0.1 | $4.50 | Telephone with Jay Levy at (312) 782-9676 re status of their claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/1/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/1/2007 | 0.9 | $85.50 | Provide detailed review of Court docket report (.3); read most recent orders for any impact upon claims (.3); obtain all new Certifications of Counsel per request from S Cohen (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2007 | 1.5 | $315.00 | Analysis of e-mail from L Ruppaner re weekly docket update (.2); analysis of new pleadings and docket affecting claims (1.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/1/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/4/2007 | 8 | $1,680.00 | Review case status (2.0); prepare draft claims reports (1.5); analyze draft reports (1.5); analysis of Court docket re orders (1.0); revise b-Linx re claims report and docket analysis (2.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/4/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new correspondence and mail from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/4/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/5/2007 | 0.5 | $75.00 | Case status conference call with project team |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/5/2007 | 0.7 | $147.00 | Prepare for (.3) and lead team status call (.4) to discuss PI, PD and non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/5/2007 | 2.5 | $525.00 | Review non-asbestos and asbestos PD claims summary report for meeting with counsel next week |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.4 | $38.00 | Conference call to discuss status of case and pending projects related to claims and claims objections |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all case correspondence from Court and noticing parties related to pleadings and other case related information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/5/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/5/2007 | 1.4 | $294.00 | Telephone call with J Miller re 10K/10Q reports and data from F7 reports, revisions to F7 reports (1.0); weekly team conf call (.4) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/5/2007 | 2 | $420.00 | Analysis of ObjectionbyOmni.xls and Court docket to update re Omnis filed, Orders entered |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Review docket report and recent docket entries forwarded by L Ruppaner to ascertain potential impact on claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/5/2007 | 0.4 | $44.00 | Status call led by M Araki re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/5/2007 | 0.3 | $42.00 | Weekly team status call |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 6/5/2007 | 0.3 | $13.50 | Update 2002 List and Master Mailing List per L Ruppaner |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/6/2007 | 0.3 | $28.50 | Discussion with S Cohen re ART report analysis and potential claim updates required re same |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/6/2007 | 0.8 | $76.00 | Provide detailed review of Court docket report (.2); review all new orders filed on this date for any updates to claims or case as needed (.3); prepare report of findings to team (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2007 | 1.7 | $357.00 | Analysis of e-mail from L Ruppaner re latest docket report (.2); analysis of docket and pleadings affecting claims (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2007 | 3 | $630.00 | Analysis of Omnis re asbestos pd claims included in Omnis prior to Omni 15 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/7/2007 | 2 | $420.00 | Review non-asbestos and asbestos PD claims report updates |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2007 | 1 | $210.00 | Prepare e-mail to S Cohen re revisions to b-Linx and Omni counts (.5); analysis of e-mails from S Cohen re b-Linx fix (.3); prepare response to S Cohen re b-Linx fix (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/11/2007 | 3.2 | $672.00 | Follow-up review of objection data audit to confirm claim counts on reports to counsel |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.2); obtain most recent orders re claims for updating to claims database and service upon all affected parties on this date (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.4 | $38.00 | Dkt 16012 - review order to identify all affected parties (.1); review corresponding service requests for Omni 15 (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.4 | $38.00 | Dkt 16013 - review order to identify all affected parties (.1); review corresponding service requests for Omni 15 (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence electronic mail messages and hard copy of various pleadings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/11/2007 | 0.6 | $57.00 | Provide updates to claims per the most recent order expunging claims listed on the Court docket report |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/11/2007 | 1.3 | $273.00 | Analysis of e-mail from K Davis re no new claims received at Rust (.1);  e-mail from/to A Wick re PI time entries (.2); e-mail from/to S Bossay re BMC fee app for 23rd Qtr (.2); analysis of e-mail from L Ruppaner re latest docket entries (.1); analysis of new docket re pleadings affecting claims (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/11/2007 | 0.8 | $168.00 | E-mails from/to G Kruse re Omni 15 and 13 audit uploads (.3); e-mails from/to S Cohen re Omni 15 and 13 audit uploads and logic to be applied (.5) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2007 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 16013 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2007 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 16012 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2007 | 0.7 | $63.00 | Preparation of Dkt No 16012 - Order Disallowing Property Damage Claims for service |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2007 | 0.7 | $63.00 | Preparation of Dkt No 16013 - Order Disallowing Property Damage Claims for service |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/12/2007 | 0.3 | $82.50 | Review of case status |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 0.3 | $45.00 | Project team conference call re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/12/2007 | 0.7 | $147.00 | Prepare for (.2) and participate (.5) in Omni audit discussion with M Araki, S Cohen and G Kruse |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.2 | $19.00 | Review all new e-mails including ECF notifications from Court indicating the most recent filings listed on the Court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence and e-mail messages |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.2 | $19.00 | Communications with M Araki re updates to claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2007 | 1.3 | $273.00 | Conf call with J Miller, S Cohen, M Grimmett and G Kruse re Omni audit project and uploads of results (.6); call with S Cohen re Omni by Objection project (.4); weekly team call (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2007 | 0.8 | $168.00 | Analysis of e-mail from M Rosenberg re claims 10885 and 10886 (.1); analysis of b-Linx re claims 10885 and 10886 (.4); prepare e-mail to M Rosenberg re results of b-Linx analysis re 10885 and 10886 and other related claims and status (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2007 | 0.8 | $168.00 | E-mails from/to L Ruppaner re claims status updates (.5); analysis of e-mails from S Cohen and G Kruse re Omni 23 exhibit prep (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/12/2007 | 0.9 | $99.00 | Conference call with J Miller, M Araki, G Kruse re Omni audit and further analysis, claim database updates required re same (.8); follow-up discussion with M Araki re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/12/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/12/2007 | 0.3 | $42.00 | Weekly team status call |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070522-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-3 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070523-4 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2007 | 0.3 | $28.50 | Read (.2) and respond (.1) as needed to all new case correspondence and e-mails |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2007 | 1.3 | $273.00 | Analysis of e-mail from G Kruse re requested reports re Omni 15 audit upload (.1); analysis of requested reports re Omni 15 audit upload (1.0); prepare e-mail to G Kruse re Omni 15 audit and MSJs filed (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/13/2007 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 16012 - Order Disallowing Property Damage Claims served on 6/11/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/13/2007 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 16013 - Order Disallowing Property Damage Claims served on 6/11/2007 |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16013 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/14/2007 | 0.1 | $6.50 | Order re Property Damage - Dkt 16012 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/14/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2007 | 1.2 | $252.00 | Telephone with S Cohen re Omni order audit status, audit of Omni 12 (.5); analysis of e-mail from L Ruppaner re docket update and new orders affecting claims (.4); prepare e-mails to M Rosenberg, S Cohen and L Ruppaner re order 16039 (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/14/2007 | 0.5 | $55.00 | Discussion with M Araki re Omni audit and further analysis/database updates required re same |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/15/2007 | 0.5 | $137.50 | Review of notice analysis |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/15/2007 | 0.6 | $126.00 | E-mail to M Araki re claims report requests from M Rosenberg and L Sinanyan |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2007 | 1.5 | $315.00 | Analysis of S Herrschaft e-mail file re e-mails related to 10K reports |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claim issues requiring higher-level analysis outside normal scope of review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/15/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070611-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/15/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070611-2 |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/18/2007 | 0.4 | $110.00 | Review of docket analysis tool |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/18/2007 | 0.8 | $160.00 | Update objection/stipulation review assignments |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review and respond to e-mail from L Ruppaner transmitting doc for service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order re Hall/CDGS - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review and respond to e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Folger - review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare e-mail to B Couch requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review e-mail from B Couch confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/18/2007 | 0.1 | $6.50 | Order Expunging - Sutter - Review Production copy of document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including any new e-mail notice from Court |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.9 | $85.50 | Provide detailed review of Court docket report (.3); obtain all new orders impacting claims and any new Certifcation of Counsel Notifications (.3); send docket update and corresponding pleadings to team (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.6 | $57.00 | Dkt 16039 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.5 | $47.50 | Dkt 16066 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.5 | $47.50 | Dkt 16067 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case (.1); obtain all new Certification of Counsel notices for further udpates to claims as needed (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Post Omni 23 Motion to general information page of BMC website |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2007 | 0.8 | $168.00 | Analysis of e-mail from L Ruppaner re new docket (.1); analysis of new docket and pleadings affecting claims (.6); analysis of e-mail from S Cohen re Omni audit questions (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/18/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16039 - Order re Claims - Hall/CDGS |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16066 Order Expunging Claim - Speights & Runyan |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/18/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16067 - Order Expunging Claim - Sutte |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/19/2007 | 0.9 | $180.00 | Review and update objection and stipulation review assignments |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/19/2007 | 0.3 | $45.00 | Case status conference call with project team |
| JAMES MYERS - 11_CAS | | $65.00 | 6/19/2007 | 0.2 | $13.00 | Order re Claims - Hall/CDGS - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/19/2007 | 0.1 | $6.50 | Order Expunging Claims - Folger - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/19/2007 | 0.1 | $6.50 | Order Expunging Claims - Sutter - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/19/2007 | 0.2 | $13.00 | PI Form - re-run and PDF main address list (.1); forward link to S Kjontvedt (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.3 | $28.50 | Conference Call to discuss status of case and any upcoming deadlines |

EXHIBIT 1