# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including any e-mail from court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/19/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues (.2); draft follow-up memo to L Ruppaner, M Booth re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/19/2007 | 0.3 | $42.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/20/2007 | 0.2 | $40.00 | Discuss case status with J Miller |
| JAMES MYERS - 11_CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Expunge Order-Hall - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Disallow Order - Folger - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/20/2007 | 0.1 | $6.50 | Expunge Order - Sutter - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/20/2007 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16039 - Order re Claims - Hall/CDGS served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16066 - Order Expunging Claim - Folger served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16067 - Order Expunging Claim - Sutter served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16039 - Order re Claims - Hall/CDGS served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16066 - Order Expunging Claim - Folger served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16067 - Order Expunging Claim - Sutter served on 6/18/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070618-3 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/21/2007 | 0.9 | $85.50 | Review Court docket report for any updates to case (.4); obtain any new items impacting claims or status of case (.5) |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim. |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with John Depster of NAI Collins at (865) 777-3034 /  re status of their claim and address change to transmit via e-mail |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/22/2007 | 0.1 | $4.50 | Telephone with Anna Darlington of Blue Angels Claims at (000) 000-0000 re claims info |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2007 | 1.1 | $231.00 | Analysis of e-mails from J Miller and S Kjontvedt re vacation status memos (.4); analysis of e-mail from M Rosenberg re new supplement from Rust (.1); e-mails to/from K Davis re status of new supplement processing (.4); analysis of e-mails from J Miller re Rust availability to provide transfer info to creditors (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new correspondence including any e-mail communications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/25/2007 | 1.2 | $114.00 | Review Court docket report for any updates to case (.4); obtain all new orders and Certificates of Counsel for further claims reporting purposes (.4); review all new pleadings for any updates to claims (.2); send report to team (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.3 | $28.50 | Provide change of address updates to the 2002 List and Master Mailing List as needed per most recent notices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2007 | 1.5 | $315.00 | E-mails from/to J Miller re vacation memo (.2); analysis of e-mail from L Ruppaner re Court docket report (.2); analysis of Court docket report (1.0); prepare e-mail to L Jumilla re Omni 1 audit (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/25/2007 | 0.6 | $66.00 | Research BDN information per J Miller request (.3); discussions with J Bush, L Ruppaner re same and further research/analysis required (.2); draft follow-up memo to J Miller re same (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/26/2007 | 0.2 | $30.00 | Weekly case status conference call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new correspondence including any e-mail communications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.3); obtain all new orders impacting the status of claims (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence on this date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2007 | 1.4 | $294.00 | Analysis of 3rd draft May invoice (.1); telephone calls and e-mails to S Fritz re May invoice cost issues (.3); analysis of e-mail from S Cohen re Omni 13 order analysis (.2); telephone with S Cohen re Omni 13 order audit (.4); weekly team conf call (.2); analysis of e-mail from S Cohen re order 16150 and update (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2007 | 1.4 | $294.00 | Analysis of e-mail from L Ruppaner re Court docket update (.2); analysis of new pleadings on Court docket (1.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2007 | 0.1 | $11.00 | Status call led by M Araki re pending issues |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - prepare e-mail requesting population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 -  review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - prepare e-mail requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order -  Continuation Omni 5 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 5 - preare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Continuation Omni 18 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 20 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Omni 22 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge Claims - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/27/2007 | 0.1 | $6.50 | Order - Expunge Claims - prepare electronic version of doc as served and transmit copy to Call Center |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 6/27/2007 | 0.1 | $4.50 | Process 1 piece returned mail No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.2 | $19.00 | Read (.1) and review (.1) all new correspondence including package from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.3 | $28.50 | Review Court docket report (.1); obtain all new orders filed on this date (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16155 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16156 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1);  prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16157 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.5 | $47.50 | Dkt 16158 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.1); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.6 | $57.00 | Dkt 16160 - review order to identify all affected parties (.1); review corresponding mail files to related pleadings (.1); compare mail file vs current exhibit list (.2); prepare MRF re service instructions (.1); final review of production documents and approval for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2007 | 0.2 | $19.00 | Follow up communications with Noticing Group re status of mail files for service (.1); provide follow up information per request (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 6/27/2007 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2007 | 1 | $210.00 | Analysis of new draft invoice from S Fritz re May invoice amts corrected (.2); analysis of e-mails from K Davis re new CD from Rust (.1); supervise upload of new CD (.3); analysis of e-mails from L Ruppaner re service of Omni orders (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2007 | 2 | $420.00 | Analysis of Court docket re pleadings affecting claims (.5); analysis of pleadings (.5); audit b-Linx re claims affected by pleadings (1.0) |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 6/27/2007 | 1 | $45.00 | Assemble 52 append sheets to Order for Omni 1 Objection (.9); route to claims imaging per L Ruppaner (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16157 - 6th Continuation Order re Omni 20 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16155 - 33rd Continuation Order Omni 5 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16156 - Omni 18 Continuation Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16158 - 3rd Continuation Order re Omni 22 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16160 - Order Disallowing and Expunging Claims |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2007 | 0.2 | $13.00 | Order Disallow and Expunge Claims - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 3rd Order re Omni 22 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 6th Order re Omni 20 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2007 | 0.1 | $6.50 | 33rd Continuation Order re Omni 5 - prepare draft of Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed on this date |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 6/28/2007 | 1 | $45.00 | Image and attach Order to 14 claims |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 6/28/2007 | 0.3 | $13.50 | Assemble 3 append sheets to Order for Omni 1 Objection (.2); route to claims imaging per L Ruppaner (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/29/2007 | 0.2 | $40.00 | Review (.1) and revise (.1) case assignment and status report |
| JAMES MYERS - 11_CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Omni 20 6th Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Order Disallow Claims - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | 3rd Order re Omni 22 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | 33rd Continuation Order re Omni 5 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/29/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/29/2007 | 0.8 | $76.00 | Review Court docket report for any update to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/29/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 6/29/2007 | 2 | $90.00 | Image and attach Order to 22 claims |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 6/29/2007 | 2 | $90.00 | Image and attach Order to 22 claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16155 - 33rd Continuation Order Omni 5 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16156 - Omni 18 Continuation Order served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16157 - 6th Continuation Order re Omni 20 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service  re Dkt 16158 - 3rd Continuation Order re Omni 22 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16160 - Order Disallowing and Expunging Claims served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16155 - 33rd Continuation Order Omni 5 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16156 - Omni 18 Continuation Order served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16157 - 6th Continuation Order re Omni 20 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16158 - 3rd Order re Omni 22 served on 6/27/2007 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16160 - Order Disallowing and Expunging Claims served on 6/27/2007 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-3 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-4 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/29/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070627-5 |
| | Case Administration Total: | | | 336.5 | $51,441.00 | |

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/2/2007 | 0.4 | $44.00 | Update advanced reporting tool reformat excel report output to include UBEY fields as requested by S Cohen |
| BRIAN COUCH - TEMP | | $45.00 | 4/2/2007 | 0.3 | $13.50 | PI - Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 4/2/2007 | 0.6 | $27.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 4/3/2007 | 0.2 | $9.00 | Correspondence with production and project team re data integrity reports |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/3/2007 | 1.5 | $187.50 | Update claim status and sub statuses |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/4/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.3 | $13.50 | Populated Mail File 24156 with Omni 20 Order affected parties and additional notice parties |
| BRIAN COUCH - TEMP | | $45.00 | 4/4/2007 | 0.3 | $13.50 | Populated Mail File 24157 with Omni 21 Order affected parties and additional notice parties |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/4/2007 | 2.1 | $262.50 | Update all objection detail per S Cohen (1.0); review and update reconciliation notes (1.1) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/4/2007 | 2.7 | $337.50 | Review Rust Consulting claim data (1.2); update claim statuses where necessary (1.5) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/4/2007 | 0.3 | $28.50 | Review (.1) and verification (.2) of service information for completed mail files |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/5/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/5/2007 | 2.3 | $287.50 | Update objection detail for Omni 21 Order Dkt 15072 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/5/2007 | 1.8 | $225.00 | Review asbestos claims data for J Miller request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2007 | 0.3 | $33.00 | Add new table lkpForeignCurrencies, default values, add fields to tblAmt for currency handling update history trigger |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2007 | 0.1 | $11.00 | Add new objection type at request of M Araki |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/6/2007 | 1.8 | $225.00 | Update objection detail for Omni 21 Order Dkt 15072 |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/6/2007 | 1.2 | $150.00 | Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/9/2007 | 0.4 | $44.00 | Add custom change tracking tables, stored procedures, add fields where needed (File Matrix ID, Batch Nbr, SourceRecord) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/9/2007 | 0.4 | $44.00 | PI - Add custom change tracking tables, stored procedures, add fields where needed (File Matrix ID, Batch Nbr, SourceRecord) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/9/2007 | 0.1 | $11.00 | Add field Allowed to table lkpDeemedSubStatus, including description update A (Allowed); D (Disallowed); U (Undetermined) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/9/2007 | 2.5 | $312.50 | Continue to Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2007 | 0.2 | $22.00 | Add new address fields to tblCRD and tblCRDHistory for indevidual address lines, PO Box and PO Box zip code |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2007 | 0.2 | $22.00 | Add new address fields to tblCRD and tblCRDHistory for indevidual address lines, PO Box and PO Box zip code (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/10/2007 | 3.2 | $400.00 | Bates stamp tiff images of new supplemental claims received from Rust Consulting per M Araki request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/11/2007 | 0.5 | $55.00 | Update creditor and claims data managment tool, search by amount class added, objection detail form enhanced. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/11/2007 | 0.5 | $55.00 | Update creditor data managment tool (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/11/2007 | 2.1 | $262.50 | Preparing export for S Cohen of claims by claim state |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/12/2007 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/12/2007 | 1.8 | $225.00 | Update objection detail for docket 15129 updates |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/12/2007 | 0.8 | $100.00 | Discussions with M Grimmett on scorecard update and planning meetings with development team |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2007 | 1 | $110.00 | PI - Prepare document notice POS report at request of M Araki |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/13/2007 | 2 | $250.00 | Review b-Linx exception report (BERT) (1.0); correct any incorrect claims data per report (1.0) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/13/2007 | 0.3 | $28.50 | Review and verification of scheduled/filed claims, creditor, docket, amount and additional notice records in creditor and claim management application |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/16/2007 | 0.1 | $11.00 | Enable debug mode for custom b-Linx at request of F Visconti |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/16/2007 | 2.9 | $362.50 | Update custom report to include breakout of expunge and withdrawn categories |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/16/2007 | 1.6 | $200.00 | Update scorecard design |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Confer with M Araki on objections, orders and motions |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/17/2007 | 2.1 | $262.50 | Discussion with S Cohen re objection detail updates (.8); analysis of objection detail updates (1.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

**2nd Quarter -- Data Analysis**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/18/2007 | 0.1 | $11.00 | Add new tblUploadProcess to b-Linx database for data change tracking reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/18/2007 | 0.1 | $11.00 | PI - Add new tblUploadProcess to database for data change tracking reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/18/2007 | 0.5 | $55.00 | Confer with M Araki on researching notices sent to specified creditors |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/19/2007 | 1.2 | $150.00 | Update scorecard design |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/19/2007 | 1.8 | $225.00 | Review Bates stamping protocol (.8); review Rust Consulting claims data |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/20/2007 | 1.6 | $200.00 | Update objection detail |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/23/2007 | 1.7 | $212.50 | Update objection detail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2007 | 1.3 | $143.00 | PI - Query data based on report request, prepare preliminary notes and information request to complete report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/24/2007 | 1.2 | $150.00 | Analysis (.6) and export (.6) for S Cohen of claims and specific reconciliation notes for review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/25/2007 | 1.2 | $132.00 | PI - Update original PartyID to new field in tblCRD for reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/25/2007 | 1 | $110.00 | PI - Query undeliverable records from PIQ mailings at request of S Kjontvedt |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 4/26/2007 | 0.7 | $77.00 | Assist A Wick with parties notified report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2007 | 0.5 | $55.00 | Assist M Araki with custom b-Linx, claims and claims image viewing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2007 | 1 | $110.00 | PI - Query report based on partyID who are listed as undeliverable |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2007 | 0.7 | $77.00 | PI - Compare undeliverable report to PIQ returned mail records |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Populate Mail File 24395 Order Expunging Claims affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 4/26/2007 | 0.2 | $9.00 | Populate Mail File 24394 with Order re Montana Claim affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/26/2007 | 0.2 | $19.00 | Review (.1) and verification (.1) of service information for completed mail files |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2007 | 0.5 | $55.00 | PI - Query all claimants PIQ mailing status |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/27/2007 | 2.3 | $287.50 | Adhoc updates for objection detail per M Araki for Order Nos 9517, 13047, 11550, and 12889 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/27/2007 | 2.5 | $312.50 | Update reconciliation notes for specified claims per S Cohen request (1.3); review (.6) and prepare reports of results (.6) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/27/2007 | 1.3 | $162.50 | Review b-Linx exception report (BERT) (.5); correct any incorrect claims data per report (.8) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/27/2007 | 0.1 | $9.50 | Review and verify the returned mail regarding previous mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/27/2007 | 0.1 | $9.50 | Populate mail file 24415 with Order Expunge/Reduce affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/27/2007 | 0.3 | $28.50 | Preparation (.1) and review (.2) of claims registers to verify accuracy of reported data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/30/2007 | 1 | $110.00 | PI - SQL database maintanance, review logs, update tables fields, viewes and stored procedures |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/30/2007 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, viewes and stored procedures |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Assist M Araki with status change function in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/30/2007 | 0.2 | $22.00 | PI - Conference call on data change tracking with J Miller, S Kjontvedt and A Dalsass |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/30/2007 | 1.3 | $162.50 | Discussions with B Daniel, S Kjontvedt, A Dalsass re PI mailings |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2007 | 0.6 | $66.00 | Status conference call with case support and management |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2007 | 0.2 | $22.00 | Assist S Cohen with Omni 22 Exhibit E custom report |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/1/2007 | 1.7 | $297.50 | PI - conference call with A Wick and F Visconti re personal injury data map reflecting sources of additions to the central repository and sources of changes to data in the central repository (1.0); draft map re same (.7) |
| BRIAN COUCH - TEMP | | $45.00 | 5/1/2007 | 0.2 | $9.00 | Review (.1) and verification (.1) of service information for completed mail files |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/1/2007 | 2.1 | $262.50 | Prepare Omni 20 objection exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2007 | 1.5 | $262.50 | Preparation of (.7) and revisions to (.8) claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/1/2007 | 1.4 | $245.00 | Update and audit claims liability reporting tool and reports (.7); revise reporting protocol (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/2/2007 | 0.1 | $11.00 | Update custom change data tracking stored procedure at request of A Markoe in b-Linx database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/2/2007 | 0.1 | $11.00 | PI Update custom change data tracking stored procedure at request of A Markoe in database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/2/2007 | 0.2 | $22.00 | Review claims data exceptions queries and reports |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/2/2007 | 3.2 | $400.00 | Prepare export of claims stratifications for J Miller |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2007 | 1.5 | $262.50 | Preparation of (1.0) and revisions to (.5) claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2007 | 1.4 | $245.00 | Continue to update and audit claims liability reporting tool and reports (.7); revise reporting protocol (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 0.8 | $88.00 | Customize objection reporting query at request of S Cohen to filter on a specified Omni |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review weblog data including page count to convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review weblog data including page count to convert data to database (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 2.2 | $242.00 | Review data at request of B Daniel |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 2.5 | $312.50 | Update export of claims stratifications for J Miller (1.5); determine updated claims from previous run last month (1.0) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 0.8 | $100.00 | Review Bates stamped claims to determine duplicate stamping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2007 | 1.5 | $262.50 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2007 | 1.4 | $245.00 | Update and audit claims liability reporting tool and reports (.9); revise reporting protocol (.5) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 3.9 | $487.50 | Compare Exhibit B spreadsheet to current claims list from b-Linx to identify new/missing claims per J Miller request |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 1.5 | $187.50 | Research discrepancies between counsel asbestos PD claims list and b-Linx per J Miller |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 2.4 | $300.00 | Prepare report of claims affected by all orders filed after 3/31/07 per J Miller request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2007 | 0.2 | $22.00 | Confer with J Miller on b-Linx claims filter |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/4/2007 | 1.3 | $162.50 | Update Omni 21 Order 15503 objection detail per request from S Cohen |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/4/2007 | 1.4 | $175.00 | Update Omni 21 Order 15504 objection detail per request from S Cohen |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/4/2007 | 0.7 | $66.50 | Prepare (.3) and review (.4) comparison reports for Omni 15 objections per S Cohen request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2007 | 1.5 | $262.50 | Further revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2007 | 1.4 | $245.00 | Revise reporting protocol for claims liability reporting tool and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/7/2007 | 3.2 | $352.00 | Update data for analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/7/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/7/2007 | 0.2 | $22.00 | Review customs claims data change management tool changes (.1); check reports (.1) |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24506 with 31st Continued Omni 5 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24507 with Continued Omni 18 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24509 with Seaton Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24510 with 2nd Continued Omni 21 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Populate Mail File 24511 with 2nd Continued Omni 22 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.5 | $22.50 | Various correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.2 | $9.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.8 | $36.00 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| BRIAN COUCH - TEMP | | $45.00 | 5/7/2007 | 0.1 | $4.50 | Correspondence with project team re reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/7/2007 | 0.6 | $57.00 | Review (.3) and verification (.3) of service information for various completed mail files |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/7/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2007 | 1.5 | $262.50 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2007 | 1.4 | $245.00 | Update and Audit Claims Liability Reporting Tool and Reports Revise reporting protocol |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2007 | 0.5 | $55.00 | Conference call team status with J Miller, S Kjontvedt, M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2007 | 2.5 | $275.00 | Update actual notice address to maifile 15607 for POS |
| BRIAN COUCH - TEMP | | $45.00 | 5/8/2007 | 0.2 | $9.00 | Populate Mail File 24508 with 4th Continued Omni 20 Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/8/2007 | 0.3 | $13.50 | Preparation of report verifying creditor, docket, amount and objection information grouping (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/8/2007 | 2.6 | $325.00 | Update objection detail for new Omnis per S Cohen |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/8/2007 | 1.6 | $200.00 | Create export of all claim statuses per S Cohen |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Correspondence re data integrity reports for the verification of docket, creditor and amount information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.4 | $38.00 | Various correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.3 | $28.50 | Review, claim upload, b-Linx data review and verification (.2); report data anomalies to J Miller (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/8/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2007 | 1.5 | $262.50 | Review and test revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2007 | 1.4 | $245.00 | Further revision to reporting protocol for claims liability reporting tool and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2007 | 1 | $110.00 | Confer with A Markoe on claims upload tool error (.3); debug (.7) |
| BRIAN COUCH - TEMP | | $45.00 | 5/9/2007 | 0.3 | $13.50 | Correct error report in creditor list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Migrate property damage claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/9/2007 | 0.2 | $19.00 | Review (.1) and verify (.1) docket records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2007 | 1.5 | $262.50 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2007 | 1.4 | $245.00 | Review and test revisions to claims liability reporting tool and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/10/2007 | 0.2 | $22.00 | Change b-Linx filter by case function to be a security level function |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/10/2007 | 0.1 | $9.50 | Correspondence with L Ruppaner re verification of new proofs of claim |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2007 | 1.5 | $262.50 | Revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2007 | 1.4 | $245.00 | Additional revisions to claims liability reporting tool and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/11/2007 | 0.1 | $11.00 | Assist M Araki with display of total in b-Linx after manual amount entry |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/11/2007 | 0.2 | $22.00 | Add new claim flag to 4319 records at request of M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/11/2007 | 0.3 | $33.00 | Review claims data exceptions queries and reports |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/11/2007 | 2.5 | $312.50 | Bates stamp new supplemental claim images |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/11/2007 | 0.1 | $9.50 | Correspondence with S Cohen re verification of new claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2007 | 1.5 | $262.50 | Preparation of claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2007 | 1.4 | $245.00 | Revise reporting protocol for claims liability reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/14/2007 | 1 | $110.00 | Add claim flagged information to liability report at request of T Feil |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/14/2007 | 1.5 | $262.50 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/14/2007 | 1.4 | $245.00 | Continue to revise reporting protocol for claims liability reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/15/2007 | 0.7 | $77.00 | Conference call with case team |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 5/15/2007 | 0.4 | $50.00 | Index contents of folders containing documents not automatically downloaded from Court docket per B Daniel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2007 | 1 | $110.00 | Update advanced reporting tool excel output to include additional fields (.3); additional format option change for claim flags (.3); add objection notes option to reports (.4) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Correspondence with project team re the proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/16/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/17/2007 | 4 | $440.00 | Update custom category filter to be dynamic based on deem status |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2007 | 0.4 | $44.00 | Update barcodes to master service list for returned mail reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2007 | 0.2 | $22.00 | Assist with Taxing authorities query for J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/22/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/22/2007 | 0.3 | $52.50 | Communications with G Kruse re staffing change and personal injury data model |
| BRIAN COUCH - TEMP | | $45.00 | 5/22/2007 | 0.2 | $9.00 | Populate Mail File 24667 with Corrected Order Expunging Claim affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/22/2007 | 0.1 | $4.50 | Correspondence with production and project team re scheduled mailings |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/22/2007 | 0.2 | $30.00 | PI - Review with A Wick current PI database and prep for transition of data duties |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/22/2007 | 0.5 | $75.00 | PI - Review of PI data entity diagram/flow as prep for data transition duties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2007 | 0.1 | $11.00 | Update judgment deem sub type as requested by H Montgomery |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24679 with Omni 22 Objection affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24680 with Omni 18 Objection affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24681 with Order re Omni 20 Objection affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 5/23/2007 | 0.2 | $9.00 | Populate Mail File 24682 with 2nd Continued Omni 22 Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/23/2007 | 0.3 | $28.50 | Review and verification of service information for various completed mail files |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/23/2007 | 1 | $95.00 | Prepare (.6) and review (.4) claim reports for claims received since Feb per S Cohen request to verify counsel information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/24/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.4 | $44.00 | Team conference call project status review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.1 | $11.00 | Read and respond to email requesting excel extract of the active Speights & Runyan claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.4 | $44.00 | Confer with M Araki on custom b-Linx module and data needed for requested report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.3 | $33.00 | Update custom b-Linx to open detail claims form specific to PD or MM claims data |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.1 | $11.00 | Prepare report requested by M Araki of California University claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.3 | $33.00 | Prepare report on active Speights & Runyan claims for all California University claims at request of M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/29/2007 | 0.3 | $33.00 | Review claims data exceptions queries and reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/29/2007 | 0.4 | $60.00 | Conference call with project team re Omni updates and case status |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/30/2007 | 0.2 | $22.00 | Reformat report query for Speights & Runyan claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/31/2007 | 0.2 | $22.00 | Add fields and field defaults to 2002 List table and 2002 e-mail table to track change history with more detail needed for reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/31/2007 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/31/2007 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/4/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/4/2007 | 0.2 | $22.00 | Review weblog data including page count, convert data to database (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/4/2007 | 1 | $175.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/4/2007 | 0.3 | $52.50 | Review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/5/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2007 | 0.4 | $70.00 | Further review of objection module re objection/order exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Review excel output report (.1); update to include split claims (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Assist G Kruse with F7 Report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/7/2007 | 0.2 | $30.00 | Review request for updates to footnotes for claims summary report (.1); forward to M Grimmet and review report template after update (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2007 | 0.4 | $70.00 | Continue to review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2007 | 3.1 | $341.00 | Review returned mail report totals |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/8/2007 | 1.7 | $255.00 | Parse (.4), normalize (.5) and upload (.5) worksheet of Omni 15 claims from audit by claims audit team; prepare for matching to b-Linx objection data for updating (.3) |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/8/2007 | 1.5 | $225.00 | Parse (.4), normalize (.4) and upload (.4) worksheet of Omni 13 claims from audit by claims audit team; prepare for matching to b-Linx objection data for updating (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2007 | 1 | $110.00 | Prepare report of all New Jersey Environmental Protection records noticed in original BDN POC |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2007 | 0.2 | $22.00 | Prepare report of all New Jersey Environmental Protection records noticed in original BDN POC based on claims list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Populate mail file 24898 with Order Disallow Property Damage Claims affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Correspondence with production and project team re scheduled mailings |
| BRIAN COUCH - TEMP | | $45.00 | 6/11/2007 | 0.2 | $9.00 | Populate mail file 24899 with Order Disallow Property Damage Claims affected parties |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2007 | 1.4 | $210.00 | Verify data update integrity of Omni15 data to ensure each proposed update maps to correct corresponding record in b-Linx (.8); review record counts field values (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2007 | 1.7 | $255.00 | Match updated worksheet of Omni 15 claim objections to b-Linx objections (.7); update b-Linx objections with reviewed Motion Number (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2007 | 1.5 | $225.00 | Review updates to Omni 15 objections (.5); revise update criteria per S Cohen (.5); apply revised updates to objection data (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2007 | 0.5 | $75.00 | Create backup image of b-Linx objections data before applying new data updates per review |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/11/2007 | 0.1 | $9.50 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Create draft 318 entry for Omni 13 Exhibit G |
| BRIAN COUCH - TEMP | | $45.00 | 6/12/2007 | 1.3 | $58.50 | Preparation (1.2) and conveyance (.1) of report verifying creditor, docket, amount and objection information grouping |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 0.3 | $45.00 | Conference call re clarification on Omni 13 and 15 objection updates |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 1.1 | $165.00 | Run updated audit criteria on Omni 15 updates before applying new updates (.6); verify record matches and counts to b-Linx (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 0.9 | $135.00 | Run updated audit criteria on Omni 13 updates before applying new updates (.5); verify record matches and counts to b-Linx (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 1 | $150.00 | Apply audited updates to Omni15 records Update motion numbers as per audit |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/12/2007 | 1.3 | $195.00 | Apply audited updates to Omni 13 records (.5); update motion numbers per audit (.5); append new records per Exhibit G (.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/13/2007 | 1.5 | $225.00 | Create audit spreadsheet of Omni 13 and 15 updates (.8); list records that were not affected by any manual review or did not fall in update criteria (.5); forward to M Araki for review (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/13/2007 | 0.9 | $135.00 | Update Omni 23 Exhibit A records in b-Linx (.5); update review and reconciliation notes per S Cohen (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/13/2007 | 1 | $150.00 | Prepare and upload Omni 23 Exhibit A records to b-Linx objection database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/14/2007 | 1 | $150.00 | Apply "Edit Disallow" flag on all records updated for Omni 13 and 15 and reviewed by audit team |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2007 | 0.8 | $140.00 | Prepare claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2007 | 0.4 | $70.00 | Further review of objection module re objection/order exhibits |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/15/2007 | 1.3 | $195.00 | Create extract of Active and Inactive claims list Export to Excel (1.2); forward to S Cohen (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/15/2007 | 0.8 | $140.00 | Continue to prepare claim data change tracking reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/18/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/18/2007 | 0.3 | $28.50 | Review and verification of service information for various completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/18/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/18/2007 | 0.4 | $70.00 | Review objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/19/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2007 | 0.8 | $140.00 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2007 | 0.1 | $11.00 | Assist J Myers with proof of service print |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2007 | 0.4 | $70.00 | Continue to update objection module re objection/order exhibits |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2007 | 0.8 | $140.00 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/22/2007 | 0.1 | $11.00 | Plan database backup with I Braude and J Miller |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2007 | 0.4 | $70.00 | Further update to objection module re objection/order exhibits |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/25/2007 | 0.5 | $75.00 | Review Bates stamping process (.3); setup stamp settings and bates stamp new claim forwarded by M Araki (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2007 | 0.8 | $140.00 | Additional revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2007 | 0.8 | $140.00 | Further revisions to claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2007 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25056 with 33rd Continued Order Omni 15 affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25057 with Omni 18 Continued Order affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25058 with 6th Order re Omni 20 affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25059 with 3rd Order re Omni 22 affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.2 | $9.00 | Populate Mail File 25060 with Order Disallow/Expunge Claims affected parties |
| BRIAN COUCH - TEMP | | $45.00 | 6/27/2007 | 0.8 | $36.00 | Correspondence with production and project team re scheduled mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Append property damage claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Review claim upload, b-Linx data review and verification, report data anomalies to J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/27/2007 | 0.3 | $28.50 | Review and verification of service information for completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2007 | 0.4 | $70.00 | Additional update to objection module re objection/order exhibits |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/28/2007 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/28/2007 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/28/2007 | 2.4 | $360.00 | Create worksheet of questionnaire answers for active US Speights & Runyan claims (2.0); e-mails with M Araki re same (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/28/2007 | 0.2 | $30.00 | Apply updated Bates stamp to additional documents on claim #12368 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2007 | 0.8 | $140.00 | Continue to revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2007 | 0.4 | $70.00 | Continue to update objection module re objection/order exhibits |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/29/2007 | 1.7 | $255.00 | Create worksheet of questionnaire answers to Anderson claims (1.5); e-mails with M Araki re same (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2007 | 0.8 | $140.00 | Revise claim data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2007 | 0.4 | $70.00 | Update objection module re objection/order exhibits |
| | | Data Analysis Total: | | 217.8 | $28,722.00 | |

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2007 | 2 | $420.00 | Analysis of Dec 06 billing entries for fee app compliance (1.0); revise Dec 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2007 | 2.5 | $525.00 | Additional analysis of Dec 06 billing entries for fee app compliance (1.2); additional revision of Dec 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2007 | 0.5 | $105.00 | Telephone from S Fritz re fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2007 | 2 | $420.00 | Prepare Oct 06 time summary and detail reports (.5); analysis of Oct 06 time detail reports (.9); revise Oct 06 time entries per time detail review (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2007 | 2.5 | $525.00 | Draft Oct 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/14/2007 | 2.5 | $525.00 | Prepare Oct 06 category and detail reports (.7); prepare time detail and summary exhibits for Oct 06 fee app (.5); analysis of production and exhibit expenses Oct 06 (.4); revise time detail re Bates.tiff project (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/15/2007 | 3 | $630.00 | Revise Oct 06 category and summary exhibits (.5); revise time detail and summary exhibits for Oct 06 (.5); revise Oct 06 fee app (1.5); analysis of bios (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2007 | 1.5 | $315.00 | Continue to draft Nov 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2007 | 2 | $420.00 | Revise Oct 06 fee app re bios (.5); prepare time detail and expense extracts for Fee Examiner for Oct 06 (1.0); draft Nov 06 fee app (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/17/2007 | 2 | $420.00 | E-mails to/from P Cuniff re 23rd Qtrly fee app (.2); analysis of e-mail from J Miller re approval of Oct 06 fee app (.1); finalize Oct 06 fee app and exhibits for filing (.3); prepare e-mail to P Cuniff re Oct 06 fee app filing (.1); prepare Nov 06 time summary and detail reports (.7); analysis of Nov 06 time detail (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/17/2007 | 2.5 | $525.00 | Revise Nov 06 time entries per time detail review (.6); analysis of Nov 06 production and expense exhibits (.4); prepare Nov 06 time detail and summary exhibits (.4); prepare Nov 06 category and detail reports (.6); revise Nov 06 fee app (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/18/2007 | 3 | $630.00 | Continue revisions to Nov 06 fee app (1.0); analysis of Nov 06 category, detail and summary exhibits (.5); revise Nov 06 category, detail and summary exhibits (.4); prepare time and expense detail extracts for Fee Examiner for Nov 06 (1.0); prepare e-mail to P Cuniff re Nov 06 fee app for filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/18/2007 | 2.5 | $525.00 | Prepare Dec 06 time summary and detail reports (.5); analysis of Dec 06 time detail (.9); revise Dec 06 time entries per time detail review (.9); telephone with S Fritz re Dec 06 expenses (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/21/2007 | 1.5 | $315.00 | Review Dec 06 and quarterly fee applications |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2007 | 3.1 | $651.00 | Draft Dec 06 fee app (1.5); prepare Dec 06 category and detail reports (.7): prepare time detail and summary exhibits for Dec 06 (.5); analysis of production and expense exhibits for Dec 06 (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2007 | 2.5 | $525.00 | E-mails from/to S Bossay re BMC 23rd Qtr Fee App (.2); revise Dec 06 fee app (1.5); prepare time and expense extract for Fee Examiner for Dec 06 (.8) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/22/2007 | 1.5 | $315.00 | Finalize Dec 06 and quarterly fee applications (1.0); sign and notarize for filing (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2007 | 2.6 | $546.00 | Prepare e-mails to S Bossay re BMC fee apps (.2); prepare e-mails to P Cuniff re filing Dec 06 and 23rd Qtrly fee apps (.2); revise 23rd Qtrly fee app (1.2); finalize 23rd Qtrly fee app (.3); prepare time and expense extract for Fee Examiner for 23rd Qtrly (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2007 | 1.5 | $315.00 | Draft 23rd Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/30/2007 | 2 | $420.00 | Various telecons throughout day with A Hammond re Speights Cal State and Regents of Cal reports (.9); e-mails to/from A Wick re revisions to Cal State and Regents of Cal Speights list (.6); telephone to A Wick re revisions (.3); prepare e-mails to A Hammond re Cal State/Regents Speights and Cal University/Regents reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2007 | 3 | $630.00 | Prepare draft billing detail reports for Jan 07 (.5); begin analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); revise Jan 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/4/2007 | 2 | $420.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/5/2007 | 1.5 | $315.00 | Further analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (.7); continue to revise Jan 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2007 | 2.5 | $525.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2007 | 2 | $420.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (1.0); continue to revise Jan 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2007 | 1.5 | $315.00 | Continue analysis of draft reports for Jan 07 for prof billing reqts and Court imposed categories (.7); continue to revise Jan 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2007 | 2 | $420.00 | Prepare draft billing detail reports for Feb 07 (.5); begin analysis of draft reports for Feb 07 for prof billing reqts and Court imposed categories (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2007 | 2 | $420.00 | Analysis of Feb 07 billing entries for fee app compliance (1.0); revise Feb 07 billing entries for fee app compliance (1.0) |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2007 | 1.5 | $315.00 | Continue analysis of Feb 07 billing entries for fee app compliance (.7); continue to revise Feb 07 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/21/2007 | 2.5 | $525.00 | Continue analysis of Feb 07 billing entries for fee app compliance (1.0); continue to revise Feb 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/22/2007 | 0.8 | $168.00 | Analysis of draft May invoice from S Fritz (.3); prepare e-mail to S Fritz re issues with draft (.2); analysis of further revised draft May invoice (.1); prepare e-mail to S Fritz re final revisions (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2007 | 0.3 | $63.00 | Analysis of e-mail from S Fritz re revised May invoice numbers (.2); prepare e-mail to S Fritz re revised invoice numbers (.1) |
| | Fee Applications Total: | | | 64.8 | $13,608.00 | |

### 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/2/2007 | 1 | $210.00 | Review follow-up related to claim flag reporting issue |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/4/2007 | 1.3 | $273.00 | Review notice (.4); prep docs/data (.9) related to service of Omni 20 Order |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/4/2007 | 1.2 | $252.00 | Review notice (.4); prep docs/data (.8) related to service of Omni 21 Order |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/4/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/4/2007 | 0.9 | $99.00 | Update claims affected by recently filed Orders (.5); discussion with L Ruppaner re same and further updates required (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/4/2007 | 0.1 | $11.00 | Audit final updates to Omni 21 claims expunged per recently filed Order; draft follow-up memo to F Visconti, J Miller re same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/5/2007 | 1.5 | $315.00 | Determine b-Linx updates required per Omni 21 Order (1.0); follow-up with S Cohen re mutlitple debtor issue (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/5/2007 | 2.1 | $231.00 | Analyze recently filed Orders and Stipulations (.6); update affected claims as required (.7); prepare Omni 21 claim/objection data for upload by data consultant (.4); draft follow-up memos to J Miller, F Visconti, M .Araki re same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/5/2007 | 0.7 | $77.00 | Research MDEQ claims per S Athota request (.2); prepare reports and documents related to same (.1); draft follow-up memo to S Athota re same (.3); follow-up discussion with S Athota re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/5/2007 | 0.4 | $44.00 | Analyze Omni 21 Order granting objection to multiple case claims (.2); update affected claims as required per direction from J Miller (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/5/2007 | 0.2 | $22.00 | Audit claim/objection updates per Order 15072 (.1); draft follow-up memo to F Visconti re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/6/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims reconciliation/objection management |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/6/2007 | 1.2 | $132.00 | Finalize preparation of claim/objection data per recently filed Orders for upload by data consultant (.9); draft follow-up memos to J Miller, F Visconti re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/6/2007 | 0.4 | $44.00 | Audit Omni 21 claim/objection updates by data analyst (.2); draft follow-up memo to F Visconti re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/9/2007 | 0.6 | $66.00 | Prepare and analyze monthly claims/transfer reports (.2); draft various follow-up memos to F Visconti, L Ruppaner re same (.2); forward reports with memos re same to K Davis at Rust Consulting, J Miller (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/9/2007 | 0.3 | $33.00 | Discussion led by M Grimmett re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/10/2007 | 0.1 | $11.00 | Update claims per S Athota request; draft follow-up memo to S Athota re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/10/2007 | 1.1 | $121.00 | Analyze Docket, Objection and Amount Reports and related claims (.8); draft follow-up memo to J Miller re same (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/11/2007 | 1 | $210.00 | Audit claim status change report prepared by S Cohen for K Davis of Rust Consulting |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/11/2007 | 0.4 | $44.00 | Prepare and analyze monthly claims report (.2); draft follow-up memos to K Davis, J Miller, F Visconti re same (.1); discussion with J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/11/2007 | 0.2 | $22.00 | Archive previous claim reports, correspondence re same per J Miller request (.1); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/11/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/12/2007 | 1 | $210.00 | Review environmental claim reports prepared for L Garnder by S Cohen |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/12/2007 | 0.2 | $22.00 | Discussion led by M Grimmett, B Bosack re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/12/2007 | 0.7 | $77.00 | Prepare reports of environmental claims per J Miller/L Gardner request (.5); draft follow-up memos to L Gardner, J Miller re same (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2007 | 3.5 | $735.00 | Continue analysis of Omni motion exhibits filed vs b-Linx data extract (1.5); revise data worksheet re Omni motion exhibit issues (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2007 | 3 | $630.00 | Analysis of data count of Omni motion exhibits vs filed Omni motion exhibits (2.0); update omni audit spreadsheet (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2007 | 0.1 | $11.00 | Discussion with J Miller re pending claims issues and additional analysis/updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2007 | 0.2 | $22.00 | Discussion with S Athota re Pelett claims/research re same (.1); follow-up discussion with M John (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2007 | 2 | $420.00 | Continue analysis of Omni motion exhibits filed on docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/19/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/20/2007 | 0.1 | $11.00 | Review & reply to e-mails and correspondence re claims review/reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2007 | 1.5 | $315.00 | Analysis of Omni 15 motion exhibits vs filed exhibits (.7); revise speradsheet (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2007 | 0.1 | $11.00 | Review & reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2007 | 0.8 | $88.00 | Update claims affected by recently filed Order (.3); research archived correspondence re similar Orders (.3); draft follow-up memo to J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2007 | 0.2 | $22.00 | Discussion led by B Bosack, M Grimmet re claim stratification and variance reporting capabilities |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/24/2007 | 2 | $420.00 | Further analysis of Omni 15 motion exhibits vs filed exhibits (1.0); revise spreadsheet (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/24/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/24/2007 | 0.6 | $66.00 | Analyze and audit claims inactivated pursuant to recently filed Orders approving Stipulations (.2); prepare claim flag data re same for upload by data consultant (.2); draft follow-up memo to J Miller, M Araki, F Visconti re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/26/2007 | 0.2 | $22.00 | Update affected claims pursuant to recently filed Order re Claims Paid Post-Petition (.1); draft follow-up memo to J Miller, L Ruppaner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/26/2007 | 0.2 | $22.00 | Discussion led by B Daniel, T Marshall re revisions to Order/Stipulation and objection handling protocols |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2007 | 0.1 | $11.00 | Discussion with F Visconti re recent claim/objection updates pursuant to Order re Objection to Fresenius claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/1/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence related to claims and claim transfer notifications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/1/2007 | 1.3 | $123.50 | Obtain most recent claim transfer requests (.3); perform corresponding claim research (.2); create claim transfer notice and defective notices (.4); serve notices on all affected parties (.2); transmit notices to Court for filing (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/1/2007 | 1.1 | $121.00 | Prepare Omni 20 and 22 exhibits per L Sinanyan request (.7); discussions with F Visconti, J Miller, L Sinanyan (.2); draft follow-up memos to L Sinanyan re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/1/2007 | 0.7 | $77.00 | Initiate preparation and analysis of monthly claims/transfer reports (.3); draft various follow-up memos to F Visconti, L Ruppaner re same (.2); forward reports with memo re same to K Davis at Rust Consulting (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/1/2007 | 0.7 | $77.00 | Prepare revised Omni 20 and 22 exhibits per L Sinanyan request (.4); discussions with F Visconti, A Wick (.1); draft follow-up memos to L Sinanyan, F Visconti re same (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2007 | 0.2 | $19.00 | Electronically file the most recent Declaration of Service for transfer notices served |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/2/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.4 | $44.00 | Analyze Omni 15 Order re conditionally expunged claims per discussions with J Miller, M Araki (.2); update affected claims with claim flags as required (.1); draft follow-up memo to M Araki re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Discussion with F Visconti re claims included on deMinimis claims report |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 2.4 | $264.00 | Prepare ART reports for Omni Objection audit per M Araki request (1.7); various follow-up discussions with A Wick re reporting/tool functions (.4); draft follow-up memos to M Araki, L Ruppaner re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.1 | $11.00 | Discussion with M Booth re Omni ART reports requested by M Araki and further analysis required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.7 | $77.00 | Update claims per Omni 5, 18 and 20 Orders (.5); draft follow-up memo to F Visconti, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/3/2007 | 0.9 | $99.00 | Prepare Omni 21 Order claim/objection data for upload by F Visconti (.5); discussion with L Sinanyan re same (.2); draft follow-up memos to F Visconti re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 2.5 | $525.00 | Audit Omni 21 Orders updated in b-Linx (2.0); follow-up with S Cohen re issues to address (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 1.4 | $294.00 | Audit reports requested by L Sinanyan (1.0); follow-up with S Cohen re preparation and review (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 1.6 | $336.00 | Review claims report sent by L Sinanyan (.7); discuss issues related to reconciliation of counts (.9) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.6 | $57.00 | Review claims information associated with the most recent notices of transfer (.2); prepare transfer notices and defective notices (.2); serve notices on all affected parties (.1); transmit notices to Court for filing (.1) |
| SABRINA MARMO - 5_CONSULTANT | | $125.00 | 5/4/2007 | 0.5 | $62.50 | Research (.3) and retrieve (.2) all Capital One claims per J Miller's request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/4/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/4/2007 | 0.8 | $88.00 | Update claims per Omni 22 Order (.6); draft follow-up memos to L Sinanyan, J Miller, F Visconti re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 0.5 | $105.00 | Review e-mail from S Cohen re WR Grace claim order disposition |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 0.7 | $147.00 | Audit updated claims status report prepared by S Cohen for K Davis of Rust Consulting |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.6 | $66.00 | Finalize analysis and preparation of monthly reports (.6); send, with follow-up memos re same, to K Davis, J Miller (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.8 | $88.00 | Analyze Order Resolving Certain Claims Filed by Berger & Westbrook (.3); prepare claim/objection data for upload by F Visconti (.4); draft follow-up memos to J Miller, M Araki, F Visconti re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/8/2007 | 0.4 | $44.00 | Research Pelett claims per L Sinanyan request (.2); discussions with J Miller, L Ruppaner (.1); draft follow-up memos to J Miller, J Bush re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Discussion with M Booth re Omni audit and further analysis/claim updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/10/2007 | 0.2 | $22.00 | Discussion led by T Marshall and B Daniel re objection/exhibit handling processes and procedures |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/10/2007 | 0.1 | $11.00 | Audit claim/objection updates pursuant to Order 15528; draft follow-up memo to F Visconti re same |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/11/2007 | 2.7 | $567.00 | Audit updated claim reports prepared by M Grimmett (1.4); confirm against b-Linx to ensure totals per status type are consistent (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/11/2007 | 0.3 | $33.00 | Analyze recently docketed claims per M Araki request (.1); update claims as required (.1); draft follow-up memos to M Araki, M Booth re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/14/2007 | 0.6 | $126.00 | Research claim questions per J Monahan inquiry |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/14/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/17/2007 | 0.6 | $126.00 | Research claim requests from J Monahan |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/17/2007 | 0.1 | $11.00 | Discussion led by T Marshall and B Bosack re objection/exhibit handling processes and procedures |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/18/2007 | 1.3 | $273.00 | Review mailing inquiry from L Sinanyan re C Willis e-mail to counsel |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/18/2007 | 1 | $210.00 | Provide US Attorney contact information per L Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/21/2007 | 1 | $210.00 | Provide state/federal taxing authority addresses for sale motion per L Sinanyan request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/21/2007 | 0.2 | $22.00 | Research possible Nuveen subsidiary claims/schedules per J Miller, J Monahan request (.1); draft follow-up memo to J Miller re same (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.4 | $38.00 | Review claims transfer requests and perform quick docket audit to ensure all claims transfer requests are reflected in the claims database |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2007 | 0.8 | $76.00 | Obtain most recent claim transfer requests (.1); perform corresponding claim research (.1); create claim transfer notices (.3); serve notices on all affected parties (.1); transmit claim transfer notices for filing with the Court (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/25/2007 | 0.6 | $66.00 | Update affected claims as required pursuant to recently filed Omni Orders (.5); draft follow-up memo to J Miller re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/29/2007 | 0.3 | $28.50 | Review status of all pending claim transfer notices (.2);  provide updates to claims after the 20 day objection deadline has expired (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/29/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/1/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/6/2007 | 0.2 | $22.00 | Discussion with L Ruppaner re ART report analysis and potential claim updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/8/2007 | 0.7 | $77.00 | Analyze claims with no creditor information and related claims per M Araki request (.3); draft follow-up memos to M Araki re same (.1); initiate analysis of Omni Objections/Orders and docket information re same per M Araki request (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/10/2007 | 1.2 | $132.00 | Analyze filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database (1.0); draft follow-up memo to M Araki (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/11/2007 | 2.5 | $525.00 | Provide service reports related to New Jersey Environmental parties |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/11/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/11/2007 | 0.4 | $44.00 | Research and analyze New Jersey claims per discussion with J Miller (.2); generate ART report (.1); draft follow-up memos to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/11/2007 | 0.3 | $33.00 | Research State of New Jersey claims per J Miller request (.2); prepare ART report re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/11/2007 | 0.4 | $44.00 | Discussions with M Araki, G Kruse re Omni audit and claim database updates required (.2); draft follow-up memos to M Araki re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/12/2007 | 2.8 | $588.00 | Research (1.8) and provide NJDEP schedule filings (1.0) per A Johnson request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/12/2007 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); update certain claims after the 20 day deadline has expired (.1); send confirmation report to S Cohen (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/12/2007 | 0.7 | $77.00 | Initialize preparation of Omni 23 data for upload by data consultant per L Sinanyan request (.5); draft follow-up memo to G Kruse, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/12/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/13/2007 | 0.5 | $105.00 | Monitor request from counsel to prepare Omni 23 order (.3); discuss with S Cohen (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/13/2007 | 1.5 | $315.00 | Research (1.0) and provide (.5) state enviromental agency contacts per counsel request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/13/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims reconciliation/objection management |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/13/2007 | 2.3 | $253.00 | Finalize preparation of Omni 23 claim/objection data for upload by data consultant (.3); discussions with J Miller, G Kruse same (.2); manually update claims not included in systematic updates (.5); prepare (.6) and analyze (.4) draft versions of Exhibits A, B and C per L Sinanyan requests; draft follow-up memos to L Sinanyan, J Miller, G Kruse re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/14/2007 | 0.5 | $55.00 | Update additional claims for inclusion on Omni 23 and generate draft versions of Exhibits per L Sinanyan request (.3); draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/14/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/14/2007 | 1.2 | $132.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.7); update claims database as required (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/15/2007 | 0.4 | $84.00 | Coordinate preparation of environmental claim reports per L Gardner request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 0.8 | $88.00 | Initialize analysis and preparation of monthly reports (.6); draft follow-up memo to G Kruse re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 0.4 | $44.00 | Finalize analysis and preparation of monthly reports (.3); draft follow-up memos to K Davis re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 0.1 | $11.00 | Discussion with M Booth re pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 1.1 | $121.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.6); update claims database as required (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2007 | 0.4 | $44.00 | Prepare reports of environmental claims per J Miller/L Gardner request (.3); draft follow-up memo to L Gardner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/16/2007 | 0.9 | $99.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (.5); update tracking spreadsheet as required (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/18/2007 | 0.1 | $16.50 | Discussion with S Cohen re recently filed Omni 23 Objection and claim updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/18/2007 | 3.4 | $374.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information (2.0); update tracking spreadsheet as required (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/18/2007 | 0.4 | $44.00 | Discussion with M Booth re recently filed Omni 23 Objection and claim updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/20/2007 | 1.3 | $143.00 | Analyze recently filed Orders, Omni 23 Objection (.5); update claims database as required (.7); draft follow-up memo to M Araki re same (.1) |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 6/25/2007 | 3 | $195.00 | Continue audit of Omni 2 Objection Exhibits vs b-Linx (2.0); revise spreadsheet re audit results (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2007 | 1.4 | $154.00 | Analyze filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database (1.2); draft follow-up memo to M Araki re same and additional analysis/database updates required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2007 | 0.4 | $44.00 | Discussion with M Araki re ongoing Omni audit and additional analysis/database updates rquired re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2007 | 0.2 | $22.00 | Analyze recently filed Order per discussion with M Araki (.1); update claims database as required and draft follow-up memo to J Miller, M Araki re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/27/2007 | 1.2 | $132.00 | Analyze recently filed Continuation Orders re Omni 5, 18, 20 and 22 (.6); update claims database as required (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Discussion with S Cohen re recently filed Omni Continuation Orders and analysis/updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2007 | 0.1 | $11.00 | Update MA DOR claim per J Miller instructions; draft follow-up memo to J Miller re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2007 | 1.1 | $121.00 | Continue analysis of filed Omnibus Objections/Orders to verify claim/objection counts and verify docket information reflected in claims database |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Discussion with E Dors re recently filed Omni Orders and analysis/updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2007 | 0.2 | $22.00 | Audit claim/objection updates made per recently filed Omni continuance Orders (.1); draft follow-up memo to E Dors re same (.1) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/29/2007 | 2 | $130.00 | Audit Omni 1 Objection Exhibits vs b-Linx (1.0); edit spreadsheet re audit results (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/29/2007 | 3 | $195.00 | Audit Omni 3 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/29/2007 | 0.2 | $22.00 | Research Allied Waste claims per M Araki/J Monahan request (.1); draft follow-up memo to J Monahan re same (.1) |
| | Non-Asbestos Claims Total: | | | 102.8 | $14,959.50 | |

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/2/2007 | 1.7 | $467.50 | Review of subpoena and identification of objections |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/2/2007 | 0.2 | $28.00 | Call to D Mendelson re subpoena (.1); e-mail from A Basta re subpoena (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/3/2007 | 1.5 | $315.00 | Review issues related to subpoena (.8); follow-up with T Fiel, A Dalsass and S Kjonvedt on next steps (.7) |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/3/2007 | 0.3 | $42.00 | Call with A Basta re subpoena (.1); e-mail to T Feil and A Dalsass re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/3/2007 | 0.2 | $28.00 | E-mail from S Fritz re time the subpoena was received (.1); e-mail to A Basta re same (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/5/2007 | 1.6 | $440.00 | Review of PI claimant subpoena and objections |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/10/2007 | 1.2 | $330.00 | Work on objections to PI claimant subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/10/2007 | 0.2 | $28.00 | E-mail to/from A Basta re objection to subpoena |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/11/2007 | 1.2 | $330.00 | Analysis of Subpoena and document request and formulation of objections |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/11/2007 | 0.5 | $70.00 | Call with Rust Consulting and BMC team re sharing information |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/12/2007 | 3.3 | $907.50 | Edits and comments to subpoena objections (2.0); calls and correspondence with K&E attorneys re same (1.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/12/2007 | 1.5 | $315.00 | Prepare for (.5) and participate in discussion (1.0) re response to subpoena |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/12/2007 | 1 | $210.00 | Review draft subpoena response prepared by A Dalsass |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/12/2007 | 4.5 | $945.00 | Analysis of BMC subpoena draft response (2.0); make revisions; telephone with S Kjontvedt re draft (.4); prepare redline of revised draft vs original draft (1.1); prepare e-mail to BMCers re revisions to response to subpoena (.3); further telecon with S Kjontvedt re further revisions (.3); prepare new e-mail re add'l revisions (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/12/2007 | 3 | $420.00 | Review draft of objection to subpoena (1.0); comment on same (1.2); calls with M Araki re same (.8) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/13/2007 | 3.1 | $852.50 | Continue edits and comments to subpoena objections (2.0); calls and correspondence with K&E and BMC employees to finalize objection (1.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2007 | 0.2 | $19.00 | E-mails to/from S Kjontvedt re PI items served and corresponding Declarations of Service listed on the Court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2007 | 0.8 | $76.00 | Research Court docket re all Declarations of Service re PI service executed by BMC per request from S Kjontvedt |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/13/2007 | 3 | $630.00 | E-mail from S Kjontvedt re docket numbers for BMC response (.2); analysis of docket re docket numbers for BMC affidavits of service of PI docs (2.0); telephone calls with S Kjontvedt re same (.3); update spreadsheet with docket numbers located (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/13/2007 | 4 | $560.00 | Review docket for information for objection to subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/13/2007 | 2.3 | $322.00 | Calls with BMC and with K&E re objection to subpoena (1.0); review same (1.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/13/2007 | 0.2 | $28.00 | Calls with J Myers re amended POS to correct date of service |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/17/2007 | 0.5 | $137.50 | Calls and correspondence re litigation strategy |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/18/2007 | 0.7 | $192.50 | Prepare for (.3) and call (.4) with K&E attorneys re PI claimant subpoena |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/18/2007 | 0.7 | $192.50 | Research distribution of PIQs and POCs for response to subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/19/2007 | 0.2 | $28.00 | Call from A Basta re docket numbers for POS (.1); e-mail to BMC team re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/20/2007 | 0.2 | $28.00 | Call with D Mendelson and A Dalsass re scheduling call for next week |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/24/2007 | 1.5 | $412.50 | Prepare for (.7) and call re response to subpoena and preparation for deposition (.8) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2007 | 1 | $140.00 | Call with J Baer, E Liebenstein, A Basta, T Feil and A Dalsass re deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2007 | 0.1 | $14.00 | E-mail to A Wick re numbers on returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2007 | 0.5 | $70.00 | Respond to A Wick re unique parties and returned mail |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 4/24/2007 | 1 | $275.00 | Telephone conference wtih Debtor's counsel, S Kjontvedt and A Dalsass re subpoena on PIQ and POC issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/25/2007 | 0.2 | $28.00 | Call with A Wick re returned mail |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/27/2007 | 0.6 | $165.00 | Calls (.3) and correspondence (.3) re returned PIQ's from various services |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/27/2007 | 0.8 | $160.00 | Review undeliverable claimants report for subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/27/2007 | 0.5 | $70.00 | Call from A Basta re returned mail (.2) call with J Doherty at RR Donnelley re mailing (.2); call with M John re returned mail (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/30/2007 | 2.1 | $577.50 | Conference call  (1.1) and call preparation (1.0) with K&E attorneys re subpoena strategy and analysis of POCs and PIQs distributed to claimants |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 4/30/2007 | 1.1 | $302.50 | Meetings to determine methodology for analyzing PIQ and POC-served parties |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 4/30/2007 | 1.8 | $360.00 | Investigate and discuss with S Kjondvedt, F Visconti, A Wick, J Miller, A Dalsass re responses to subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/30/2007 | 2.5 | $350.00 | Review files (2.0); confer with B Daniel and A Dalsass re data on returned mail (.5) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/1/2007 | 1.4 | $385.00 | Call re returned mail verification (.6); work on methodology to determine deliverables for subpoena and deposition (.8) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/1/2007 | 0.7 | $192.50 | Status call with K&E re returned mail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2007 | 1 | $110.00 | PI Conference call with B Bosack and F Visconti |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/1/2007 | 1.4 | $280.00 | Various discussions with S Kjondvedt re noticing reconciliation |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/1/2007 | 2.5 | $312.50 | Review addresses changed from PI returned mail (1.5); determine additional updates necessary (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2007 | 1.5 | $210.00 | Call with T Feil and A Dalsass re case data and subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2007 | 1.5 | $210.00 | File and e-mail review in preparation for deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2007 | 0.2 | $28.00 | E-mails from B Bosack re data review |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/1/2007 | 1.5 | $412.50 | Internal review of POC and PIQ service and processing records (1.0); conference with A Dalsass and S Kjontvedt re summarizing same for Debtors counsel (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 3.4 | $680.00 | Review (1.0) and revise (2.4) calculations for determining PI claimants who still have no deliverable address |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/2/2007 | 1.6 | $320.00 | Review returned mail data (.6); make updates for calculations for subpoena (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/2/2007 | 0.1 | $19.50 | Memo from and to T Feil re processing returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/2/2007 | 0.5 | $70.00 | Meet with B Daniel re data audit |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 2.5 | $275.00 | Conference call with B Daniel, F Visconti and S Kjontvedt re data review on returned mail reporting (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/3/2007 | 0.2 | $22.00 | Review queried data provided by B Daniel to determine the reason for not marking them undeliverable (PI) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 3.7 | $740.00 | Review and revise calculations for determining PI claimants who still have no deliverable address |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/3/2007 | 1.3 | $260.00 | Review additional returned mail issues |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 1.8 | $225.00 | Discussions with B Daniel, S Kjontvedt, A Dalsass re PI mailings |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/3/2007 | 2.8 | $350.00 | Review PI mailings to determine undeliverable mail returned |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2007 | 0.2 | $19.00 | Conference call with S Kjontvedt to discuss issues related to mail file 17749 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2007 | 3 | $285.00 | Per S Kjontvedt request, research hard copies of returned receipts corresponding to mail file 17749 including searching in vault and file folders |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2007 | 0.3 | $58.50 | Calls (.1) and memos (.2) from and to S Kjontvedt re service verification and returned receipt cards from 2/10/06 |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2007 | 0.6 | $117.00 | Discussions with L Ruppaner, notice coordinators, production assistants and case associate re returned receipts |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2007 | 3.6 | $702.00 | Research databases (2.6) and physical storage (1.0) for returned receipts |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2007 | 0.2 | $39.00 | Conference call with S Kjontvedt and L Ruppaner re research for returned receipts |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/3/2007 | 0.2 | $39.00 | Review (.1) and convert (.1) MF to excel format for consultant review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/3/2007 | 0.5 | $70.00 | Review numbers from A Wick re unique parties (.3); call/e-mail to/from A Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/3/2007 | 4 | $560.00 | Review e-mails re mailings and database updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/3/2007 | 2.5 | $350.00 | Confer with M John and others re undeliverable mail and tracking on same |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/4/2007 | 2.7 | $742.50 | Analysis and review of Declarations of Service and determination of items returned as undeliverable (1.7); calls with attorneys to determine approach for determination (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2007 | 1.1 | $121.00 | Conference call with S Kjontvedt, B Daniel, A Dalsass (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2007 | 1.2 | $132.00 | Analyze returned mail for PIQ at request of B Daniel |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2007 | 2.5 | $275.00 | Create combined returned mail and master services list table |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 3.9 | $780.00 | Review (1.5) and revise (2.4) calculations for determining PIQ claimants with only undeliverable mail attempts |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 3.2 | $640.00 | Preparation of calculations for unique parties who are currently undeliverable |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/4/2007 | 2.6 | $520.00 | Quality control of integration of RR Donnelly returned mail data for PIQ mailing |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/4/2007 | 1 | $125.00 | Conference call with B Daniel, A Dalsass, A Wick re returned mail review for PI |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/4/2007 | 0.7 | $147.00 | Review PIQ mailing report prepared by A Wick (.4); follow-up with S Kjontvedt to discuss (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence re instructions from S Kjontvedt on PI case information and mailings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2007 | 3.2 | $304.00 | Research returned mail detail per request from S Kjontvedt |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/4/2007 | 0.3 | $58.50 | Discussion with L Ruppaner re continuing research re returned mail receipts for 2/10/06 mailing |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/4/2007 | 0.1 | $19.50 | Read and respond to follow up memos from L Ruppaner and S Kjontvedt re returned mail research |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/4/2007 | 4 | $560.00 | Confer with B Daniel, F Visconti, A Wick re WR Grace database and numbers requested by A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/4/2007 | 0.5 | $70.00 | Calls (.3) and e-mails (.2) to/from L Ruppaner re WR Grace storage contents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/4/2007 | 2.5 | $350.00 | Review docket for filed Declarations of Service, BMC notice system and update chart of mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/6/2007 | 0.7 | $98.00 | Review (.4) and respond (.3) to e-mail from A Wick re PIQ mailings |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/7/2007 | 0.8 | $220.00 | Determination of overall parties returned as undeliverable (.5); correspondence with analysts to ensure proper determination of parties (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/7/2007 | 4 | $440.00 | Conference review PIQ analysis with S Kjontvedt , B Daniel and F Visconti |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 3.9 | $780.00 | Revisions to calculations to determine unique parties who never received PIQ form |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 3.6 | $720.00 | Review (1.6) and update (2.0) data for returned mail needed for unique party PIQ report |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 0.7 | $140.00 | Review (.3) and comment (.4) on e-mail re PIQ returned mail |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/7/2007 | 2.9 | $580.00 | Revisions to calculations of parties who are currently undeliverable |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/7/2007 | 3.5 | $437.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (1.5); create exports for analysis purposes (2.0) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/7/2007 | 1.2 | $252.00 | Participate in PIQ address analysis conference call with S Kjonvedt, B Daniel, A Wick and A Dalsass |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/7/2007 | 3 | $420.00 | Calls with A Wick, F Visconti and B Daniel re PIQ data and numbers |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/7/2007 | 4 | $560.00 | Calls with A Wick, F Visconti and B Daniel re PIQ data queries and numbers |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/7/2007 | 0.5 | $70.00 | Confer with J Doherty re RR Donnelley files sent to BMC |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/7/2007 | 0.5 | $70.00 | Draft e-mail re numbers on unique parties served and undeliverable |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/7/2007 | 0.2 | $55.00 | Follow up on status of research re PI and POC |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/8/2007 | 0.9 | $247.50 | Preparation (.3) and call (.6) with K&E re service of PIQs and notices |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Query number or claimants associated with 383 counsel returned as undeliverable from mailfile 17749 (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2007 | 1.2 | $132.00 | Check addresses reflected in MF 15607 and MSL for 15607 at request of S Kjontvedt (PI) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.7 | $140.00 | Telephone conference with A Dalsass, T Feil, S Kjondvedt re PIQ mailing |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 0.3 | $60.00 | Review memo re notice research |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/8/2007 | 2.8 | $560.00 | Review (1.0) and revise (1.8) calculations related to PIQ mailing |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/8/2007 | 1 | $210.00 | Review draft response to A Basta re PIQ mailing inquiry |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2007 | 0.2 | $19.00 | Call from S Kjontvedt re issues related to Returned Mail Detail Reports |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/8/2007 | 0.2 | $39.00 | Calls from (.1) and to (.1) S Kjontvedt re follow up on research re returned receipt requested green cards from 2/07 certified mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 2 | $280.00 | Review Declarations of Service for initial mailings and edit and modify same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 3 | $420.00 | Review and verify which Declarations of Service were filed for PIQ mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 0.7 | $98.00 | Call with T Feil, A Dalsass and B Daniel re subpoena information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 2.5 | $350.00 | E-mail review (2.0) and confer (.5) with A Wick re initial mailings of PIQs |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/8/2007 | 1 | $140.00 | Review service lists prepped by A Wick for mailings |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/9/2007 | 0.6 | $165.00 | Preparation (.2) and call (.4) with K&E re Declarations of Service |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on updating master service list data for mailfile 15607 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2007 | 0.8 | $88.00 | Update master servicelist data for mailfile 15607 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 0.8 | $160.00 | Telephone conference with K&E re PIQ noticing issues |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 0.4 | $80.00 | Review (.2) and comment (.2) on S Kjontvedt email re PIQ noticing issues |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/9/2007 | 1.7 | $340.00 | Review data for additional noticing report requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/9/2007 | 3.2 | $400.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.7); create exports for analysis purposes (2.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/9/2007 | 0.5 | $97.50 | Conference call with S Kjontvedt and Y Knopp re status of research re returned receipts for MF 17749 in connection with discovery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/9/2007 | 0.7 | $98.00 | Call with A Basta, B Daniel and A Dalsass re PIQ and POC mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/9/2007 | 3 | $420.00 | Update mailing grid with details re all POC and PIQ mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/9/2007 | 0.1 | $14.00 | Forward A Dalsass and T Feil revised declarations for review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/9/2007 | 2 | $180.00 | Research PI Amended CMO mailing served by RR Donnelley on 2/10/2006; claimed they served Certified Mail Return Receipt; cannot find any evidence of Return Receipt cards received by BMC |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/10/2007 | 2.3 | $460.00 | Preparation of POC recipient unique party report |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/10/2007 | 2.5 | $312.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.5); create exports for analysis purposes (2.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Discussion with Y Knopp re returned mail packages from 2/10/06 mailing evidence no return receipt requested |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Conference call with S Kjontvedt, Production and Noticing Managers re no returned receipt requested on 2/10/06 sent out by RR Donnelley |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2007 | 0.2 | $39.00 | Follow up discussions with Y Knopp confirming returned mail and no returned receipt requested from RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/10/2007 | 2.5 | $350.00 | Identify all POC mail files and provide F Visconti with instructions for POC report for K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/10/2007 | 0.6 | $84.00 | E-mail to A Basta outlining tasks discussed on call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/10/2007 | 0.5 | $70.00 | Call with M John and Y Knopp re inventory of all WR Grace PI files in storage |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/10/2007 | 2.2 | $198.00 | Research PI Amended CMO mailing served by RR Donnelley on 2/10/2006; claimed they served Certified Mail Return Receipt; found returned mail for Certified Mailing; found evidence that it was Not served Return Receipt as claimed by RR Donnelley ONLY Certified Mail |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/11/2007 | 2.1 | $420.00 | Review (1.0) and update (1.1) POC and additional report requests |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/11/2007 | 1.3 | $162.50 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.3); create exports for analysis purposes (1.0) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/15/2007 | 1.7 | $340.00 | Review calculations re PIQ and POC notice lists |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/15/2007 | 2.6 | $325.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.6); create exports for analysis purposes (2.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/15/2007 | 0.4 | $56.00 | E-mail to F Visconti re reports on service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/15/2007 | 0.1 | $14.00 | Respond to A Basta re meeting schedule |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/16/2007 | 3.9 | $780.00 | Review (.9), revise (1.8) and comment (1.2) on PIQ and POC noticing reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/16/2007 | 2.6 | $325.00 | Analysis of PI mailings with B Daniel, A Wick and S Kjontvedt (.7); create exports for analysis purposes (1.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/16/2007 | 0.8 | $112.00 | E-mails to/from F Visconti and B Daniel re queried data requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/16/2007 | 3 | $420.00 | Research correspondence re mailings |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 5/17/2007 | 4.5 | $1,237.50 | Deposition preparation with K&E attorneys |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/17/2007 | 2.3 | $460.00 | Additional review of PIQ and POC analysis |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/17/2007 | 4.5 | $630.00 | Meet with A Basta, D Mendelson and A Dalsass and T Feil re deposition preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/17/2007 | 3 | $420.00 | Preparation for deposition |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 5/17/2007 | 4.5 | $1,237.50 | Deposition preparation with K&E attorneys |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/18/2007 | 3.8 | $760.00 | Review (1.8) and revise (2.0) analysis of POC and PIQ recipient reports |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/18/2007 | 2.5 | $312.50 | Review POC and PIQ mailing parties |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/18/2007 | 4 | $560.00 | File review in preparation for depostion |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/18/2007 | 0.1 | $14.00 | Call with A Basta re queried number results |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/18/2007 | 0.6 | $84.00 | E-mails to/from data team re queried results on undeliverable mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/18/2007 | 1 | $140.00 | Review undeliverable data file prepared by F Visconti |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/21/2007 | 0.5 | $55.00 | Update returned mail data to master service list at request of B Daniel for reporting |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/21/2007 | 3.6 | $720.00 | Verification of POC service parties with no deliverable - detail report |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/21/2007 | 0.4 | $80.00 | Review (.2) and comment (.2) on memo re parties served with PIQ or POC |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/21/2007 | 2 | $250.00 | Review POC and PIQ mailing parties |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 0.5 | $70.00 | Call with B Daniel and F Visconti re queried data numbers |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 0.3 | $42.00 | Call with B Daniel re queried data numbers on returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 2 | $280.00 | Review historical information on mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 2.5 | $350.00 | Calls with data team re undeliverables report (.5) and review of same (2.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/21/2007 | 0.7 | $98.00 | E-mail to A Basta with undeliverable file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/23/2007 | 4 | $560.00 | Review files in preparation for deposition |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/25/2007 | 1.7 | $340.00 | Review of data team transition issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/29/2007 | 2 | $280.00 | Review (1.0) and update (1.0) mailing overview grid |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/29/2007 | 1 | $140.00 | File review re deposition questions |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/29/2007 | 0.2 | $28.00 | E-mail to/from D Mendelson re disposition schedule |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/30/2007 | 0.2 | $40.00 | Discuss case status with A Dalsass |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/31/2007 | 2 | $280.00 | Review service files (1.0) and update noticing chart (1.0) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/1/2007 | 0.7 | $192.50 | Docket Audit preparation and meeting |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/4/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on detailed returned mail report for POC notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/4/2007 | 1.9 | $209.00 | Customize returned mail detail report to filter on all service lists related to PIQ mailings |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/4/2007 | 1.5 | $165.00 | Customize returned mail detail report to filter on all service lists related to POC mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2007 | 2.8 | $392.00 | Docket review and update master POS file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2007 | 0.2 | $28.00 | E-mails/call with A Basta re undeliverable reports |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2007 | 1 | $140.00 | Verify MF numbers used for PIQ and POC mailings (.9); forward same to A Wick for reporting (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2007 | 0.5 | $70.00 | Calls with A Wick re undeliverable reports for PIQ and POC mailings |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/5/2007 | 1.2 | $132.00 | Rerun PIQ report detail returned mail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/5/2007 | 0.6 | $66.00 | Confer with S Kjontvedt on changes to detail report and RR Donnelly returned mail report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/5/2007 | 0.8 | $88.00 | Prepare excel report of RR Donnelly reported returned mail from mailfile 15607 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/5/2007 | 1 | $140.00 | Review returned mail reports (.8); confer with A Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/5/2007 | 0.7 | $98.00 | Review RR Donnelley files in reference to returned mail reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2007 | 0.8 | $88.00 | Review undeliverable report from mailfile 15607 PIQ |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on change of address research for original PIQ mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2007 | 2.4 | $264.00 | Analyze (1.2) and compare (1.2) PIQ undeliverable records reported by RR Donnelly |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/6/2007 | 0.8 | $112.00 | Research data files for A Wick project on returned mail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/7/2007 | 4 | $440.00 | Analyze proof of service and service lists in regard of PIQ mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/7/2007 | 0.2 | $22.00 | Confer with S Kjontvedt on review project |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/7/2007 | 0.2 | $28.00 | E-mail from/to A Basta re returned mail reporting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/7/2007 | 1 | $140.00 | Call with A Wick (.3);  review files re addresses and data files (.7) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/8/2007 | 0.6 | $165.00 | Work on distribution report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/8/2007 | 0.1 | $14.00 | E-mail to A Basta re status of returned mail report |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 6/11/2007 | 0.7 | $192.50 | Review of distribution reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on re-running detail returned mail report per her specs (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2007 | 2 | $220.00 | Re-run PIQ and POC detail returned mail report at request of S Kjontvedt |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/11/2007 | 1.6 | $320.00 | Review (1.2) and respond (.4) to inquiry re mailing counts |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/11/2007 | 3.5 | $490.00 | Review undeliverables files (2.5); confer with A Wick re same (.8); forward files to A Basta (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/13/2007 | 1.2 | $240.00 | Prepare response to undeliverables report inquiry |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/13/2007 | 0.8 | $120.00 | Review creditor address management access database (.3); review updated request from S Kjontvedt re parties with undeliverable addresses (.3); review past report format and counts (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/14/2007 | 1.3 | $260.00 | Update undeliverables report data |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/14/2007 | 1.3 | $195.00 | Research claimant address management database (.5); review record flags and analysis queries (.3); determine counsel assignments to each claimant record (.3); prepare for undeliverable addresses review (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/14/2007 | 1.2 | $180.00 | Review all records with "Undeliverable" addresses (.6); author queries to list all undeliverables, and query to group undeliverables into unique PartyIDs (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/14/2007 | 0.8 | $120.00 | Review all records with no assigned counsel and"undeliverable" addresses (.3); author queries to list all results, and query to group into unique PartyID's (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/14/2007 | 1.5 | $225.00 | Review all record counts of undelivered grouped records (.7); export to MS Excel, calculate and format counts (.7); forward to S Kjontvedt for review (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/14/2007 | 0.3 | $42.00 | E-mail from G Krause (.1); confer with B Daniel re counts on undeliverables (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/15/2007 | 1.8 | $360.00 | Update undeliverables report data |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/15/2007 | 1.2 | $180.00 | Apply updated criteria to claimants with undeliverable addresses (1.1); forward counts to S Kjontvedt (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/15/2007 | 0.3 | $45.00 | Conference call with B Daniel and S Kjontvedt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/15/2007 | 0.5 | $70.00 | E-mail from G Krause (.1); confer with G Kraus and B Daniel re counts on undeliverables (.4) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/18/2007 | 1.1 | $220.00 | Revisions to data change tracking reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/20/2007 | 0.1 | $20.00 | Discuss case status with J Miller |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/20/2007 | 0.5 | $70.00 | E-mails (.3) and call (.2) wrgwith A Basta re scheduling availabilty for depostion |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/20/2007 | 2 | $280.00 | Call with J Doherty (.5); revise draft Declaration of Service (1.0); confer with J Myers re service list exhibits (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/21/2007 | 0.5 | $55.00 | Research and analyze error in proof of service report generation (.3); add missing fields to original mailfiles (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/21/2007 | 1.7 | $340.00 | Revisions to data comparison reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/25/2007 | 0.5 | $47.50 | Respond to request from J Miller to research information related to the Certificate of Service related to the General Bar Date and Proof of Claim Notice |
| | WRG Asbestos PI Claims Total: | | | 320.9 | $54,137.50 | |
| | 2nd Quarter Total: | | | 1799.1 | $243,157.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:       1799.1   $243,157.50

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 4/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 92.4 | $6,006.00 |
| Al Quilongquilong | $65.00 | 6.0 | $390.00 |
| Jay Gil | $65.00 | 77.5 | $5,037.50 |
| Lemuel Jumilla | $65.00 | 234.8 | $15,262.00 |
| Maristar Go | $65.00 | 52.5 | $3,412.50 |
| Noreve Roa | $65.00 | 64.6 | $4,199.00 |
| Reynante dela Cruz | $65.00 | 9.0 | $585.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 11.9 | $2,499.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Julia Galyen | $210.00 | 4.9 | $1,029.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 4.5 | $495.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 2.0 | $180.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 195.7 | $41,097.00 |
| | Total: | 756.3 | $80,289.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 1.4 | $385.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.3 | $13.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 13.3 | $598.50 |
| Brianna Tate | $45.00 | 2.4 | $108.00 |
| Corazon Del Pilar | $45.00 | 3.9 | $175.50 |
| James Myers | $65.00 | 21.2 | $1,378.00 |
| Liliana Anzaldo | $45.00 | 0.3 | $13.50 |
| Temeka Curtis | $45.00 | 7.4 | $333.00 |
| Yvette Knopp | $90.00 | 15.4 | $1,386.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 51.0 | $10,710.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.7 | $445.50 |
| Myrtle John | $195.00 | 1.3 | $253.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 67.0 | $13,400.00 |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 1.3 | $143.00 |
| Stephenie Kjontvedt | $140.00 | 7.1 | $994.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.4 | $175.00 |
| Gunther Kruse | $150.00 | 1.3 | $195.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 11.4 | $1,254.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.4 | $34.00 |
| Lisa Ruppaner | $95.00 | 56.4 | $5,358.00 |
| Trina Gallagher | $45.00 | 2.7 | $121.50 |
| CASE_INFO | | | |
| Danielle Calentine | $45.00 | 0.1 | $4.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 66.4 | $13,944.00 |
| TEMP | | | |
| Brian Couch | $45.00 | 0.4 | $18.00 |
| | Total: | 336.5 | $51,441.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 51.9 | $9,082.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 2.0 | $350.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 65.3 | $8,162.50 |
| Gunther Kruse | $150.00 | 24.7 | $3,705.00 |
| Robyn Witt | $125.00 | 8.2 | $1,025.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 0.7 | $77.00 |
| Anna Wick | $110.00 | 46.0 | $5,060.00 |
| Jacqueline Conklin | $95.00 | 8.1 | $769.50 |
| TEMP | | | |
| Brian Couch | $45.00 | 10.9 | $490.50 |
| | Total: | 217.8 | $28,722.00 |
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 3.0 | $630.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 61.8 | $12,978.00 |
| | Total: | 64.8 | $13,608.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Al Quilongquilong | $65.00 | 3.0 | $195.00 |
| Lemuel Jumilla | $65.00 | 5.0 | $325.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 28.6 | $6,006.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| CONSULTANT | | | |
| Sabrina Marmo | $125.00 | 0.5 | $62.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 1.4 | $154.00 |
| Steffanie Cohen | $110.00 | 48.1 | $5,291.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.1 | $389.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.0 | $2,520.00 |
| | Total: | 102.8 | $14,959.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2007 thru 6/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 7.2 | $1,980.00 |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 32.9 | $9,047.50 |
| CAS | | | |
| Yvette Knopp | $90.00 | 4.2 | $378.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 6.9 | $1,449.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 6.7 | $1,306.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 72.3 | $14,460.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 106.9 | $14,966.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 28.3 | $3,537.50 |
| Gunther Kruse | $150.00 | 7.1 | $1,065.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 32.5 | $3,575.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.4 | $798.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.5 | $1,575.00 |
| | Total: | 320.9 | $54,137.50 |
| | Grand Total: | 1,799.1 | $243,157.50 |

EXHIBIT 1