# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: September 24, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTY-THIRD MONTHLY INTERIM PERIOD FROM JULY 1, 2007 THROUGH JULY 31, 2007

Name of Applicant:          Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and Debtors-in-Possession

Date of Retention:         July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:      July 1 through July 31, 2007

Amount of fees sought as actual,
reasonable and necessary:     $565,946.00

Amount of expenses sought as actual,
reasonable and necessary     $27,996.57

This is a(n): <u>X</u> monthly __ interim __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

16715
8/30/07

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventieth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 14 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 78.60 | $49,911.00 |
| Paul M. Singer | Partner | 39 Years | Bankruptcy | $635.00 | 3.00 | $1,905.00 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 148.30 | $85,272.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 168.10 | $95,817.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 61.80 | $32,136.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 41.70 | $17,722.50 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 111.90 | $44,760.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | 92.60 | $37,040.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 159.00 | $61,215.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 6.70 | $2,345.00 |
| Laura A. Maines | Associates | 6 Years | Litigation | $325.00 | 80.80 | $26,260.00 |
| Dustin N. Pickens | Associate | 5 Years | Litigation | $310.00 | 79.10 | $24,521.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 119.20 | $35,164.00 |
| Danielle D. Rawls | New Associate | 1 Year | Litigation | $240.00 | 87.40 | $20,976.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Matthew M. Wrenshall | Summer Associate | 1 Year | N/A | $190.00 | 28.00 | $5,320.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Nancy A. Sheliga | Analyst | 14 Years | Business & Regulatory | $265.00 | .40 | $106.00 |
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $210.00 | 2.20 | $462.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 13.90 | $2,571.50 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 39.40 | $7,289.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 104.50 | $15,152.50 |

**Total Fees:  $565,946.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 92.80 | $49,893.50 |
| Non-Working Travel Time | 1.50 | $862.50 |
| ZAI | 54.80 | $32,445.00 |
| Fee Applications | 14.80 | $3,662.50 |
| Hearings | 31.40 | $10,360.50 |
| Claim Analysis Objection Resolution & Estimation | 1,173.40 | $447,239.00 |
| Montana Grand Jury Investigation | 57.90 | $21,483.00 |
| **Total** | **1,426.60** | **$565,946.00** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $33.60 | $3.10 |
| Telephone – Outside | $173.17 | ---- |
| PACER | $147.04 | ---- |
| Westlaw | $7,692.83 | ---- |
| Duplicating/Printing/Scanning | $2,704.40 | $16.50 |
| Outside Duplicating | $136.96 | ---- |
| IKON Copy Services | $1,373.20 | ---- |
| Courier Service – Outside | $95.52 | ---- |
| Transcript Expense | $353.91 | ---- |
| Secretarial Overtime | $195.00 | ---- |
| Meal Expense | $1,081.54 | ---- |
| Mileage Expense | $29.10 | ---- |
| Taxi Expense | $470.00 | ---- |
| Air Travel Expense | $1,837.60 | ---- |
| Automobile Rental | $101.27 | ---- |
| Lodging | $1,731.09 | ---- |
| Consulting Fees | $8,902.52 | ---- |
| Parking/Tolls/Other Transportation | $32.00 | ---- |
| General (vendor fee for Carol Gatewood; Marriott meeting rooms in Raleigh, N.C.; Dr. Hammar deposition tips and snacks; Dr. Lemon travel agent fees) | $886.22 | ---- |
| SUBTOTAL | $27,976.97 | $19.60 |
| **TOTAL** | **$27,996.57** | |

7

Dated:    August 30, 2007                    REED SMITH LLP
          Wilmington, Delaware

                                             By: /s/ Kurt F. Gwynne
                                                 Kurt F. Gwynne (No. 3951)
                                                 1201 Market Street, Suite 1500
                                                 Wilmington, DE  19801
                                                 Telephone:  (302) 778-7500
                                                 Facsimile:  (302) 778-7575
                                                 E-mail: kgwynne@reedsmith.com

                                                     and

                                                 James J. Restivo, Jr., Esquire
                                                 Lawrence E. Flatley, Esquire
                                                 Douglas E. Cameron, Esquire
                                                 435 Sixth Avenue
                                                 Pittsburgh, PA  15219
                                                 Telephone:  (412) 288-3131
                                                 Facsimile:  (412) 288-3063

                                                 Special Asbestos Products Liability Defense
                                                 Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1587246
One Town Center Road                      Invoice Date        08/29/07
Boca Raton, FL    33486                   Client Number         172573



================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Fees                              49,893.50
         Expenses                               0.00

                         TOTAL BALANCE DUE UPON RECEIPT        $49,893.50
                                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1587246 |
| Invoice Date | 08/29/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/01/07 | Cameron | Review expert reports. | 1.40 |
| 07/02/07 | Cameron | Review materials for PI estimation. | .90 |
| 07/03/07 | Cameron | Review of materials from experts. | 1.20 |
| 07/03/07 | Klapper | Continue prep work for expert depositions. | 3.30 |
| 07/03/07 | Restivo | Review 6/25 transcript and plan next steps required thereunder. | 2.00 |
| 07/05/07 | Cameron | Review materials from expert and meet with R. Finke regarding same. | .90 |
| 07/05/07 | Klapper | Continue prep work for expert depositions. | 5.30 |
| 07/06/07 | Cameron | Review materials from expert regarding supplemental report and e-mails regarding same. | .90 |
| 07/06/07 | Klapper | Continue developing cross examination outlines for use with Grace experts in prepping them for depositions. | 6.30 |
| 07/16/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 8.30 |

172573 W. R. Grace & Co.                        Invoice Number  1587246
60026  Litigation and Litigation Consulting     Page    2
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 07/17/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 5.20 |
| 07/18/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 4.00 |
| 07/19/07 | Klapper | For purposes of deposition and cross examination preparation, continue review of additional documents relied upon by claimants' experts as outlined in their rebuttal reports. | 3.20 |
| 07/20/07 | Cameron | Review materials from consultant (0.8); review claimants' expert materials (0.9). | 1.70 |
| 07/20/07 | Klapper | Update cross outline materials based on rebuttal reports from claimants' experts. | 4.70 |
| 07/22/07 | Cameron | Review materials relating to supplemental report. | 1.10 |
| 07/23/07 | Cameron | Review materials for supplemental report (0.8); telephone call with consultant regarding same (0.3); e-mails regarding same (0.3). | 1.40 |
| 07/23/07 | Klapper | Meet with consultants regarding consideration of rebuttal reports in light of claimant experts' statements. | 6.30 |
| 07/24/07 | Cameron | Attention to issues for expert supplemental reports (0.8); telephone call regarding same (0.6); review claimants' reports (0.7). | 2.10 |
| 07/24/07 | Klapper | Meet with expert regarding deposition preparation. | 6.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587246
60026  Litigation and Litigation Consulting  Page    3
August 29, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 07/25/07 | Cameron | E-mails regarding expert report (0.4); review same (0.7). | 1.10 |
| 07/25/07 | Klapper | Meet with consultants regarding deposition preparation. | 3.40 |
| 07/26/07 | Ament | Telephone call from R. Baker re: documents filed under seal by K&E. | .10 |
| 07/26/07 | Cameron | Prepare for (0.3) and participate in call with consultants and K&E (0.6); review draft report and prepare e-mail to K&E (0.9); review order regarding exclusivity and telephone call with client (0.6). | 2.40 |
| 07/26/07 | Klapper | Review scientific studies forwarded by consultant for deposition preparation purposes. | 5.50 |
| 07/27/07 | Cameron | Multiple telephone calls and e-mails regarding supplemental expert reports for PI estimation (1.4); review working materials and reports regarding same (1.1); review historical testing data (0.8). | 3.30 |
| 07/28/07 | Cameron | E-mails and telephone calls regarding supplemental report (0.6); review new data and calculations (0.5). | 1.10 |
| 07/29/07 | Cameron | Review materials for supplemental report and multiple e-mails and telephone calls regarding same. | .90 |
| 07/30/07 | Cameron | Review materials and relating to supplemental expert report and comments (2.4); multiple e-mails and calls with K&E and client (0.9); telephone calls with consultant (0.4). | 3.70 |
| 07/31/07 | Cameron | Continued review of materials for supplemental expert reports (3.9); multiple calls and e-mails regarding same (0.9). | 4.80 |

```
                                                          ------
```

```
172573 W. R. Grace & Co.                        Invoice Number  1587246
60026  Litigation and Litigation Consulting     Page   4
August 29, 2007
```

```
                                    TOTAL HOURS      92.80
```

| TIME SUMMARY | Hours | Rate | Value |
|---|---|---|---|
| James J. Restivo Jr. | 2.00 at | $ 635.00 = | 1,270.00 |
| Douglas E. Cameron | 28.90 at | $ 570.00 = | 16,473.00 |
| Antony B. Klapper | 61.80 at | $ 520.00 = | 32,136.00 |
| Sharon A. Ament | 0.10 at | $ 145.00 = | 14.50 |

```
                    CURRENT FEES                       49,893.50


                                                    ------------
              TOTAL BALANCE DUE UPON RECEIPT          $49,893.50
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587248
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

         Fees                        862.50
         Expenses                      0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $862.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587248
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027


==============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

        Date   Name                                           Hours
        -----  ----------                                     -----

        07/11/07 Flatley      One-half of non-working time on   1.50
                              return from Philadelphia.

                                                              ------
                                           TOTAL HOURS          1.50


    TIME SUMMARY           Hours        Rate        Value
    --------------------   --------------------     -------
    Lawrence E. Flatley    1.50 at   $  575.00  =   862.50

                           CURRENT FEES                         862.50


                                                            ------------
                           TOTAL BALANCE DUE UPON RECEIPT       $862.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587250
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

            Fees                      32,445.00
            Expenses                       0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $32,445.00
                                                       =============

```
                              REED SMITH LLP
                              PO Box 360074M
                         Pittsburgh, PA  15251-6074
                            Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number     1587250
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028
```

==========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 07/03/07 | Flatley | Preliminary review of e-mail and attached information and reply e-mail. | .60 |
| 07/04/07 | Cameron | Review materials from meeting with R. Finke. | .60 |
| 07/04/07 | Flatley | Preliminary review of materials re: computation issues. | .60 |
| 07/05/07 | Cameron | Meet with R. Finke, J. Restivo and L. Flatley regarding strategy issues for ZAI (1.8); review strategy and summary memos regarding same (0.9); review materials relating to consultant work plan and meet with R. Finke regarding same (0.8). | 3.50 |
| 07/05/07 | Flatley | Review and analyze research memo (1.4); with R. Finke, D. Cameron and J. Restivo re: research issues and follow-up with R. Finke and D. Cameron (1.8). | 3.20 |
| 07/05/07 | Restivo | Review legal analysis and meeting with R. Finke and D. Cameron. | 3.00 |
| 07/06/07 | Cameron | Review materials from meeting regarding ZAI issues (0.4); Review materials from consultant (0.7). | 1.10 |
| 07/06/07 | Flatley | W. Sparks e-mail and follow-up. | .10 |

172573 W. R. Grace & Co.                    Invoice Number  1587250
60028  ZAI Science Trial                    Page    2
August 29, 2007


       Date   Name                                              Hours
       ------ ----------                                        -----

    07/06/07 Restivo        Telephone conference with R. Beber    1.00
                            and emails relating thereto.

    07/07/07 Cameron        Review e-mails regarding Canadian      .30
                            ZAI claims and comment.

    07/07/07 Flatley        E-mail from R. Finke re: various       .10
                            issues.

    07/09/07 Restivo        Preparation for Westbrook call.        .50

    07/10/07 Flatley        Review summary memoranda in detail    1.50
                            (1.3); with W. Sparks re: memo
                            (0.1); e-mail to R. Finke and D.
                            Cameron (0.1).

    07/11/07 Flatley        E-mails re: scheduling of multiple     .30
                            conference calls.

    07/11/07 Restivo        Telephone call with E. Westbrook       .50
                            and review correspondence re:
                            Canada ZAI.

    07/12/07 Cameron        Review materials relating to ZAI       .60
                            calls.

    07/12/07 Restivo        Prepare for Canadian ZAI telephone     .50
                            conference.

    07/13/07 Cameron        Review Canadian ZAI claims             .50
                            materials and e-mails regarding
                            same.

    07/13/07 Flatley        Prepare for conference call and       1.70
                            e-mails about scheduling (0.2);
                            with J. Restivo (0.1); conference
                            call with R. Finke, B. Beher, D.
                            Siegel, J. Restivo, et al. and
                            follow-up (1.2); e-mails from/to
                            D. Cameron (0.2).

    07/13/07 Restivo        Review legal research memo (1.0);     2.00
                            prepare for and participate in
                            telephone conference with client
                            and Canadian counsel (1.0).

    07/15/07 Cameron        Review materials relating to ZAI      1.90
                            calls (0.6); review consultant
                            work plan (0.9); review discovery
                            requests (0.4).

```
172573 W. R. Grace & Co.                    Invoice Number  1587250
60028  ZAI Science Trial                    Page   3
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/16/07 | Cameron | Prepare for (0.5) and participate in conference call regarding consultant work plan (0.6); review draft materials from L. Flatley and comment (0.4); review K&E strategy memos regarding ZAI issues (0.9). | 2.40 |
| 07/16/07 | Flatley | Call with D. Cameron (0.1); prepare for conference call (0.7); conference call with R. Finke, W. Sparks and D. Cameron and follow-up (1.0); analysis of computer searches and e-mails about them (0.5). | 2.30 |
| 07/17/07 | Cameron | Review materials from Canadian counsel (0.6); review consultant work plan materials and follow-up e-mails from counsel (0.6). | 1.20 |
| 07/17/07 | Restivo | Prepare for telephone conference on ZAI. | .50 |
| 07/17/07 | Singer | Review matters relating to Plan issues relating to ZAI. | 2.00 |
| 07/18/07 | Cameron | Prepare for (0.6) and participate in call with Grace representatives and counsel regarding ZAI strategy issues (0.7); review outline/summary of issues from R. Finke (0.5). | 1.80 |
| 07/18/07 | Flatley | Prepare for conference call with J. Restivo, D. Cameron and P. Singer (0.5); conference call with R. Finke, B. Beber, D. Siegel, et al. and follow-up on call (1.3). | 1.80 |
| 07/18/07 | Restivo | Meeting with P. Singer and conference call re: ZAI (1.3); telephone call with Westbrook (0.7). | 2.00 |
| 07/18/07 | Singer | Call and meeting with J. Restivo re ZAI proposal. | 1.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587250
60028  ZAI Science Trial                     Page   4
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/19/07 | Cameron | Prepare for (0.8) and participate in conference call with client and K&E regarding strategy issues (0.7); review materials regarding potential consultant (0.6). | 2.10 |
| 07/19/07 | Flatley | E-mails and replies (0.1); review materials forwarded by W. Sparks and M. Murphy (1.0); message for W. Sparks (0.1). | 1.20 |
| 07/19/07 | Restivo | Prepare for and participate in client conference call. | 1.50 |
| 07/20/07 | Cameron | Review revised summary from R. Finke (0.7); review discovery (0.2). | .90 |
| 07/22/07 | Restivo | Receipt and review of new material relating to ZAI claims. | .40 |
| 07/25/07 | Cameron | Participate in call regarding report on strategy meetings (0.9); follow-up e-mails and calls (0.2); meet with J. Restivo regarding same (0.3). | 1.40 |
| 07/25/07 | Restivo | Prepare for and conference call with R. Beber, R. Finke and D. Cameron. | 1.50 |
| 07/27/07 | Cameron | Review materials relating to ZAI issues. | .40 |
| 07/29/07 | Cameron | Prepare for call regarding ZAI. | .80 |
| 07/30/07 | Cameron | Prepare for (0.5) and participate in strategy call with counsel and client (1.3); follow-up from call (0.5). | 2.30 |
| 07/30/07 | Flatley | Preparation for conference call (0.3); conference call and follow-up (1.9). | 2.20 |
| 07/30/07 | Restivo | Conference call re:  Canadian zonolite. | 1.00 |

```
                                            ------
                              TOTAL HOURS    54.80
```

```
172573 W. R. Grace & Co.                    Invoice Number  1587250
60028  ZAI Science Trial                    Page   5
August 29, 2007
```

| TIME SUMMARY | Hours | Rate | | Value |
|---|---|---|---|---|
| James J. Restivo Jr. | 14.40 at | $  635.00 | = | 9,144.00 |
| Paul M. Singer | 3.00 at | $  635.00 | = | 1,905.00 |
| Lawrence E. Flatley | 15.60 at | $  575.00 | = | 8,970.00 |
| Douglas E. Cameron | 21.80 at | $  570.00 | = | 12,426.00 |

```
                      CURRENT FEES                      32,445.00


                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT           $32,445.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1587251
5400 Broken Sound Blvd., N.W.        Invoice Date      08/29/07
Boca Raton, FL 33487                 Client Number      172573


================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                        3,662.50
         Expenses                        0.00

              TOTAL BALANCE DUE UPON RECEIPT      $3,662.50
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1587251
5400 Broken Sound Blvd., N.W.        Invoice Date    08/29/07
Boca Raton, FL 33487                 Client Number    172573
                                     Matter Number      60029


=============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| | | | |
|------|------|--|-------|
| 07/09/07 | Ament | Meet with A. Muha re: expenses relating to June monthly fee application. | .10 |
| 07/09/07 | Muha | Extensive review and revisions to June 2007 fee and expense entries for monthly fee application. | 2.80 |
| 07/10/07 | Ament | Attend to billing issues relating to expenses for June monthly fee application (.50); meet with L. Mignogna re: same (.10); e-mails and meet with A. Muha re: same (.10). | .70 |
| 07/11/07 | Ament | Attend to billing issues relating to expenses for June monthly fee application (.50); e-mails re: same (.10); meet with A. Muha re: same (.10). | .70 |
| 07/12/07 | Ament | Attend to billing matters (.10); e-mails re: monthly and quarterly fee applications (.10); e-mails re: Environ invoices (.10). | .30 |
| 07/13/07 | Ament | E-mails re: Environ invoices. | .20 |
| 07/13/07 | Muha | Continue extensive review and revisions to June 2007 fee and expense detail, including research of additional explanations to add to entries and drafting clarification of expense entries. | 2.20 |

172573 W. R. Grace & Co.                        Invoice Number  1587251
60029  Fee Applications-Applicant               Page    2
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 07/16/07 | Muha | Review revised version of June fee/expense details and meet with D. Cameron re: same. | .20 |
| 07/18/07 | Ament | E-mails re: billing matters. | .10 |
| 07/23/07 | Ament | Attend to billing matters (.10); e-mails re: same (.10). | .20 |
| 07/23/07 | Lord | Research docket and draft CNO/service for Reed Smith's May monthly fee application. | .40 |
| 07/24/07 | Ament | Begin drafting June monthly fee application (.20); begin drafting quarterly fee application (.30). | .50 |
| 07/25/07 | Ament | E-mails with J. Lord re: CNO for May monthly fee application. | .10 |
| 07/25/07 | Lord | E-file and perfect service of CNO to RS May monthly fee application (.4); e-mail to S. Ament re: same (.1). | .50 |
| 07/27/07 | Ament | Attend to billing matters. | .10 |
| 07/27/07 | Muha | Make final revisions to fee and expense detail for June monthly fee application. | .70 |
| 07/30/07 | Ament | Calculate June fees and expenses for 72nd monthly fee application (1.0); prepare spreadsheet re: same (.50); continue drafting 72nd monthly fee application and provide to A. Muha (.50); e-mails with J. Lord re: same (.10); attend to billing matters re: Environ (.10); e-mails re: same (.10). | 2.30 |
| 07/31/07 | Ament | Meet with A. Muha re: June monthly fee application (.10); e-mails with J. Lord re: same (.10); finalize 72nd monthly fee application and fee and expense details (.30); e-mail said documents to J. Lord for DE filing (.10). | .60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587251
60029  Fee Applications-Applicant           Page   3
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

```
07/31/07 Lord         Revise, e-file and perfect service    1.30
                      of Reed Smith's June monthly fee
                      application (1.2); e-mail with S.
                      Ament re: quarterly application
                      (.1).

07/31/07 Muha         Make final review and revisions to     .80
                      June Monthly Fee Application
                      summary form and materials.
                                                          ------
                                    TOTAL HOURS            14.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 6.70 | at $ | 350.00 | = | 2,345.00 |
| John B. Lord | 2.20 | at $ | 210.00 | = | 462.00 |
| Sharon A. Ament | 5.90 | at $ | 145.00 | = | 855.50 |

```
                      CURRENT FEES                          3,662.50

                                                          ------------
                      TOTAL BALANCE DUE UPON RECEIPT        $3,662.50
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1587257
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number       172573



===============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

         Fees                              10,360.50
         Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $10,360.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1587257 |
| One Town Center Road | Invoice Date    08/29/07 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60030 |

===========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/02/07 | Ament | E-mails and telephone calls to assist K&E with hearing preparation for 7/5/07 hearing. | 1.50 |
| 07/03/07 | Ament | Obtain hearing transcripts from 6/25/07 and 6/26/07 and provide to client and working group (.30); continue to assist K&E with hearing preparation for 7/5/07 hearing (.50); various e-mails and telephone calls re: same (.50). | 1.30 |
| 07/05/07 | Ament | Assist K&E with hearing preparation (4.0); e-mail 6/29/07 hearing transcript to client and team (.10). | 4.10 |
| 07/05/07 | Cameron | Attend portions of class certification hearing and meet with R. Finke regarding same. | 3.20 |
| 07/13/07 | Ament | E-mails to assist K&E with hearing preparation for July hearings. | 1.50 |
| 07/16/07 | Ament | Various e-mails and telephone calls to assist K&E with hearing preparation for 7/19/07 hearing. | .50 |
| 07/16/07 | Cameron | Review agenda and issues for 7/23/07 hearing. | .60 |

172573 W. R. Grace & Co.     Invoice Number  1587257
60030  Hearings        Page    2
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/18/07 | Ament | Various e-mails with M. Rosenberg and D. Rooney of K&E re: hearing preparation for 7/19/07 hearing (.50); various e-mails and meetings with L. Mignogna re: same (.20). | .70 |
| 07/19/07 | Ament | Assist J. Baer and S. Blatnick of K&E with hearing preparation (3.0); various e-mails, meetings and telephone calls re: same (1.0). | 4.00 |
| 07/20/07 | Cameron | Review materials for 7/23/07 hearing. | .90 |
| 07/21/07 | Cameron | Review materials for Omnibus Hearing. | .70 |
| 07/23/07 | Cameron | Participate in portions of Omnibus Hearing (via telephone) (2.0); meet with J. Restivo regarding same (0.5). | 2.50 |
| 07/23/07 | Restivo | Participate in Omnibus Hearing (via telephone). | 5.00 |
| 07/30/07 | Ament | Assist K&E and Pachulski with preparation for 8/1/07 hearing (1.50); various e-mails with M. Rosenberg and J. O'Neill re: same (.50); review agenda for said hearing (.10); prepare supplemental hearing binders per J. O'Neill request(.50); hand deliver same to Judge Fitzgerald per J. O'Neill request (.20); telephone call to R. Baker re: same (.10). | 2.90 |
| 07/31/07 | Ament | Assist K&E with hearing preparation for PI hearing scheduled for 8/1/07 (1.50); various e-mails and meetings with M. Rosenberg re: same (.50). | 2.00 |

                ------
            TOTAL HOURS 31.40

```
172573 W. R. Grace & Co.                    Invoice Number  1587257
60030  Hearings                             Page    3
August 29, 2007


     James J. Restivo Jr.      5.00  at  $  635.00  =   3,175.00
     Douglas E. Cameron        7.90  at  $  570.00  =   4,503.00
     Sharon A. Ament          18.50  at  $  145.00  =   2,682.50

                        CURRENT FEES                  10,360.50


                                                     ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $10,360.50
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number    1587260
One Town Center Road                     Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                           447,239.00
          Expenses                             0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $447,239.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1587260
One Town Center Road                    Invoice Date     08/29/07
Boca Raton, FL    33486                 Client Number     172573
                                        Matter Number      60033


================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 06/29/07 | Flatley | E-mails and replies (0.3); working on draft pre-trial schedules (0.8); calls and e-mails re: witness deposition schedules (0.8); e-mails re: July 30 hearing issues (0.3). | 2.20 |
| 07/01/07 | Cameron | Review summary/status report and things-to-do for meetings. | .80 |
| 07/02/07 | Ament | Various e-mails and meetings with team to assist with PD issues (1.0); attend team status meeting (1.0). | 2.00 |
| 07/02/07 | Aten | Team meeting (.9); conference with L. Flatley re: Pacific Freeholds (.2). | 1.10 |
| 07/02/07 | Cameron | Prepare for (0.7) and attend strategy meeting with Grace teams (1.1); telephone call with R. Finke regarding List of Claims to Be Tried (0.3); finalize list (0.4); review discovery received from Speights & Runyan (0.7); e-mails regarding Anderson Memorial argument (0.2); multiple e-mails and telephone calls regarding Pacific Freeholds trial (0.6); review and revise proposed pretrial schedule regarding same (0.5); revise summary of Canadian | 5.40 |

172573 W. R. Grace & Co.                              Invoice Number  1587260
60033  Claim Analysis Objection Resolution           Page    2
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | claims regarding product ID issues (0.9); review draft order regarding PD court dates (0.4). | |
| 07/02/07 | Flatley | E-mails and replies (0.2); reviewing R. Aten e-mail and memo re: Pacific Freeholds status (1.1); team meeting and follow-up (1.2); organizing re: Pacific Freeholds trial, including with B. Himmel, T. Rea, R. Aten and e-mails with L. Maines (1.8); e-mails from/to D. Biderman and D. Cameron re: various issues (0.8). | 5.10 |
| 07/02/07 | Gatewood | Meet with/communicate with R. Aten concerning evidentiary issues addressing declarations and out of court statements (.50); examination/analysis of declarations addressing issues relating to knowledge and to contamination and research/analysis of same (6.0). | 6.50 |
| 07/02/07 | Himmel | Conference with L. Flatley regarding Pacific Freeholds case (0.3); review outlines regarding factual background and applicable law (0.4). | .70 |
| 07/02/07 | Rea | Draft Statute of Limitations Trial Brief. | 6.10 |
| 07/02/07 | Restivo | Emails, correspondence and telephone calls re: open issues (1.1); weekly strategy meeting (1.4). | 2.50 |
| 07/03/07 | Ament | Various meetings with T. Rea re: PD trial exhibits (.20); begin review of documents and compilation of exhibits (2.50). | 2.70 |
| 07/03/07 | Aten | Conference with L. Flatley re: preparing for Pacific Freeholds hearing (1.9); continue to read, analyze materials and prepare for hearing re: Pacific Freeholds (3.4). | 5.30 |

172573  W. R. Grace & Co.                          Invoice Number  1587260
60033   Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| | | | |
|------|------|--|-------|
| 07/03/07 | Cameron | Multiple e-mails regarding court orders (0.4); review materials relating to trial of Motley Rice claims (1.4); additional review of Canadian claims and product ID/limitation period issues (1.3). | 3.10 |
| 07/03/07 | Flatley | E-mails and replies (0.2); reviewing materials re: statute of limitations hearing (0.9); with R. Aten re: preparation for statute of limitations hearing and follow-up on meeting (2.0); further e-mails and replies (0.2); with D. Cameron (0.3); review materials re: statute of limitations hearing (0.7). | 4.30 |
| 07/03/07 | Gatewood | Examination/analysis of exceptions to hearsay rules and communicate with R. Aten concerning same. | 1.50 |
| 07/03/07 | Maines | Read memorandum and other case information to prepare for pre-trial document prep | 3.40 |
| 07/03/07 | Rea | Draft Statute of Limitations Trial Brief. | 8.30 |
| 07/03/07 | Wrenshall | Office conference with Rebecca Aten re: hearsay exception memo. | .10 |
| 07/04/07 | Cameron | Review draft trial brief (0.9); review documents relating to claimants' knowledge (0.9). | 1.80 |
| 07/04/07 | Flatley | E-mail and reply re: September 6 hearing preparation. | .10 |
| 07/04/07 | Rea | Draft Statute of Limitations Trial Brief. | 7.00 |
| 07/05/07 | Ament | Continue to assist T. Rea with compilation of exhibits for PD trial (2.50); various meetings with T. Rea re: same (.30); assist team with various PD issues (.70). | 3.50 |

```
172573 W. R. Grace & Co.                      Invoice Number  1587260
60033  Claim Analysis Objection Resolution    Page    4
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|------|

| Date | Name | | Hours |
|------|------|---|------|
| 07/05/07 | Aten | Conference with L. Maines and D. Rawls re: review of certain documents (1.3); continue to review, analyze materials on preparation for hearing re: Pacific Freeholds (2.8). | 4.10 |
| 07/05/07 | Cameron | Review and revise draft trial brief (0.8); meet with R. Finke and J. Restivo regarding same (0.4); meet with T. Rea and L. Flatley regarding July 30 - 31 hearing issues (0.7); review trial exhibits for hearing (0.8); e-mails regarding scheduling orders (0.5). | 3.20 |
| 07/05/07 | Flatley | Scheduling July 6 meeting (0.2); evaluating witness issues for September 6 hearing (1.8); with T. Rae and D. Cameron re: trial brief and follow-up (0.8). | 2.80 |
| 07/05/07 | Maines | Conference with R. Aten regarding Pacific Freeholds hearing (1.3); Review and analyze materials re: Pacific Freeholds (2.3) | 3.60 |
| 07/05/07 | Rawls | Case law research for pleading preparation | 1.10 |
| 07/05/07 | Rea | Revisions to Statute of Limitations Trial Brief (9.3); draft Witness List (.5); Revisions to Exhibit List (.5). | 10.30 |
| 07/05/07 | Restivo | Monitor class action argument (.5); negotiations with Speights (2.5); meetings with Bernick, Essayian (1.5); work on Trial Brief re: Motley Rice cases (1.0). | 2.50 |
| 07/05/07 | Wrenshall | Research re: hearsay exception. | 1.00 |
| 07/06/07 | Ament | Various meetings with T. Rea re: exhibits for PD trial (.50); review and pre-mark said exhibits (2.20); draft debtors list of exhibits and provide to T. Rea (1.50). | 4.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

07/06/07 Aten         Continue to review, analyze         3.90
                      materials re: Pacific Freeholds
                      (2.0); prepare for and participate
                      in strategy conferences with L.
                      Flatley re: same (1.9).

07/06/07 Cameron      Review materials to be filed for    1.30
                      July 30-31 hearing on Motley Rice
                      claims and e-mail regarding same
                      (0.8); e-mails regarding
                      scheduling issues (0.5).

07/06/07 Flatley      Reviewing legal research on         4.50
                      Admissibility issue for September
                      6 hearing (0.5); with R. Aten re:
                      various issues (two meetings)
                      (1.0); reviewing potential
                      deposition designations for
                      September 6 hearing (2.1); with J.
                      Restivo and follow-up e-mails re:
                      conference call next week (0.4);
                      scheduling of Philadelphia meeting
                      and follow-up messages for
                      witnesses (0.5).

07/06/07 Himmel       Review materials from L. Flatley    4.40
                      (1.0); prepare and send list of
                      needed information to R. Aten
                      (.9); conferences with R. Aten
                      regarding same (.5); review T. Rea
                      Trial Brief regarding statute of
                      limitations and conference with T.
                      Rea regarding same (2.0).

07/06/07 Maines       Review and analyze materials and    3.80
                      documents regarding Pacific
                      Freeholds

07/06/07 Rea          Finalization and filing of Statute  5.10
                      of Limitations Trial Brief,
                      Witness List and Exhibit List for
                      Motley Rice claims hearing.

07/06/07 Restivo      Preparation for telephone           1.00
                      conference with Speights.

172573  W. R. Grace & Co.                           Invoice Number   1587260
60033   Claim Analysis Objection Resolution         Page    6
        & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/06/07 | Wrenshall | Continued research re: hearsay rule (1.7); began drafting memo (0.9). | 1.30 |
| 07/07/07 | Cameron | E-mails regarding scheduling issues. | .50 |
| 07/07/07 | Flatley | Review and comment on draft trial brief for July 30 trial (1.5); e-mails from/to T. Rea about trial brief (0.1); prepare for Philadelphia trip (0.1). | 1.70 |
| 07/09/07 | Ament | Various meetings with T. Rea re: PD exhibits and trial brief (.70); revisions to debtors' exhibit list (.30); scan and e-mail exhibits to A. Kearse (1.50); prepare for and attend team status meeting (.80); assist team with preparation for PD trial (1.50); e-mails with R. Baker re: Sept. dates for PD trial (.10). | 4.90 |
| 07/09/07 | Aten | Team meeting (0.2); continue to review, compile information re: Pacific Freeholds in preparation for hearing (0.5). | .70 |
| 07/09/07 | Flatley | Comments on draft trial brief (0.3); review revised brief and call with T. Rea on it (0.4); preparation for Philadelphia witness meeting (1.0); preparation for meeting (0.3); team meeting and follow-up (1.1); preparation for Pacific Freeholds trial, including deposition designations (1.0). | 4.10 |
| 07/09/07 | Gatewood | Meet/confer and communicate with L. Flatley concerning upcoming hearing and litigation strategies (.50); communicate with R. Aten concerning depositions, exhibits and evidentiary issues (.50); examination/analysis of memoranda addressing Pacific Freeholds' claims and defense strategies (6.0); outline issues to address | 8.80 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | with L. Flatley and R. Aten in connection with scheduled hearing and outstanding tasks (.80); examine/analyze declarations and review/evaluate evidentiary rules addressing same (1.0). | |
| 07/09/07 | Himmel | Review background memoranda and review pleadings from pre-bankruptcy litigation. | 1.60 |
| 07/09/07 | Maines | Review and analysis of historical documents in preparation for Pacific Freeholds hearing | 2.90 |
| 07/09/07 | Pickens | Research and draft Trial Brief. | 10.80 |
| 07/09/07 | Rawls | Review documents in preparation for PD trial re: Pacific Freeholds. | 2.00 |
| 07/09/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial for Motley Rice claims. | 7.80 |
| 07/09/07 | Restivo | Telephone conference with Speights (.5); update issues paper (1.0); weekly planning meeting (1.5); calendar discovery, trials (1.0). | 4.00 |
| 07/09/07 | Wrenshall | Continued drafting memo re: hearsay exception. | 2.75 |
| 07/10/07 | Ament | Assist team with PD trial preparation (1.0); various e-mails and meetings with team re: same (.80); begin gathering documents and drafting agenda for PD trial on Motley Rice claims (.50); begin preparing exhibit trial binders (1.0). | 3.30 |
| 07/10/07 | Aten | Continue to develop issues re: Pacific Freeholds. | 2.30 |
| 07/10/07 | Flatley | Prepare for Philadelphia meeting on trip to Philadelphia (1.0); attending meeting in Philadelphia with W. Sparks, K&E and fact witnesses and follow-up on meeting (6.0); review Pacific Freeholds | 8.90 |

```
172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page   8
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | deposition designations (1.9). | |
| 07/10/07 | Gatewood | Examination/analysis of cases addressing issues relating to contamination and to constructive/actual knowledge (5.0); examination/analysis of documents/potential exhibits for orders of proof necessary to use at hearing (2.5); communicate with R. Aten concerning exhibits, declarations, evidentiary issues (.50). | 8.00 |
| 07/10/07 | Himmel | Review briefs/pleadings from pre-bankruptcy litigation (1.8); review F. Seif deposition transcript (1.5); conference with T. Rea regarding statute of limitations arguments (0.4). | 3.70 |
| 07/10/07 | Pickens | Research and draft Trial Brief. | 8.10 |
| 07/10/07 | Rawls | Review documents in preparation for PD trial re: Pacific Freeholds. | 2.10 |
| 07/10/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial. | 4.00 |
| 07/10/07 | Restivo | Receipt and review of new material. | 1.00 |
| 07/10/07 | Wrenshall | Completed memo re: hearsay exception. | 1.15 |
| 07/11/07 | Ament | Assist team with PD trial preparation (1.50); various e-mails and meetings with team re: same (.50); continue preparation of trial exhibit binders (.50). | 2.50 |
| 07/11/07 | Aten | Team meeting re: Pacific Freeholds (1.9) continue to develop issues re: Pacific Freeholds for 9/6 hearing (7.5). | 9.40 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/11/07 | Flatley | Substantive e-mails and replies (0.3); call with W. Sparks (0.3); team meeting re: September 6 and 7 hearing and follow-up (2.0); calls re: deposition scheduling (0.4); preparation for July 12 conference call (2.1). | 5.10 |
| 07/11/07 | Gatewood | Prepare for and attend meeting with litigation team addressing Pacific Freeholds' claims (1.5); examine/analyze and select potential exhibits relating to notice issues (4.0); communicate with R. Aten concerning deposition designations and exhibit issues (.5). | 6.00 |
| 07/11/07 | Himmel | Review documents for use in trial brief (3.8); attend Pacific Freeholds team meeting (2.0). | 5.80 |
| 07/11/07 | Maines | Team meeting to prepare for September hearing in Pacific Freeholds (1.9); review and analysis of Board of Examiners documents (3.6). | 5.50 |
| 07/11/07 | Pickens | Research and draft Trial Brief. | 8.20 |
| 07/11/07 | Rawls | Review documents for hearing preparation (6.1); team meeting re: Pacific Freeholds (2.0). | 8.10 |
| 07/11/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial. | 7.00 |
| 07/11/07 | Restivo | Communications with Chicago and Wilmington co-counsel (1.0); update issues and status report (1.5); telephone calls and emails to Speights & Runyan (.5); receipt and review of new material (.5). | 3.50 |
| 07/11/07 | Wrenshall | Prepare and send memorandum to R. Aten (.2); meeting discussing pending statute of limitations trial in bankruptcy court (1.8). | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  10
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 07/12/07 | Ament | Assist team with various PD issues (1.50); e-mails and meetings with team re: same (.50); continue gathering documents for PD trial and drafting agenda (1.0); provide exhibit trial binder to T. Rea (.10); meet with T. Rea re: agenda and PD trial binders (.20); revisions to exhibit trial binders (.50); e-mails with J. O'Neill and P. Cuniff re: agenda for 7/30/07 trial (.20). | 4.00 |
| 07/12/07 | Aten | Continue to work on matters regarding Pacific Freeholds. | 4.20 |
| 07/12/07 | Cameron | Attention to discovery request issues (0.8); attention to scheduling issues (0.6). | 1.40 |
| 07/12/07 | Flatley | E-mails and replies (0.2); prepare for conference call (0.8); with J. Restivo re: conference call (0.3); conference call with B. Beber, R. Finke and J. Restivo and follow-up on call (1.0); calls with fact witnesses and e-mails re: scheduling (0.5); analysis of outlines re: issues raised by B. Beber (1.2); e-mail re: issues raised by B. Beber (0.6); preparation for September 6 hearing, including review/revisions of deposition designations (1.5). | 6.10 |
| 07/12/07 | Gatewood | Examination/analysis of briefing materials (legal research/analysis), potential exhibits and depositions of potential witnesses (7.1); communicate with R. Aten concerning same (.50). | 7.60 |
| 07/12/07 | Himmel | Review documents for use in trial brief for Pacific Freeholds claim trial and conduct research of caselaw for same (3.0); conference with M. Wrenshall regarding research issues (.3). | 3.30 |

172573  W. R. Grace & Co.                          Invoice Number  1587260
60033   Claim Analysis Objection Resolution        Page  11
        & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|------|-------|

| 07/12/07 | Pickens | Research and draft Trial Brief for Motley Rice claims trial. | 4.70 |
| 07/12/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds. | 6.50 |
| 07/12/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial re: Motley Rice claims. | 6.80 |
| 07/12/07 | Restivo | Pacific Freeholds conference call (1.0); Speights discovery calls to R. Finke, M. Fairey, et al. (1.0); correspondence and memos with T. Rea, D. Cameron, L. Flatley, and R. Finke (1.0). | 3.00 |
| 07/12/07 | Wrenshall | Office conference with Brian Himmel re district court's opinion in Pacific Freeholds (.2); additional research re rule 807 hearsay exception memo (1.2); research re California statute of limitations (1.5) | 2.90 |
| 07/13/07 | Ament | Assist team with PD issues (2.0); various e-mails re: same (1.0). | 3.00 |
| 07/13/07 | Aten | Continue to revise and analyze materials re Pacific Freeholds. | 2.80 |
| 07/13/07 | Cameron | Attention to multiple scheduling and discovery issues. | .50 |
| 07/13/07 | Flatley | E-mails (0.1); reviewing deposition transcripts for use at September 6 hearing and designations (3.7). | 3.80 |
| 07/13/07 | Gatewood | Communicate with R. Aten concerning potential exhibits, selection of same and proposition for which various exhibits/documents should be proposed (.50); examination/analysis of legal memorandum addressing constructive/imputed and/or actual | 7.30 |

172573 W. R. Grace & Co.          Invoice Number  1587260
60033  Claim Analysis Objection Resolution    Page  12
      & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | knowledge of contamination and draft outline (submit to R. Aten) for use at hearing (6.8). | |
| 07/13/07 | Himmel | Review caselaw, deposition summaries and documents for use in pre-trial statement and begin drafting statement re: Pacific Freeholds. | 4.20 |
| 07/13/07 | Pickens | Research and draft Trial Brief re: Motley Rice claims trial. | 7.10 |
| 07/13/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds. | 2.60 |
| 07/13/07 | Rea | Draft Motion in Limine and Reply Brief for Statute of Limitations trial re: Motley Rice claims trial. | 4.20 |
| 07/13/07 | Restivo | Memo re:  Speights' Canadian document request. | .50 |
| 07/13/07 | Wrenshall | Research re statute of limitations for property damage in California with respect to asbestos in buildings claims. | 1.50 |
| 07/14/07 | Aten | Continue to review and analyze materials re Pacific Freeholds. | 4.70 |
| 07/14/07 | Cameron | Review materials for July 30-31 hearing (1.5); review materials relating to Canadian claims (1.0); review J. Restivo summaries (0.8). | 3.30 |
| 07/14/07 | Flatley | Review deposition designations and notes of review of other deposition transcripts (2.0); e-mail to R. Aten re: status of deposition review work (0.2). | 2.20 |
| 07/15/07 | Aten | Continue to review and analyze materials re Pacific Freeholds in preparation for hearing. | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page   13
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 07/15/07 | Cameron | Review materials relating to S&R discovery requests (0.9); review materials filed for July 30-31 hearing on Motley Rice claims (1.2); review materials relating to various scheduling and discovery issues (0.5). | 2.60 |
| 07/15/07 | Flatley | E-mails relating to Pacific Freeholds and replies. | .20 |
| 07/15/07 | Gatewood | Examine/analyze deposition transcripts and prepare designations for scheduled hearing re: Pacific Freeholds. | 4.00 |
| 07/16/07 | Ament | Assist team with various issues relating to PD trial (2.0); various e-mails and meetings with team re: same (1.0); prepare for and attend team status meeting (.60). | 3.60 |
| 07/16/07 | Aten | Team meeting re: PD claims (.5); team meeting re: Pacific Freeholds (2.4); continue to develop issues re Pacific Freeholds in preparation for hearing (3.4). | 6.30 |
| 07/16/07 | Cameron | Meet with J. Restivo regarding open issues (0.4); prepare for (0.8) and attend weekly meeting with team members regarding strategy and tasks (0.9); begin review of materials from Motley Rice regarding July 30-31 hearing, including trial brief, exhibits, witness list (1.9); multiple e-mails regarding scheduling issues (0.4); attention to Canadian PD claim materials (0.9); attention to materials relating to motion for leave to file Elizabeth Anderson report (0.8). | 6.10 |
| 07/16/07 | Flatley | Team meeting and follow-up (0.7); call with R. Senftleben and follow-up (0.3); meeting re: preparation for September 6 and 7 hearing and follow-up (2.1); with | 3.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page   14
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | R. Aten re: status (0.4); reorganizing (0.2). | |
| 07/16/07 | Gatewood | Examination/analysis of legal memoranda and potential exhibits (and selection of same) in preparation for assisting in certain segments of pre-hearing brief (3.5);  prepare designations for hearing (4.0). | 7.50 |
| 07/16/07 | Himmel | Conferences with M. Wrenshall regarding research for trial brief (.5); draft trial brief (4.2); attend portion of meeting with Pacific Freeholds trial team (1.7). | 6.40 |
| 07/16/07 | Maines | Prepare for and attend team meeting regarding Pacific Freeholds September hearing (2.4); Continuing review and analysis of BOE documents to identify potential exhibits (5.4). | 7.80 |
| 07/16/07 | Pickens | Research and draft Trial Brief. | 8.60 |
| 07/16/07 | Rawls | Review documents for pleading preparation in PD trial re: Pacific Freeholds (6.4); attend portion of team meeting re: Pacific Freeholds (1.1). | 7.50 |
| 07/16/07 | Rea | Reviewed and analyzed Motley Rice trial brief. | 1.00 |
| 07/16/07 | Restivo | Prepare for and attend planning meeting (2.0); correspondence re: Speights' document request (.5); correspondence and telephone calls with Speights and Fairey re: Canadian claims (.5); telephone call with Committee attorney (.7); meeting with D. Cameron (.5). | 4.20 |
| 07/16/07 | Wrenshall | Research re statute of limitations. | 3.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page  15
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 07/17/07 | Ament | Assist team with various PD trial issues (3.0); various e-mails and meetings with team re: same (1.0); begin compiling claimants' exhibits and preparation of hearing binders re: same (1.50); continue drafting agenda and e-mail same to J. O'Neill (.30). | 5.80 |
| 07/17/07 | Aten | Continue to review and analyze materials re: Pacific Freeholds in preparation for hearing. | 5.00 |
| 07/17/07 | Cameron | Prepare for (0.5) and participate in call with T. Rea, J. Restivo and D. Pickins (0.6); review Motley Rice submissions and begin trial preparation (2.3); meet with S. Ament regarding same (0.3); review draft motion in limine and reply trial brief (1.1); review materials relating to service issues (0.4); e-mails regarding same (0.2); review materials regarding application of Delaware borrowing statute (0.4). | 5.80 |
| 07/17/07 | Flatley | Review deposition notes and e-mails about them (1.5); review various legal issues, opinions and memoranda for Pacific Freeholds hearing (3.3); with B. Himmel re: legal issues (0.5). | 5.30 |
| 07/17/07 | Gatewood | Examination/analysis of deposition transcripts and preparation of designations for scheduled hearing (6.7); communicate with R. Aten and L. Flatley concerning same (.50). | 7.20 |
| 07/17/07 | Himmel | Review documents for use in trial brief for Pacific Freeholds, draft brief, research for same and conference with L. Flatley regarding same. | 5.20 |
| 07/17/07 | Maines | Review and analyze documents | 6.40 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  16

| Date | Name | | Hours |
|------|------|---|------|

| Date | Name | | Hours |
|------|------|---|-------|
| 07/17/07 | Pickens | Research and draft Trial Brief relating to Motley Rice claims trial. | 10.20 |
| 07/17/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 8.50 |
| 07/17/07 | Rea | Conference calls re: reply brief for Motley Rice claims (1.1); edit reply brief (2.6). | 3.70 |
| 07/17/07 | Restivo | Trial preparation, including work on reply brief, document lists and telephone conference re:  Motley Rice trial on 7/30-31/07. | 4.80 |
| 07/17/07 | Wrenshall | Continued research re updating legal research memos. | 1.40 |
| 07/18/07 | Ament | Assist team with trial preparation for PD trial on S/L (1.0); various e-mails and meetings with team re: same (.50); e-mails and telephone calls with J. O'Neill re: agenda for said trial (.30); various meetings with D. Cameron re: agenda and trial binders (.30); finalize preliminary agenda (.20); finalize preliminary trial binders for Judge Fitzgerald (.70); hand deliver agenda and trial binders to Judge Fitzgerald per request (.20); prepare trial binders and overnight to J. O'Neill per request (.50). | 3.70 |
| 07/18/07 | Aten | Continue to review and analyze materials in preparation for Pacific Freeholds hearing. | 6.90 |
| 07/18/07 | Cameron | Review materials for submission to court for July 30-31 hearing (0.8); prepare for and participate in call with D. Speights and B. Fairey regarding Canadian claims (0.9); follow-up calls and e-mails regarding same (0.7); review expert reports regarding same (0.9); review materials for motions in limine and reply trial | 7.60 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  17

| Date | Name | | Hours |
|------|------|---|-------|
| | | brief (2.9); prepare for pretrial conference (0.5); review materials relating to Pacific Freeholds hearing preparation (0.9). | |
| 07/18/07 | Flatley | E-mails about documents (0.2); call with L. Maines and other follow-up re: legal research (0.5); review of documents on Motley Rice exhibit list (0.8); call with D. Cameron re: Motley Rice documents (0.1); with R. Aten re: status of designations of depositions and follow-up (0.5). | 2.10 |
| 07/18/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds. | 1.30 |
| 07/18/07 | Gatewood | Examination/analysis of documents/potential exhibits addressing corporate structure, sale/purchase transaction and selection of same for use at scheduled hearing (5.8); drafting/editing proposed materials for pre-hearing brief (2.0). | 7.80 |
| 07/18/07 | Himmel | Draft trial brief and review research for same. | 4.00 |
| 07/18/07 | Maines | Pacific Freeholds:  Confer with D. Rawls regarding admissibility of exhibits memo (.3); review existing Perkins Coie memo (1.0); Continued analysis of documents (6.4) | 7.70 |
| 07/18/07 | Pickens | Research and draft Trial Brief. | 5.80 |
| 07/18/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 8.50 |
| 07/18/07 | Restivo | Receipt and review of new draft pleadings, emails, correspondence and telephone calls (2.5); negotiations with Speights and Fairey (.7). | 3.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page   18
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|

07/18/07 Wrenshall        Research re: construction              1.20
                          knowledge in California law.

07/19/07 Ament            Draft debtors' objections to           2.50
                          Motley Rice exhibits and provide
                          to D. Cameron (.30); assist team
                          with various PD trial issues
                          (.70); e-mails and meetings with
                          team re: same (.20); create trial
                          binders for team (1.30).

07/19/07 Aten             Continue to review and analyze         8.30
                          materials in preparation for
                          Pacific Freeholds hearing.

07/19/07 Cameron          Prepare for (0.8) and participate      7.80
                          in Pretrial Conference (0.6);
                          follow-up from same (0.4);
                          telephone call with claimants'
                          counsel regarding Pre-trial
                          Conference and meet and confer
                          (0.3); prepare and revise summary
                          of discussions regarding Canadian
                          claims (0.9); review revised draft
                          of motion in limine and reply
                          trial brief for July 30-31 hearing
                          (1.4); review trial exhibits
                          (1.8); review summary judgment
                          materials regarding Canadian
                          claims (1.1); review materials for
                          discovery responses and request
                          for updates (0.5).

07/19/07 Flatley          Reviewing and revising draft           8.40
                          deposition designations of several
                          key witnesses (7.2); review key
                          document and e-mails concerning it
                          (0.7); e-mails and replies on
                          various issues (0.5).

07/19/07 Garlitz          Work on hearing preparation files      2.60
                          re: Pacific Freeholds.

07/19/07 Gatewood         Examine/analyze memoranda              7.50
                          addressing corporate structures,
                          common directors and analysis
                          regarding same for scheduled
                          hearing (6.0); drafting/editing
                          memorandum for incorporation into
                          pre-hearing brief (1.5).

172573 W. R. Grace & Co.                      Invoice Number  1587260
60033  Claim Analysis Objection Resolution    Page  19
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 07/19/07 | Himmel | Drafting trial brief (6.1); conferences with L. Flatley, M. Wrenshall regarding same (1.0). | 7.10 |
| 07/19/07 | Maines | Review and analyze cases from Perkins Coie regarding admissibility of certain documents | 5.80 |
| 07/19/07 | Pickens | Research and draft Trial Brief. | 4.90 |
| 07/19/07 | Rawls | Review documents for preparation of pleadings for Pacific Freeholds hearing. | 7.50 |
| 07/19/07 | Rea | Conference calls re pretrial conference (.8); revisions to Motion in Limine (1.7). | 2.50 |
| 07/19/07 | Wrenshall | Research re: California law on knowledge. | 1.50 |
| 07/20/07 | Ament | Assist team with various issues relating to PD S/L trial (2.50); various e-mails and meetings with team re: same (.50); prepare trial binders for T. Rea (.50); update agenda with motion in limine (.10); serve Motley Rice with said motion (.10). | 3.70 |
| 07/20/07 | Aten | Continue to review and analyze materials re: Pacific Freeholds in preparation for hearing. | 3.80 |
| 07/20/07 | Cameron | Review and revise draft motion in limine (0.9); meet with D. Pickens (0.3); attention to trial preparation issues (1.4); telephone call with Motley Rice (0.2); telephone call with R. Finke regarding discovery issues (0.3); attention to motion in limine and service issues (0.3); multiple e-mails regarding same (0.3); review materials for Pacific Freeholds preparation (0.9). | 4.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page   20
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 07/20/07 | Flatley | Deposition designation review and analysis for September 6 hearing (3.9); call with W. Sparks and follow-up (0.3); with R. Aten re: exhibits review for September 6 hearing and follow-up (1.2); review of potential exhibits for September 6 hearing (2.5). | 7.90 |
| 07/20/07 | Garlitz | Organization of hearing preparation files re: Pacific Freeholds. | 3.60 |
| 07/20/07 | Gatewood | Examine/analyze deposition transcripts and declarations and prepare designations for scheduled hearing (7.0); communicate with R. Aten and L. Flatley concerning same (.50). | 7.50 |
| 07/20/07 | Himmel | Draft trial brief for Pacific Freeholds. | 5.00 |
| 07/20/07 | Pickens | Research and draft reply Trial Brief for Motley Rice claims. | 4.20 |
| 07/20/07 | Rawls | Review documents for preparation of pleadings for Pacific Freeholds hearing. | .20 |
| 07/21/07 | Cameron | Review materials relating to Pacific Freeholds trial (0.9); attention to trial brief and objections to exhibits for July 30-31 hearing (0.7); review materials for Canadian claim objections (0.9); review discovery materials (0.6). | 3.10 |
| 07/21/07 | Flatley | E-mails and replies re: pretrial schedule for Pacific Freeholds. | .20 |
| 07/21/07 | Gatewood | Examine/analyze deposition transcripts and draft proposed hearing designations (8.0); communicate with R. Aten concerning same (.20) | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  21
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 07/21/07 | Rea | Correspondence re: Pacific Freehold trial schedule. | .30 |
| 07/22/07 | Aten | Continue to work on Pacific Freeholds related matters in preparation for 9/6/07 hearing. | 2.90 |
| 07/22/07 | Cameron | Review and revise draft reply trial brief (1.2); review exhibits for objections and prepare same (0.9). | 2.10 |
| 07/22/07 | Gatewood | Examine/analyze deposition transcripts and draft designations for scheduled hearing. | 7.20 |
| 07/22/07 | Pickens | Research and draft reply Trial Brief for Motley Rice claims. | 4.20 |
| 07/22/07 | Rea | Review, revisions and finalization of reply brief for Motley Rice claims. | 5.80 |
| 07/22/07 | Restivo | Receipt and review of draft pleadings and file pleadings. | 1.00 |
| 07/23/07 | Ament | Review and update agenda re: PD trial (.10); assist team with PD issues relating to S/L trial (2.0); various e-mails and meetings with team re: same (1.50); prepare for and attend team meeting (1.10). | 4.70 |
| 07/23/07 | Aten | Team meeting re PD issues (1.0); conference with L. Flatley re: Pacific Freeholds issues (1.4); follow-up with D. Rawls, P. Garlitz, C. Gatewood re: Pacific Freeholds related issues (.6). | 3.00 |
| 07/23/07 | Aten | Continue to work on issues relating to Pacific Freeholds. | 2.10 |
| 07/23/07 | Cameron | Review and revise portions of reply trial brief and objections to exhibits (1.8); prepare for (0.7) and attend team meeting regarding strategy, trial preparation and open issues (1.1); | 6.90 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  22

| Date | Name | | Hours |
|------|------|--|-------|
| | | meet with L. Flatley and T. Rea regarding objections to exhibits (0.6); review materials for Pacific Freeholds trials and scheduling issues (0.9); e-mails regarding same (0.4); review Canadian law expert report submitted by claimants (0.8); e-mails regarding same (0.6). | |
| 07/23/07 | Flatley | Review materials and e-mails re: scheduling issues (1.4); review deposition designations for Pacific Freeholds hearing (2.3); team meeting (1.0); meeting re: documents objections for July 30 hearing (0.7); concluding deposition designations review (1.0); with C. Gatewood re: designations (0.4); conference call with M. Garrison and D. Biderman and follow-up with R. Aten (1.3);e-mails re: pre-hearing schedule for September 6-7 hearing and follow-up (0.5). | 8.60 |
| 07/23/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds. | 2.60 |
| 07/23/07 | Gatewood | Prepare for and meet with Grace Litigation Team concerning status of discovery, motions, hearings, etc. (1.0); communicate with R. Aten concerning transaction exhibits and other pre-hearing issues (.50); meet/confer with L. Flatley concerning witness deposition designations and discussion of same (.20); revise/edit certain designations pursuant to discussion with L. Flatley (.50); pull selected proposed exhibits, examination and analysis of same (2.0); examine/analyze documents and identify/select same for pre-hearing disclosures addressing issues of constructive and/or actual knowledge (3.5). | 7.70 |

172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page  23
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|------|------|
| 07/23/07 | Himmel | Draft trial brief re: Pacific Freeholds and conference with L. Flatley regarding same. | 3.80 |
| 07/23/07 | Pickens | Research and draft Trial Brief. | 2.30 |
| 07/23/07 | Rawls | Review documents for Pacific Freeholds hearing preparation. | 6.50 |
| 07/23/07 | Rea | Revisions and finalization of Reply Brief for Motley Rice trial (5.7); draft responses to Canadian Requests for Production of Documents (2.0); Objections to Motley Rice's trial exhibits (1.0). | 8.70 |
| 07/23/07 | Restivo | Prepare for and attend planning meeting (2.0); Ness Mostley pre-trial filings (1.0). | 4.00 |
| 07/23/07 | Wrenshall | Continued research re: hearsay exception. | .90 |
| 07/24/07 | Ament | Assist team with various issues relating to PD S/L trial (2.0); various e-mails and meetings with team re: same (.50); update agenda and gather documents for supplemental binders (.50); various e-mails and meetings with team re: same (.50); telephone call from P. Cuniff re: service of agenda (.10); e-mail to D. Cameron re: same (.10); meet with M. Garlitz re: Pacific Freeholds (.10). | 3.80 |
| 07/24/07 | Aten | Continue to work on evidentiary issues relating to Pacific Freeholds hearing on September 6 and 7, 2007. | 7.10 |
| 07/24/07 | Cameron | Review Canadian law expert report (1.4); multiple e-mails regarding same (0.7); review Motley Rice claimants' response to motion in limine (0.8); trial preparation meeting for July 30-31 hearing (0.8); follow-up review of trial exhibits (1.9); prepare for, | 7.30 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587260
Page  24

| Date | Name | | Hours |
|------|------|---|-------|
| | | confer and consult (0.8); e-mails and telephone calls regarding Pacific Freeholds trial issues (0.9). | |
| 07/24/07 | Flatley | Review issues re: pretrial schedule for Pacific Freeholds and draft/circulate e-mail to claimants' counsel (1.4); review documents for exhibit list (2.0); e-mails and replies (0.2); with L. Maines re: document review and follow-up (0.4); with J. Restivo and D. Cameron re: pretrial schedule issues (0.3); additional document review for Pacific Freeholds (1.9). | 6.20 |
| 07/24/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds (.60); compilation of deposition designations (2.6) | 3.20 |
| 07/24/07 | Gatewood | Examine/analyze documents pertaining to sale/purchase of properties and drafting memorandum regarding same for inclusion in designations and pre-hearing brief. | 7.40 |
| 07/24/07 | Himmel | Draft trial brief. | 6.20 |
| 07/24/07 | Maines | Meet with L. Flatley regarding exhibits (.8); Work on Document/exhibit index (2.4) | 3.20 |
| 07/24/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds. | 6.70 |
| 07/24/07 | Rea | Preparation for July 30 Statute of Limitations trial (4.0); revisions to responses to Canadian claimant requests (1.4). | 5.40 |
| 07/24/07 | Restivo | Meetings, emails and preparation re:  Motley Rice trial (3.0); correspondence re:  Canadian claims (.5); correspondence and emails re: Pacific Freeholds trial (.5); correspondence and emails with Baer, Bernick, et al. (.5). | 4.50 |