172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  25
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | | |

| Date | Name | | Hours |
|------|------|--|-------|
| 07/24/07 | Wrenshall | Research re Delaware law on imputing knowledge of predecessor to current owner. | 2.80 |
| 07/25/07 | Ament | Assist team with various issues relating to PD S/L trial (1.0); various e-mails and meetings with team re: same (.50); finalize agenda and circulate to team (.20); e-mail same to J. O'Neill for filing (.10); e-mails with K. Yee re: agenda and service (.20); update hearing binders for team (.50); update Judge Fitzgerald's hearing binders (.20); hand deliver supplements to Judge Fitzgerald (.20); serve agenda on Motley Rice (.20); meet with J. Restivo re: Ogilvy Renault discovery response (.10); review CD-Rom re: same (.50); various e-mails and meetings wit M. Mihalich re: CD (.30); report findings to J. Restivo (.20); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.20). | 4.40 |
| 07/25/07 | Aten | Conference with L. Flatley and B. Himmel re: Pacific Freeholds (1.2); continue to work on matters re: Pacific Freeholds in preparation for hearing on September 6 and 7, 2007 (4.3). | 5.50 |
| 07/25/07 | Cameron | Participate in portion of call regarding Canadian documents (0.5); meet with J. Restivo regarding same (0.3); e-mails regarding same (0.3); review product ID materials from D. Speights (0.6); attend to Pacific Freeholds scheduling issues (0.9); attend to Canadian statute of limitations scheduling issues (0.4); trial preparation for Motley Rice claims trial (2.4); prepare for confer and consult with Motley Rice (0.8); review witness and document issues for | 6.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page   26
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | Pacific Freeholds (0.7). | |
| 07/25/07 | Flatley | Review of documents for September 6-7 hearing (6.3); with L. Maines re: document review (0.5); with B. Himmel and R. Aten re: pretrial brief for September 6-7 hearing (1.5). | 8.30 |
| 07/25/07 | Garlitz | Compilation of deposition designations. | 2.80 |
| 07/25/07 | Gatewood | Work on deposition designations for hearing (3.0); examine/analyze documents pertaining to due diligence, inspections and constructive knowledge and draft memorandum concerning same (5.5). | 8.50 |
| 07/25/07 | Himmel | Draft trial brief for Pacific Freeholds claim and conference with L. Flatley, R. Aten regarding same. | 7.60 |
| 07/25/07 | Maines | Meet with L. Flatley regarding exhibits (.5); work on draft exhibit index (5.1) | 5.60 |
| 07/25/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds and Rule 1006 summary. | 3.00 |
| 07/25/07 | Rea | Preparation for Statute of Limitations trial. | 3.50 |
| 07/25/07 | Restivo | Telephone conference with R. Finke and D. Cameron re:  Canadian documents (.5); review materials from Ogilvy firm (3.5). | 4.00 |
| 07/25/07 | Wrenshall | Continuing research re Delaware law on imputing knowledge. | 1.50 |
| 07/26/07 | Ament | Assist team with various issues relating to PD S/L trial (1.0); various e-mails and meetings with team re: same (.50); meet with J. Restivo and D. Cameron re: settlement of Motley Rice claims (.10); meet with J. Restivo re: | 4.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  27
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|------|

|  |  | document production to Speights & Runyan (.40); review said documents (1.50); prepare document log of said documents (.80); draft letter to D. Speights re: document production (.20); review and respond to e-mail from J. O'Neill re: canceling Motley Rice trial (.10); e-mails with P. Cuniff re: same (.10); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.20). |  |
| 07/26/07 | Aten | Continue to work on issues relating to Pacific Freeholds hearing on September 6 and 7, 2007 (5.5); conference with L. Flatley re: Pacific Freeholds (1.7). | 7.20 |
| 07/26/07 | Cameron | Prepare for confer and consult on objections and witnesses for adjudication of Motley Rice claims (0.7); review materials for presentation of exhibits and cross-examination on 7/30-31 (0.9); telephone call and e-mails regarding agreement in principal regarding Motley Rice claims (0.4); appear in court regarding same (0.4); multiple e-mails and telephone calls regarding Pacific Freeholds trial issues (1.1); review R. Morse report regarding same (1.3); review materials for Canadian claims (1.1). | 5.90 |
| 07/26/07 | Flatley | E-mails re: various issues (0.3); preparation for September 6-7 hearing, including document review and overall reorganizing (1.9); preparing "to do" outline and revising it (0.6); review documents and other evidentiary issues re: Pacific Freeholds with R. Aten (2.1); reviewing documents for exhibit list (1.0). | 5.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 07/26/07 | Garlitz | Work on hearing preparation files re: Pacific Freeholds (.70); compilation of deposition designations (5.5); conference with team regarding assignments (.50). | 6.70 |
| 07/26/07 | Gatewood | Examination/analysis of documents and selection of same for use at hearing and drafting/editing deposition designations for use at hearing (5.5); draft/edit proposed insert for pre-hearing brief addressing corporate structure, directors and communications among various entities (1.5). | 7.00 |
| 07/26/07 | Himmel | Continue to draft and review trial brief for Pacific Freeholds matter. | 6.30 |
| 07/26/07 | Maines | Work on document index (4.8); Review D. Rawls updated memo (.8) | 5.60 |
| 07/26/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds and Rule 1006 summary. | 7.50 |
| 07/26/07 | Rea | Trial preparation for statute of limitation trial (2.6); meeting with D. Cameron and J. Restivo re: discovery requests (.5); revisions to responses to discovery requests (1.5). | 4.60 |
| 07/26/07 | Restivo | Work on Pacific Freeholds trial issues (.5); Motley Rice trial (.5); document review and production (3.0); general trial/motion preparations (2.5). | 6.50 |
| 07/26/07 | Wrenshall | Office conference with Brian Himmel re trial brief review and citation project. | .10 |
| 07/27/07 | Ament | Assist team with various issues relating to Speights & Runyan discovery requests (1.50); various e-mails and meetings with team re: same (.50); e-mails re: 7/5/07 PD hearing transcript (.10); | 2.50 |

172573 W. R. Grace & Co.                        Invoice Number  1587260
60033  Claim Analysis Objection Resolution      Page  29
       & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | circulate said hearing transcript to team (.10); various e-mails and meetings with M. Garlitz re: deposition designations relating to Pacific Freeholds (.30). | |
| 07/27/07 | Cameron | Telephone call with R. Finke regarding strategy issues (0.3); review materials for Pacific Freeholds trial prep and scheduling (3.2); e-mails regarding same (0.6); attention to Canadian claims regarding product ID and statute of limitations issues (1.1); review materials regarding pending claims (0.4). | 5.60 |
| 07/27/07 | Flatley | E-mails and replies on various issues (0.4); reviewing record for possible pleadings admissions (1.8); document review for September 6-7 hearing (3.5). | 5.70 |
| 07/27/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (4.5); conference with S. Ament regarding same (.50). | 5.00 |
| 07/27/07 | Gatewood | Examination/analysis of documents and selection of same for use at hearing (4.0); drafting memorandum addressing sale/purchase, due diligence, notice and corporate structures for use at hearing (4.0). | 8.00 |
| 07/27/07 | Himmel | Draft trial brief. | 5.40 |
| 07/27/07 | Maines | Work on 1006 summary in preparation for September hearing. | 5.90 |
| 07/27/07 | Rawls | Prepare exhibits and Rule 1006 summary for PD trial re: Pacific Freeholds. | 4.10 |
| 07/27/07 | Rea | Revisions to responses and objections to discovery requests (1.0); analysis of remaining claims (2.6); attention to stipulations withdrawing property | 3.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  30
       & Estimation (Asbestos)
August 29, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| | | damage claims (.3). | |
| 07/27/07 | Wrenshall | Cite checked trial brief re Pacific Freeholds claim statute of limitations hearing. | 2.90 |
| 07/28/07 | Ament | Compilation of deposition designations re: Pacific Freeholds. | 3.00 |
| 07/28/07 | Aten | Continue to work on Pacific Freeholds related matters. | .30 |
| 07/28/07 | Cameron | E-mails regarding strategy meetings (0.4); review materials relating to Pacific Freeholds trial preparation and witness issues (2.7). | 3.10 |
| 07/28/07 | Flatley | E-mails re: R. Finke call and replies (0.2); analysis of issues raised by e-mail and outline (0.9); review draft trial brief, new opinion and e-mail re: draft trial brief (2.2). | 3.30 |
| 07/28/07 | Rawls | Prepare exhibits for PD trial re: Pacific Freeholds. | 5.00 |
| 07/29/07 | Ament | Assist D. Cameron with trial preparation re: Pacific Freeholds (.40); e-mails re: same (.10). | .50 |
| 07/29/07 | Aten | Continue to work on matters re Pacific Freeholds in preparation for September 6 and 7 hearing. | 3.00 |
| 07/29/07 | Cameron | Prepare for strategy call with R. Finke, D. Bernick and J. Restivo (0.3); prepare for team meeting (1.1); attention to Pacific Freeholds trial preparation issues (0.7). | 2.10 |
| 07/29/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds. | 2.80 |

172573  W. R. Grace & Co.                          Invoice Number  1587260
60033   Claim Analysis Objection Resolution       Page  31
        & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 07/29/07 | Gatewood | Examination/analysis of documents and selection of same for use in hearing memorandum addressing sale/purchase, due diligence, notice and corporate structures. | 3.00 |
| 07/29/07 | Himmel | Revise trial brief re: Pacific Freeholds. | 1.70 |
| 07/30/07 | Ament | Prepare for and meet with team re: status (1.20); meet with R. Aten and M. Garlitz re: Pacific Freeholds (.40); assist team with various issues relating to Pacific Freeholds (1.50); various e-mails and meetings re: same (.50). | 3.60 |
| 07/30/07 | Aten | Continue to work on issues relating to Pacific Freeholds in preparation for September 6 and 7, 2007 hearing. | 8.80 |
| 07/30/07 | Aten | PD team meeting. | 1.10 |
| 07/30/07 | Cameron | Prepare for (0.5) and attend meeting with Reed Smith team regarding strategy and open issues (1.1); telephone call with R. Finke regarding strategy issues (0.4); follow-up from meeting and calls (0.6); review Canadian expert report and multiple e-mails (1.3); attention to Pacific Freehold's issues (0.8). | 4.70 |
| 07/30/07 | Flatley | E-mails and calls (0.3); preparation for various meetings (0.8); team meeting (1.5); conference call with R. Finke, J. Restivo and D. Cameron (0.5); preparation for September 6-7 hearing (4.0). | 7.10 |
| 07/30/07 | Garlitz | Compilation of deposition designations (3.2); conference with S. Ament and R. Aten regarding same (.40). | 3.60 |

172573  W. R. Grace & Co.                        Invoice Number  1587260
60033   Claim Analysis Objection Resolution      Page  32
        & Estimation (Asbestos)
August 29, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/30/07 | Gatewood | Examination/analysis of documents addressing issues pertaining to sale/purchase, due diligence, notice and corporate structures and summarize same (7.0); communicate with R. Aten and L. Maines concerning selected documents (.50) | 7.50 |
| 07/30/07 | Himmel | Draft and revise trial brief. | 6.90 |
| 07/30/07 | Maines | Work on 1006 summary (4.0); review documents regarding same (1.4); discuss with R. Aten (0.3). | 5.70 |
| 07/30/07 | Rea | Team meeting (1.2); analysis of remaining claims (.5); analysis of expert materials (1.5); attention to stipulation withdrawing claims (.2). | 3.40 |
| 07/30/07 | Restivo | Prepare for and conduct strategy planning meeting (2.0); telephone conference with R. Finke and emails with D. Bernick, et al. (1.0); Speights Canada claim (1.0). | 4.00 |
| 07/30/07 | Wrenshall | Concluded cite checking project for trial court brief. | .70 |
| 07/31/07 | Ament | Assist team with various issues relating to Pacific Freeholds (.50); various e-mails and meetings with team re: same (.50); continue compiling deposition designations re: Pacific Freeholds (2.0); e-mails and meetings with R. Aten and M. Garlitz re: same (.20). | 3.20 |
| 07/31/07 | Aten | Continue to work on issues relating to Pacific Freeholds, drafted pre-trial filing. | 7.80 |
| 07/31/07 | Cameron | Attention to scheduling issues (0.8); meet with J. Restivo and L. Flatley regarding same (0.3); review materials for Canadian claims including product ID and limitations periods issues (2.2); | 4.10 |

172573 W. R. Grace & Co.                    Invoice Number  1587260
60033  Claim Analysis Objection Resolution  Page  33
       & Estimation (Asbestos)
August 29, 2007

```
       Date   Name                                            Hours
       ------ -----------                                     -----
                           review discovery materials (0.8).

       07/31/07 Flatley    Review draft 1006 summaries (2.2);  7.40
                           with R. Aten and L. Maines about
                           1006 summaries (0.8); further work
                           on documents for September 6-7
                           hearing (2.5); e-mail and call
                           with R. Senftleben re: medical
                           witness issues (0.4); e-mails and
                           calls re: fact witness depositions
                           (0.8); with J. Restivo and D.
                           Cameron re: scheduling of Pacific
                           Freeholds hearing and follow-up
                           (0.7).

       07/31/07 Garlitz    Compilation of deposition           5.20
                           designations re: Pacific Freeholds
                           (4.6); Conference and e-mail
                           correspondence with S. Ament and
                           R. Aten regarding same (.6).

       07/31/07 Gatewood   Examination/analysis of documents   7.30
                           addressing issues pertaining to
                           sale/purchase, due diligence,
                           notice and corporate structures
                           and draft memorandum concerning
                           same (6.5); revise selected
                           deposition designations (.80).

       07/31/07 Himmel     Revise draft trial brief.           3.30

       07/31/07 Maines     Meet with L. Flatley and B. Aten    7.90
                           regarding 1006 summaries (.5);
                           Revise 1006 summary, create
                           sub-chart of articles from summary
                           (7.2); Confer with B. Himmel
                           regarding same (.2)

       07/31/07 Rea        Revisions to responses to           2.50
                           discovery requests (.5); analysis
                           of material on Canadian claims
                           (2.0).

       07/31/07 Restivo    Work on Pacific Freeholds report    3.00
                           to Court (.5); Canadian materials
                           (1.0); Speights' document report
                           (.5); remaining Speights' claims
                           (1.0).

                                                              ------
```

172573 W. R. Grace & Co.                          Invoice Number  1587260
60033  Claim Analysis Objection Resolution        Page  34
       & Estimation (Asbestos)
August 29, 2007

                                          TOTAL HOURS   1173.40

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 57.20 | at $ | 635.00 | = | 36,322.00 |
| Lawrence E. Flatley | 131.20 | at $ | 575.00 | = | 75,440.00 |
| Douglas E. Cameron | 107.60 | at $ | 570.00 | = | 61,332.00 |
| Traci Sands Rea | 111.90 | at $ | 400.00 | = | 44,760.00 |
| Brian T. Himmel | 92.60 | at $ | 400.00 | = | 37,040.00 |
| Carol J. Gatewood | 159.00 | at $ | 385.00 | = | 61,215.00 |
| Rebecca E. Aten | 119.20 | at $ | 295.00 | = | 35,164.00 |
| Laura A. Maines | 80.80 | at $ | 325.00 | = | 26,260.00 |
| Dustin Pickens | 79.10 | at $ | 310.00 | = | 24,521.00 |
| Danielle D. Rawls | 87.40 | at $ | 240.00 | = | 20,976.00 |
| Sharon A. Ament | 80.00 | at $ | 145.00 | = | 11,600.00 |
| Margaret A. Garlitz | 39.40 | at $ | 185.00 | = | 7,289.00 |
| Mathew M. Wrenshall | 28.00 | at $ | 190.00 | = | 5,320.00 |

                    CURRENT FEES                       447,239.00


                                                     ------------
              TOTAL BALANCE DUE UPON RECEIPT          $447,239.00
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1587259
One Town Center Road                    Invoice Date        08/29/07
Boca Raton, FL    33486                 Client Number        172573


=================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

            Fees                            21,483.00
            Expenses                             0.00

                        TOTAL BALANCE DUE UPON RECEIPT        $21,483.00
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1587259
One Town Center Road                Invoice Date      08/29/07
Boca Raton, FL    33486             Client Number      172573
                                    Matter Number       60035

===============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 07/02/07 | Sheliga | Assisted Ms. Taylor-Payne with researching key governmental records regarding industry project. | .40 |
| 07/02/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 2.60 |
| 07/03/07 | Taylor-Payne | Continued researching and compiling key governmental records. | 2.00 |
| 07/05/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.70 |
| 07/09/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.10 |
| 07/10/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.50 |
| 07/15/07 | Cameron | Review Ninth Circuit Opinion and correspondence re: same. | 1.10 |
| 07/17/07 | Taylor-Payne | Continued researching and compiling key governmental records. | 1.20 |
| 07/18/07 | Taylor-Payne | Continued researching and compiling key governmental documents. | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  1587259
60035  Grand Jury Investigation                   Page    2
       August 29, 2007

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 07/19/07 | Sanner | Work on analysis of submissions to OSHA in 1984. | 7.20 |
| 07/20/07 | Sanner | Continue review and analysis of submissions to OSHA. | 3.80 |
| 07/21/07 | Cameron | Review expert witness materials. | .80 |
| 07/23/07 | Sanner | Work on analysis of submissions to OSHA. | 3.50 |
| 07/24/07 | Sanner | Continue with submissions project by reviewing and assessing OSHA materials. | 8.10 |
| 07/25/07 | Sanner | Continue work on submissions to government project (OSHA and EPA). | 6.70 |
| 07/28/07 | Sanner | Work on OSHA submissions by review of docket, including testimony and reports on asbestos standard. | 2.10 |
| 07/30/07 | Sanner | Continue work on submissions to OSHA. | 2.90 |
| 07/30/07 | Taylor-Payne | Review and organization of key governmental documents. | 1.50 |
| 07/31/07 | Sanner | Continue review and analysis of submissions to OSHA. | 7.40 |
| 07/31/07 | Taylor-Payne | Review and organization of key governmental documents. | 1.10 |

                                                             ------
                                          TOTAL HOURS       57.90

| TIME SUMMARY | Hours | | Rate | | Value |
| ------------------------- | ----- | | ----- | | ------- |
| Douglas E. Cameron | 1.90 | at | $ 570.00 | = | 1,083.00 |
| Margaret L. Sanner | 41.70 | at | $ 425.00 | = | 17,722.50 |
| Jennifer L. Taylor-Payne | 13.90 | at | $ 185.00 | = | 2,571.50 |
| Nancy A. Sheliga | 0.40 | at | $ 265.00 | = | 106.00 |

                         CURRENT FEES                     21,483.00

                                                       ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $21,483.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1587339
One Town Center Road                    Invoice Date        08/29/07
Boca Raton, FL    33486                 Client Number        172573

===============================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

        Fees                              0.00
        Expenses                      9,257.11

                    TOTAL BALANCE DUE UPON RECEIPT        $9,257.11
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                      Invoice Number      1587339
One Town Center Road                  Invoice Date      08/29/07
Boca Raton, FL   33486                Client Number       172573
                                      Matter Number        60026


===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      3.10
        IKON Copy Services                    57.70
        PACER                                 16.24
        Duplicating/Printing/Scanning         63.80
        Consulting Fees                    8,902.52
        Secretarial Overtime                  30.00
        Meal Expense                         183.75

                    CURRENT EXPENSES                     9,257.11
                                                       -------------

                    TOTAL BALANCE DUE UPON RECEIPT      $9,257.11
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1587339
One Town Center Road                    Invoice Date      08/29/07
Boca Raton, FL   33486                  Client Number      172573
                                        Matter Number       60026


===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 05/29/07 | Secretarial Overtime-Grace Litigation - revisions to April fee application | 30.00 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Kirkland Trial on 05/02/07.  Lunch for (7) attorneys and (2) paralegals. | 120.36 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Kirkland Trial prep on 05/01/07.  Lunch for (2) attorneys and (2) paralegals. | 63.39 |
| 06/08/07 | PACER | 8.16 |
| 06/26/07 | PACER | 1.44 |
| 06/27/07 | PACER | 6.64 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0349: 4 COPIES | .40 |
| 07/03/07 | Telephone Expense 312-207-1000/CHICAGO, IL/13 | .60 |
| 07/03/07 | Telephone Expense 312-207-1000/CHICAGO, IL/13 | .60 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 0710; 2 COPIES | .20 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |

172573 W. R. Grace & Co.                         Invoice Number  1587339
60026  Litigation and Litigation Consulting      Page   2
August 29, 2007

| Date | Description | Amount |
|---|---|---|
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/16/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPYING FOR SERVICES OF CNO<br>MATERIALS. | 57.70 |
| 07/16/07 | Telephone Expense<br>212-313-9764/NEW YORK, NY/12 | .60 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/23/07 | Telephone Expense<br>224-628-4858/NORTHBROOK, IL/2 | .10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 6 COPIES | .60 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 07/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/22 | 1.10 |
| 07/31/07 | Telephone Expense<br>312-861-2366/CHICAGO, IL/2 | .10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 94 COPIES | 9.40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 380 COPIES | 38.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587339
60026  Litigation and Litigation Consulting  Page    3
August 29, 2007
```

| | | |
|---|---|---|
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 46 COPIES | 4.60 |
| 08/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - DOC REVIEW/DR. RODRICK'S<br>PREPARATION FOR DEPOSITION - Expert consultant<br>fees for work on personal injury claims against<br>W.R. Grace for July, 2007. | 8902.52 |

```
                        CURRENT EXPENSES                    9,257.11
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $9,257.11
                                                          =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1587342
5400 Broken Sound Blvd., N.W.        Invoice Date        08/29/07
Boca Raton, FL 33487                 Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

          Fees                              0.00
          Expenses                         19.60

                      TOTAL BALANCE DUE UPON RECEIPT        $19.60
                                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                            Invoice Number      1587342
5400 Broken Sound Blvd., N.W.          Invoice Date       08/29/07
Boca Raton, FL 33487                   Client Number        172573
                                       Matter Number         60028

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      3.10
        Duplicating/Printing/Scanning         16.50

                        CURRENT EXPENSES                   19.60
                                                  -------------

                TOTAL BALANCE DUE UPON RECEIPT         $19.60
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1587342
5400 Broken Sound Blvd., N.W.            Invoice Date       08/29/07
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


===============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/09/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/09/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 07/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |

172573 W. R. Grace & Co.                        Invoice Number  1587342
60028  ZAI Science Trial                        Page    2
August 29, 2007


| | | |
|---|---|---:|
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0371; 37 COPIES | 3.70 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/18/07 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/2 | .10 |
| 07/18/07 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/14 | .70 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 07/25/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/29 | 1.45 |
| 07/26/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/13 | .65 |

                                CURRENT EXPENSES               19.60
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT        $19.60
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1587346
One Town Center Road                      Invoice Date       08/29/07
Boca Raton, FL    33486                   Client Number        172573



=============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                               0.00
         Expenses                      17,315.76

                        TOTAL BALANCE DUE UPON RECEIPT     $17,315.76
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1587346
One Town Center Road                    Invoice Date     08/29/07
Boca Raton, FL    33486                 Client Number      172573
                                        Matter Number       60033

===============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 30.50 |
| PACER | 130.80 |
| Duplicating/Printing/Scanning | 2,552.00 |
| Westlaw | 7,692.83 |
| Transcript Expense | 353.91 |
| Courier Service - Outside | 95.52 |
| Outside Duplicating | 136.96 |
| Secretarial Overtime | 165.00 |
| Lodging | 1,731.09 |
| Parking/Tolls/Other Transportation | 32.00 |
| Air Travel Expense | 1,837.60 |
| Automobile Rental | 101.27 |
| Taxi Expense | 470.00 |
| Mileage Expense | 29.10 |
| Meal Expense | 897.79 |
| Telephone - Outside | 173.17 |
| General Expense | 886.22 |

                        CURRENT EXPENSES              17,315.76
                                                     -------------

                TOTAL BALANCE DUE UPON RECEIPT       $17,315.76
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1587346
One Town Center Road                      Invoice Date      08/29/07
Boca Raton, FL    33486                   Client Number        172573
                                          Matter Number         60033

================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|-------:|
| 05/11/07 | Secretarial Overtime- WR Grace - print PD claims | 30.00 |
| 05/30/07 | Secretarial Overtime-WR Grace - prepare for hearing | 45.00 |
| 05/31/07 | Secretarial Overtime-WR Grace - scheduling order for PD trial. | 22.50 |
| 06/05/07 | PACER | .56 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Grace on 05/30/07.  Lunch for (4) RS attorneys and (1) paralegal for hearing preparation. | 89.30 |
| 06/07/07 | Meal Expense Eadie's Catering (LM); Grace PI Hearing on 05/08/07.  Lunch for (4) Kirkland & Ellis attorneys and (1) paralegal. | 63.39 |
| 06/08/07 | PACER | 75.84 |
| 06/08/07 | Secretarial Overtime-WR Grace - prep of trial notebooks | 45.00 |
| 06/18/07 | WR Grace work on revisions for pdf to R. Finke | 22.50 |
| 06/26/07 | Courier Service - UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to Jamie O'Neill PACHULSKI STANG (WILMINGTON DE 19801). | 21.83 |
| 06/28/07 | PACER | 54.40 |
| 07/02/07 | Duplicating/Printing/Scanning ATTY # 0559; 19 COPIES | 1.90 |

172573  W. R. Grace & Co.                              Invoice Number   1587346
60033   Claim Analysis Objection Resolution           Page    2
        & Estimation (Asbestos)
August 29, 2007


| Date | Description | Amount |
|---|---|---|
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 436 COPIES | 43.60 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 21 COPIES | 2.10 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 62 COPIES | 6.20 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | .80 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 07/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 07/02/07 | Westlaw Westlaw | 235.20 |
| 07/03/07 | Meal Expense Eadie's Catering (LM).  Lunch for<br>(6) Kirkland & Ellis attorneys and (2)<br>paralegals for hearing prep  on 06/25/07. | 105.65 |
| 07/03/07 | Meal Expense Boulevard Deli; Breakfast for (6)<br>Kirkland & Ellis attorneys and (2) paralegals<br>for hearing on 06/26/07. | 25.13 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/03/07 | Meal Expense Eadie's Catering (LM); Breakfast for (6) Kirkland & Ellis attorneys and (2) paralegals for hearing prep on 06/25/07. | 77.92 |
| 07/03/07 | Meal Expense Quiznos - 6th Street; Lunch for (6) Kirkland & Ellis attorneys and (2) paralegals for hearing prep on 06/26/07. | 109.93 |
| 07/03/07 | Meal Expense Bagel Factory Catering; Breakfast for (6) Kirkland & Ellis attorneys and (2) paralegals for hearing on 06/26/07. | 72.83 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 2612; 42 COPIES | 4.20 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 461 COPIES | 46.10 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 33 COPIES | 3.30 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 170 COPIES | 17.00 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 2612; 44 COPIES | 4.40 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 4810; 1073 COPIES | 107.30 |
| 07/03/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 07/03/07 | Westlaw Westlaw | 159.46 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 100 COPIES | 10.00 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 628 COPIES | 62.80 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 278 COPIES | 27.80 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 1156 COPIES | 115.60 |
| 07/04/07 | Duplicating/Printing/Scanning ATTY # 4810; 470 COPIES | 47.00 |

172573  W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution         Page    4
       & Estimation (Asbestos)
August 29, 2007

| | | |
|---|---|---:|
| 07/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 68 COPIES | 6.80 |
| 07/04/07 | Westlaw/Westlaw | 852.01 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | .70 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 165 COPIES | 16.50 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 522 COPIES | 52.20 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 252 COPIES | 25.20 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 15 COPIES | 1.50 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 198 COPIES | 19.80 |
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 07/05/07 | Westlaw Westlaw | 46.53 |
| 07/05/07 | Westlaw Westlaw | 11.15 |
| 07/05/07 | Courier Service UPS - Shipped from Sharon Ament<br>Reed Smith LLP - Pittsburgh to Michael<br>Rosenberg Kirkland & Ellis LLP (Chicago IL<br>60601). | 45.35 |
| 07/06/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 5 COPIES | .50 |

172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page   5
       & Estimation (Asbestos)
August 29, 2007


07/06/07   Duplicating/Printing/Scanning              13.80
           ATTY # 3928; 138 COPIES

07/06/07   Duplicating/Printing/Scanning               4.70
           ATTY # 3928; 47 COPIES

07/06/07   Duplicating/Printing/Scanning              35.80
           ATTY # 2612; 358 COPIES

07/06/07   Duplicating/Printing/Scanning              16.90
           ATTY # 2612; 169 COPIES

07/06/07   Duplicating/Printing/Scanning                .40
           ATTY # 3928; 4 COPIES

07/06/07   Duplicating/Printing/Scanning                .50
           ATTY # 3928; 5 COPIES

07/06/07   Duplicating/Printing/Scanning               1.20
           ATTY # 2612; 12 COPIES

07/06/07   Duplicating/Printing/Scanning                .90
           ATTY # 3928: 9 COPIES

07/06/07   Duplicating/Printing/Scanning                .70
           ATTY # 3928: 7 COPIES

07/06/07   Duplicating/Printing/Scanning               2.80
           ATTY # 3928: 28 COPIES

07/06/07   Duplicating/Printing/Scanning               1.80
           ATTY # 3928: 18 COPIES

07/06/07   Duplicating/Printing/Scanning               1.60
           ATTY # 3928: 16 COPIES

07/06/07   Duplicating/Printing/Scanning               3.30
           ATTY # 3928: 33 COPIES

07/06/07   Duplicating/Printing/Scanning               7.80
           ATTY # 3928: 78 COPIES

07/06/07   Duplicating/Printing/Scanning               9.60
           ATTY # 3928: 96 COPIES

07/06/07   Westlaw/Westlaw                            190.20

07/09/07   Meal Expense - - VENDOR: CAROL J. GATEWOOD -   56.48
           W.R. GRACE- DEPOSITION OF DR. BRODY - - One
           breakfast, one lunch, one dinner.

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution         Page    6
        & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/09/07 | Lodging - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY - - Two nights at Raleigh, NC Marriott (w/room and occupancy tax.) | 471.30 |
| 07/09/07 | Taxi Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY. - - Cab rides from home to PIT airport; Raleigh airport to hotel; hotel to Raleigh airport; PIT airport to home. | 151.00 |
| 07/09/07 | Telephone - Outside - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY | 127.69 |
| 07/09/07 | General Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE- DEPOSITION OF DR. BRODY- DEPOSITION ROOM CHARGES. - - (Meeting room at Raleigh, NC Marriott.) | 697.53 |
| 07/09/07 | Lodging - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE DEPOSITION OF DR. E.MARK - - One night at Boston Marriott, Cambridge, MA | 124.00 |
| 07/09/07 | Air Travel Expense - - VENDOR: CAROL J. GATEWOOD - W.R. GRACE DEPOSITION OF DR. E.MARK - - Travel from PIT to BOS/return. | 249.00 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | .90 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 4195; 127 COPIES | 12.70 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 761 COPIES | 76.10 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 40 COPIES | 4.00 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 84 COPIES | 8.40 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 245 COPIES | 24.50 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 3928; 4 COPIES | .40 |
| 07/09/07 | Duplicating/Printing/Scanning ATTY # 2806; 1 COPIES | .10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1587346
60033  Claim Analysis Objection Resolution  Page   7
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Description | Amount |
|---|---|---|
| 07/09/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/4 | .15 |
| 07/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 07/09/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 07/09/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/4 | .15 |
| 07/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 07/09/07 | Westlaw Westlaw | 171.60 |
| 07/09/07 | Westlaw Westlaw | 320.55 |
| 07/09/07 | Duplicating/Printing/Scanning | .10 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 20 COPIES | 2.00 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 915 COPIES | 91.50 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1500 COPIES | 150.00 |
| 07/10/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/7 | .35 |
| 07/10/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/9 | .45 |
| 07/10/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/7 | .35 |
| 07/10/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/9 | .45 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
August 29, 2007


07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .30
           ATTY # 3928: 3 COPIES

07/10/07   Duplicating/Printing/Scanning                        .30
           ATTY # 3928: 3 COPIES

07/10/07   Duplicating/Printing/Scanning                        .30
           ATTY # 3928: 3 COPIES

07/10/07   Duplicating/Printing/Scanning                        .30
           ATTY # 3928: 3 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                        .20
           ATTY # 3928: 2 COPIES

07/10/07   Duplicating/Printing/Scanning                       1.00
           ATTY # 3928: 10 COPIES

07/10/07   Duplicating/Printing/Scanning                       1.00
           ATTY # 3928: 10 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---|
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 9 COPIES | .90 |
| 07/10/07 | Westlaw Westlaw | 60.99 |
| 07/11/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/14 | .65 |
| 07/11/07 | Telephone Expense<br>561-362-1963/BOCA RATON, FL/3 | .15 |
| 07/11/07 | Telephone Expense<br>561-362-1963/BOCA RATON, FL/3 | .15 |
| 07/11/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/14 | .65 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 28 COPIES | 2.80 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  10
       & Estimation (Asbestos)
August 29, 2007


07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4810; 2 COPIES

07/11/07   Duplicating/Printing/Scanning                     3.00
           ATTY # 3928; 30 COPIES

07/11/07   Duplicating/Printing/Scanning                      .40
           ATTY # 4810; 4 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPY

07/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 3928: 1 COPY

07/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 3928: 3 COPIES

07/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 3928: 3 COPIES

07/11/07   Duplicating/Printing/Scanning                      .30
           ATTY # 3928: 3 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                      .20
           ATTY # 3928: 2 COPIES

07/11/07   Duplicating/Printing/Scanning                     1.20
           ATTY # 1398: 12 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1587346
60033  Claim Analysis Objection Resolution        Page   11
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 10 COPIES | 1.00 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 12 COPIES | 1.20 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 9 COPIES | .90 |
| 07/11/07 | Westlaw Westlaw | 112.12 |
| 07/11/07 | Westlaw Westlaw | 391.62 |
| 07/12/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/34 | 1.70 |
| 07/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.60 |
| 07/12/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/14 | .70 |
| 07/12/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/34 | 1.70 |
| 07/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.60 |
| 07/12/07 | Telephone Expense<br>610-284-4940/UPPERDARBY, PA/14 | .70 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 8820; 15 COPIES | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
August 29, 2007


07/12/07   Duplicating/Printing/Scanning                    36.20
           ATTY # 4722; 362 COPIES

07/12/07   Duplicating/Printing/Scanning                    35.10
           ATTY # 4722; 351 COPIES

07/12/07   Duplicating/Printing/Scanning                      .70
           ATTY # 0886; 7 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 4195; 10 COPIES

07/12/07   Duplicating/Printing/Scanning                    10.70
           ATTY # 4722; 107 COPIES

07/12/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

07/12/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349: 1 COPY

07/12/07   Duplicating/Printing/Scanning                     1.30
           ATTY # 1398: 13 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 1398: 14 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 1398: 14 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 1398: 14 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 1398: 14 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.50
           ATTY # 1398: 15 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.50
           ATTY # 1398: 15 COPIES

07/12/07   Duplicating/Printing/Scanning                     1.40
           ATTY # 1398: 14 COPIES

07/12/07   Westlaw Westlaw                                    3.00

07/12/07   Westlaw Westlaw                                   72.71

07/12/07   Westlaw Westlaw                                  148.44

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
August 29, 2007

| 07/12/07 | Westlaw Westlaw | 252.95 |
|---|---|---|
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 56 COPIES | 5.60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 32 COPIES | 3.20 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4722; 329 COPIES | 32.90 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398; 25 COPIES | 2.50 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 14 COPIES | 1.40 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 6 COPIES | .60 |
| 07/13/07 | Westlaw Westlaw | 51.00 |
| 07/13/07 | Westlaw Westlaw | 213.79 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 14 COPIES | 1.40 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 7 COPIES | .70 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 07/14/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |

172573  W. R. Grace & Co.                          Invoice Number  1587346
60033   Claim Analysis Objection Resolution        Page  14
        & Estimation (Asbestos)
August 29, 2007


        07/14/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/14/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/14/07    Duplicating/Printing/Scanning              .10
                    ATTY # 3928: 1 COPY

        07/14/07    Duplicating/Printing/Scanning              .30
                    ATTY # 3928: 3 COPIES

        07/14/07    Duplicating/Printing/Scanning              .30
                    ATTY # 3928: 3 COPIES

        07/14/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/14/07    Duplicating/Printing/Scanning             1.00
                    ATTY # 3928: 10 COPIES

        07/14/07    Duplicating/Printing/Scanning              .40
                    ATTY # 3928: 4 COPIES

        07/14/07    Duplicating/Printing/Scanning              .40
                    ATTY # 3928: 4 COPIES

        07/14/07    Duplicating/Printing/Scanning              .30
                    ATTY # 3928: 3 COPIES

        07/14/07    Duplicating/Printing/Scanning              .90
                    ATTY # 3928: 9 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

        07/15/07    Duplicating/Printing/Scanning              .20
                    ATTY # 3928: 2 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
August 29, 2007


07/15/07    Duplicating/Printing/Scanning                      .30
            ATTY # 3928: 3 COPIES

07/15/07    Duplicating/Printing/Scanning                      .40
            ATTY # 3928: 4 COPIES

07/15/07    Duplicating/Printing/Scanning                      .40
            ATTY # 3928: 4 COPIES

07/15/07    Duplicating/Printing/Scanning                      .30
            ATTY # 3928: 3 COPIES

07/15/07    Duplicating/Printing/Scanning                      .30
            ATTY # 3928: 3 COPIES

07/15/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPY

07/15/07    Duplicating/Printing/Scanning                      .10
            ATTY # 3928: 1 COPY

07/16/07    Telephone Expense                                  .40
            561-362-1551/BOCA RATON, FL/9

07/16/07    Telephone Expense                                  .40
            410-531-4355/COLUMBIA, MD/8

07/16/07    Telephone Expense                                  .35
            302-652-5340/WILMINGTON, DE/7

07/16/07    Duplicating/Printing/Scanning                     6.40
            ATTY # 3928; 64 COPIES

07/16/07    Duplicating/Printing/Scanning                     2.20
            ATTY # 4810; 22 COPIES

07/16/07    Duplicating/Printing/Scanning                    10.10
            ATTY # 4810; 101 COPIES

07/16/07    Duplicating/Printing/Scanning                     2.10
            ATTY # 8820; 21 COPIES

07/16/07    Duplicating/Printing/Scanning                      .90
            ATTY # 4195: 9 COPIES

07/16/07    Duplicating/Printing/Scanning                      .50
            ATTY # 3928: 5 COPIES

07/16/07    Duplicating/Printing/Scanning                      .10
            ATTY # 0559: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
August 29, 2007


07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 0559: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .40
            ATTY # 3928: 4 COPIES

07/16/07    Duplicating/Printing/Scanning                    .40
            ATTY # 3928: 4 COPIES

07/16/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928: 2 COPIES

07/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

07/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

07/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 0559: 1 COPY

07/16/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

07/16/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

07/16/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  17
       & Estimation (Asbestos)
August 29, 2007


07/16/07    Westlaw Westlaw                                    289.80

07/16/07    Westlaw Westlaw                                    258.73

07/17/07    Meal Expense - - VENDOR: CAROL J. GATEWOOD WR      166.67
            GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 - -
            - - Three breakfasts, three lunches, two
            dinners.

07/17/07    Lodging - - VENDOR: CAROL J. GATEWOOD  WR GRACE    427.72
            - DEPOSITION OF DR. HAMMAR 5/2-5/4/07 - - Two
            nights at Fairmont Hotel, Seattle (w/room and
            occupancy tax.)

07/17/07    Air Travel Expense - - VENDOR: CAROL J.            636.00
            GATEWOOD WR GRACE - DEPOSITION OF DR. HAMMAR
            5/2-5/4/07 - - Travel from PIT to
            SEATTLE/return.

07/17/07    Taxi Expense - - VENDOR: CAROL J. GATEWOOD WR      195.00
            GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07. -
            - Cab rides from home to PIT airport; SEA
            airport to hotel; hotel to SEA airport; PIT
            airport to home.

07/17/07    General Expense - - VENDOR: CAROL J. GATEWOOD       44.47
            WR GRACE - DEPOSITION OF DR. HAMMAR 5/2-5/4/07
            TIPS, SNACKS

07/17/07    Meal Expense - - VENDOR: CAROL J. GATEWOOD WR       29.00
            GRACE - DEPOSITION OF DR. LEMON) 4/5-4/12/07 -
            - - - One breakfast, one lunch, one dinner.

07/17/07    Lodging - - VENDOR: CAROL J. GATEWOOD WR GRACE     440.17
            - DEPOSITION OF DR. LEMON) 4/5-4/12/07 - - One
            night at Residence Inn, Alpharetta, GA
            (w/taxes) and charge for deposition conference
            room.

07/17/07    Air Travel Expense - - VENDOR: CAROL J.            688.00
            GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON)
            4/5-4/06/07. - - Travel from PIT to ATL/return.

07/17/07    Automobile Rental - - VENDOR: CAROL J.             101.27
            GATEWOOD WR GRACE - DEPOSITION OF DR. LEMON)
            4/5-4/06/07. - - One day auto rental for travel
            in ATL.

07/17/07    General Expense - - VENDOR: CAROL J. GATEWOOD      137.00
            WR GRACE - DEPOSITION OF DR. LEMON) 4/5-4/12/07
            TRAVEL AGENT FEES.

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
August 29, 2007


07/17/07   Telephone - Outside - - VENDOR: JAMES J.           45.48
           RESTIVO, JR. TELEPHONE CHARGE

07/17/07   Meal Expense - - VENDOR: LAWRENCE E. FLATLEY        39.89
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS  - -  One breakfast, one dinner.

07/17/07   Lodging - - VENDOR: LAWRENCE E. FLATLEY MEETING    267.90
           WITH CLIENT AND KIRKLAND & ELLIS LAWYERS - -
           One night stay at Westin Philadelphia
           (w/taxes).

07/17/07   Air Travel Expense - - VENDOR: LAWRENCE E.         264.60
           FLATLEY MEETING WITH CLIENT AND KIRKLAND &
           ELLIS LAWYERS - - Travel from PIT to
           PHL/return.

07/17/07   Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY       124.00
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS - - Taxi trips from airport to meeting,
           meeting to airport, airport to hotel and hotel
           to airport (due to return travel cancellation
           on 7/10/07).

07/17/07   Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY     29.10
           MEETING WITH CLIENT AND KIRKLAND & ELLIS
           LAWYERS. - - mileage to/from PIT airport.

07/17/07   Parking/Tolls/Other Transportation - - VENDOR:      32.00
           LAWRENCE E. FLATLEY MEETING WITH CLIENT AND
           KIRKLAND & ELLIS LAWYERS - - Parking at
           Pittsburgh airport.

07/17/07   Duplicating/Printing/Scanning                      155.20
           ATTY # 4810; 1552 COPIES

07/17/07   Duplicating/Printing/Scanning                       52.40
           ATTY # 4810; 524 COPIES

07/17/07   Duplicating/Printing/Scanning                        4.00
           ATTY # 4810; 40 COPIES

07/17/07   Duplicating/Printing/Scanning                        2.00
           ATTY # 4810; 20 COPIES

07/17/07   Duplicating/Printing/Scanning                        5.10
           ATTY # 4810; 51 COPIES

07/17/07   Duplicating/Printing/Scanning                        6.00
           ATTY # 4810; 60 COPIES

```
172573 W. R. Grace & Co.                    Invoice Number  1587346
60033  Claim Analysis Objection Resolution  Page  19
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Description | Amount |
|---|---|---|
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 0349; 35 COPIES | 3.50 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 2612; 86 COPIES | 8.60 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 4810; 454 COPIES | 45.40 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 0559; 10 COPIES | 1.00 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 0886; 12 COPIES | 1.20 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 3928: 16 COPIES | 1.60 |
| 07/17/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 07/17/07 | Westlaw Westlaw | 399.60 |
| 07/17/07 | Westlaw Westlaw | 136.10 |
| 07/18/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/6 | .25 |
| 07/18/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/7 | .35 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4195: 30 COPIES | 3.00 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4195: 30 COPIES | 3.00 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 3928: 35 COPIES | 3.50 |
| 07/18/07 | Courier Service - Shipped from Sharon Ament Reed Smith LLP - Pittsburgh to Patricia Cuniff Pachulski Stang (WILMINGTON DE 19801). | 28.34 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page   20
       & Estimation (Asbestos)
August 29, 2007


| Date | Description | Amount |
|---|---|---|
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 5120; 335 COPIES | 33.50 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 22 COPIES | 2.20 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 55 COPIES | 5.50 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 10 COPIES | 1.00 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 0349; 12 COPIES | 1.20 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .20 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 26 COPIES | 2.60 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | .80 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 777 COPIES | 77.70 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 7029; 467 COPIES | 46.70 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 4810; 303 COPIES | 30.30 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 5120; 259 COPIES | 25.90 |
| 07/18/07 | Duplicating/Printing/Scanning ATTY # 3928; 12 COPIES | 1.20 |
| 07/19/07 | Telephone Expense 415-585-0303/SNFC JUNPR, CA/3 | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  21
       & Estimation (Asbestos)
August 29, 2007


07/19/07   Telephone Expense                                      1.00
           310-788-3252/BEVERLYHLS, CA/21

07/19/07   Telephone Expense                                      1.00
           312-207-2440/CHICAGO, IL/20

07/19/07   Telephone Expense                                       .35
           843-216-9140/MTPLEASANT, SC/7

07/19/07   Duplicating/Printing/Scanning                           .50
           ATTY # 5120: 5 COPIES

07/19/07   Duplicating/Printing/Scanning                          1.00
           ATTY # 5120: 10 COPIES

07/19/07   Duplicating/Printing/Scanning                          1.20
           ATTY # 3928: 12 COPIES

07/19/07   Duplicating/Printing/Scanning                          3.00
           ATTY # 4195: 30 COPIES

07/19/07   Duplicating/Printing/Scanning                           .20
           ATTY # 0559: 2 COPIES

07/19/07   Duplicating/Printing/Scanning                           .40
           ATTY # 5120: 4 COPIES

07/19/07   Duplicating/Printing/Scanning                           .30
           ATTY # 0559: 3 COPIES

07/19/07   Duplicating/Printing/Scanning                           .30
           ATTY # 0559: 3 COPIES

07/19/07   Duplicating/Printing/Scanning                           .10
           ATTY # 0559: 1 COPY

07/19/07   Duplicating/Printing/Scanning                           .40
           ATTY # 5120: 4 COPIES

07/19/07   Duplicating/Printing/Scanning                           .40
           ATTY # 5120: 4 COPIES

07/19/07   Duplicating/Printing/Scanning                          3.30
           ATTY # 3928: 33 COPIES

07/19/07   Westlaw Westlaw                                       961.21

07/19/07   Westlaw                                               342.00

07/19/07   Duplicating/Printing/Scanning                           .30
           ATTY # 4810; 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  22
       & Estimation (Asbestos)
August 29, 2007


| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 1 COPIES | .10 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 80 COPIES | 8.00 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 3 COPIES | .30 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 66 COPIES | 6.60 |
| 07/19/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 160 COPIES | 16.00 |
| 07/20/07 | Telephone Expense<br>843-216-9188/MTPLEASANT, SC/7 | .35 |
| 07/20/07 | Telephone Expense<br>310-788-9900/BEVERLYHLS, CA/2 | .10 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 48 COPIES | 4.80 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | .90 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1587346
60033  Claim Analysis Objection Resolution    Page   23
       & Estimation (Asbestos)
August 29, 2007
```

| | | |
|---|---|---|
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 34 COPIES | 3.40 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 34 COPIES | 3.40 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 2 COPIES | .20 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 4 COPIES | .40 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 1 COPY | .10 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 6 COPIES | .60 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 1 COPY | .10 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 2 COPIES | .20 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 278 COPIES | 27.80 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 41 COPIES | 4.10 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 23 COPIES | 2.30 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 07/22/07 | Westlaw Westlaw | 116.20 |
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 26 COPIES | 2.60 |
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 11 COPIES | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  24
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---|
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 20 COPIES | 2.00 |
| 07/22/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 07/23/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - BLOWUP & MOUNT OF TRIAL<br>DEMONSTRATIVE EXHIBIT. | 136.96 |
| 07/23/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. TABS | 2.89 |
| 07/23/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. TABS | 2.89 |
| 07/23/07 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. TABS | 1.44 |
| 07/23/07 | Telephone Expense<br>704-392-1200/CHARLOTTE, NC/12 | .60 |
| 07/23/07 | Telephone Expense<br>415-344-7003/SNFC CNTRL, CA/19 | .95 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 4 COPIES | .40 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page   25

| Date | Description | Amount |
|---|---|---|
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 24 COPIES | 2.40 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 73 COPIES | 7.30 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 278 COPIES | 27.80 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | .50 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 1 COPY | .10 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 3 COPIES | .30 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 49 COPIES | 4.90 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 10 COPIES | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  26
        & Estimation (Asbestos)
August 29, 2007


07/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 1398: 10 COPIES

07/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 1398: 10 COPIES

07/23/07   Duplicating/Printing/Scanning                      2.00
           ATTY # 1398: 20 COPIES

07/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 1398: 10 COPIES

07/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 1398: 10 COPIES

07/23/07   Duplicating/Printing/Scanning                      1.00
           ATTY # 1398: 10 COPIES

07/23/07   Duplicating/Printing/Scanning                       .90
           ATTY # 1398: 9 COPIES

07/23/07   Westlaw Westlaw                                   221.86

07/23/07   Westlaw Westlaw                                    99.59

07/23/07   Westlaw Westlaw                                   118.77

07/24/07   Duplicating/Printing/Scanning                       .90
           ATTY # 4810; 9 COPIES

07/24/07   Duplicating/Printing/Scanning                       .90
           ATTY # 0886; 9 COPIES

07/24/07   Duplicating/Printing/Scanning                      4.10
           ATTY # 5120; 41 COPIES

07/24/07   Duplicating/Printing/Scanning                      1.50
           ATTY # 2612; 15 COPIES

07/24/07   Duplicating/Printing/Scanning                      4.70
           ATTY # 2612; 47 COPIES

07/24/07   Duplicating/Printing/Scanning                       .60
           ATTY # 3928; 6 COPIES

07/24/07   Duplicating/Printing/Scanning                       .20
           ATTY # 4810; 2 COPIES

07/24/07   Duplicating/Printing/Scanning                     14.00
           ATTY # 4810; 140 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  27
       & Estimation (Asbestos)
August 29, 2007


07/24/07   Duplicating/Printing/Scanning                        21.00
           ATTY # 2806; 210 COPIES

07/24/07   Duplicating/Printing/Scanning                         4.20
           ATTY # 3928; 42 COPIES

07/24/07   Duplicating/Printing/Scanning                          .90
           ATTY # 4810; 9 COPIES

07/24/07   Duplicating/Printing/Scanning                          .10
           ATTY # 3928; 1 COPY

07/24/07   Duplicating/Printing/Scanning                         1.30
           ATTY # 3928: 13 COPIES

07/24/07   Duplicating/Printing/Scanning                         3.10
           ATTY # 5208: 31 COPIES

07/24/07   Duplicating/Printing/Scanning                         1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                         1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                         1.10
           ATTY # 5208: 11 COPIES

07/24/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0559: 1 COPY

07/24/07   Duplicating/Printing/Scanning                          .10
           ATTY # 0559: 1 COPY

07/24/07   Duplicating/Printing/Scanning                         1.60
           ATTY # 0559: 16 COPIES

07/24/07   Duplicating/Printing/Scanning                         2.20
           ATTY # 5120: 22 COPIES

07/24/07   Duplicating/Printing/Scanning                         2.20
           ATTY # 5120: 22 COPIES

07/24/07   Duplicating/Printing/Scanning                         4.30
           ATTY # 4195: 43 COPIES

07/24/07   Duplicating/Printing/Scanning                          .50
           ATTY # 5120: 5 COPIES

07/24/07   Duplicating/Printing/Scanning                          .50
           ATTY # 5120: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  28
       & Estimation (Asbestos)
August 29, 2007


| | | |
|---|---|---:|
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 4 COPIES | .40 |
| 07/24/07 | Westlaw Westlaw | 650.45 |
| 07/24/07 | Westlaw Westlaw | 669.00 |
| 07/25/07 | Transcript Expense - - VENDOR: J & J COURT<br>TRANSCRIBERS HEARING TRANSCRIPT - U.S.<br>BANKRUPTCY COURT, PITTSBURGH | 248.31 |
| 07/25/07 | Transcript Expense - - VENDOR: J & J COURT<br>TRANSCRIBERS TRANSCRIPT OF 6/29/07 HEARING | 105.60 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 108 COPIES | 10.80 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4557; 210 COPIES | 21.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 70 COPIES | 7.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 200 COPIES | 20.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 3 COPIES | .30 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 80 COPIES | 8.00 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | 1.40 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  29
       & Estimation (Asbestos)
August 29, 2007


07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .50
            ATTY # 3928: 5 COPIES

07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .20
            ATTY # 3928: 2 COPIES

07/25/07    Duplicating/Printing/Scanning                     .30
            ATTY # 3928: 3 COPIES

07/25/07    Duplicating/Printing/Scanning                    4.40
            ATTY # 4195: 44 COPIES

07/25/07    Telephone Expense                                 .15
            415-989-1800/SNFC CNTRL, CA/3

07/25/07    Telephone Expense                                 .30
            803-943-4444/HAMPTON, SC/6

07/25/07    Telephone Expense                                 .20
            843-216-9188/MTPLEASANT, SC/4

07/25/07    Telephone Expense                                2.50
            561-362-1533/BOCA RATON, FL/51

07/25/07    Telephone Expense                                2.50
            828-898-8565/BANNER ELK, NC/50

07/25/07    Westlaw Westlaw                                 136.20

07/26/07    Duplicating/Printing/Scanning                     .80
            ATTY # 2806; 8 COPIES

07/26/07    Duplicating/Printing/Scanning                    2.00
            ATTY # 4810; 20 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page   30
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Description | Amount |
|---|---|---|
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 4810; 82 COPIES | 8.20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 4810; 152 COPIES | 15.20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 130 COPIES | 13.00 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 60 COPIES | 6.00 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 2612; 251 COPIES | 25.10 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 15 COPIES | 1.50 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 0349; 15 COPIES | 1.50 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 5 COPIES | .50 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 7029: 8 COPIES | .80 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 3 COPIES | .30 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/26/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page  31

| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
|---|---|---|
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 1.60 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 1.70 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 1.70 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 5208: 12 COPIES | 1.20 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 68 COPIES | 6.80 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 07/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
August 29, 2007

Invoice Number  1587346
Page  32

| Date | Description | Amount |
|------|-------------|--------|
| 07/26/07 | Telephone Expense<br>310-788-3229/BEVERLYHLS, CA/10 | .50 |
| 07/26/07 | Telephone Expense<br>310-788-3252/BEVERLYHLS, CA/8 | .40 |
| 07/26/07 | Telephone Expense<br>302-426-9910/WILMINGTON, DE/2 | .10 |
| 07/26/07 | Telephone Expense<br>843-216-9188/MTPLEASANT, SC/16 | .80 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4557: 6 COPIES | .60 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 37 COPIES | 3.70 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 07/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/2 | .10 |
| 07/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/15 | .70 |
| 07/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/30 | 1.45 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 39 COPIES | 3.90 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  33
       & Estimation (Asbestos)
August 29, 2007


| 07/27/07 | Duplicating/Printing/Scanning ATTY # 2612; 43 COPIES | 4.30 |
|---|---|---|
| 07/27/07 | Duplicating/Printing/Scanning ATTY # 4810; 17 COPIES | 1.70 |
| 07/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 07/27/07 | Duplicating/Printing/Scanning ATTY # 2612; 183 COPIES | 18.30 |
| 07/27/07 | Duplicating/Printing/Scanning ATTY # 3928; 1036 COPIES | 103.60 |
| 07/27/07 | Duplicating/Printing/Scanning ATTY # 2612; 43 COPIES | 4.30 |
| 07/28/07 | Duplicating/Printing/Scanning ATTY # 5208: 15 COPIES | 1.50 |
| 07/29/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 07/30/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/4 | .20 |
| 07/30/07 | Telephone Expense 803-943-4444/HAMPTON, SC/2 | .10 |
| 07/30/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/19 | .95 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # 0886; 1 COPY | .10 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # 4810; 133 COPIES | 13.30 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # 4810; 3 COPIES | .30 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # 4195: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning ATTY # : 1 COPY | .10 |

```
172573 W. R. Grace & Co.                         Invoice Number  1587346
60033  Claim Analysis Objection Resolution       Page  34
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Description | Amount |
|------|-------------|-------:|
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 79 COPIES | 7.90 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 42 COPIES | 4.20 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY #: 3 COPIES | .30 |
| 07/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>LUNCH ON 06/26/07  - -  Drinks for lunch. | 10.60 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>LUNCH ON 07/05/07  - -Drinks for lunch. | 12.00 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>DRINKS ON 07/18/07 | 31.80 |
| 07/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>K&E GRACE ON 07/19/07 - - Drinks for lunch. | 7.20 |
| 07/31/07 | Telephone Expense<br>847-571-7632/NORTHBROOK, IL/16 | .80 |
| 07/31/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |

172573 W. R. Grace & Co.                              Invoice Number  1587346
 60033  Claim Analysis Objection Resolution          Page  35
        & Estimation (Asbestos)
August 29, 2007


07/31/07   Telephone Expense                                      .40
           561-362-1551/BOCA RATON, FL/8

07/31/07   Telephone Expense                                      .10
           803-943-4444/HAMPTON, SC/2

07/31/07   Duplicating/Printing/Scanning                        27.00
           ATTY # 4810; 270 COPIES

07/31/07   Duplicating/Printing/Scanning                        12.50
           ATTY # 4810; 125 COPIES

07/31/07   Duplicating/Printing/Scanning                         9.60
           ATTY # 2612; 96 COPIES

07/31/07   Duplicating/Printing/Scanning                          .50
           ATTY # 4810; 5 COPIES

07/31/07   Duplicating/Printing/Scanning                          .10
           ATTY # 4810; 1 COPY

07/31/07   Duplicating/Printing/Scanning                        10.60
           ATTY # 3928; 106 COPIES

07/31/07   Duplicating/Printing/Scanning                        11.70
           ATTY # 4810; 117 COPIES

07/31/07   Duplicating/Printing/Scanning                         1.80
           ATTY # 4810; 18 COPIES

07/31/07   Duplicating/Printing/Scanning                         1.60
           ATTY # 4810; 16 COPIES

07/31/07   Duplicating/Printing/Scanning                          .10
           ATTY # 4810; 1 COPY

07/31/07   Duplicating/Printing/Scanning                         4.40
           ATTY # 4810; 44 COPIES

07/31/07   Duplicating/Printing/Scanning                         8.10
           ATTY # 4195: 81 COPIES

07/31/07   Duplicating/Printing/Scanning                          .30
           ATTY # 0396: 3 COPIES

07/31/07   Duplicating/Printing/Scanning                          .50
           ATTY # 0559: 5 COPIES

07/31/07   Duplicating/Printing/Scanning                         2.00
           ATTY # 0559: 20 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page  36
       & Estimation (Asbestos)
August 29, 2007

| | | |
|---|---|---|
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 11 COPIES | 1.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 23 COPIES | 2.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 2.20 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 2.00 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 21 COPIES | 2.10 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 23 COPIES | 2.30 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0396: 5 COPIES | .50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1587346
60033  Claim Analysis Objection Resolution      Page  37
       & Estimation (Asbestos)
August 29, 2007
```

| Date | Description | Amount |
|---|---|---|
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 0396: 5 COPIES | .50 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 5120: 35 COPIES | 3.50 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 5120: 19 COPIES | 1.90 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 1 COPY | .10 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 07/31/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1587346
60033  Claim Analysis Objection Resolution        Page   38
       & Estimation (Asbestos)
August 29, 2007


                          CURRENT EXPENSES                    17,315.76
                                                            ------------
                   TOTAL BALANCE DUE UPON RECEIPT            $17,315.76
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1587343
One Town Center Road                      Invoice Date        08/29/07
Boca Raton, FL    33486                   Client Number        172573



===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                                    0.00
          Expenses                            1,404.10

                          TOTAL BALANCE DUE UPON RECEIPT        $1,404.10
                                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1587343
One Town Center Road                Invoice Date      08/29/07
Boca Raton, FL    33486             Client Number      172573
                                    Matter Number       60035

================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                    1,315.50
        Duplicating/Printing/Scanning            88.60

                        CURRENT EXPENSES               1,404.10
                                                   -------------

                        TOTAL BALANCE DUE UPON RECEIPT    $1,404.10
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1587343 |
| Invoice Date | 08/29/07 |
| Client Number | 172573 |
| Matter Number | 60035 |

==============================================================================

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 12 COPIES | 1.20 |
| 07/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 214 COPIES | 21.40 |
| 07/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 378 COPIES | 37.80 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .60 |
| 07/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 26 COPIES | 2.60 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 07/16/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 07/18/07 | IKON Copy Services - - VENDOR: SECRETARY OF<br>LABOR - CDS CONTAINING ASBESTOS EXHIBITS | 25.00 |
| 07/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 26 COPIES | 2.60 |
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 19 COPIES | 1.90 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
August 29, 2007

Invoice Number  1587343
Page   2

| | | |
|---|---|---|
| 07/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 34 COPIES | 3.40 |
| 07/24/07 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - - COPYING OF DOCS FROM OSHA | 1290.50 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 21 COPIES | 2.10 |
| 07/24/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 37 COPIES | 3.70 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 3279: 5 COPIES | .50 |
| 07/25/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 48 COPIES | 4.80 |
| 07/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 52 COPIES | 5.20 |

                              CURRENT EXPENSES                1,404.10
                                                            ------------
                      TOTAL BALANCE DUE UPON RECEIPT          $1,404.10
                                                            =============