# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  October 22, 2007 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SEVENTY-FOURTH MONTHLY INTERIM
## PERIOD FROM AUGUST 1, 2007 THROUGH AUGUST 31, 2007

Name of Applicant:                                    Reed Smith LLP

Authorized to Provide Professional Services to:    W. R. Grace & Co., et al., Debtors and
                                                     Debtors-in-Possession

Date of Retention:                                   July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                             August 1 through August 31, 2007

Amount of fees sought as actual,
reasonable and necessary:                            $341,805.00

Amount of expenses sought as actual,
reasonable and necessary                             $30,377.98

This is a(n):  X  monthly  __ interim  __ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

16939
1/28/07

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventy-fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 27 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $6,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 59.20 | $37,592.00 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 40.10 | $23,057.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 179.30 | $102,201.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 114.80 | $59,696.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 62.60 | $26,605.00 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 89.00 | $35,600.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | 19.60 | $7,840.00 |
| Carol J. Gatewood | Of Counsel | 18 Years | Litigation | $385.00 | 39.70 | $15,284.50 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 9.20 | $3,220.00 |
| Laura A. Maines | Associates | 6 Years | Litigation | $325.00 | 5.30 | $1,722.50 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 35.10 | $10,354.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 15 Years | Bankruptcy | $210.00 | 5.60 | $1,176.00 |
| Maureen Atkinson | Paralegal | 31 Years | Litigation | $190.00 | 3.70 | $703.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 23.50 | $4,347.50 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 25.70 | $4,754.50 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 52.00 | $7,540.00 |
| Lisa Lankford | Case Assistant | 5 Years | Commercial Restructuring & Bankruptcy | $115.00 | .40 | $46.00 |
| Linda K. Sullivan | Case Assistant | 1 Year | Litigation | $50.00 | 1.30 | $65.00 |

**Total Fees: $341,805.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 162.80 | $84,918.50 |
| Non-Working Travel Time | 4.50 | $2,571.50 |
| ZAI | 15.00 | $8,835.00 |
| Fee Applications | 27.30 | $6,459.00 |
| Hearings | 24.10 | $11,107.00 |
| Claim Analysis Objection Resolution & Estimation | 440.60 | $193,712.50 |
| Montana Grand Jury Investigation | 91.80 | $34,201.50 |
| **Total** | **766.10** | **$341,805.00** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---:|---:|
| Telephone Expense | 25.65 | 1.55 |
| Telephone – Outside | 43.57 | 15.58 |
| PACER | 202.88 | ---- |
| Westlaw | 79.60 | ---- |
| Duplicating/Printing/Scanning | 1,785.70 | 35.30 |
| Outside Duplicating | 2,984.47 | ---- |
| IKON Copy Services | 1,405.17 | ---- |
| Documentation Charge | 32.50 | ---- |
| Internal Data Base Expense | 4.20 | ---- |
| Courier Service – Outside | 697.66 | ---- |
| Drawings Expense | 724.50 | ---- |
| Postage Expense | 3.19 | ---- |
| Deposition Expense | 1,608.40 | ---- |
| Secretarial Overtime | 727.50 | ---- |
| Meal Expense | 849.69 | ---- |
| Mileage Expense | 52.38 | ---- |
| Taxi Expense | 128.00 | ---- |
| Air Travel Expense | 596.00 | ---- |
| Lodging | 620.86 | ---- |
| Consulting Fees | 17,478.65 | ---- |
| Parking/Tolls/Other Transportation | 71.00 | ---- |
| General (vendor fee for tabs and binders for court; travel agent fees for D. Cameron expert depositions on 8/13/07 and 8/21/07 – 8/23/07) | 203.98 | ---- |
| SUBTOTAL | $30,325.55 | $52.43 |
| **TOTAL** | **$30,377.98** | |

Dated:   September 28, 2007          REED SMITH LLP
         Wilmington, Delaware

                                     By: /s/ Kurt F. Gwynne
                                         Kurt F. Gwynne (No. 3951)
                                         1201 Market Street, Suite 1500
                                         Wilmington, DE  19801
                                         Telephone:  (302) 778-7500
                                         Facsimile:  (302) 778-7575
                                         E-mail: kgwynne@reedsmith.com

                                             and

                                         James J. Restivo, Jr., Esquire
                                         Lawrence E. Flatley, Esquire
                                         Douglas E. Cameron, Esquire
                                         435 Sixth Avenue
                                         Pittsburgh, PA  15219
                                         Telephone:  (412) 288-3131
                                         Facsimile:  (412) 288-3063

                                         Special Asbestos Products Liability Defense
                                         Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1600153
One Town Center Road                    Invoice Date      09/27/07
Boca Raton, FL   33486                  Client Number      172573

===============================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

            Fees                          84,918.50
            Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $84,918.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1600153
One Town Center Road                      Invoice Date      09/27/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60026

===============================================================================

Re:  (60026)  Litigation and Litigation Consulting


FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|

| 08/01/07 | Cameron | Follow-up for expert report materials. | .90 |
| 08/02/07 | Cameron | Follow-up regarding expert reliance materials and deposition issues (0.4); review reports (0.9). | 1.30 |
| 08/03/07 | Cameron | Attend to issues relating to expert depositions (0.3); attend to issues relating to production of reliance materials (0.5); begin review of claimants' expert reports (2.4). | 3.20 |
| 08/04/07 | Cameron | Review expert reports and supporting materials. | 1.80 |
| 08/06/07 | Cameron | Emails re:  scheduling issues (.30); telephone call re:  same (.20); review additional expert reports (.90). | 1.40 |
| 08/06/07 | Flatley | Call with B. Harding and follow-up e-mails and calls (0.4); preparations for August 7 meeting (1.5). | 1.90 |
| 08/07/07 | Cameron | Attention to expert reports and depositions. | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1600153
60026  Litigation and Litigation Consulting       Page    2
September 27, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 08/07/07 | Flatley | Preparation for meeting in Philadelphia (2.3); meeting in Philadelphia with W. Sparks, fact witnesses, et al. (5.5); follow-up on meeting issues (1.0). | 8.80 |
| 08/07/07 | Klapper | Review several of the additional expert reports filed on July 31st. | 4.30 |
| 08/07/07 | Lord | Research docket and update 2002 service list. | .60 |
| 08/08/07 | Cameron | Attention to expert deposition issues. | .80 |
| 08/08/07 | Flatley | Review notes of meeting and expert's report (1.6); call with witness and follow-up on call (0.6); call with W. Sparks and follow-up (0.4); preparation for September depositions in PI estimation (1.0). | 3.60 |
| 08/08/07 | Klapper | Finish review and analysis of recently filed expert reports in advance of next week's strategy meeting. | 3.50 |
| 08/09/07 | Atkinson | Review files re: expert depositions per Kirkland & Ellis request, and send deposition/exhibits to Terrell Stansbury (K&E). | .40 |
| 08/09/07 | Cameron | Review materials from K&E regarding expert reports and depositions (.60); review expert reports (1.30). | 1.90 |
| 08/09/07 | Klapper | Prepare list of issues for strategy meeting with other outside counsel. | 5.20 |
| 08/10/07 | Cameron | Attention to expert deposition issues. | .40 |
| 08/10/07 | Klapper | Meet with outside consultant regarding expert deposition preparation. | 2.30 |

```
172573 W. R. Grace & Co.                      Invoice Number  1600153
60026  Litigation and Litigation Consulting   Page    3
September 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/13/07 | Klapper | Meet with other outside counsel regarding expert deposition strategy. | 7.80 |
| 08/14/07 | Cameron | E-mails regarding depositions of experts (0.3); review PI reports (0.9). | 1.20 |
| 08/14/07 | Klapper | Meet with other outside counsel regarding expert deposition strategy. | 7.50 |
| 08/15/07 | Cameron | Review materials relating to deposition preparation issues (0.6); e-mails regarding same (0.6). | 1.20 |
| 08/16/07 | Cameron | Multiple calls and e-mails regarding expert deposition issues (0.9); review expert reports at issue for deposition (1.8). | 2.70 |
| 08/16/07 | Klapper | Work on deposition outlines for various expert witnesses. | 6.30 |
| 08/17/07 | Klapper | Review exposure data re mine and mill based on further discussions with consultant. | .80 |
| 08/17/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 5.80 |
| 08/20/07 | Cameron | Review materials for expert depositions. | 1.90 |
| 08/20/07 | Flatley | With C. Gatewood and e-mails re: deposition coverage (0.3). | .30 |
| 08/20/07 | Gatewood | Communicate with L. Flatley concerning testimony of Dr. Brody (0.20); examine/select materials (articles, examination materials, summaries, transcripts) to provide to T. Klapper (1.3). | 1.50 |
| 08/20/07 | Klapper | Review exposure data re mine and mill based on further discussions with consultant. | .80 |

172573 W. R. Grace & Co.                          Invoice Number  1600153
60026  Litigation and Litigation Consulting       Page    4
September 27, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 08/20/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 5.80 |
| 08/21/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 8.70 |
| 08/22/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 5.70 |
| 08/23/07 | Gatewood | Select/evaluate materials concerning Dr. Brody's testimony and analyze same relative to testimony addressing multiple issues outlined by T. Klapper. | 3.00 |
| 08/23/07 | Klapper | Review new set of trial exhibits forwarded by outside counsel for possible use during upcoming depositions. | 5.70 |
| 08/23/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 2.20 |
| 08/24/07 | Cameron | Follow-up e-mails regarding expert deposition (0.5); review materials from reports (0.9). | 1.40 |
| 08/24/07 | Gatewood | Examine/analyze documents/articles/transcripts regarding Dr. Brody's testimony (3.5); evaluate key issues and provide summary analysis to T. Klapper regarding same (1.5). | 5.00 |
| 08/24/07 | Klapper | Begin review of past depositions of new expert to be deposed. | 4.80 |
| 08/24/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 4.30 |
| 08/25/07 | Klapper | Review recently received reliance materials for one of PI experts. | 2.00 |
| 08/26/07 | Cameron | Review materials for expert deposition (i.e., Lee and Longo). | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1600153
60026  Litigation and Litigation Consulting        Page    5
September 27, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 08/26/07 | Klapper | Continue review of recently received reliance materials for one of PI experts. | 5.30 |
| 08/28/07 | Klapper | Prepare for and prep expert for upcoming deposition. | 8.30 |
| 08/29/07 | Cameron | Review deposition scheduling issues. | .60 |
| 08/29/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 7.30 |
| 08/30/07 | Klapper | Continue work on deposition outlines for various expert witnesses. | 5.20 |
| 08/31/07 | Ament | E-mails re: agenda relating to 9/10/07 hearing. | .20 |
| 08/31/07 | Klapper | Finish initial draft of deposition outlines for 2 experts. | 5.20 |

                                              ------
                              TOTAL HOURS     162.80

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Lawrence E. Flatley | 14.60 | at $ | 575.00 | = | 8,395.00 |
| Douglas E. Cameron | 22.70 | at $ | 570.00 | = | 12,939.00 |
| Antony B. Klapper | 114.80 | at $ | 520.00 | = | 59,696.00 |
| Carol J. Gatewood | 9.50 | at $ | 385.00 | = | 3,657.50 |
| John B. Lord | 0.60 | at $ | 210.00 | = | 126.00 |
| Maureen L. Atkinson | 0.40 | at $ | 190.00 | = | 76.00 |
| Sharon A. Ament | 0.20 | at $ | 145.00 | = | 29.00 |

                      CURRENT FEES                    84,918.50

                                                  ------------
            TOTAL BALANCE DUE UPON RECEIPT         $84,918.50
                                                  ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number    1600154
5400 Broken Sound Blvd., N.W.            Invoice Date      09/27/07
Boca Raton, FL 33487                     Client Number     172573

================================================================================

Re:  W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                            2,571.50
        Expenses                            0.00

                TOTAL BALANCE DUE UPON RECEIPT        $2,571.50
                                                     =============

```
                           REED SMITH LLP
                           PO Box 360074M
                      Pittsburgh, PA  15251-6074
                         Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1600154
5400 Broken Sound Blvd., N.W.        Invoice Date       09/27/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027
```

===========================================================================

Re:  (60027)  Travel-Nonworking


FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 08/08/07 | Flatley | Non-working time during return from Philadelphia (one-half of total time). | 1.30 |
| 08/21/07 | Cameron | Non-working travel time from Pittsburgh to Chicago (one-half of total time). | 1.80 |
| 08/23/07 | Cameron | Non-working travel return from Chicago (one-half of total time). | 1.40 |
| | | TOTAL HOURS | 4.50 |

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Lawrence E. Flatley | 1.30 | at | $ 575.00 | = | 747.50 |
| Douglas E. Cameron | 3.20 | at | $ 570.00 | = | 1,824.00 |
| | CURRENT FEES | | | | 2,571.50 |

```
                    TOTAL BALANCE DUE UPON RECEIPT        $2,571.50
                                                       =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1600155
5400 Broken Sound Blvd., N.W.            Invoice Date      09/27/07
Boca Raton, FL 33487                     Client Number       172573

===============================================================================

Re:  W. R. Grace & Co.


(60028)  ZAI Science Trial

           Fees                        8,835.00
           Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $8,835.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1600155
5400 Broken Sound Blvd., N.W.        Invoice Date       09/27/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


========================================================================

Re:  (60028)  ZAI Science Trial


FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 08/01/07 | Cameron | Follow-up from conference call. | .50 |
| 08/01/07 | Restivo | Situation review and status report. | 1.00 |
| 08/04/07 | Cameron | Review conference call summary materials (.40); review strategy outline (.70). | 1.10 |
| 08/06/07 | Cameron | Review conference call notes and legal research issues. | .70 |
| 08/08/07 | Flatley | E-mails and replies. | .10 |
| 08/10/07 | Cameron | Review materials for consultant work plan (0.5); review materials from K&E (0.3). | .80 |
| 08/12/07 | Cameron | Review materials for e-mail status report. | .70 |
| 08/13/07 | Cameron | Review multiple materials relating to ZAI decision (0.8); e-mails regarding same (0.4). | 1.20 |
| 08/13/07 | Flatley | Review and comment on J. Restivo draft. | .20 |
| 08/13/07 | Restivo | Communications re: allocation of research work between RS and K&E. | .80 |
| 08/14/07 | Cameron | Review J. Restivo summary of issues (0.4); review consultant work plan (0.7). | 1.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600155
60028  ZAI Science Trial                    Page    2
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/16/07 | Cameron | Review work plan and issues for meeting. | .70 |
| 08/16/07 | Flatley | Call with R. Finke and follow-up. | .50 |
| 08/17/07 | Flatley | Planning and begin preparing for New York City meeting on September 7. | .30 |
| 08/18/07 | Cameron | Attention to e-mails regarding meeting with consultant. | .60 |
| 08/20/07 | Restivo | Strategy meeting and status update. | 1.00 |
| 08/21/07 | Restivo | Telephone calls and emails re: ZAI Status Report for 8/29 Omnibus. | 1.00 |
| 08/22/07 | Restivo | Research prior legal memo re: open issues. | .50 |
| 08/24/07 | Cameron | Review materials relating to consultant work plan. | .80 |
| 08/26/07 | Cameron | Review materials relating to legal research issues (0.8); review work plan (0.6). | 1.40 |

```
                                                  ------
                                   TOTAL HOURS     15.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 4.30 | at $ | 635.00 | = | 2,730.50 |
| Lawrence E. Flatley | 1.10 | at $ | 575.00 | = | 632.50 |
| Douglas E. Cameron | 9.60 | at $ | 570.00 | = | 5,472.00 |

```
                    CURRENT FEES                        8,835.00


                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT            $8,835.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                                Invoice Number      1600156
5400 Broken Sound Blvd., N.W.              Invoice Date      09/27/07
Boca Raton, FL 33487                       Client Number       172573


===============================================================================

Re:  W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                              6,459.00
         Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $6,459.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1600156 |
| Invoice Date | 09/27/07 |
| Client Number | 172573 |
| Matter Number | 60029 |

==============================================================================

Re:  (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 08/05/07 | Ament | Begin calculating fees and expenses for 25th quarterly fee application. | 2.00 |
| 08/06/07 | Ament | Continue calculating fees and expenses for 25th quarterly fee application (1.0); prepare spreadsheet re: same (1.0); continue drafting narrative and summary for same (.50); respond to e-mail from J. Lord re: quarterly fee application (.10). | 2.60 |
| 08/07/07 | Ament | Continue calculating fees and expenses for 25th quarterly fee application (.80); continue preparation of spreadsheet re: same (.50); revisions to narrative and summary re: same (.30); provide same to A. Muha (.10); finalize narrative and summary (.20); e-mail same to J. Lord for filing (.10). | 2.00 |
| 08/07/07 | Lord | Review and revise Reed Smith 25th quarterly fee application (.8); research docket and draft notice for same (.4). | 1.20 |
| 08/07/07 | Muha | Final review and revisions to 25th Quarterly Fee Application materials. | 1.50 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
September 27, 2007

Invoice Number   1600156
Page    2

| Date | Name | | Hours |
|------|------|--|-------|
| 08/07/07 | Sullivan | Assist S. Ament with calculations for spreadsheet relating to 25th quarterly fee application. | 1.30 |
| 08/08/07 | Lord | Continue to prepare Reed Smith's 25th quarterly fee application for e-filing and service. | .40 |
| 08/10/07 | Lord | Revise, e-file and perfect service of Reed Smith 25th quarterly fee application (1.0); e-file and perfect service of CNO to Reed Smith 24th quarterly fee application (.2). | 1.20 |
| 08/11/07 | Cameron | Review fee application materials. | 1.00 |
| 08/15/07 | Muha | Work on revisions to fee and expense detail for July 2007 monthly fee application. | 1.30 |
| 08/16/07 | Muha | Continue revisions to fee and expense detail for July 2007. | .20 |
| 08/17/07 | Muha | Multiple e-mails and meetings re: preparation of July fee application (0.3); continue review and revisions to fee and expense detail and research of expense entries to expand explanations given on invoices (2.6). | 2.90 |
| 08/27/07 | Lankford | Scan, e-file and perfect service of CNO re: RS's 72nd Monthly Fee Application. | .40 |
| 08/27/07 | Lord | Research docket and draft CNO for June fee application (.4); e-file and perfect service for same (.3); correspondence to R. Finke re: same (.1). | .70 |
| 08/27/07 | Muha | Continue review and revisions to July fee and expense detail, including research and review of various timekeepers' expense reports to add detail to expense entries and e-mails to timekeepers/assistants re: same. | 2.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600156
60029  Fee Applications-Applicant           Page   3
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/28/07 | Ament | Attend to issues re: consultant expenses (.20); various e-mails and telephone calls with A. Muha re: same (.10); respond to e-mail from J. Lord re: July monthly fee application (.10); review invoices and begin spreadsheet re: July monthly fee application (.30). | .70 |
| 08/28/07 | Lord | E-mail with S. Ament re: July fee application status. | .10 |
| 08/28/07 | Muha | Attend to issues re: July fee application. | .20 |
| 08/29/07 | Ament | Begin drafting July monthly fee application. | .50 |
| 08/30/07 | Ament | Calculate fees and expenses for 73rd monthly fee application (1.0); create spreadsheet for same (.50); continue drafting fee application (.50); provide same to A. Muha for review (.10); meet with A. Muha re: same (.10); revisions to same (.20); finalize and e-mail fee application and fee and expense detail to J. Lord for DE filing (.20). | 2.60 |
| 08/30/07 | Lord | Review, revise & e-file Reed Smith July monthly fee application. | 1.40 |
| 08/30/07 | Muha | Make final review and revisions to summary form for July 2007 monthly fee application. | .90 |

```
                                          ------
                          TOTAL HOURS      27.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|------|---|-------|
| Douglas E. Cameron | 1.00 | at | $ 570.00 | = | 570.00 |
| Andrew J. Muha | 9.20 | at | $ 350.00 | = | 3,220.00 |
| John B. Lord | 5.00 | at | $ 210.00 | = | 1,050.00 |
| Sharon A. Ament | 10.40 | at | $ 145.00 | = | 1,508.00 |
| Linda Sullivan | 1.30 | at | $  50.00 | = | 65.00 |
| Lisa Lankford | 0.40 | at | $ 115.00 | = | 46.00 |

```
                    CURRENT FEES                        6,459.00
```

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
September 27, 2007

Invoice Number   1600156
Page    4

```
                                              ------------
      TOTAL BALANCE DUE UPON RECEIPT              $6,459.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                              Invoice Number    1600157
One Town Center Road                          Invoice Date    09/27/07
Boca Raton, FL   33486                        Client Number     172573



================================================================================

Re:  W. R. Grace & Co.


(60030)  Hearings

        Fees                         11,107.00
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $11,107.00
                                                       =============

```
                        REED SMITH LLP
                        PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number     1600157
One Town Center Road                Invoice Date     09/27/07
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60030
```

==========================================================================

Re:  (60030)  Hearings


FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/07 | Ament | Continue to assist K&E with hearing preparation (2.0); various e-mails and meetings with M. Rosenberg re: same (.90); telephone call to Judge Fitzgerald's office per D. Bernick request (.10). | 3.00 |
| 08/01/07 | Restivo | Court hearing in Pittsburgh on property damage matter. | 1.00 |
| 08/24/07 | Cameron | Attention to issues for omnibus hearing. | .70 |
| 08/25/07 | Cameron | Begin to prepare outline for omnibus hearing regarding Canadian limitations period. | .90 |
| 08/26/07 | Cameron | Continued revisions to outline for omnibus hearing (1.4); review materials for agenda (0.4). | 1.80 |
| 08/27/07 | Ament | Various e-mails and telephone calls to assist K&E with hearing preparation for 8/29/07 and Oct. hearings. | 1.00 |
| 08/27/07 | Cameron | Prepare materials for August 29 omnibus hearing (1.9); review prior hearing transcripts regarding same (1.3); review draft agenda (0.2). | 3.40 |

172573 W. R. Grace & Co.                    Invoice Number  1600157
60030  Hearings                             Page    2
September 27, 2007

```
      Date   Name                                              Hours
   -------- -----------                                        -----

   08/28/07 Ament        Various e-mails, telephone calls       1.00
                         and meetings to assist K&E with
                         hearing preparation for 8/29/07
                         hearing.

   08/28/07 Cameron      Prepare for (1.2) and meet with J.     4.30
                         Restivo regarding hearing
                         preparation (1.0); review and
                         revise outline for hearing (0.9);
                         telephone call with R. Finke
                         regarding same (0.3); multiple
                         e-mails regarding same (0.9).

   08/29/07 Ament        Assist K&E with hearing               1.50
                         preparation.

   08/29/07 Cameron      Attention to issues for hearing       2.20
                         (1.0); meet with J. Restivo
                         regarding same (0.3); multiple
                         e-mails and calls regarding same
                         (0.9).

   08/29/07 Restivo      Participate in omnibus hearing.       3.00

   08/30/07 Ament        Telephone call to R. Baker re:         .30
                         Sept. 27 & 28, 2007 court dates
                         (.10); meet with T. Rea re: same
                         (.20).
                                                              ------
                                             TOTAL HOURS      24.10
```

```
TIME SUMMARY               Hours        Rate          Value
------------------------   -----------------------   -------
James J. Restivo Jr.        4.00  at  $  635.00  =   2,540.00
Douglas E. Cameron         13.30  at  $  570.00  =   7,581.00
Sharon A. Ament             6.80  at  $  145.00  =     986.00

                         CURRENT FEES                     11,107.00


                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT          $11,107.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number    1600158
One Town Center Road                     Invoice Date      09/27/07
Boca Raton, FL   33486                   Client Number      172573


================================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                            193,712.50
         Expenses                             0.00

                     TOTAL BALANCE DUE UPON RECEIPT     $193,712.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1600158
One Town Center Road                      Invoice Date      09/27/07
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60033


==============================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)

     FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

        Date    Name                                              Hours
     --------  -----------                                        -----

     08/01/07  Ament          Assist team with various issues      3.00
                              relating to Pacific Freeholds
                              (0.50); various e-mails and
                              meetings with team re: same
                              (0.50); continue compiling
                              deposition designations re: same
                              (2.0).

     08/01/07  Aten           Continue to work on issues           4.70
                              relating to Pacific Freeholds.

     08/01/07  Cameron        Attention to draft materials         6.00
                              relating to Pacific Freeholds
                              (1.9); multiple e-mails regarding
                              same (0.9); attend to scheduling
                              issues (0.4); review Canadian
                              claim product ID materials (1.5);
                              review statute of limitations
                              materials (1.3).

     08/01/07  Flatley        E-mails and replies (0.2); review    4.10
                              various materials for the
                              September 6-7 pretrial filings
                              (2.8); call with W. Sparks re:
                              meeting plans (0.1); reviewing
                              materials in light of postponement
                              (0.7); call with R. Aten (0.1);
                              call with R. Senftleben (0.2).

172573 W. R. Grace & Co.                          Invoice Number  1600158
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
September 27, 2007


| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 08/01/07 | Garlitz | Continue compilation of deposition designations re: Pacific Freeholds (5.2); conference and e-mail correspondence with S. Ament and R. Aten regarding same (0.7). | 5.90 |
| 08/01/07 | Gatewood | Continue to prepare analysis/evaluation of corporate sale/purchase of Pine Street and identify/select exhibits for use at hearing (7.0); drafting memorandum and designations (1.5). | 8.50 |
| 08/01/07 | Himmel | Work to finalize draft trial brief and research caselaw for same. | 6.50 |
| 08/01/07 | Maines | Revise summary of BOE documents to include greater detail. | 1.90 |
| 08/01/07 | Rea | Finalization and service of discovery responses (0.5); analysis of remaining claims per client request (0.6). | 1.10 |
| 08/01/07 | Restivo | Review and analyze overall PD claims strategy and prepare status report re: same. | 4.50 |
| 08/02/07 | Ament | Assist team with various issues relating to Pacific Freeholds (0.30); various e-mails and meetings with team re: same (0.20). | .50 |
| 08/02/07 | Aten | Conference with L. Flatley re: remaining tasks for Pacific Freeholds (0.4); continue to prepare materials for Pacific Freeholds hearing (1.0). | 1.40 |
| 08/02/07 | Cameron | Meet with J. Restivo regarding Canadian claims issues (0.7); attention to follow-up for Pacific Freeholds issues and review preparation materials (1.4); attention to Canadian expert issues (1.1). | 3.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution   Page   3
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/02/07 | Flatley | E-mails re: declaration (0.1); calls with W. Sparks and witnesses to confirm meeting (0.5); preparation for August 7 meeting (0.4); with R. Aten re: deadlines and follow-up (0.3). | 1.30 |
| 08/02/07 | Garlitz | Continue compilation of deposition designations re: Pacific Freeholds (4.9); review of e-mail correspondence from team regarding assignments (0.2). | 5.10 |
| 08/02/07 | Gatewood | Finalize analysis/evaluation of corporate sale/purchase of Pine Street and identify/select exhibits for use at hearing (6.0); drafting memorandum and designations (2.2). | 8.20 |
| 08/02/07 | Himmel | Draft trial brief. | 5.00 |
| 08/02/07 | Rea | Review of to-do list. | .10 |
| 08/02/07 | Restivo | Telephone conference with and correspondence to D. Speights (2.0); telephone calls with R. Beber, D. Cameron, et al. (1.0); P.D. planning (1.9). | 4.90 |
| 08/03/07 | Ament | Assist team with various issues relating to Pacific Freeholds (0.40); e-mails with team re: same (0.10); continue compiling deposition designations re: Pacific Freeholds (4.0). | 4.50 |
| 08/03/07 | Cameron | Review draft trial preparation materials related to Pacific Freeholds (1.1); review comments to expert report for Canada (0.9); finalize letter to counsel for Canadian claimants (0.8); review materials for deposition preparation (0.9). | 3.70 |
| 08/03/07 | Gatewood | Prepare/select deposition designations and hearing exhibits. | 7.50 |

172573 W. R. Grace & Co.                          Invoice Number  1600158
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
September 27, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 08/03/07 | Himmel | Draft trial brief. | 1.30 |
| 08/03/07 | Rea | Review of Court Orders (0.1); analysis of remaining property damage claims (0.3); attention to expert depositions (0.5). | .90 |
| 08/05/07 | Restivo | Review draft of motion for duplicate claims. | .40 |
| 08/06/07 | Ament | Assist team with various issues relating to Pacific Freehold (0.50); various e-mails with team re: same (0.20); various e-mails and telephone calls to coordinate logistics of J. Irvine deposition in Chicago per D. Cameron request (0.30); prepare for and attend team status meeting (0.70). | 1.70 |
| 08/06/07 | Aten | Attend property damage team meeting (0.7); continue to work on Pacific Freeholds related matters (3.5). | 4.20 |
| 08/06/07 | Aten | | 3.50 |
| 08/06/07 | Cameron | Prepare for (0.50); and attend weekly team meeting (0.80); review materials from L. Flatley re: Pacific Freeholds (0.80); attention to summary/strategy memo (0.60); review Hyatt claims file materials (0.60); review memo and emails re: Canadian claims (0.70); review email re: discovery issues (0.60). | 4.60 |
| 08/06/07 | Flatley | E-mails and correspondence (0.3); team meeting and follow-up (1.3). | 1.60 |
| 08/06/07 | Himmel | Continue work to finalize draft trial brief. | 2.20 |
| 08/06/07 | Rea | Team meeting (1.0); analysis of remaining claims (1.9). | 2.90 |
| 08/06/07 | Restivo | Planning meeting and status update and receipt/review of new material. | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution  Page    5
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|------|------|
| 08/07/07 | Ament | Assist team with various issues relating to Pacific Freeholds (0.50); various e-mails and meetings with team re: same (0.50); continue compilation of deposition designations re: Pacific Freeholds (1.50). | 2.50 |
| 08/07/07 | Aten | Continue to work on issues relating to Pacific Freeholds. | 2.80 |
| 08/07/07 | Cameron | Attention to product ID issues for Canadian claims (1.40); review Canadian claims limitations period materials (1.80); multiple e-mails regarding same (0.60). | 3.80 |
| 08/07/07 | Himmel | Draft trial brief and conference with R. Aten regarding same. | 1.70 |
| 08/07/07 | Rea | Drafting Court Order (0.4); preparation for expert deposition (5.0). | 5.40 |
| 08/07/07 | Restivo | Canadian summary judgment issues (0.50); review Grace Agenda (0.50). | 1.00 |
| 08/08/07 | Ament | Assist team with various issues relating to Pacific Freeholds (0.40); various e-mails with team re: same (0.10); continue compilation of deposition designations re: Pacific Freeholds (3.50); meet with M. Garlitz re: same (0.10). | 4.10 |
| 08/08/07 | Aten | Continue to work on Pacific Freeholds related issues. | .40 |
| 08/08/07 | Cameron | Review materials for limitations period expert depositions (0.90); e-mails regarding open issues (0.90); review scheduling issues (0.30). | 2.10 |
| 08/08/07 | Flatley | E-mails and replies (0.2); review M. Garrison memo and outline follow-up (0.7); call with R. Aten re: status (0.2). | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1600158
60033  Claim Analysis Objection Resolution         Page    6
       & Estimation (Asbestos)
September 27, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 08/08/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (1.9); review of e-mail correspondence from team regarding assignments (0.30). | 2.20 |
| 08/08/07 | Himmel | Draft trial brief and send e-mail to L. Flatley regarding same | .90 |
| 08/08/07 | Rea | Preparation for expert deposition. | 3.10 |
| 08/09/07 | Ament | Continue compilation of deposition designations re: Pacific Freeholds (3.50); meet with M. Garlitz re: same (0.10); assist team with various issues relating to Pacific Freeholds (0.30); various e-mails and meetings with team re: same (0.20). | 4.10 |
| 08/09/07 | Aten | Continue to work on issues related to Pacific Freeholds. | 2.10 |
| 08/09/07 | Cameron | Prepare for (1.20) and participate in call with consultant regarding Canadian limitations period issues (0.90); review correspondence with D. Speights regarding open issues (0.80); review draft outline for deposition (0.90); review draft scheduling order (0.30). | 4.10 |
| 08/09/07 | Flatley | Call with W. Sparks (0.2); e-mails re: status (0.2). | .40 |
| 08/09/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (4.7); conference with R. Aten and S. Ament regarding same (0.30). | 5.00 |
| 08/09/07 | Maines | Complete revisions on document summaries (3.1); discuss same with R. Aten (0.3) | 3.40 |
| 08/09/07 | Rea | Preparation for expert deposition. | 5.50 |
| 08/09/07 | Restivo | Correspondence with K&E (0.50); receipt and review of new materials (1.0). | 1.50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1600158
60033  Claim Analysis Objection Resolution      Page    7
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/10/07 | Ament | Assist team with various issues relating to Pacific Freeholds (0.20); e-mails with team re: same (0.10). | .30 |
| 08/10/07 | Aten | Continue to work on materials re: Pacific Freeholds. | 3.70 |
| 08/10/07 | Cameron | Deposition preparation (5.2); attention to product ID issues (0.9); review State of California pleading and comment (0.3); telephone call with Canadian counsel and expert (0.7). | 7.10 |
| 08/10/07 | Garlitz | Compilation of deposition designations re: Pacific Freeholds (3.0); conference with R. Aten regarding same (0.20). | 3.20 |
| 08/10/07 | Rea | Preparation for expert deposition (2.9); review of Department of General Services opposition to motion to amend order (0.3). | 3.20 |
| 08/11/07 | Cameron | Continue deposition preparation. | 3.50 |
| 08/12/07 | Cameron | Continue deposition preparation (2.8); review scheduling order and e-mails (0.3); review remaining claims materials (0.1). | 3.20 |
| 08/13/07 | Aten | PD team meeting (0.9); continue to work on issues relating to Pacific Freeholds (1.6). | 2.50 |
| 08/13/07 | Cameron | Follow-up review of materials and e-mails relating to cancelled expert deposition (0.9); prepare for (0.7) and attend weekly team meeting regarding open issues (1.1); telephone call with R. Finke regarding open issues (0.6); review claims files regarding supplementation materials and possible amendments to objections (1.2); review materials relating to settlements (0.4). | 4.90 |

172573 W. R. Grace & Co.                         Invoice Number  1600158
60033  Claim Analysis Objection Resolution       Page    8
       & Estimation (Asbestos)
September 27, 2007


| Date | Name | | Hours |
|------|------|------|-------|
| 08/13/07 | Flatley | With D. Cameron and follow-up (0.4); team meeting and follow-up (1.0); R. Senftleben e-mail and reply (0.1). | 1.50 |
| 08/13/07 | Gatewood | Revise/edit deposition designation and exhibit lists (5.5); communicate with R. Aten concerning same (0.5) | 6.00 |
| 08/13/07 | Himmel | Review draft exhibit list for Pacific Freeholds trial (0.7); draft trial brief for same (0.8); conference with R. Aten regarding exhibit list (0.3). | 1.80 |
| 08/13/07 | Rea | Team meeting (1.0); preparation for team meeting (0.7); e-mails re: motions and court orders (0.2); analysis of remaining property damage claims (1.0). | 2.90 |
| 08/13/07 | Restivo | Prepare for and strategy planning meeting (2.0); emails with J. Baer, et al. (0.5). | 2.50 |
| 08/14/07 | Aten | Continue to work on issues relating to Pacific Freeholds PD claims. | .40 |
| 08/14/07 | Cameron | Analyze supplemental claim documentation and memos regarding same (2.7); review materials for Canadian motion for summary judgment and expert deposition (1.4); attention to issues relating to product ID objections for Canadian claims (0.9); attention to PD claim settlements (0.4). | 5.40 |
| 08/14/07 | Garlitz | Review and summaries of PD claims for D. Cameron (0.70); conference with R. Aten re: same (0.20). | .90 |
| 08/14/07 | Rea | Evaluation of remaining property damage claims. | 3.50 |

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2007

Invoice Number   1600158
Page    9

| Date | Name | | Hours |
|------|------|------|-------|
| 08/14/07 | Restivo | P.D. files review (1.5); update status report (0.5). | 2.00 |
| 08/15/07 | Cameron | Review e-mails regarding product ID analysis (0.7); attention to summary judgment argument issues (0.6); attention to expert deposition preparation (0.7); review and revise motion to amend objections (0.4); review materials regarding remaining claims not subject to motion for summary judgment (0.4). | 2.80 |
| 08/15/07 | Flatley | Review issues and with D. Cameron and J. Restivo (0.6); e-mails and replies (0.2). | .80 |
| 08/15/07 | Garlitz | Review and summaries of PD claims for D. Cameron. | .40 |
| 08/15/07 | Rea | Preparation for expert deposition (1.7); review of revised to do list (0.1); e-mails re: amended objections (0.2). | 2.00 |
| 08/15/07 | Restivo | Review, organize and analyze materials re: remaining P.D. claims (3.0); status report update on all open issues (1.5). | 4.50 |
| 08/16/07 | Aten | Miscellaneous matters re: medical experts. | 1.40 |
| 08/16/07 | Cameron | Attention to scheduling for Canadian expert deposition (0.4); review outline of issues/questions for deposition (0.9); e-mails regarding same (0.3); review product ID materials and expert analysis (0.7); review amended objections (0.3). | 2.60 |
| 08/16/07 | Flatley | E-mails from/to medical expert. | .20 |
| 08/16/07 | Garlitz | Review and summaries of PD claims for D. Cameron (0.3); compilation of deposition designations (1.7); e-mail correspondence with R. Aten regarding same (0.20) | 2.20 |

172573 W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution   Page  10
       & Estimation (Asbestos)
September 27, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 08/16/07 | Rea | Attention to Amended Objections. | .20 |
| 08/16/07 | Restivo | Revise work plan re:  P.D. cases. | 1.00 |
| 08/17/07 | Aten | Miscellaneous matters relating to medical experts (0.1); continue to work on matters related to hearing (1.20). | 1.30 |
| 08/17/07 | Cameron | Attention to Canadian expert deposition issues (0.5); review product ID materials (0.7). | 1.20 |
| 08/17/07 | Flatley | E-mails and replies on various issues (0.5); calls and messages re: medical expert issues (1.0). | 1.50 |
| 08/17/07 | Garlitz | Review and summaries of PD claims for D. Cameron (0.30); e-mail with S. Ament re: same (0.20). | .50 |
| 08/17/07 | Rea | Revisions, filing and service of Irvine notice of deposition. | .50 |
| 08/18/07 | Cameron | Review of materials for expert deposition. | 1.70 |
| 08/19/07 | Cameron | Prepare for weekly meeting (0.6); review expert report and outline for deposition (1.8); attention to issues for remaining claims (0.7). | 3.10 |
| 08/20/07 | Ament | Prepare for and attend team status meeting (1.0); assist team with various issues relating to PD claims (0.20); meet with T. Rea re: Ogilvy Renault document production and provide CD-Rom re: same to T. Rea per request (0.10). | 1.30 |
| 08/20/07 | Aten | PD Team meeting (0.9); miscellaneous matters regarding medical expert (0.5). | 1.40 |
| 08/20/07 | Cameron | Prepare for (1.1) and attend team meeting relating to PD, PI and ZAI issues (1.2); deposition preparation (2.9); attend to open issues regarding product ID and | 6.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution  Page  11
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | Statute of Limitations issues (0.9). | |
| 08/20/07 | Flatley | Preparation for team meeting (1.6); team meeting and follow-up with J. Restivo and D. Cameron (1.7). | 3.30 |
| 08/20/07 | Garlitz | E-mail correspondence with S. Ament regarding PD claims. | .30 |
| 08/20/07 | Rea | Preparation for team meeting (0.3); attend team meeting (1.0); attention to issues related to Canadian claims (1.8). | 3.10 |
| 08/20/07 | Restivo | Strategy meeting (1.1); status update (0.6). | 1.70 |
| 08/21/07 | Ament | Assist T. Rea with various issues relating to PD claims (0.70); various e-mails and meetings with T. Rea re: same (0.30); e-mails re: J. Irvine deposition (0.10). | 1.10 |
| 08/21/07 | Atkinson | Review Grace file contents reports to request from storage pleadings files containing Grace trial briefs and motions in limine. | .80 |
| 08/21/07 | Cameron | Prepare for expert deposition (7.3); review product ID materials and e-mails regarding same (0.7); review summary judgment briefs and case law (0.9). | 8.90 |
| 08/21/07 | Himmel | Review file materials regarding Pacific Freeholds claim. | .20 |
| 08/21/07 | Rea | Preparation for expert deposition (1.5); attention to issues relating to Canadian claims (1.5); analysis of remaining claims (0.8). | 3.80 |
| 08/21/07 | Restivo | Update status report (1.0); update status of eight Speights' claims in preparation for negotiations (0.5); correspondence with Baer, Finke and Cameron (0.5). | 2.00 |

```
172573  W. R. Grace & Co.                        Invoice Number  1600158
60033   Claim Analysis Objection Resolution      Page  12
        & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/22/07 | Ament | Assist team with various issues relating to PD claims (0.20); e-mails with team re: same (0.10). | .30 |
| 08/22/07 | Aten | Conference with L. Flatley re: medical expert issues and outstanding issues re: Pacific Freeholds hearing. | .30 |
| 08/22/07 | Atkinson | Per T. Rea's request, review cases files for briefs and motions in limine. | .90 |
| 08/22/07 | Cameron | Prepare for (2.7) and take deposition of claimants' expert, Professor Irvine (6.8); follow-up e-mails and telephone call from deposition (1.4). | 10.90 |
| 08/22/07 | Flatley | E-mails and replies (0.2); review status and bankruptcy court agenda (0.4); review "to do" list and call with R. Aten re: status (0.6). | 1.20 |
| 08/22/07 | Rea | Attention to expert deposition (4.1); research regarding remaining claims (1.4). | 5.50 |
| 08/22/07 | Restivo | Work on remaining claim issues. | 1.90 |
| 08/23/07 | Ament | Assist team with various issues relating to PD claims (0.10); e-mails with team re: same (0.10); e-mails re: 9/10/07 hearing (0.10). | .30 |
| 08/23/07 | Cameron | Review notes from deposition and prepare summary of issues (1.9); meetings, calls and e-mails regarding same (0.8); review materials relating to Canadian claims and negotiations (0.8); review Canadian claims file and e-mail regarding same (1.1). | 4.60 |
| 08/23/07 | Rea | Follow-up from expert deposition (0.6); research re: remaining property damage claims (1.0). | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1600158
60033  Claim Analysis Objection Resolution        Page  13
       & Estimation (Asbestos)
September 27, 2007


       Date    Name                                                Hours
    --------  -----------                                          -----


    08/23/07 Restivo        Address issues on status list           1.50
                            (0.30); attend to Speights'
                            remaining claims (0.50); review
                            agenda for Omnibus (0.40);
                            telephone calls with D. Cameron
                            (0.30).

    08/24/07 Ament          Assist team with various issues          .40
                            relating to PD claims (0.10);
                            e-mails with team re: same (0.10);
                            telephone call to Judge
                            Fitzgerald's office re: hearing
                            binders for 9/10/07 hearing
                            relating to summary judgment
                            motions (0.10); e-mail to D.
                            Cameron re: same (0.10).

    08/24/07 Cameron        Prepare for (0.5) and participate       4.90
                            in call with J. Restivo and T. Rea
                            regarding Canadian claims issues
                            (0.9); multiple telephone calls
                            with R. Hayley regarding same
                            (0.4); multiple e-mails regarding
                            same (0.7); revise transcript of
                            Irvine deposition and e-mails
                            regarding same (1.7); telephone
                            call with R. Finke regarding
                            multiple issues relating to PD
                            claims (0.4); e-mail to claimants
                            counsel (0.3).

    08/24/07 Rea            Team meeting re: Canadian summary       7.00
                            judgment motion (1.5); reviewed
                            Canadian material for supplemental
                            submission (5.5).

    08/24/07 Restivo        Telephone conference with T. Rea       1.00
                            and D. Cameron re:  Canada.

    08/25/07 Cameron        Attention to materials for            2.10
                            Canadian summary judgment motion
                            (1.5); review materials relating
                            to deposition (0.6).

    08/27/07 Ament          Prepare for and attend team status    2.80
                            meeting (0.80); assist team with
                            various issues relating to PD
                            claims (1.0); various e-mails and
                            meetings re: same (0.50);
                            telephone call to Judge

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2007

Invoice Number  1600158
Page  14

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | Fitzgerald's office re: agenda for 9/10/07 hearing (0.10); various e-mails and meetings with team re: same (0.20); various e-mails with J. O'Neill re: same (0.20). | |
| 08/27/07 | Aten | Review/conducted case law research on issues re: hearing. | .60 |
| 08/27/07 | Atkinson | Review Grace cases file contents reports for jury instructions. | .60 |
| 08/27/07 | Cameron | Prepare for (0.6) and attend weekly strategy meeting (0.8); prepare and revise outline for issues relating to Canadian limitation period issues (1.9); review materials for continued deposition (1.7); multiple e-mails regarding same (0.8). | 5.80 |
| 08/27/07 | Flatley | Review status in preparation for meeting (0.5); team meeting and follow-up with J. Restivo and D. Cameron (1.0); e-mails and replies re: document issues (0.4). | 1.90 |
| 08/27/07 | Rea | Team meeting (0.7); preparation for team meeting (0.3); attention to issues relating to Canadian claims (5.9). | 6.90 |
| 08/27/07 | Restivo | Planning meeting (1.0); emails with K&E (0.50); telephone calls with Speights (0.20); meeting with Cameron (0.30). | 2.00 |
| 08/28/07 | Ament | Assist team with various issues relating to PD claims (0.70); various e-mails and meetings with team re: same (0.30); hand deliver preliminary agenda re: 9/10/07 hearing to Judge Fitzgerald per J. O'Neill request (0.10); e-mails with J. O'Neill re: same (0.10); e-mails re: change of hearing time for 8/29/07 (0.20). | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution  Page  15
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/28/07 | Aten | Conduct research re evidentiary issue. | 2.80 |
| 08/28/07 | Atkinson | Review additional case files re: Jury Instructions, per T. Rea request. | 1.00 |
| 08/28/07 | Cameron | Multiple e-mails and telephone calls regarding Canadian limitations law expert depositions (0.9); revise chronology and summary regarding same (0.9); review materials relating to Mew report and deposition (0.8); review claims file materials for Canadian claims (1.1); review new expert report and comment (0.9); prepare outline of deposition questions (1.3). | 5.90 |
| 08/28/07 | Flatley | E-mails and replies. | .10 |
| 08/28/07 | Rea | Preparation for Omnibus Hearing (1.7); attention to issues regarding Canadian property damage claims (1.3). | 3.00 |
| 08/28/07 | Restivo | Preparation for Omnibus Hearing including communications with K&E and Speights, et. al. | 4.50 |
| 08/29/07 | Ament | Assist J. Restivo with hearing preparation (1.0); assist team with various issues relating to PD claims (0.70); various e-mails and meetings with team re: same (0.30); prepare for and attend portion of hearing (1.20). | 3.20 |
| 08/29/07 | Aten | Prepare for and participate in conference with L. Flatley re: medical issues. | 1.60 |
| 08/29/07 | Cameron | Prepare for and participate in numerous calls relating to Canadian claims and limitations period issues (1.2); multiple e-mails regarding same (0.9); attention to expert deposition issues (1.1); review prior | 4.40 |

```
172573 W. R. Grace & Co.                        Invoice Number  1600158
60033  Claim Analysis Objection Resolution      Page  16
       & Estimation (Asbestos)
September 27, 2007
```

| Date | Name | | Hours |
|--------|------------|--|-----|

|  |  | deposition transcripts regarding Canadian limitations period issues (1.2). | |
| 08/29/07 | Flatley | E-mails and replies (0.4); review medical issues (1.0); with R. Aten re: various items, including expert medical issues (0.9); attendance at Omnibus hearing and follow-up (1.5). | 3.80 |
| 08/29/07 | Rea | Attend omnibus hearing (1.5); preparation for omnibus hearing (0.5); attention to issues relating to Canadian property damage claims (6.0). | 8.00 |
| 08/29/07 | Restivo | Prepare for Omnibus Hearing (2.0); meeting with client and co-counsel (1.0); telephone conference with D. Speights (0.80); emails and telephone calls regarding same (0.70). | 4.50 |
| 08/30/07 | Ament | Assist team with various issues relating to PD claims (1.0); various e-mails and meetings re: same (0.30). | 1.30 |
| 08/30/07 | Cameron | Multiple e-mails and calls regarding deposition and briefing issues (1.8); review draft outline regarding summary judgment supplemental papers (0.8); review prior briefs (0.6). | 3.20 |
| 08/30/07 | Flatley | E-mails from/to R. Aten about witness declaration issue. | .20 |
| 08/30/07 | Rea | Attention to expert deposition and supplemental Canadian submission. | 9.60 |
| 08/30/07 | Restivo | Negotiations with Speights, K&E, Court personnel, et al. re: appeal of No-Authority Order (2.0); attend to issues re: deposition of Irvine and related matters (2.5). | 4.50 |

172573  W. R. Grace & Co.                    Invoice Number  1600158
60033  Claim Analysis Objection Resolution   Page  17
        & Estimation (Asbestos)
September 27, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 08/31/07 | Ament | Assist team with various issues relating to PD claims (0.70); various e-mails and meetings re: same (0.30). | 1.00 |
| 08/31/07 | Ament | Assist T. Rea with document production. | .80 |
| 08/31/07 | Cameron | Review draft supplemental brief regarding Canadian Summary Judgment (1.9); multiple e-mails regarding same (0.9); review prior briefs and record citations (1.2). | 4.00 |
| 08/31/07 | Flatley | With T. Rea re:  unresolved P.D. issues. | .10 |
| 08/31/07 | Rea | Drafted Supplemental Canadian Submission. | 9.20 |
| 08/31/07 | Restivo | Attention to issues re: document production (1.0); meeting with T. Rea (0.4); receipt and review of new e-mails, pleadings, correspondence (0.6). | 2.00 |

                                         ------
                        TOTAL HOURS      440.60

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 50.90 | at $ | 635.00 | = | 32,321.50 |
| Lawrence E. Flatley | 23.10 | at $ | 575.00 | = | 13,282.50 |
| Douglas E. Cameron | 123.80 | at $ | 570.00 | = | 70,566.00 |
| Traci Sands Rea | 89.00 | at $ | 400.00 | = | 35,600.00 |
| Brian T. Himmel | 19.60 | at $ | 400.00 | = | 7,840.00 |
| Carol J. Gatewood | 30.20 | at $ | 385.00 | = | 11,627.00 |
| Rebecca E. Aten | 35.10 | at $ | 295.00 | = | 10,354.50 |
| Laura A. Maines | 5.30 | at $ | 325.00 | = | 1,722.50 |
| Maureen L. Atkinson | 3.30 | at $ | 190.00 | = | 627.00 |
| Sharon A. Ament | 34.60 | at $ | 145.00 | = | 5,017.00 |
| Margaret A. Garlitz | 25.70 | at $ | 185.00 | = | 4,754.50 |

                        CURRENT FEES                193,712.50


                                              ------------
                TOTAL BALANCE DUE UPON RECEIPT   $193,712.50
                                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1600159
One Town Center Road                      Invoice Date       09/27/07
Boca Raton, FL   33486                    Client Number        172573


================================================================================

Re:  W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                          34,201.50
          Expenses                           0.00

                         TOTAL BALANCE DUE UPON RECEIPT      $34,201.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1600159
One Town Center Road                      Invoice Date    09/27/07
Boca Raton, FL   33486                    Client Number     172573
                                          Matter Number      60035


========================================================================

Re:  (60035)  Grand Jury Investigation


FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2007

        Date   Name                                                    Hours
     -------- -----------                                              -----

     08/01/07 Cameron         Review expert witness materials.          1.30

     08/01/07 Taylor-Payne    Review and organization of key            1.20
                              governmental documents.

     08/02/07 Taylor-Payne    Review and organization of key            2.10
                              governmental documents.

     08/03/07 Taylor-Payne    Review and organization of key            1.80
                              governmental documents.

     08/06/07 Cameron         Review expert materials.                  1.10

     08/06/07 Taylor-Payne    Review and organization of key             .60
                              governmental documents.

     08/07/07 Taylor-Payne    Continue research and organization        1.80
                              of key governmental records.

     08/08/07 Taylor-Payne    Continue review and organization         2.50
                              of key governmental documents.

     08/09/07 Taylor-Payne    Continue review and organization         3.80
                              of key governmental documents.

     08/10/07 Taylor-Payne    Continue research and compilation        3.80
                              of key governmental documents.

     08/13/07 Taylor-Payne    Continue research and compilation        1.40
                              of key governmental documents.

     08/14/07 Sanner          Review and assessment of industry        5.90
                              submissions to OSHA.

172573  W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2007

Invoice Number  1600159
Page    2

| Date | Name | | Hours |
|------|------|---|-------|
| 08/14/07 | Taylor-Payne | Continue review and organization of key governmental documents. | .50 |
| 08/15/07 | Sanner | Continuing review of submissions to OSHA, re proposed rulemaking on regulation of nonasbestiform tremolite, actinolite and anthophyllite. | 5.50 |
| 08/16/07 | Cameron | Review materials for conference call. | .80 |
| 08/16/07 | Sanner | Analyze submissions to OSHA and email correspondence with G. Sitterson re same. | 4.60 |
| 08/17/07 | Cameron | Prepare for (1.2) and participate in conference call regarding expert witnesses (0.9). | 2.10 |
| 08/17/07 | Sanner | Conference with G. Sitterson re issues on developing outline (1.1); continue analysis of submissions to OSHA (1.2). | 2.30 |
| 08/20/07 | Cameron | Review e-mails regarding expert issues. | .40 |
| 08/20/07 | Sanner | Continue analysis of submissions to OSHA. | 4.40 |
| 08/20/07 | Taylor-Payne | Continue researching and compiling key governmental documents. | 3.70 |
| 08/21/07 | Sanner | Continue analysis of submissions to OSHA. | 6.20 |
| 08/23/07 | Sanner | Continue review and analysis of filings with OSHA. | 4.30 |
| 08/24/07 | Sanner | Continue analysis of submissions to OSHA. | 5.20 |
| 08/27/07 | Sanner | Continue work on review and analysis of OSHA submissions. | 4.60 |
| 08/28/07 | Sanner | Continue analysis of submissions to OSHA. | 6.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1600159
60035  Grand Jury Investigation             Page   3
September 27, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/28/07 | Taylor-Payne | Continue researching and organizing key governmental documents. | .30 |
| 08/30/07 | Sanner | Continue analysis of submissions to OSHA. | 5.20 |
| 08/31/07 | Sanner | Continue analysis of submissions to OSHA. | 7.50 |

```
                                            ------
                            TOTAL HOURS     91.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 5.70 | at $ | 570.00 | = | 3,249.00 |
| Margaret L. Sanner | 62.60 | at $ | 425.00 | = | 26,605.00 |
| Jennifer L. Taylor-Payne | 23.50 | at $ | 185.00 | = | 4,347.50 |

```
                    CURRENT FEES                       34,201.50


                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT           $34,201.50
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1600177
One Town Center Road                      Invoice Date      09/27/07
Boca Raton, FL    33486                    Client Number     172573

=================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                              0.00
        Expenses                     20,206.37

                        TOTAL BALANCE DUE UPON RECEIPT    $20,206.37
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1600177
One Town Center Road                    Invoice Date      09/27/07
Boca Raton, FL    33486                 Client Number      172573
                                        Matter Number      60026

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                       1.25
        IKON Copy Services                   1,405.17
        PACER                                  10.32
        Duplicating/Printing/Scanning         694.00
        Consulting Fees                    17,478.65
        Courier Service - Outside              13.74
        Secretarial Overtime                  202.50
        Parking/Tolls/Other Transportation     29.00
        Air Travel Expense                    240.80
        Taxi Expense                           64.00
        Mileage Expense                        29.10
        Telephone - Outside                    37.84

            CURRENT EXPENSES                        20,206.37
                                                   -------------

            TOTAL BALANCE DUE UPON RECEIPT       $20,206.37
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1600177
One Town Center Road                      Invoice Date      09/27/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 06/28/07 | Secretarial Overtime- W. R. GRACE - Litigation - revisions to fee application. | 30.00 |
| 07/02/07 | PACER | 8.32 |
| 07/05/07 | Secretarial Overtime - W.R. Grace - Litigation - assist K & E with hearing prep. | 30.00 |
| 07/09/07 | PACER | 2.00 |
| 07/25/07 | Secretarial Overtime - W.R. Grace. Claims - update quarterly fee application spreadsheet. | 30.00 |
| 07/27/07 | Telephone - Outside Chorus Call Inv No: 0307778 - CAMERON - | 9.67 |
| 07/27/07 | Telephone - Outside Chorus Call Inv No: 0307778 - CAMERON - | 3.17 |
| 07/30/07 | Secretarial Overtime - W.R. GRACE - Litigation - update monthly and quarterly fee applications. | 82.50 |
| 07/31/07 | Secretarial Overtime - W.R. GRACE - Litigation - update monthly and quarterly fee applications. | 30.00 |
| 08/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 08/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 08/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1600177
60026  Litigation and Litigation Consulting       Page    2
September 27, 2007

| | | |
|---|---|---|
| 08/01/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 72 COPIES | 7.20 |
| 08/02/07 | Telephone Expense<br>843-987-0794/LOWCOUNTRY, SC/8 | .40 |
| 08/02/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPY | .10 |
| 08/03/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 77 COPIES | 7.70 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 1.80 |
| 08/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 24 COPIES | 2.40 |
| 08/07/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 6 COPIES | .60 |
| 08/08/07 | Courier Service - UPS - Shipped from Lawrence<br>Flatley Reed Smith LLP - Pittsburgh to Mr.<br>Thomas F. Egan (LANSDOWNE PA 19050). | 13.74 |
| 08/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 48 COPIES | 4.80 |
| 08/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0887: 24 COPIES | 2.40 |
| 08/08/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.10 |
| 08/09/07 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/9 | .45 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 37 COPIES | 3.70 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 44 COPIES | 4.40 |
| 08/13/07 | Air Travel Expense - - VENDOR: LAWRENCE E.<br>FLATLEY MEETING WITH CLIENTS 8/7-8/8/07 --<br>TRAVEL FROM PIT TO PHL/RETURN. | 240.80 |
| 08/13/07 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY<br>MEETING WITH CLIENTS 8/7-8/8/07 -- TAXIS (2)<br>BETWEEN AIRPORT AND DOWNTOWN OFFICE FOR CLIENT<br>MEETING. | 64.00 |

172573 W. R. Grace & Co.                          Invoice Number  1600177
60026  Litigation and Litigation Consulting       Page   3
September 27, 2007

| | | |
|---|---|---:|
| 08/13/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH CLIENTS 8/7-8/8/07 -- MILEAGE FOR TRIPS TO/FROM PIT AIRPORT. | 29.10 |
| 08/13/07 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH CLIENTS 8/7-8/8/07 -- PARKING AT PIT AIRPORT. | 29.00 |
| 08/13/07 | Duplicating/Printing/Scanning ATTY # 1048; 3 COPIES | .30 |
| 08/13/07 | Duplicating/Printing/Scanning ATTY # 7015: 21 COPIES | 2.10 |
| 08/14/07 | Duplicating/Printing/Scanning ATTY # 0559; 34 COPIES | 3.40 |
| 08/16/07 | Duplicating/Printing/Scanning ATTY # 4995: 81 COPIES | 8.10 |
| 08/17/07 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPY | .10 |
| 08/17/07 | Duplicating/Printing/Scanning ATTY # 0710; 23 COPIES | 2.30 |
| 08/21/07 | Duplicating/Printing/Scanning ATTY # 4810; 10 COPIES | 1.00 |
| 08/21/07 | Duplicating/Printing/Scanning ATTY # 7015: 21 COPIES | 2.10 |
| 08/23/07 | Telephone Expense 847-205-1155/NORTHBROOK, IL/4 | .15 |
| 08/24/07 | IKON Copy Services - - Service of CNO for monthly fee app. | 66.80 |
| 08/24/07 | Telephone Expense 312-701-7210/CHICAGO, IL/5 | .25 |
| 08/24/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 08/24/07 | Duplicating/Printing/Scanning ATTY # 4995: 100 COPIES | 10.00 |
| 08/25/07 | IKON Copy Services - - Service of notice of quarterly fee app on 2002 service list. | 533.82 |
| 08/25/07 | IKON Copy Services - - service of quarterly fee app. on core service list. | 804.55 |

172573 W. R. Grace & Co.                              Invoice Number   1600177
60026  Litigation and Litigation Consulting           Page    4
September 27, 2007

| | | |
|---|---|---|
| 08/26/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 10 COPIES | 1.00 |
| 08/26/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 25 COPIES | 2.50 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 12 COPIES | 1.20 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 2813; 642 COPIES | 64.20 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 374 COPIES | 37.40 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 2813; 28 COPIES | 2.80 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 1750 COPIES | 175.00 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 232 COPIES | 23.20 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 2838 COPIES | 283.80 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 77 COPIES | 7.70 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 46 COPIES | 4.60 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 44 COPIES | 4.40 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 08/30/07 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON CALL TO COURT HEARING 7/25/07<br>CONFERENCE CALL | 25.00 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 12 COPIES | 1.20 |

```
172573 W. R. Grace & Co.                        Invoice Number  1600177
60026  Litigation and Litigation Consulting     Page    5
September 27, 2007
```

| | | |
|---|---|---:|
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 44 COPIES | 4.40 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 133 COPIES | 13.30 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2699: 1 COPY | .10 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2699: 1 COPY | .10 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2699: 1 COPY | .10 |
| 09/26/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - DOC REVIEW/ DR. RODRICK'S<br>PREPARATION FOR DEPOSITION - Expert consultant<br>fees for work on personal injury claims against<br>W.R. Grace for August, 2007. | 17478.65 |

```
                        CURRENT EXPENSES              20,206.37
                                                    ------------
                   TOTAL BALANCE DUE UPON RECEIPT    $20,206.37
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number     1600178
5400 Broken Sound Blvd., N.W.        Invoice Date       09/27/07
Boca Raton, FL 33487                 Client Number       172573


================================================================================

Re:  W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                              0.00
        Expenses                         52.43

                    TOTAL BALANCE DUE UPON RECEIPT        $52.43
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1600178
5400 Broken Sound Blvd., N.W.        Invoice Date      09/27/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

==============================================================================

Re:  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      1.55
        Duplicating/Printing/Scanning         35.30
        Telephone - Outside                   15.58

                CURRENT EXPENSES                        52.43
                                                 -------------

                TOTAL BALANCE DUE UPON RECEIPT          $52.43
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1600178
5400 Broken Sound Blvd., N.W.        Invoice Date       09/27/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


===============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/25/07 | Telephone - Outside<br>Chorus Call Inv No: 0307778 - RESTIVO - | 15.58 |
| 08/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 08/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 08/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 08/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 08/02/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/22 | 1.10 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 21 COPIES | 2.10 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 08/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |

172573  W. R. Grace & Co.                        Invoice Number  1600178
60028   ZAI Science Trial                        Page   2
September 27, 2007


08/09/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/13/07    Duplicating/Printing/Scanning                    .20
            ATTY # 1048; 2 COPIES

08/13/07    Duplicating/Printing/Scanning                   5.40
            ATTY # 0349; 54 COPIES

08/14/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/14/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/14/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/15/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/20/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/20/07    Duplicating/Printing/Scanning                   1.40
            ATTY # 0349: 14 COPIES

08/20/07    Duplicating/Printing/Scanning                    .70
            ATTY # 0349: 7 COPIES

08/21/07    Telephone Expense                                .45
            561-362-1533/BOCA RATON, FL/10

08/22/07    Duplicating/Printing/Scanning                   8.40
            ATTY # 5880; 84 COPIES

08/22/07    Duplicating/Printing/Scanning                   3.30
            Scanning: ATTY # 5880 33 Pages

08/22/07    Duplicating/Printing/Scanning                    .90
            Scanning: ATTY # 5880 9 Pages

08/22/07    Duplicating/Printing/Scanning                    .80
            ATTY # 0349: 8 COPIES

08/22/07    Duplicating/Printing/Scanning                    .80
            ATTY # 0349: 8 COPIES

08/28/07    Duplicating/Printing/Scanning                    .60
            ATTY # 0349: 6 COPIES

172573 W. R. Grace & Co.
60028  ZAI Science Trial
September 27, 2007

Invoice Number  1600178
Page    3


08/29/07   Duplicating/Printing/Scanning                              .10
           ATTY # 0349; 1 COPIES

                         CURRENT EXPENSES                            52.43
                                                              ------------
                         TOTAL BALANCE DUE UPON RECEIPT            $52.43
                                                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1600179
One Town Center Road                      Invoice Date      09/27/07
Boca Raton, FL    33486                   Client Number     172573



===============================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                     10,119.18

                    TOTAL BALANCE DUE UPON RECEIPT      $10,119.18
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | Invoice Number | 1600179 |
| One Town Center Road | Invoice Date | 09/27/07 |
| Boca Raton, FL    33486 | Client Number | 172573 |
| | Matter Number | 60033 |

===========================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 24.40 |
| PACER | 192.56 |
| Documentation Charge | 32.50 |
| Internal Data Base Expense | 4.20 |
| Duplicating/Printing/Scanning | 1,091.70 |
| Westlaw | 79.60 |
| Postage Expense | 3.19 |
| Deposition Expense | 1,608.40 |
| Courier Service - Outside | 683.92 |
| Drawings Expense | 724.50 |
| Outside Duplicating | 2,984.47 |
| Secretarial Overtime | 525.00 |
| Lodging | 620.86 |
| Parking/Tolls/Other Transportation | 42.00 |
| Air Travel Expense | 355.20 |
| Taxi Expense | 64.00 |
| Mileage Expense | 23.28 |
| Meal Expense | 849.69 |
| Telephone - Outside | 5.73 |
| General Expense | 203.98 |

CURRENT EXPENSES                    10,119.18
                                 --------------

TOTAL BALANCE DUE UPON RECEIPT       $10,119.18
                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1600179
One Town Center Road                    Invoice Date      09/27/07
Boca Raton, FL    33486                 Client Number      172573
                                        Matter Number       60033


================================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)


     FOR COSTS ADVANCED AND EXPENSES INCURRED:

     06/25/07    Secretarial Overtime - W.R. Grace - assisted        45.00
                 K&E people for hearing.

     06/25/07    Secretarial Overtime -- W.R. Grace - assisted       45.00
                 with PD materials for hearing.

     06/26/07    Secretarial Overtime - W.R. Grace - assisted        45.00
                 K&E people for hearing.

     06/27/07    Secretarial Overtime -- W.R. Grace - post           60.00
                 hearing assistance

     07/06/07    Secretarial Overtime - W.R. Grace - Claims -        22.50
                 revisions to trial exhibit list

     07/09/07    Secretarial Overtime - W.R.  Grace - Claims -       37.50
                 assist with trial prep. (scan pdfs and email
                 exhibits)

     07/09/07    Postage Expense                                       .41
                 Postage Expense: ATTY # 0349 User: Miller, Jason

     07/10/07    Secretarial Overtime - W.R. Grace - Claims -        30.00
                 assist with trial prep. for 7/30 - 7/31 PD
                 trial

     07/13/07    Secretarial Overtime - W.R. Grace - Claims -        22.50
                 assist with trial prep. for 7/30 - 7/31 PD
                 trial

     07/17/07    Telephone - Outside                                  5.73
                 Chorus Call Inv No: 0307109 - CAMERON -

172573 W. R. Grace & Co.                        Invoice Number  1600179
60033  Claim Analysis Objection Resolution      Page    2
       & Estimation (Asbestos)
September 27, 2007

| | | |
|---|---|---:|
| 07/17/07 | Secretarial Overtime - W.R. Grace - preparation of binders for Judge for Hearing | 30.00 |
| 07/17/07 | Postage Expense<br>Postage Expense: ATTY # 0559 User: Lebo, Dan | .41 |
| 07/18/07 | Secretarial Overtime - W.R. Grace - preparation of binders for Judge for Hearing | 30.00 |
| 07/18/07 | Secretarial Overtime - W.R. Grace - Claims - assist with preparation of PD trial binders | 30.00 |
| 07/20/07 | Secretarial Overtime - W.R. Grace - Asbestos Property Damage Report | 15.00 |
| 07/20/07 | Secretarial Overtime - W.R. Grace - Claims - assist with preparation of PD trial binders | 30.00 |
| 07/23/07 | PACER | 32.64 |
| 07/23/07 | Internal Data Base Expense | 4.20 |
| 07/23/07 | Secretarial Overtime - W.R. Grace - Claims - assist with trial binders | 22.50 |
| 07/25/07 | Courier Service - UPS - Shipped from Sharon Ament Reed Smith LLP - Pittsburgh to Jamie E. O'Neill Pachulski Stang Ziehl Young (WILMINGTON DE 19801). | 14.39 |
| 07/25/07 | Secretarial Overtime - W.R. Grace - Cont'd on Excel doc. for T. Rea and L. Flatley | 15.00 |
| 07/25/07 | Secretarial Overtime - W.R. Grace - Begin Excel doc. for T. Rea and L. Flatley | 30.00 |
| 07/26/07 | Courier Service - UPS - Shipped from James Restivo Reed Smith LLP - Pittsburgh to Daniel A. Speights, Speights & Runyan (HAMPTON SC 29924). | 21.78 |
| 07/29/07 | PACER | 34.80 |
| 07/30/07 | Courier Service - UPS - Shipped from Dustin Pickens Reed Smith LLP - Pittsburgh to Shylah R. Alfonso Perkins Coie (SEATTLE WA 98101). | 11.66 |
| 07/31/07 | PACER | 125.12 |
| 07/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4557; 201 COPIES | 20.10 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
September 27, 2007


07/31/07   Duplicating/Printing/Scanning                    19.10
           ATTY # 4557; 191 COPIES

07/31/07   Secretarial Overtime - W.R. Grace - Prepare for  15.00
           K&E arrival for hearing

07/31/07   Postage Expense                                   1.14
           Postage Expense: ATTY # 1398 User: Miller, Jason

08/01/07   Telephone Expense                                  .15
           310-788-9900/BEVERLYHLS, CA/3

08/01/07   Telephone Expense                                  .55
           917-319-2202/NEW YORK, NY/11

08/01/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0349; 3 COPIES

08/01/07   Duplicating/Printing/Scanning                     8.00
           ATTY # 4810; 80 COPIES

08/01/07   Duplicating/Printing/Scanning                     1.00
           ATTY # 4810; 10 COPIES

08/01/07   Duplicating/Printing/Scanning                    41.00
           ATTY # 4810; 410 COPIES

08/01/07   Duplicating/Printing/Scanning                    33.70
           ATTY # 4810; 337 COPIES

08/01/07   Duplicating/Printing/Scanning                     7.10
           ATTY # 3928; 71 COPIES

08/01/07   Duplicating/Printing/Scanning                    20.40
           ATTY # 4810; 204 COPIES

08/01/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349; 1 COPY

08/01/07   Duplicating/Printing/Scanning                      .10
           ATTY # 2806; 1 COPY

08/01/07   Duplicating/Printing/Scanning                     2.60
           ATTY # 2806; 26 COPIES

08/01/07   Duplicating/Printing/Scanning                    14.00
           ATTY # 4810; 140 COPIES

08/01/07   Duplicating/Printing/Scanning                    10.50
           ATTY # 4810; 105 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
September 27, 2007


08/01/07   Duplicating/Printing/Scanning                    6.00
           ATTY # 4810; 60 COPIES

08/01/07   Duplicating/Printing/Scanning                    5.50
           ATTY # 4810; 55 COPIES

08/01/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0349: 1 COPY

08/01/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0349: 1 COPY

08/01/07   Duplicating/Printing/Scanning                    4.00
           ATTY # 4195: 40 COPIES

08/01/07   Duplicating/Printing/Scanning                     .10
           ATTY # 1398: 1 COPY

08/01/07   Duplicating/Printing/Scanning                    2.60
           ATTY # 7029: 26 COPIES

08/01/07   Duplicating/Printing/Scanning                     .10
           ATTY # 7029: 1 COPY

08/01/07   Duplicating/Printing/Scanning                     .30
           ATTY # 1398: 3 COPIES

08/01/07   Duplicating/Printing/Scanning                     .20
           ATTY # 1398: 2 COPIES

08/01/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0396: 3 COPIES

08/01/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0396: 3 COPIES

08/01/07   Duplicating/Printing/Scanning                     .30
           ATTY # 3928: 3 COPIES

08/01/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0396: 5 COPIES

08/01/07   Meal Expense - - Lunch for six during meeting   128.08
           on 7/10/07 re: trial planning

08/01/07   Meal Expense K&E Hearing on 7/05/07 -- Lunch    203.81
           during hearing prep for seven attorneys and one
           paralegal.

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
September 27, 2007

Invoice Number  1600179
Page    5

| | | |
|---|---|---|
| 08/01/07 | Meal Expense K&E for Grace hearing prep on 7/31/07 -- Lunch for four attorneys and two paralegals. | 142.55 |
| 08/01/07 | Meal Expense Kirkland and Ellis on 7/19/07 -- breakfast for two attorneys and one paralegal for hearing prep. | 28.86 |
| 08/01/07 | Meal Expense Kirkland & Ellis Hearing on 7/19/07 -- Lunch for four attorneys and two paralegals. | 105.40 |
| 08/01/07 | Meal Expense Breakfast - K&E Hearing on 7/05/07 -- Breakfast for six during hearing preparation. | 91.07 |
| 08/01/07 | Westlaw  - -  Legal research to prepare trial briefs. | 69.60 |
| 08/01/07 | Duplicating/Printing/Scanning ATTY # 4557; 67 COPIES | 6.70 |
| 08/02/07 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. - BLANK WHITE BOARD FOR USE AT TRIAL. | 144.45 |
| 08/02/07 | Telephone Expense 302-652-5340/WILMINGTON, DE/4 | .15 |
| 08/02/07 | Telephone Expense 610-284-4940/UPPERDARBY, PA/11 | .50 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 2806; 21 COPIES | 2.10 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .60 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .30 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 4195: 41 COPIES | 4.10 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 4195: 3 COPIES | .30 |
| 08/02/07 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page    6
       & Estimation (Asbestos)
September 27, 2007


08/02/07   Postage Expense                                      .41
           Postage Expense: ATTY # 0349 User: Lebo, Dan

08/03/07   Duplicating/Printing/Scanning                      37.20
           ATTY # 5120; 372 COPIES

08/03/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0559; 4 COPIES

08/03/07   Duplicating/Printing/Scanning                      10.20
           ATTY # 4810; 102 COPIES

08/03/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0349; 4 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349; 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349; 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .40
           ATTY # 0349: 4 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPY

08/03/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPY

08/03/07   Duplicating/Printing/Scanning                        .20
           ATTY # 0349: 2 COPIES

08/03/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0349: 1 COPY

08/03/07   Duplicating/Printing/Scanning                        .40
           ATTY # 5120: 4 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution         Page    7
       & Estimation (Asbestos)
September 27, 2007


08/03/07   Duplicating/Printing/Scanning                    3.80
           ATTY # 5120: 38 COPIES

08/03/07   Duplicating/Printing/Scanning                    1.20
           ATTY # 4195: 12 COPIES

08/03/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559: 1 COPY

08/04/07   Postage Expense                                   .41
           Postage Expense: ATTY # 0349 User: Miller, Jason

08/06/07   Duplicating/Printing/Scanning                     .40
           ATTY # 2612; 4 COPIES

08/06/07   Duplicating/Printing/Scanning                    3.80
           ATTY # 2612; 38 COPIES

08/06/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0559; 1 COPY

08/06/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0349; 4 COPIES

08/06/07   Duplicating/Printing/Scanning                    2.00
           ATTY # 3928; 20 COPIES

08/06/07   Duplicating/Printing/Scanning                     .30
           ATTY # 0396; 3 COPIES

08/06/07   Duplicating/Printing/Scanning                     .10
           ATTY # 0349: 1 COPY

08/06/07   Duplicating/Printing/Scanning                    3.10
           ATTY # 3928: 31 COPIES

08/06/07   Duplicating/Printing/Scanning                     .10
           ATTY # 1398: 1 COPY

08/06/07   Telephone Expense                                 .50
           302-652-5340/WILMINGTON, DE/10

08/06/07   Telephone Expense                                 .20
           312-345-1500/CHICAGO, IL/4

08/06/07   Postage Expense                                   .41
           Postage Expense: ATTY # 0349 User: Criswell, Paula

08/07/07   Duplicating/Printing/Scanning                     .20
           ATTY # 4810; 2 COPIES

172573 W. R. Grace & Co.                    Invoice Number  1600179
60033  Claim Analysis Objection Resolution  Page    8
       & Estimation (Asbestos)
September 27, 2007


08/07/07   Duplicating/Printing/Scanning              .20
           ATTY # 0349; 2 COPIES

08/07/07   Duplicating/Printing/Scanning            19.90
           ATTY # 0349; 199 COPIES

08/07/07   Duplicating/Printing/Scanning             1.10
           ATTY # 2612; 11 COPIES

08/07/07   Duplicating/Printing/Scanning              .10
           ATTY # 0349: 1 COPY

08/07/07   Duplicating/Printing/Scanning              .10
           ATTY # 1398: 1 COPY

08/07/07   Duplicating/Printing/Scanning             3.10
           ATTY # 3928: 31 COPIES

08/07/07   Duplicating/Printing/Scanning             3.10
           ATTY # 3928: 31 COPIES

08/07/07   Duplicating/Printing/Scanning             2.00
           ATTY # 3928: 20 COPIES

08/07/07   Duplicating/Printing/Scanning             3.90
           ATTY # 3928: 39 COPIES

08/07/07   Duplicating/Printing/Scanning             4.60
           ATTY # 4195: 46 COPIES

08/08/07   Outside Duplicating - - VENDOR: IKON OFFICE   1901.76
           SOLUTIONS, INC. DOC. -- PRODUCTION OF COLOR,
           OVERSIZED TRIAL AIDS.

08/08/07   Duplicating/Printing/Scanning             6.80
           ATTY # 3928: 68 COPIES

08/08/07   Duplicating/Printing/Scanning             1.90
           ATTY # 3928: 19 COPIES

08/08/07   Duplicating/Printing/Scanning             2.20
           ATTY # 3928: 22 COPIES

08/08/07   Duplicating/Printing/Scanning              .10
           ATTY # 3928: 1 COPY

08/09/07   Duplicating/Printing/Scanning              .40
           ATTY # 0559; 4 COPIES

08/09/07   Duplicating/Printing/Scanning            40.50
           ATTY # 0856; 405 COPIES

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2007

Invoice Number  1600179
Page    9

| Date | Description | Amount |
|------|-------------|-------:|
| 08/09/07 | Telephone Expense<br>416-607-4270/TORONTO, ON/56 | 5.60 |
| 08/09/07 | Courier Service - UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to Terrell Stansbury Kirkland & Ellis (WASHINGTON DC 20005). | 4.25 |
| 08/09/07 | Courier Service UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to TERRELL STANSBURY KIRKLAND & ELLIS (WASHINGTON DC 20005). | -4.25 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 47 COPIES | 4.70 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 658 COPIES | 65.80 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 84 COPIES | 8.40 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 247 COPIES | 24.70 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 281 COPIES | 28.10 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 31 COPIES | 3.10 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 47 COPIES | 4.70 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 24 COPIES | 2.40 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 08/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 21 COPIES | 2.10 |
| 08/10/07 | Westlaw - - Legal research to prepare trial briefs. | 10.00 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page   10
       & Estimation (Asbestos)
September 27, 2007


| 08/10/07 | Telephone Expense<br>403-717-1234/CALGARY, AB/8 | .70 |
| 08/10/07 | Telephone Expense<br>416-607-4270/TORONTO, ON/11 | 1.00 |
| 08/10/07 | Telephone Expense<br>202-862-5080/WASHINGTON, DC/4 | .15 |
| 08/10/07 | Telephone Expense<br>312-861-2353/CHICAGO, IL/21 | 1.00 |
| 08/10/07 | Telephone Expense<br>416-607-4270/TORONTO, ON/2 | .20 |
| 08/10/07 | Telephone Expense<br>416-607-4270/TORONTO, ON/21 | 2.10 |
| 08/10/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Reed<br>Smith LLP (CHICAGO IL 60606). | 83.90 |
| 08/10/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from REED SMITH LLP to<br>Reed Smith LLP (CHICAGO IL 60606). | 50.73 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 25 COPIES | 2.50 |
| 08/13/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/37 | 1.85 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 13 COPIES | 1.30 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 34 COPIES | 3.40 |
| 08/13/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 21 COPIES | 2.10 |

172573 W. R. Grace & Co.                         Invoice Number  1600179
60033  Claim Analysis Objection Resolution       Page  11
       & Estimation (Asbestos)
September 27, 2007


08/13/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 3928: 21 COPIES

08/13/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

08/13/07    Duplicating/Printing/Scanning                     .10
            ATTY # 0349: 1 COPY

08/13/07    Courier Service - UPS - Shipped from Rebecca     35.60
            Aten Reed Smith LLP - Pittsburgh to Ann Ellias
            Perkins Coie LLP (SANTA MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from Rebecca     35.60
            Aten Reed Smith LLP - Pittsburgh to Ann Ellias
            Perkins Coie LLP (SANTA MONICA CA 90404.)

08/13/07    Courier Service - UPS - Shipped from Rebecca     35.60
            Aten Reed Smith LLP - Pittsburgh to Ann Ellias
            Perkins Coie LLP (SANTA MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from Rebecca     35.60
            Aten Reed Smith LLP - Pittsburgh to Ann Ellias
            Perkins Coie LLP (SANTA MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from REED        17.75
            SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA
            MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from REED        23.63
            SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA
            MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from REED        20.17
            SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA
            MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from REED        15.28
            SMITH LLP to Ann Ellias Perkins Coie LLP (SANTA
            MONICA CA 90404).

08/13/07    Courier Service - UPS - Shipped from Reed Smith  24.78
            LLP - Chicago to Douglas Cameron Reed Smith
            LLP-Pittsburgh (PITTSBURGH PA 15219).

08/13/07    Courier Service - UPS - Shipped from REED SMITH  24.45
            Chicago to Douglas Cameron Reed Smith
            LLP-Pittsburgh (PITTSBURGH PA 15219).

08/14/07    Duplicating/Printing/Scanning                     .30
            ATTY # 0559; 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  12
       & Estimation (Asbestos)
September 27, 2007


08/14/07    Duplicating/Printing/Scanning                     10.40
            ATTY # 2806; 104 COPIES

08/14/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 7029; 16 COPIES

08/14/07    Duplicating/Printing/Scanning                       .90
            ATTY # 7029; 9 COPIES

08/14/07    Duplicating/Printing/Scanning                       .70
            ATTY # 7029: 7 COPIES

08/15/07    Outside Duplicating - - VENDOR: IKON OFFICE        43.14
            SOLUTIONS, INC. -- PRODUCTION OF TRIAL AID
            MATERIALS.

08/15/07    Outside Duplicating - - VENDOR: IKON OFFICE       666.78
            SOLUTIONS, INC.  -- PRODUCTION OF HEARING
            BINDERS.

08/15/07    Outside Duplicating - - VENDOR: IKON OFFICE       212.29
            SOLUTIONS, INC.  -- PRODUCTION OF HEARING
            BINDERS.

08/15/07    Duplicating/Printing/Scanning                      1.70
            ATTY # 7029; 17 COPIES

08/15/07    Duplicating/Printing/Scanning                       .50
            ATTY # 7029; 5 COPIES

08/15/07    Duplicating/Printing/Scanning                       .20
            ATTY # 2806; 2 COPIES

08/15/07    Duplicating/Printing/Scanning                       .20
            ATTY # 2806; 2 COPIES

08/15/07    Duplicating/Printing/Scanning                      1.70
            ATTY # 7029; 17 COPIES

08/15/07    Duplicating/Printing/Scanning                       .50
            ATTY # 7029; 5 COPIES

08/16/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 7029; 16 COPIES

08/16/07    Duplicating/Printing/Scanning                      1.60
            ATTY # 7029; 16 COPIES

08/16/07    Telephone Expense                                   .10
            803-943-4444/HAMPTON, SC/2

172573 W. R. Grace & Co.                         Invoice Number  1600179
60033  Claim Analysis Objection Resolution       Page  13
       & Estimation (Asbestos)
September 27, 2007


| 08/16/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/18 | .90 |
| 08/16/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/4 | .15 |
| 08/16/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/16 | .80 |
| 08/16/07 | Telephone Expense<br>312-861-2366/CHICAGO, IL/2 | .10 |
| 08/17/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 1 COPY | .10 |
| 08/17/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 8 COPIES | .80 |
| 08/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 11 COPIES | 1.10 |
| 08/17/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 8 COPIES | .80 |
| 08/17/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/7 | .30 |
| 08/17/07 | Telephone Expense<br>202-285-6226/WASHINGTON, DC/6 | .30 |
| 08/17/07 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/5 | .25 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPY | .10 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  14
       & Estimation (Asbestos)
September 27, 2007


| | | |
|---|---|---|
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 08/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 08/20/07 | Courier Service - UPS - Shipped from REED<br>SMITH LLP - Pittsburgh to Reed Smith LLP -<br>Chicago (CHICAGO IL 60606). | 47.08 |
| 08/20/07 | Courier Service - UPS - Shipped from Douglas<br>Cameron Reed Smith LLP - Pittsburgh to Reed<br>Smith LLP - Chicago (CHICAGO IL 60606). | 89.95 |
| 08/21/07 | General Expense - - VENDOR: CORPORATE EXPRESS -<br>5 INCH BLACK VIEW BINDERS FOR SUBMISSIONS TO<br>COURT. | 79.98 |
| 08/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 08/21/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 47 COPIES | 4.70 |
| 08/21/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 47 COPIES | 4.70 |
| 08/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 146 COPIES | 14.60 |
| 08/21/07 | Telephone Expense<br>416-216-4784/TORONTO, ON/2 | .20 |
| 08/22/07 | Courier Service - Outside - - VENDOR: AMERICAN<br>EXPEDITING - - PKG TO RENAISSANCE HOTEL<br>PITTSBURGH PA | 17.25 |
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 1186 COPIES | 118.60 |
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 261 COPIES | 26.10 |
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 274 COPIES | 27.40 |
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 21 COPIES | 2.10 |
| 08/22/07 | Duplicating/Printing/Scanning | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  15
       & Estimation (Asbestos)
September 27, 2007


| | | |
|---|---|---|
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 5120: 109 COPIES | 10.90 |
| 08/22/07 | Duplicating/Printing/Scanning<br>ATTY # 4722: 15 COPIES | 1.50 |
| 08/23/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC.  -- PRODUCTION OF HEARING<br>BINDERS. | 16.05 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 165 COPIES | 16.50 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 159 COPIES | 15.90 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 199 COPIES | 19.90 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0856; 193 COPIES | 19.30 |
| 08/23/07 | Telephone Expense<br>815-224-6597/LA SALLE, IL/3 | .15 |
| 08/23/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 08/24/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 08/24/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/19 | .95 |
| 08/24/07 | Telephone Expense<br>312-701-8039/CHICAGO, IL/12 | .60 |
| 08/24/07 | Telephone Expense<br>604-631-9211/VANCOUVER, BC/3 | .30 |
| 08/24/07 | Duplicating/Printing/Scanning<br>ATTY # 5120; 1238 COPIES | 123.80 |
| 08/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 08/24/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  16
       & Estimation (Asbestos)
September 27, 2007


08/24/07   Duplicating/Printing/Scanning                      39.00
           ATTY # 0856; 390 COPIES

08/24/07   Duplicating/Printing/Scanning                        .30
           ATTY # 0396: 3 COPIES

08/24/07   Duplicating/Printing/Scanning                        .50
           ATTY # 0349: 5 COPIES

08/24/07   Duplicating/Printing/Scanning                        .10
           ATTY # 0559: 1 COPY

08/24/07   Courier Service - UPS - Shipped TONY KLAPPER        37.71
           REED SMITH LLP -- WASHINGTON (WASHINGTON DC
           20005).

08/24/07   Courier Service - UPS - Shipped to TONY            41.01
           KLAPPER REED SMITH LLP -- (WASHINGTON DC
           20005).

08/25/07   General Expense - - VENDOR: ALL-STATE             13.00
           INTERNATIONAL, INC. TABS

08/25/07   General Expense - - VENDOR: ALL-STATE              2.89
           INTERNATIONAL, INC. TABS

08/25/07   General Expense - - VENDOR: ALL-STATE             11.56
           INTERNATIONAL, INC. TABS

08/25/07   General Expense - - VENDOR: ALL-STATE             15.89
           INTERNATIONAL, INC. TABS

08/25/07   General Expense - - VENDOR: ALL-STATE              7.22
           INTERNATIONAL, INC. TABS

08/25/07   General Expense - - VENDOR: ALL-STATE              1.44
           INTERNATIONAL, INC. TABS

08/27/07   Meal Expense - - VENDOR: DOUGLAS E. CAMERON       59.12
           TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT
           W.R. GRACE 8/21-8/23/07 -- THREE BREAKFASTS,
           TWO LUNCHES AND ONE DINNER.

08/27/07   Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO    620.86
           CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R.
           GRACE 8/21-8/23/07 -- TWO NIGHTS STAY AT W.
           HOTEL, CHICAGO CITY CENTER (INCLUDING STATE AND
           CITY ROOM TAXES).

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page   17
       & Estimation (Asbestos)
September 27, 2007


| | | |
|---|---|---:|
| 08/27/07 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R. GRACE 8/21-8/23/07 | 355.20 |
| 08/27/07 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R. GRACE 8/21-8/23/07 - - Taxis between hotel, office and airport (3 trips) | 64.00 |
| 08/27/07 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R. GRACE 8/21-8/23/07 - - Driving to/from PIT airport | 23.28 |
| 08/27/07 | Parking/Tolls/Other Transportation - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R. GRACE 8/21-8/23/07 - - Parking at PIT airport during travel. | 42.00 |
| 08/27/07 | General Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR EXPERT DEPOSITION FOR CLIENT W.R. GRACE 8/21-8/23/07 -- TRAVEL AGENT FEE. | 24.00 |
| 08/27/07 | Telephone Expense 604-631-9211/VANCOUVER, BC/3 | .30 |
| 08/27/07 | Telephone Expense 604-685-3456/VANCOUVER, BC/4 | .40 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 2806; 12 COPIES | 1.20 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 4810; 32 COPIES | 3.20 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 20 COPIES | 2.00 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 0559: 10 COPIES | 1.00 |
| 08/27/07 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  18
       & Estimation (Asbestos)
September 27, 2007


08/27/07    Duplicating/Printing/Scanning                      2.00
            ATTY # 0559: 20 COPIES

08/27/07    Duplicating/Printing/Scanning                       .60
            ATTY # 0559: 6 COPIES

08/27/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0559: 7 COPIES

08/27/07    Duplicating/Printing/Scanning                      1.10
            ATTY # 0559: 11 COPIES

08/27/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0559: 7 COPIES

08/27/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0559: 7 COPIES

08/27/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0559: 7 COPIES

08/27/07    Duplicating/Printing/Scanning                       .70
            ATTY # 0559: 7 COPIES

08/27/07    Duplicating/Printing/Scanning                      2.10
            ATTY # 0559: 21 COPIES

08/28/07    Deposition Expense - - VENDOR: MCCORKLE COURT    1608.40
            REPORTERS INC. - REPORTER APPEARANCE AND
            TRANSCRIPT OF JOHN IRVINES DEPO

08/28/07    Duplicating/Printing/Scanning                      6.00
            ATTY # 0856; 60 COPIES

08/28/07    Duplicating/Printing/Scanning                      5.90
            ATTY # 2777; 59 COPIES

08/28/07    Duplicating/Printing/Scanning                     11.10
            ATTY # 0856; 111 COPIES

08/28/07    Duplicating/Printing/Scanning                      9.90
            ATTY # 0856; 99 COPIES

08/28/07    Duplicating/Printing/Scanning                      9.50

08/28/07    Telephone Expense                                   .20
            604-631-9211/VANCOUVER, BC/2

08/28/07    Telephone Expense                                   .60
            312-861-2353/CHICAGO, IL/12

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page  19
       & Estimation (Asbestos)
September 27, 2007


| | | |
|---|---|---:|
| 08/28/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .75 |
| 08/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 08/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 28 COPIES | 2.80 |
| 08/29/07 | Documentation Charge - - VENDOR: NATIONAL<br>RESEARCH COUNCIL CANADA DOC RETRIEVAL | 32.50 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 18 COPIES | 1.80 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 2612; 9 COPIES | .90 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 21 COPIES | 2.10 |
| 08/29/07 | Telephone Expense<br>604-786-8486/VANCOUVER, BC/3 | .30 |
| 08/29/07 | Telephone Expense<br>604-786-8486/VANCOUVER, BC/5 | .50 |
| 08/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 08/30/07 | General Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRAVEL AGENT FEES FOR CANCELLATION AND FURTHER<br>REBOOKING OF TRIP TO CHICAGO FOR EXPERT<br>DEPOSITION 8/13/07 | 48.00 |
| 08/30/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 35 COPIES | 3.50 |
| 08/30/07 | Telephone Expense<br>302-652-4100/WILMINGTON, DE/2 | .10 |
| 08/30/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/9 | .45 |
| 08/30/07 | Telephone Expense<br>604-786-8486/VANCOUVER, BC/4 | .40 |

172573  W. R. Grace & Co.                          Invoice Number  1600179
60033   Claim Analysis Objection Resolution        Page   20
         & Estimation (Asbestos)
September 27, 2007


| | | |
|---|---|---|
| 08/30/07 | Telephone Expense<br>604-631-9211/VANCOUVER, BC/2 | .20 |
| 08/30/07 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 08/30/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 23 COPIES | 2.30 |
| 08/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION OF WATER OR DRINKS FOR SEVEN<br>ON 08/07/07 FOR HEARING PREPARATION. | 10.00 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 104 COPIES | 10.40 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 2806; 7 COPIES | .70 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION FOR LUNCH FOR SIX ON 07/05/07<br>FOR HEARING PREPARATION. | 12.00 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION FOR DRINKS FOR SIX ON<br>07/18/07 FOR HEARING PREPARATION. | 31.80 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION DRINKS FOR SEVEN ON 07/19/07<br>FOR HEARING PREPARATION. | 7.20 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION DRINKS FOR SEVEN FOR LUNCH ON<br>07/31/07 FOR HEARING PREPARATION. | 7.20 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION DRINKS FOR SEVEN FOR LUNCH ON<br>08/01/07 FOR HEARING PREPARATION. | 12.00 |
| 08/31/07 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION DRINKS FOR FIVE FOR LUNCH ON<br>08/29/07 FOR HEARING PREPARATION. | 10.60 |
| 08/31/07 | Telephone Expense<br>404-876-8979/ATLANTA, GA/3 | .15 |
| 08/31/07 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1600179
60033  Claim Analysis Objection Resolution        Page   21
        & Estimation (Asbestos)
September 27, 2007


    08/31/07    Duplicating/Printing/Scanning                    .20
                ATTY # 1398: 2 COPIES

    08/31/07    Drawings Expense - - VENDOR: PRECISE, INC. -     724.50
                CREATION OF VISUAL AIDS/ EXHIBITS FOR PD TRIAL.

                            CURRENT EXPENSES                  10,119.18
                                                             ------------
                            TOTAL BALANCE DUE UPON RECEIPT    $10,119.18
                                                             ============