# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: November 23, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SEVENTY-FIFTH MONTHLY INTERIM
## PERIOD FROM SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

Name of Applicant:                              Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
                                                Debtors-in-Possession

Date of Retention:                              July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                        September 1 through September 30, 2007

Amount of fees sought as actual,
reasonable and necessary:                       $266,475.00

Amount of expenses sought as actual,
reasonable and necessary                        $47,419.66

This is a(n):  X  monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through | $165,837.25 | $18,778.12 | No objections | No objections |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| | 6/30/03 | | | served on counsel | served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventy-fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 28.00 | $17,780.00 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 80.50 | $46,287.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 153.00 | $87,210.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 86.10 | $44,772.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 76.60 | $32,555.00 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 46.40 | $18,560.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 6.50 | $2,275.00 |
| Dustin Pickens | Associate | 5 Years | Litigation | $310.00 | 2.30 | $713.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 3.50 | $1,032.50 |
| Danielle D. Rawls | New Associate | 1 Year | Litigation | $240.00 | 12.80 | $3,072.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 15 Years | Bankruptcy | $210.00 | 2.50 | $525.00 |
| Maria E. DiChiera | Paralegal | 15 Years | Litigation | $210.00 | 1.10 | $231.00 |

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 16.60 | $3,071.00 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 13.10 | $2,423.50 |
| Anne L. Salzberg | Analyst | 6 Years | Knowledge Management | $165.00 | .40 | $66.00 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 40.70 | $5,901.50 |

**Total Fees:  $266,475.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 196.40 | $107,423.00 |
| Non-Working Travel Time | 4.70 | $2,702.50 |
| ZAI | 30.40 | $16,410.00 |
| Fee Applications | 15.20 | $3,673.00 |
| Hearings | 4.20 | $2,589.00 |
| Claim Analysis Objection Resolution & Estimation | 217.00 | $93,083.50 |
| Montana Grand Jury Investigation | 102.20 | $40,594.00 |
| **Total** | **570.10** | **$266,475.00** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $8.45 | $2.20 |
| Telephone Outside | ---- | ---- |
| PACER | $109.92 | ---- |
| Lexis | $5.10 | ---- |
| Westlaw | $880.60 | ---- |
| Duplicating/Printing/Scanning | $1,386.70 | $4.10 |
| Outside Duplicating | $4,155.41 | ---- |
| IKON Copy Services | $137.10 | ---- |
| Courier Service – Outside | $294.62 | ---- |
| Transcript Expense | $191.73 | ---- |
| Meal Expense | $1,148.42 | ---- |
| Mileage Expense | $74.77 | $29.10 |
| Taxi Expense | $68.00 | $59.00 |
| Air Travel Expense | $692.80 | $232.80 |
| Lodging | $1,219.80 | ---- |
| Consulting Fees | $36,519.74 | ---- |
| Parking/Tolls/Other Transportation | $34.25 | $9.75 |
| Telephone (Outside) | ---- | $142.00 |
| General (vendor fee for storage boxes & T. Egan deposition 9/17 to 9/19/07) | $13.30 | ---- |
| SUBTOTAL | $46,940.71 | $478.95 |
| **TOTAL** | **$47,419.66** | |

7

Dated:  October 30, 2007           REED SMITH LLP
        Wilmington, Delaware

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

       and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1614375
One Town Center Road                      Invoice Date        10/26/07
Boca Raton, FL    33486                    Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                              107,423.00
        Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $107,423.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1614375 |
| Invoice Date | 10/26/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 08/06/07 | Flatley | Call with B. Harding and follow-up e-mails and calls (0.4); preparation for August 7 meeting (1.5). | 1.90 |
| 08/20/07 | Flatley | Follow-up with C. Gatewood and e-mails re: coverage. | .30 |
| 09/01/07 | Klapper | Continue work on initial drafts of deposition outlines for 2 other experts. | 7.00 |
| 09/02/07 | Klapper | Continue work on initial drafts of deposition outlines for 2 other experts. | 5.30 |
| 09/03/07 | Cameron | Attention to expert deposition issues. | .70 |
| 09/03/07 | Klapper | Finish initial drafts of deposition outlines for 2 remaining experts. | 6.70 |
| 09/04/07 | Ament | Provide 8/29/07 transcript to client and working group. | .10 |
| 09/04/07 | Flatley | Call with fact witness and follow-up on call. | .50 |
| 09/04/07 | Klapper | Meet with outside counsel regarding expert deposition preparation. | 3.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614375
60026  Litigation and Litigation Consulting  Page   2
October 26, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 09/04/07 | Klapper | Edit outlines. | 4.30 |
| 09/05/07 | Cameron | Review materials for R. Lee testimony (0.9); e-mails regarding same (0.3). | 1.20 |
| 09/05/07 | Flatley | Call with W. Sparks and follow-up re: deposition preparation. | .60 |
| 09/05/07 | Klapper | Continue work on Lemen cross outline based on discussion with other outside counsel. | 4.30 |
| 09/07/07 | Ament | Review agenda for 9/24/07 hearing (.10); e-mails with J. O'Neill re: same (.20). | .30 |
| 09/07/07 | Cameron | Attention to deposition issues. | .90 |
| 09/08/07 | Klapper | Prepare for Lemen deposition. | 4.70 |
| 09/10/07 | Klapper | Continue prep work for Lemen deposition per discussions with B. Harding | 3.80 |
| 09/11/07 | Cameron | Multiple e-mails regarding deposition issues for PI estimation (0.8); review materials for Longo deposition preparation (1.8). | 2.60 |
| 09/11/07 | Flatley | Call with fact witness. | .20 |
| 09/12/07 | Cameron | Attention to issues for PI estimation depositions of Lee and Longo (0.9); review expert reports regarding same (2.7). | 3.60 |
| 09/12/07 | Flatley | Preparation for witness call (1.6); witness call and follow-up (.8); e-mails re: scheduling witness preparation meetings (0.3); preparation for September 18-19 depositions (3.5). | 6.20 |
| 09/12/07 | Klapper | Prepare for meeting with B. Harding regarding Lemen. | 2.00 |
| 09/12/07 | Klapper | Work with B. Harding on cross outline regarding same. | 5.30 |

172573 W. R. Grace & Co.                        Invoice Number  1614375
60026  Litigation and Litigation Consulting     Page   3
October 26, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 09/13/07 | Cameron | Review reports and materials for PI estimation deposition (1.9); e-mails regarding depositions (0.4). | 2.30 |
| 09/13/07 | Flatley | E-mails and replies (0.3); preparation for fact witness deposition on September 18 and 19 (3.8). | 4.10 |
| 09/13/07 | Klapper | Conduct final preparation for Lemen deposition. | 3.00 |
| 09/14/07 | Cameron | Attention to expert deposition materials and preparation issues. | 3.90 |
| 09/14/07 | Flatley | Preparation for September 18 and 19 depositions, including outline e-mailed to co-counsel and other preparation for deposition trip. | 3.60 |
| 09/14/07 | Klapper | Prepare for Lemon deposition (.8); attend Lemon deposition (6.5). | 7.30 |
| 09/16/07 | Cameron | Review materials for expert witness deposition preparation. | 1.50 |
| 09/17/07 | Cameron | Review materials for Bragg deposition and e-mails regarding same (1.1); review materials for Longo deposition preparation (1.3); review materials for Lee deposition preparation and e-mails regarding same (1.7). | 4.10 |
| 09/17/07 | Flatley | Preparation for witness meetings on Philadelphia trip (2.5); witness meetings in Philadelphia (8.5); follow-up on witness meetings in Philadelphia (0.5). | 11.50 |
| 09/18/07 | Cameron | Multiple e-mails regarding expert witness depositions (0.8); review reports and materials for expert witness preparation sessions (2.5); attention to back-up materials for claimants' expert witnesses (1.9). | 5.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614375
60026  Litigation and Litigation Consulting  Page   4
October 26, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 09/18/07 | Flatley | Meeting with witness and D. Mendelsohn to prepare for deposition (1.0); defending Cintani deposition (8.5); follow up after deposition (0.8); prepare for T. Egan deposition (0.2). | 10.50 |
| 09/18/07 | Klapper | Prepare for prep session with expert. | 2.20 |
| 09/19/07 | Ament | E-mails and telephone calls re: 9/24/07 Omnibus Hearing in DE. | .20 |
| 09/19/07 | Cameron | Multiple e-mails regarding deposition preparation (0.5); review reports and historical documents regarding same (2.4); review Longo deposition transcript (1.7). | 4.60 |
| 09/19/07 | Flatley | Preparation for T. Egan deposition (1.0); meeting with T. Egan and D. Mendelsohn and other preparation for deposition (2.0); T. Egan deposition and follow-up (8.2). | 11.20 |
| 09/19/07 | Klapper | Participate in meeting with expert re testimony at trial. | 4.20 |
| 09/20/07 | Ament | Review e-mail from R. Baker re: 11/1/07 hearing date and e-mail to J. Restivo and D. Cameron re: same. | .10 |
| 09/20/07 | Cameron | Prepare for expert witness meeting (2.8); review materials regarding expert report and depositions (0.7); e-mails regarding scheduling (0.3); review deposition summary (0.5). | 4.30 |
| 09/20/07 | Flatley | Follow up from Philadelphia depositions (0.8); call with W. Sparks and follow-up on call (0.8). | 1.60 |
| 09/20/07 | Klapper | Participate in meeting with expert prep session. | 7.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614375
60026  Litigation and Litigation Consulting  Page   5
October 26, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 09/21/07 | Cameron | Prepare for (1.9) and attend witness preparation session (4.2); prepare summary of issues from same (0.9). | 7.00 |
| 09/22/07 | Cameron | Prepare summary of deposition issues. | 1.20 |
| 09/23/07 | Cameron | Continued review of deposition preparation materials. | 1.10 |
| 09/24/07 | Ament | E-mails re: PI estimation hearings. | .10 |
| 09/24/07 | Cameron | Review materials for Rich Lee preparation. | 2.30 |
| 09/25/07 | Cameron | Attention to issues relating to witness preparation (0.6); review expert reports and notes from meetings (0.8); review Longo reports (1.3). | 2.70 |
| 09/25/07 | Klapper | Assist counsel with preparation for Frank deposition. | 2.30 |
| 09/25/07 | Lord | Research docket and draft CNO to Reed Smith July monthly fee application. | .40 |
| 09/26/07 | Cameron | Continued review of expert report materials. | 2.70 |
| 09/26/07 | Klapper | Assist counsel with preparation for Frank deposition by drafting updated Frank deposition outline. | 8.70 |
| 09/27/07 | Cameron | Telephone call with R. Finke and e-mails regarding expert deposition preparation (0.9); review Longo expert materials (1.5). | 2.40 |
| 09/27/07 | Flatley | E-mails and drafting letter re: deposition transcripts. | .40 |
| 09/27/07 | Klapper | Complete updated Frank deposition outline. | 4.20 |

```
172573 W. R. Grace & Co.                          Invoice Number   1614375
60026  Litigation and Litigation Consulting       Page    6
October 26, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

```
09/28/07 Cameron        Multiple e-mails and telephone        2.00
                        calls regarding Rich Lee
                        deposition issues (0.8); review
                        reports and preparation issues
                        (1.2).

09/28/07 Flatley        E-mails and replies re: deposition     .20
                        follow-up.
                                                              ------
                                        TOTAL HOURS           196.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Lawrence E. Flatley | 52.80 | at $ | 575.00 | = | 30,360.00 |
| Douglas E. Cameron | 56.30 | at $ | 570.00 | = | 32,091.00 |
| Antony B. Klapper | 86.10 | at $ | 520.00 | = | 44,772.00 |
| John B. Lord | 0.40 | at $ | 210.00 | = | 84.00 |
| Sharon A. Ament | 0.80 | at $ | 145.00 | = | 116.00 |

```
                        CURRENT FEES                      107,423.00


                                                         ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $107,423.00
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1614376
5400 Broken Sound Blvd., N.W.        Invoice Date        10/26/07
Boca Raton, FL 33487                 Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

        Fees                              2,702.50
        Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT          $2,702.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1614376
5400 Broken Sound Blvd., N.W.        Invoice Date        10/26/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027

=============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

        Date    Name                                              Hours
        ------- ----------                                        -----

        09/07/07 Flatley    One-half of time spent going to        2.30
                            New York and returning to
                            Pittsburgh.

        09/19/07 Flatley    One-half of time returning from        2.40
                            Philadelphia to Pittsburgh.

                                                                  ------
                                          TOTAL HOURS              4.70


        TIME SUMMARY              Hours        Rate         Value
        ------------------------  -----------------------  -------
        Lawrence E. Flatley        4.70 at  $  575.00  =   2,702.50

                                  CURRENT FEES                      2,702.50


                                                                ------------
                            TOTAL BALANCE DUE UPON RECEIPT         $2,702.50
                                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                             Invoice Number      1614377
5400 Broken Sound Blvd., N.W.           Invoice Date        10/26/07
Boca Raton, FL 33487                    Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

          Fees                          16,410.00
          Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $16,410.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1614377
5400 Broken Sound Blvd., N.W.        Invoice Date      10/26/07
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60028


================================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 09/04/07 | Flatley | Call with D. Cameron and e-mail re: New York City meeting. | .30 |
| 09/05/07 | Flatley | Begin preparations for New York City meeting. | .20 |
| 09/06/07 | Cameron | Review materials for ZAI work plan and e-mail to L. Flatley regarding same (0.9); review materials for meeting (0.3). | 1.20 |
| 09/06/07 | Flatley | Prepare for call (0.1); conference call with R. Finke and W. Sparks (0.5); follow-up call with R. Finke (0.3); prepare for New York City trip (0.5). | 1.40 |
| 09/07/07 | Cameron | Attention to ZAI work plan materials. | .40 |
| 09/07/07 | Flatley | Preparation for New York City meeting (2.2); meeting in New York City with R. Finke, W. Sparks, et al. (4.3). | 6.50 |
| 09/10/07 | Flatley | Follow up New York trip (0.6); with R. Finke re: Friday meeting (0.2). | .80 |
| 09/11/07 | Cameron | Prepare for (0.4) and participate in conference call with J. Restivo, T. Rea, K&E and R. Finke regarding ZAI strategy issues (0.9); follow-up from conference | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number  1614377
60028  ZAI Science Trial                          Page    2
October 26, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | call (0.5). | |
| 09/11/07 | Pickens | Legal research/analysis of State Law related to ZAI Claimants. | 1.10 |
| 09/11/07 | Rea | Conference call re: ZAI claims. | 1.50 |
| 09/11/07 | Restivo | Prepare for and telephone conference strategy discussions. | 2.50 |
| 09/12/07 | Cameron | Attention to legal research issues. | .40 |
| 09/13/07 | Cameron | Review materials relating to legal research issues. | .90 |
| 09/13/07 | Rea | Meetings and analysis of ZAI claims. | 2.60 |
| 09/14/07 | Pickens | Legal research/analysis of State Law related to ZAI Claimants. | 1.20 |
| 09/15/07 | Cameron | Review ZAI legal research issues. | .80 |
| 09/20/07 | Restivo | Transcript review (.7); telephone calls with Beber, Finke, and Westbrook (.3) and emails with K&E (.3). | 1.30 |
| 09/26/07 | Cameron | Review materials from R. Finke and D. Bernick (0.4); review legal research issues (0.7). | 1.10 |
| 09/27/07 | Cameron | Review materials for ZAI call. | .90 |
| 09/27/07 | Restivo | File review re:  Canadian claim (1.0); emails and telephone calls with clients and D. Cameron (.4). | 1.40 |
| 09/28/07 | Cameron | E-mails regarding ZAI issues. | .40 |
| 09/28/07 | Rea | Telephone call re: ZAI claims. | .50 |
| 09/28/07 | Restivo | Prepare for and conference call with clients and K&E. | 1.20 |

```
                                     ------
                          TOTAL HOURS  30.40
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| ----------------------- | --------------------- | | ------- |

172573 W. R. Grace & Co.          Invoice Number  1614377
60028  ZAI Science Trial         Page    3
October 26, 2007

| | | | |
|---|---|---|---|
| James J. Restivo Jr. | 6.40 | at $ 635.00 = | 4,064.00 |
| Lawrence E. Flatley | 9.20 | at $ 575.00 = | 5,290.00 |
| Douglas E. Cameron | 7.90 | at $ 570.00 = | 4,503.00 |
| Traci Sands Rea | 4.60 | at $ 400.00 = | 1,840.00 |
| Dustin Pickens | 2.30 | at $ 310.00 = | 713.00 |

CURRENT FEES              16,410.00

                  ------------
TOTAL BALANCE DUE UPON RECEIPT    $16,410.00
                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1614378
5400 Broken Sound Blvd., N.W.        Invoice Date        10/26/07
Boca Raton, FL 33487                 Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                          3,673.00
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $3,673.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number     1614378
5400 Broken Sound Blvd., N.W.            Invoice Date      10/26/07
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60029

===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 09/11/07 | Muha | Begin review and revisions to fee and expense entries for August monthly fee application. | 1.20 |
| 09/12/07 | Ament | Attend to billing issues (.70); various e-mails and meetings with A. Muha re: same (.10); e-mails with J. Lord re: same (.10); review fee auditor report re: 24th quarterly fee application (.10). | 1.00 |
| 09/12/07 | Muha | Continue review and revisions to August 2007 monthly fee application. | 1.20 |
| 09/13/07 | Ament | Attend to billing issues (.20); meet with A. Muha re: same (.10). | .30 |
| 09/13/07 | Muha | Research issues re: rulings by Fee Auditor on expense charges. | .80 |
| 09/18/07 | Muha | Continue extensive revisions to August fee and expense detail, including multiple e-mails to verify various charges and time entries. | 1.90 |
| 09/19/07 | Ament | Attend to billing matters (.30); review invoices and begin drafting spreadsheet and August monthly fee application (.50). | .80 |

172573 W. R. Grace & Co.                          Invoice Number  1614378
60029  Fee Applications-Applicant                 Page    2
October 26, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| 09/24/07 | Ament | E-mails re: August fee application (.10); attend to billing issues (.10); begin calculating fees and expenses for Aug. monthly fee application (.50); prepare spreadsheet re: same (.50); draft fee application (.50). | 1.70 |
| 09/24/07 | Lord | E-mail to S. Ament re: August monthly fee application. | .10 |
| 09/25/07 | Ament | E-mails with A. Muha re: Aug. monthly fee application. | .10 |
| 09/26/07 | Ament | Attend to billing issues relating to consulting fees (.40); various e-mails and meetings re: same (.20); | .60 |
| 09/26/07 | Lord | E-file and perfect service of CNO to Reed Smith's July monthly fee application (.3); draft correspondence to R. Finke at Grace re: same (.1). | .40 |
| 09/26/07 | Muha | Attention to expense entries in August monthly fee application. | .50 |
| 09/27/07 | Ament | Review and respond to e-mail from J. Lord re: Aug. monthly fee application (.10); continue calculating fees and expenses for Aug. monthly fee application (1.0); continue spreadsheet re: same (.40); provide fee application to A. Muha for review (.10); various e-mails and meetings with A. Muha re: same (.20); finalize fee application (.10); e-mail 7th monthly fee application and fee and expense details to J. Lord for DE filing (.10). | 2.00 |
| 09/27/07 | Lord | Prepare Reed Smith August monthly fee application for e-filing and service. | 1.00 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
October 26, 2007

Invoice Number  1614378
Page  3

| Date | Name | | Hours |
|------|------|------|------|
| 09/27/07 | Muha | Make final review and revisions to summary form for August monthly fee application. | .90 |
| 09/28/07 | Ament | E-mails with J. Lord re: CNO for July monthly fee application. | .10 |
| 09/28/07 | Lord | E-file and perfect service of Reed Smith August monthly fee application. | .60 |

                                    TOTAL HOURS   15.20

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 6.50 | at $ 350.00 = | 2,275.00 |
| John B. Lord | 2.10 | at $ 210.00 = | 441.00 |
| Sharon A. Ament | 6.60 | at $ 145.00 = | 957.00 |

                    CURRENT FEES                     3,673.00

                                            ------------
        TOTAL BALANCE DUE UPON RECEIPT          $3,673.00
                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1614379
One Town Center Road                      Invoice Date      10/26/07
Boca Raton, FL    33486                   Client Number      172573


==============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

          Fees                              2,589.00
          Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $2,589.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1614379
One Town Center Road                      Invoice Date      10/26/07
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60030


==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 09/10/07 | Restivo | Attend oral argument re:  Canadian statue of limitations. | 3.00 |
| 09/20/07 | Cameron | Review materials for hearing. | .50 |
| 09/24/07 | Cameron | Participate in part of Omnibus Hearing (via telephone). | .70 |

                                          TOTAL HOURS     4.20


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| James J. Restivo Jr. | 3.00 at $  635.00  = | | 1,905.00 |
| Douglas E. Cameron | 1.20 at $  570.00  = | | 684.00 |

              CURRENT FEES                              2,589.00


                                          ------------
      TOTAL BALANCE DUE UPON RECEIPT         $2,589.00
                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1614380
One Town Center Road                    Invoice Date        10/26/07
Boca Raton, FL   33486                  Client Number       172573


=================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                          93,083.50
          Expenses                           0.00

                      TOTAL BALANCE DUE UPON RECEIPT      $93,083.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number    1614380
One Town Center Road                     Invoice Date      10/26/07
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60033

===========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 08/17/07 | Rawls | Cite checking and editing deposition designations in summary judgment brief for Pacific Freeholds matter. | .60 |
| 08/20/07 | Rawls | Continued cite checking and editing deposition designations in summary judgment brief for Pacific Freeholds matter. | .30 |
| 08/21/07 | Rawls | Continued cite checking and editing deposition designations in summary judgment brief for Pacific Freeholds matter. | .20 |
| 08/23/07 | Rawls | Continued cite checking and editing deposition designations in summary judgment brief for Pacific Freeholds matter. | 2.50 |
| 08/27/07 | Rawls | Continuing to cite check and edit deposition designations in summary judgment brief for Pacific Freeholds matter. | 1.20 |
| 08/28/07 | Rawls | Continuing to cite check and edit deposition designations in summary judgment brief for Pacific Freeholds matter. | 1.80 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
October 26, 2007

Invoice Number  1614380
Page    2

| Date | Name | | Hours |
|------|------|------|-------|
| 08/29/07 | Rawls | Continuing to cite check and edit deposition designations in summary judgment brief for Pacific Freeholds matter. | 1.50 |
| 08/30/07 | Rawls | Continuing to cite check and edit deposition designations in summary judgment brief for Pacific Freeholds matter. | .10 |
| 08/31/07 | Ament | Assist T. Rea with document production. | .80 |
| 08/31/07 | Rawls | Continuing to cite check and edit deposition designations in summary judgment brief for Pacific Freeholds matter. | 4.60 |
| 09/01/07 | Cameron | Continued review of draft brief and multiple e-mails regarding same (2.2); review deposition and expert reports for support regarding same (1.9). | 4.10 |
| 09/02/07 | Cameron | Review and provide comments to draft brief and supplemental materials for Canadian summary judgment motion. | 2.60 |
| 09/03/07 | Cameron | Review and revise draft supplemental brief regarding Canadian claims summary judgment motion (3.5); meet with T. Rea regarding same (0.5); e-mails regarding same (0.8); review materials from Canadian counsel (0.8). | 5.60 |
| 09/03/07 | Rea | Revisions to Supplemental Canadian Submission. | 4.80 |
| 09/04/07 | Ament | Prepare for and attend team status meeting (.60); assist team with various issues relating to PD claims (.30); various e-mails and meetings re: same (.20); assist T. Rea with brief relating to Canadian claims (2.0); various e-mails and meetings with T. Rea re: same (.50). | 3.60 |

172573 W. R. Grace & Co.                          Invoice Number  1614380
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
October 26, 2007


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 09/04/07 | Cameron | Review and revise draft supplemental brief regarding Canadian claims motion for summary judgment (3.2); multiple e-mails and telephone calls regarding same (1.1); prepare for and attend strategy meeting (0.4); meet with T. Rea regarding brief and appendix issues (0.6); review deposition transcripts and record for Appendix (1.9). | 7.20 |
| 09/04/07 | Flatley | Team meeting and follow-up with D. Cameron and J. Restivo. | .70 |
| 09/04/07 | Garlitz | Conference with S. Ament regarding various PD claims (.20); Review of e-mails regarding same (.20). | .40 |
| 09/04/07 | Rea | Revisions to Supplemental Canadian Submission. | 10.60 |
| 09/04/07 | Restivo | Weekly planning meeting (1.0); work on supplemental brief (.6). | 1.60 |
| 09/05/07 | Ament | Assist team with various issues relating to PD claims (.20); assist D. Cameron and T. Rea with supplemental brief relating to Canadian claims (4.0); various e-mails, telephone calls and meetings re: same (1.0); pull cases and statutes per T. Rea request (1.0); quote check brief per T. Rea request (.80); prepare debtors' hearing binders re: same (3.20); prepare claimant's hearing binders (1.50). | 11.70 |
| 09/05/07 | Cameron | Review and revise Supplemental Submission and Appendix (3.8); multiple e-mails, telephone calls and meetings regarding same (1.3); review materials from Canadian claimants (2.1); multiple e-mails and telephone calls regarding same (1.1); begin preparation for Argument (0.9). | 9.20 |

172573  W. R. Grace & Co.                          Invoice Number   1614380
60033   Claim Analysis Objection Resolution        Page    4
        & Estimation (Asbestos)
October 26, 2007

| Date | Name | | Hours |
|------|------|---|-------|

09/05/07 Flatley       E-mails and call with D. Cameron        .20
                       re: September 10 hearing
                       preparation.

09/05/07 Garlitz       Assist D. Cameron and T. Rea with      11.50
                       supplemental brief relating to
                       Canadian claims (4.0); various
                       e-mails, telephone calls and
                       meetings re: same (1.0); pull
                       cases per T. Rea request (1.0);
                       cite check brief per T. Rea
                       request (.80); prepare hearing
                       binders re: same (4.7).

09/05/07 Rea           Finalize and file Supplemental          9.30
                       Canadian Submission.

09/05/07 Restivo       Finalize brief and documents re:        3.40
                       September 10 argument (2.0);
                       telephone calls with Speights
                       (.4); analyze Speights exhibits
                       (1.0).

09/06/07 Ament         Complete preparation of debtors'        7.80
                       and claimant's hearing binders
                       (3.80); hand deliver same to Judge
                       Fitzgerald and counsel (.40);
                       overnight binders to opposing
                       counsel (.10); assist team with
                       hearing preparation relating to
                       Canadian claims (3.50).

09/06/07 Aten          Miscellaneous issues related to         2.70
                       medical experts.

09/06/07 Cameron       Review documents produced by            8.10
                       Speights & Runyan for argument
                       (1.7); begin preparation of
                       argument outline (1.4); review
                       Canadian case law (2.5); review
                       summary judgment record (0.9);
                       e-mails regarding same (0.8); meet
                       with T. Rea and L. Flatley
                       regarding same (0.8).

09/06/07 Flatley       E-mails and call with D. Cameron        2.50
                       re: hearing (0.3); with D. Cameron
                       re: claimants' documents for
                       September 10 hearing and reviewing
                       documents (1.2); follow-up on

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
October 26, 2007

Invoice Number  1614380
Page   5

| Date | Name | | Hours |
|------|------|------|-------|
| | | documents with D. Cameron (0.6); call with R. Aten (0.2); call with R. Senftleben and follow-up (0.2). | |
| 09/06/07 | Garlitz | Prepare hearing binders regarding PD claims (1.0); conference with S. Ament regarding same (.20). | 1.20 |
| 09/06/07 | Rea | Preparation for Canadian argument. | 3.30 |
| 09/07/07 | Ament | Assist team with various issues relating to Canadian claims (.20); various e-mails with team re: same (.20); assist team with hearing preparation for 9/10/07 hearing (.60); | 1.00 |
| 09/07/07 | Cameron | Preparation for summary judgment argument (5.8); multiple e-mails, telephone calls and meetings with T. Rea regarding same (1.3). | 7.10 |
| 09/07/07 | Rea | Assist in preparation for Canadian argument. | 3.50 |
| 09/08/07 | Cameron | Continued preparation for summary judgment argument, including review and revise argument, review case law, review claimants' submissions. | 5.00 |
| 09/08/07 | Rea | Assist in preparation for Canadian argument. | 1.50 |
| 09/08/07 | Restivo | Review oral argument filings. | .50 |
| 09/09/07 | Aten | Miscellaneous issues re: medical experts (.4); reviewed deposition designations/trial brief re: Pacific Freeholds (.3). | .70 |
| 09/09/07 | Cameron | Prepare for oral argument on Canadian claims motion for summary judgment. | 7.50 |
| 09/09/07 | Rea | Assist in preparation for Canadian argument. | .50 |

172573  W. R. Grace & Co.                          Invoice Number   1614380
60033   Claim Analysis Objection Resolution        Page    6
        & Estimation (Asbestos)
October 26, 2007


| Date | Name | | Hours |
|------|------|---|-------|
| 09/10/07 | Ament | Assist team with hearing preparation (2.0); assist team with various issues relating to PD claims (.70); e-mails and meetings re: same (.30). | 3.00 |
| 09/10/07 | Cameron | Prepare for (2.0) and attend argument on Canadian claims motion for summary judgment (3.8); follow-up from oral argument (0.7); meet with R. Finke regarding miscellaneous issues (0.4); e-mail regarding arguments (0.5); review brief and legal research for potential reply brief (0.9). | 8.30 |
| 09/10/07 | Flatley | E-mails and replies (0.1); attend summary judgment argument before Judge Fitzgerald and follow-up with R. Finke, D. Cameron and T. Rea (3.6); e-mails from/to R. Aten (0.1). | 3.80 |
| 09/10/07 | Rea | Assist in preparation for and attendance at Canadian summary judgment argument. | 4.50 |
| 09/10/07 | Restivo | Mark-up Cameron oral argument (.90); pre-hearing meetings (.90); discussions with Speights re: select Canadian buildings (.20). | 2.00 |
| 09/11/07 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/11/07 | Cameron | Attention to issues from summary judgment oral argument (0.8); multiple e-mails regarding same (0.7); review discovery issues (0.9); review selected Canadian claims files (0.9). | 3.30 |
| 09/11/07 | Rea | Analysis of remaining property damage claims. | 2.30 |
| 09/11/07 | Restivo | Telephone calls with R. Finke, et al. | .50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
October 26, 2007

Invoice Number  1614380
Page   7

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 09/12/07 | Cameron | Additional review of Canadian claims materials (0.8); review statute of limitations materials for discovery purposes (0.9). | 1.70 |
| 09/12/07 | Restivo | Receipt and handling of new material. | .50 |
| 09/13/07 | Ament | Assist team with various issues relating to PD claims (.40); various e-mails and meetings with team re: same (.20). | .60 |
| 09/13/07 | Cameron | Review summary judgment material for potential reply brief (.70); review product ID material (.30); review Canadian claim file (.50). | 1.50 |
| 09/13/07 | Rea | Reviewed status memo (.1); e-mails re: Canadian claims (.2). | .30 |
| 09/13/07 | Restivo | Update status report (.4); check temporary space availability for PI trial (.2); telephone call with Speights (.6). | 1.20 |
| 09/14/07 | Ament | Assist team with various issues relating to PD claims (.20); review J. Restivo memo re: status report on PD claims (.10). | .30 |
| 09/14/07 | Cameron | Review Canadian claims files and various summary judgment issues. | 1.30 |
| 09/14/07 | Flatley | Review draft outline (0.6); call with R. Aten re: draft outline and e-mails (0.1). | .70 |
| 09/17/07 | Ament | Assist team with various issues relating to PD claims (.20); various e-mails with team re: same (.10). | .30 |
| 09/17/07 | Aten | Miscellaneous issues re: medical experts. | .10 |
| 09/17/07 | Cameron | Review summary of revised expert report for PI claims (0.8); review legal research issues (0.9). | 1.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614380
60033  Claim Analysis Objection Resolution  Page    8
       & Estimation (Asbestos)
October 26, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 09/18/07 | Ament | Assist team with various issues relating to PD claims (.20); scan and e-mail Longo depositions re: lack of hazard and product ID to M. Rosenberg per request (.20). | .40 |
| 09/18/07 | Cameron | Telephone call with R. Finke regarding multiple PD claims issues (0.4); attention to inquiry from D. Speights (0.3); review materials relating to duplicate claims (0.6); review hearing agenda and issues (0.4). | 1.70 |
| 09/18/07 | Flatley | E-mails and replies. | .20 |
| 09/19/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails with D. Cameron re: Dr. Lee deposition preparation (.10). | .30 |
| 09/19/07 | Cameron | Attention to expert report issues (0.4); review Canadian claims for possible dismissal (0.9). | 1.30 |
| 09/19/07 | Rea | E-mail correspondence re: negotiations and upcoming omnibus hearing. | .20 |
| 09/19/07 | Restivo | Telephone calls and emails with R. Finke and D. Cameron. | .60 |
| 09/20/07 | Ament | Assist team with various issues relating to PD claims (.10); assist D. Cameron with Dr. Lee deposition preparation (.20). | .30 |
| 09/20/07 | Flatley | E-mails and replies. | .20 |
| 09/20/07 | Restivo | Transcript review (.8); correspondence with Speights, Baena, and K&E attorneys (.4); prepare for Omnibus; planning for PI hearing (.8). | 3.20 |
| 09/21/07 | Ament | Assist D. Cameron with preparation for Dr. Lee deposition. | .50 |

172573 W. R. Grace & Co.                        Invoice Number  1614380
60033  Claim Analysis Objection Resolution      Page   9
       & Estimation (Asbestos)
October 26, 2007


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 09/21/07 | Flatley | Reviewing file materials and formulating plan going forward (3.2); with D. Cameron and T. Rea (0.3). | 3.50 |
| 09/21/07 | Restivo | Meeting with R. Finke; prepare for Omnibus Hearing. | 1.60 |
| 09/24/07 | Ament | Assist team with various issues relating to PD claims (.50); various e-mails with team re: same (.10); prepare for and attend team status meeting (.70). | 1.30 |
| 09/24/07 | Cameron | Attend team meeting regarding strategy issues (0.7); review product ID issues (0.4). | 1.10 |
| 09/24/07 | DiChiera | Prepare and organize files of Egan and Cintani Documents | 1.10 |
| 09/24/07 | Flatley | Team meeting and follow-up (1.0); e-mails and replies (0.2). | 1.20 |
| 09/24/07 | Rea | Preparation for team meeting (.3); team meeting (.7). | 1.00 |
| 09/24/07 | Restivo | Planning meeting (.5); prepare for and attend by telephone the September Omnibus Hearing (3.0). | 3.50 |
| 09/25/07 | Cameron | Review J. Restivo status memo (0.4); review Canadian claim materials (0.3). | .70 |
| 09/25/07 | Flatley | E-mails and replies. | .10 |
| 09/26/07 | Ament | Assist team with various issues relating to PD claims (.30); various e-mails re: same (.20). | .50 |
| 09/26/07 | Flatley | R. Aten e-mail and reply re: medical issues. | .20 |
| 09/27/07 | Ament | Assist team with various issues relating to PD claims (.30); e-mails re: same (.10); circulate transcript from 9/10/07 hearing relating to Speights claims (.10). | .50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
        & Estimation (Asbestos)
October 26, 2007

Invoice Number  1614380
Page  10

| Date | Name | | Hours |
|------|------|------|-------|
| 09/27/07 | Flatley | With R. Aten re: status and follow-up. | .40 |
| 09/28/07 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/28/07 | Flatley | E-mail and reply. | .10 |

TOTAL HOURS  ˹217.00

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| James J. Restivo Jr. | 18.60 | at $ | 635.00 | = | 11,811.00 |
| Lawrence E. Flatley | 13.80 | at $ | 575.00 | = | 7,935.00 |
| Douglas E. Cameron | 79.00 | at $ | 570.00 | = | 45,030.00 |
| Traci Sands Rea | 41.80 | at $ | 400.00 | = | 16,720.00 |
| Rebecca E. Aten | 3.50 | at $ | 295.00 | = | 1,032.50 |
| Danielle D. Rawls | 12.80 | at $ | 240.00 | = | 3,072.00 |
| Maria E. DiChiera | 1.10 | at $ | 210.00 | = | 231.00 |
| Sharon A. Ament | 33.30 | at $ | 145.00 | = | 4,828.50 |
| Margaret A. Garlitz | 13.10 | at $ | 185.00 | = | 2,423.50 |

CURRENT FEES                                93,083.50


TOTAL BALANCE DUE UPON RECEIPT              $93,083.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1614381
One Town Center Road                      Invoice Date       10/26/07
Boca Raton, FL    33486                   Client Number      172573


==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          40,594.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $40,594.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1614381
One Town Center Road                    Invoice Date       10/26/07
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60035


=========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 09/04/07 | Sanner | Continue analysis of government materials (3.3); email correspondence with A. Klapper re same (.2); email correspondence with J. Taylor-Payne re same (.2). | 3.70 |
| 09/04/07 | Taylor-Payne | Continue researching and compiling key governmental records. | 3.60 |
| 09/05/07 | Sanner | Analysis of government materials. | 5.60 |
| 09/05/07 | Taylor-Payne | Continue reviewing and organizing key governmental documents. | .50 |
| 09/06/07 | Sanner | Assess government materials. | 1.30 |
| 09/07/07 | Sanner | Continue analysis of government materials. | 1.10 |
| 09/07/07 | Sanner | Continue review and assessment of government materials. | 2.30 |
| 09/07/07 | Taylor-Payne | Continue researching and organizing key governmental documents. | 1.30 |
| 09/10/07 | Sanner | Review and analyze government materials. | 6.50 |
| 09/10/07 | Taylor-Payne | Continue review and organization of key governmental records. | 1.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614381
60035  Grand Jury Investigation             Page    2
October 26, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 09/12/07 | Cameron | Review materials from expert reports. | 1.20 |
| 09/13/07 | Sanner | Analyze industry government materials related to occupational exposure to Asbestos, Actinolite, Tremolite, and Anthophyllite. | 4.70 |
| 09/15/07 | Cameron | Review expert witness materials. | .90 |
| 09/17/07 | Sanner | Continue analysis of government materials. | 3.00 |
| 09/18/07 | Sanner | Continue analysis of government materials. | 6.10 |
| 09/19/07 | Sanner | Continue analysis of government materials. | 4.80 |
| 09/19/07 | Taylor-Payne | Continue researching and compiling key governmental documents. | .50 |
| 09/20/07 | Cameron | Review 9th Circuit Opinion (1.2); multiple e-mails regarding same (0.4). | 1.60 |
| 09/20/07 | Sanner | Analysis of government materials. | 5.30 |
| 09/21/07 | Cameron | Participate in conference call regarding Ninth Circuit Opinion. | 1.20 |
| 09/21/07 | Sanner | Review and consideration of additional government materials. | 5.50 |
| 09/22/07 | Cameron | Review R. Lee work product materials. | 1.80 |
| 09/24/07 | Cameron | Review of expert materials for trial preparation issues. | 1.90 |
| 09/24/07 | Sanner | Continue analysis of submissions to government. | 4.80 |
| 09/25/07 | Sanner | Continue analysis of government materials (4.4); conference with J. Taylor-Payne re citation history issues (.3). | 4.70 |
| 09/25/07 | Taylor-Payne | Continue researching and compiling key governmental documents. | 1.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614381
60035  Grand Jury Investigation             Page   3
October 26, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 09/26/07 | Sanner | Continue analysis of government submissions (Vols. 101-108) (3.6); conference with J. Taylor-Payne re same (.3). | 3.90 |
| 09/26/07 | Taylor-Payne | Continue researching and compiling key governmental documents. | 2.10 |
| 09/27/07 | Salzberg | Research Montana Occupational Disease Act. | .40 |
| 09/27/07 | Sanner | Email correspondence with A. Klapper and with A. Salzberg re legislation (.1); review of legislation (.3). | .40 |
| 09/27/07 | Sanner | Review and analyze government materials (Vols. 109-115). | 4.50 |
| 09/27/07 | Sanner | Conference with J. Taylor-Payne re review and analysis of government materials. | .30 |
| 09/27/07 | Taylor-Payne | Continue review and organization of key governmental documents. | 2.40 |
| 09/28/07 | Sanner | Review and assess government materials (Vols. 108 through 116). | 4.20 |
| 09/28/07 | Sanner | Analyze government materials (4.0); conference with J. Taylor-Payne re same (.2). | .80 |
| 09/28/07 | Taylor-Payne | Continue review and organization of key governmental documents. | 3.10 |
| 09/29/07 | Sanner | Continue analysis and review of government materials. | 3.10 |

```
                                            ------
                            TOTAL HOURS     102.20
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 8.60 | at $ | 570.00 | = | 4,902.00 |
| Margaret L. Sanner | 76.60 | at $ | 425.00 | = | 32,555.00 |
| Jennifer L. Taylor-Payne | 16.60 | at $ | 185.00 | = | 3,071.00 |
| Anne L. Salzberg | 0.40 | at $ | 165.00 | = | 66.00 |

```
                    CURRENT FEES                      40,594.00
```

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
October 26, 2007

Invoice Number  1614381
Page    4


```
                                                         ------------
            TOTAL BALANCE DUE UPON RECEIPT                 $40,594.00
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                              Invoice Number      1614687
One Town Center Road                          Invoice Date        10/26/07
Boca Raton, FL    33486                        Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                                  0.00
        Expenses                          39,503.28

                    TOTAL BALANCE DUE UPON RECEIPT      $39,503.28
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number     1614687
One Town Center Road                Invoice Date       10/26/07
Boca Raton, FL    33486             Client Number       172573
                                    Matter Number        60026

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                        137.10
        PACER                                      25.36
        Duplicating/Printing/Scanning            390.70
        Consulting Fees                       36,519.74
        Courier Service - Outside                101.87
        Lodging                                1,219.80
        Parking/Tolls/Other Transportation        29.25
        Air Travel Expense                       692.80
        Taxi Expense                              62.00
        Mileage Expense                           29.10
        Meal Expense                             291.01
        General Expense                            4.55

                CURRENT EXPENSES                        39,503.28
                                                      -------------

                TOTAL BALANCE DUE UPON RECEIPT         $39,503.28
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1614687
One Town Center Road                      Invoice Date     10/26/07
Boca Raton, FL   33486                    Client Number     172573
                                          Matter Number      60026

==============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|-------:|
| 08/09/07 | PACER | 4.56 |
| 08/10/07 | PACER | 20.80 |
| 09/04/07 | Meal Expense - - Lunch for 9 for Reed Smith & K&E attorneys working on Omnibus Hrg. issues, 8/29/07. | 135.84 |
| 09/04/07 | Meal Expense - - Breakfast for 7 for Reed Smith/K&E attorneys preparing for Omnibus Hrg., 8/29/07. | 50.87 |
| 09/04/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 09/04/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 09/04/07 | Courier Service - Outside 206800 on 8/28/07 | 20.35 |
| 09/07/07 | Duplicating/Printing/Scanning ATTY # 7015: 18 COPIES | 1.80 |
| 09/10/07 | Duplicating/Printing/Scanning ATTY # 0710; 24 COPIES | 2.40 |
| 09/10/07 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 09/11/07 | Duplicating/Printing/Scanning ATTY # 0559; 1384 COPIES | 138.40 |
| 09/11/07 | Duplicating/Printing/Scanning ATTY # 0559; 112 COPIES | 11.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1614687
60026  Litigation and Litigation Consulting  Page    2
October 26, 2007
```

| 09/12/07 | IKON Copy Services - - Service of monthly fee app. CNO. | 70.30 |
|---|---|---|
| 09/12/07 | IKON Copy Services - - Service of monthly fee app. CNO. | 66.80 |
| 09/12/07 | Duplicating/Printing/Scanning ATTY # 0710; 4 COPIES | .40 |
| 09/12/07 | Duplicating/Printing/Scanning ATTY # 0559: 24 COPIES | 2.40 |
| 09/12/07 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.10 |
| 09/13/07 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPIES | .10 |
| 09/13/07 | Duplicating/Printing/Scanning ATTY # 0886; 64 COPIES | 6.40 |
| 09/13/07 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .40 |
| 09/13/07 | Duplicating/Printing/Scanning ATTY # 0559; 15 COPIES | 1.50 |
| 09/14/07 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .60 |
| 09/14/07 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .60 |
| 09/14/07 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Lawrence Flatley Reed Smith LLP - Pittsburgh to Meg M. Welsh Reed Smith LLP (PHILADELPHIA PA 19103). | 85.99 |
| 09/14/07 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from REED SMITH LLP Pittsburgh to Meg M. Welsh Reed Smith LLP (PHILADELPHIA PA 19103). | -4.47 |
| 09/20/07 | Duplicating/Printing/Scanning ATTY # 0886; 20 COPIES | 2.00 |
| 09/20/07 | Duplicating/Printing/Scanning ATTY # 7015; 175 COPIES | 17.50 |
| 09/20/07 | Duplicating/Printing/Scanning ATTY # 7015; 467 COPIES | 46.70 |

172573 W. R. Grace & Co.                          Invoice Number  1614687
60026 Litigation and Litigation Consulting        Page    3
October 26, 2007

| | | |
|---|---|---|
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 2 COPIES | .20 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 475 COPIES | 47.50 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 78 COPIES | 7.80 |
| 09/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 78 COPIES | 7.80 |
| 09/24/07 | Meal Expense - - VENDOR: LAWRENCE E. FLATLEY<br>ATTEND DEPOSITIONS 9/17-9/19/07 - - Two dinners<br>at hotel dining room during stay in PHL. | 104.30 |
| 09/24/07 | Lodging - - VENDOR: LAWRENCE E. FLATLEY ATTEND<br>DEPOSITIONS 9/17-9/19/07 - - Two nights' stay<br>at PHI Four Seasons hotel for witness meetings<br>in PHI (no other hotel vacancies in downtown<br>area) - - including room charge, state and<br>local room taxes. | 1219.80 |
| 09/24/07 | Air Travel Expense - - VENDOR: LAWRENCE E.<br>FLATLEY ATTEND DEPOSITIONS 9/17-9/19/07 - -<br>Airfare for trip to PHL. | 692.80 |
| 09/24/07 | Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY<br>ATTEND DEPOSITIONS 9/17-9/19/07 - - Taxi fare<br>from PHL airport to downtown and for return<br>trip to airport. | 62.00 |
| 09/24/07 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY<br>ATTEND DEPOSITIONS 9/17-9/19/07 - - Mileage<br>to/from PIT airport. | 29.10 |
| 09/24/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>LAWRENCE E. FLATLEY ATTEND DEPOSITIONS<br>9/17-9/19/07 - -Parking at PIT airport during<br>trip to PHL. | 29.25 |
| 09/24/07 | General Expense - - VENDOR: LAWRENCE E. FLATLEY<br>ATTEND DEPOSITIONS 9/17-9/19/07 | 4.55 |
| 09/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 09/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 550 COPIES | 55.00 |
| 09/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .30 |

```
172573 W. R. Grace & Co.                      Invoice Number  1614687
60026  Litigation and Litigation Consulting   Page    4
October 26, 2007
```

| | | |
|---|---|---|
| 09/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 352 COPIES | 35.20 |
| 10/29/07 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - CONTINUED REVIEW OF DR. RODRICKS'<br>UPCOMING DEPOSITION - Expert consultant fees<br>for work on personal injury claims against W.R.<br>Grace for September, 2007 | 36519.74 |

```
                        CURRENT EXPENSES                 39,503.28
                                                       ------------
                        TOTAL BALANCE DUE UPON RECEIPT  $39,503.28
                                                       =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1614688
5400 Broken Sound Blvd., N.W.        Invoice Date        10/26/07
Boca Raton, FL 33487                 Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

          Fees                              0.00
          Expenses                        478.95

                    TOTAL BALANCE DUE UPON RECEIPT        $478.95
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1614688
5400 Broken Sound Blvd., N.W.        Invoice Date      10/26/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      2.20
        Duplicating/Printing/Scanning          4.10
        Parking/Tolls/Other Transportation     9.75
        Air Travel Expense                   232.80
        Taxi Expense                          59.00
        Mileage Expense                       29.10
        Telephone - Outside                  142.00

                CURRENT EXPENSES                        478.95
                                                   - - - - - - - - - - - - -

                TOTAL BALANCE DUE UPON RECEIPT        $478.95
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1614688
5400 Broken Sound Blvd., N.W.        Invoice Date      10/26/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


================================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    09/05/07   Telephone Expense                              .40
               803-943-4444/HAMPTON, SC/8

    09/06/07   Telephone Expense                              .65
               410-531-4355/COLUMBIA, MD/13

    09/06/07   Duplicating/Printing/Scanning                  .20
               ATTY # 8767; 2 COPIES

    09/07/07   Telephone - Outside - - VENDOR: JAMES J.    142.00
               RESTIVO, JR. COURT CONFERENCE CALL RE: CANADIAN
               ZONOLITE 7/30/07

    09/11/07   Air Travel Expense - - VENDOR: LAWRENCE E.  232.80
               FLATLEY MEETING WITH CLIENTS NYC 9/7/07

    09/11/07   Taxi Expense - - VENDOR: LAWRENCE E. FLATLEY  59.00
               MEETING WITH CLIENTS NYC 9/7/07 - - Taxi trips
               in NYC from airport to office and office to
               airport.

    09/11/07   Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY 29.10
               MEETING WITH CLIENTS NYC 9/7/07 - - Mileage for
               trips to/from PIT airport.

    09/11/07   Parking/Tolls/Other Transportation - - VENDOR:  9.75
               LAWRENCE E. FLATLEY MEETING WITH CLIENTS NYC
               9/7/07 - - Parking at PIT airport during trip
               to NYC.

    09/11/07   Telephone Expense                              .20
               410-531-4355/COLUMBIA, MD/4

    09/13/07   Duplicating/Printing/Scanning                  .60
               ATTY # 0349: 6 COPIES

172573 W. R. Grace & Co.     Invoice Number  1614688
60028  ZAI Science Trial      Page   2
October 26, 2007

| Date | Description | Amount |
|------|-------------|-------:|
| 09/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | .90 |
| 09/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 1.60 |
| 09/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 09/20/07 | Telephone Expense<br>561-362-1959/BOCA RATON, FL/3 | .15 |
| 09/20/07 | Telephone Expense<br>828-898-8565/BANNER ELK, NC/12 | .60 |
| 09/27/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |

         CURRENT EXPENSES     478.95
                   ------------
        TOTAL BALANCE DUE UPON RECEIPT  $478.95
                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number      1614689
One Town Center Road                       Invoice Date        10/26/07
Boca Raton, FL    33486                    Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                              0.00
          Expenses                      7,259.92

                        TOTAL BALANCE DUE UPON RECEIPT        $7,259.92
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number     1614689
One Town Center Road               Invoice Date      10/26/07
Boca Raton, FL    33486            Client Number      172573
                                    Matter Number       60033

================================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                        8.45
        PACER                                   84.56
        Duplicating/Printing/Scanning          876.10
        Lexis                                    5.10
        Westlaw                                 880.60
        Transcript Expense                     191.73
        Courier Service - Outside              135.14
        Outside Duplicating                  4,155.41
        Parking/Tolls/Other Transportation       5.00
        Taxi Expense                             6.00
        Mileage Expense                         45.67
        Meal Expense                           857.41
        General Expense                          8.75

                    CURRENT EXPENSES                    7,259.92
                                                      -------------

                    TOTAL BALANCE DUE UPON RECEIPT     $7,259.92
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1614689
One Town Center Road                      Invoice Date       10/26/07
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60033


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 08/17/07 | PACER | 10.56 |
| 08/21/07 | PACER | 1.04 |
| 08/21/07 | PACER | 18.00 |
| 08/28/07 | PACER | 7.44 |
| 08/30/07 | PACER | 47.52 |
| 08/31/07 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Traci Rea Reed Smith LLP - Pittsburgh to DANIEL A. SPEIGHTS, SPEIGHTS & RUNYAN (HAMPTON SC 29924). | 11.48 |
| 09/03/07 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 09/04/07 | Meal Expense - - LUNCH FOR 4 WITNESSES, 2 ATTORNEYS AND SUPPORT DURING WITNESS PREPARATION MEETING IN PHL 8/7/07. | 227.93 |
| 09/04/07 | Telephone Expense 818-314-3401/VAN NUYS, CA/12 | .60 |
| 09/04/07 | Telephone Expense 404-876-8979/ATLANTA, GA/2 | .10 |
| 09/04/07 | Telephone Expense 310-829-9589/SNMN SNMN, CA/16 | .80 |
| 09/04/07 | Telephone Expense 561-362-1533/BOCA RATON, FL/15 | .75 |

172573  W. R. Grace & Co.                          Invoice Number  1614689
60033   Claim Analysis Objection Resolution        Page    2
        & Estimation (Asbestos)
October 26, 2007


| Date | Description | Amount |
|---|---|---|
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 58 COPIES | 5.80 |
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 62 COPIES | 6.20 |
| 09/04/07 | Meal Expense - - BREAKFAST FOR K&E ATTORNEYS<br>AND 2 PARALEGALS DURING HEARING PREPARATION ON<br>8/1/07. | 85.18 |
| 09/04/07 | Meal Expense - - LUNCH FOR 5 K&E ATTORNEYS AND<br>2 PARALEGALS DURING HEARING PREPARATIONS ONS<br>8/1/07. | 115.18 |
| 09/04/07 | Meal Expense - - DINNER FOR 6 ATTORNEYS AND 2<br>PARALEGALS DURING HEARING PREPARATION ON<br>8/1/07. | 231.65 |
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 09/05/07 | General Expense - - VENDOR: THE BOX COMPANY.COM<br>5 STORAGE BOXES | 8.75 |
| 09/05/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/12 | .60 |
| 09/05/07 | Telephone Expense<br>312-345-1500/CHICAGO, IL/8 | .35 |
| 09/05/07 | Telephone Expense<br>404-495-0777/ATLANTA, GA/10 | .45 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 212 COPIES | 21.20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 49 COPIES | 4.90 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 178 COPIES | 17.80 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 247 COPIES | 24.70 |

```
172573 W. R. Grace & Co.                        Invoice Number  1614689
60033  Claim Analysis Objection Resolution      Page    3
       & Estimation (Asbestos)
October 26, 2007
```

| | | |
|---|---|---:|
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 505 COPIES | 50.50 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 200 COPIES | 20.00 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 304 COPIES | 30.40 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 355 COPIES | 35.50 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 186 COPIES | 18.60 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .50 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 500 COPIES | 50.00 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 42 COPIES | 4.20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .60 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 968 COPIES | 96.80 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 112 COPIES | 11.20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 13 COPIES | 1.30 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 708 COPIES | 70.80 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 7029; 19 COPIES | 1.90 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 8767; 254 COPIES | 25.40 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 7029: 23 COPIES | 2.30 |

172573  W. R. Grace & Co.                          Invoice Number  1614689
60033   Claim Analysis Objection Resolution        Page    4
        & Estimation (Asbestos)
October 26, 2007


09/05/07    Duplicating/Printing/Scanning                    2.10
            ATTY # 0559: 21 COPIES

09/05/07    Duplicating/Printing/Scanning                    4.00
            ATTY # 4195: 40 COPIES

09/05/07    Westlaw - - Legal research for cite-checking of  175.33
            Summary Judgment brief.

09/05/07    Westlaw - - Legal research for cite-checking of  705.27
            Summary Judgment brief.

09/05/07    Lexis - - Legal research for motions for          .96
            Summary Judgment.

09/05/07    Lexis - - Legal research for motions for         4.14
            Summary Judgment.

09/06/07    Telephone Expense                                 .10
            803-943-4444/HAMPTON, SC/2

09/06/07    Telephone Expense                                 .45
            561-362-1551/BOCA RATON, FL/9

09/06/07    Duplicating/Printing/Scanning                    6.60
            ATTY # 4810; 66 COPIES

09/06/07    Duplicating/Printing/Scanning                     .50
            ATTY # 4810; 5 COPIES

09/06/07    Duplicating/Printing/Scanning                     .20
            ATTY # 0559; 2 COPIES

09/06/07    Duplicating/Printing/Scanning                    1.20
            ATTY # 0559; 12 COPIES

09/06/07    Duplicating/Printing/Scanning                    6.90
            ATTY # 0559; 69 COPIES

09/06/07    Duplicating/Printing/Scanning                    2.40
            ATTY # 4810; 24 COPIES

09/06/07    Duplicating/Printing/Scanning                    6.00
            ATTY # 8767; 60 COPIES

09/06/07    Duplicating/Printing/Scanning                    7.20
            ATTY # 4810; 72 COPIES

09/06/07    Duplicating/Printing/Scanning                     .10
            ATTY # 3928: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1614689
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
October 26, 2007


09/06/07   Duplicating/Printing/Scanning                    .80
           ATTY # 3928: 8 COPIES

09/06/07   Duplicating/Printing/Scanning                   2.10
           ATTY # 0559: 21 COPIES

09/06/07   Courier Service - Outside Courier Service -     2.26
           00843 UPS - Shipped from REED SMITH LLP to
           James E. O'Neill, Pachulski Stang Ziehl Jones
           (WILMINGTON DE 19801).

09/06/07   Courier Service - Outside Courier Service -     7.57
           00843 UPS - Shipped from REED SMITH LLP to
           James E. O'Neill, Pachulski Stang Ziehl Jones
           (WILMINGTON DE 19801).

09/06/07   Courier Service - Outside Courier Service -    17.84
           00843 UPS - Shipped from Sharon Ament Reed
           Smith LLP - Pittsburgh to James E. O'Neill,
           Pachulski Stang Ziehl Jones (WILMINGTON DE
           19801).

09/06/07   Courier Service - Outside Courier Service -    21.56
           00843 UPS - Shipped from Sharon Ament Reed
           Smith LLP - Pittsburgh to James E. O'Neill,
           Pachulski Stang Ziehl Jones (WILMINGTON DE
           19801).

09/06/07   Courier Service - Outside Courier Service -    28.84
           00843 UPS - Shipped from Sharon Ament Reed
           Smith LLP - Pittsburgh to Daniel A. Speights,
           Speights & Runyan (HAMPTON SC 29924).

09/06/07   Courier Service - Outside Courier Service -    36.08
           00843 UPS - Shipped from Sharon Ament Reed
           Smith LLP - Pittsburgh to Daniel A. Speights,
           Speights & Runyan (HAMPTON SC 29924).

09/06/07   Courier Service - Outside Courier Service -     9.51
           00843 UPS - Shipped from  REED SMITH LLP to
           Daniel A. Speights, Speights & Runyan (HAMPTON
           SC 29924).

09/07/07   Telephone Expense                               .20
           513-352-6790/CINCINNATI, OH/4

09/07/07   Telephone Expense                               .50
           510-693-4300/OKLD MN-PD, CA/10

09/07/07   Duplicating/Printing/Scanning                  4.20
           ATTY # 0559; 42 COPIES

172573 W. R. Grace & Co.                    Invoice Number  1614689
60033  Claim Analysis Objection Resolution  Page    6
       & Estimation (Asbestos)
October 26, 2007


09/07/07   Duplicating/Printing/Scanning              1.30
           ATTY # 8767; 13 COPIES

09/07/07   Duplicating/Printing/Scanning               .10
           ATTY # 8767; 1 COPY

09/07/07   Duplicating/Printing/Scanning              1.60
           ATTY # 0559; 16 COPIES

09/07/07   Duplicating/Printing/Scanning               .20
           ATTY # 8767; 2 COPIES

09/07/07   Duplicating/Printing/Scanning               .40
           ATTY # 3928: 4 COPIES

09/07/07   Duplicating/Printing/Scanning              9.00
           ATTY # 0559: 90 COPIES

09/07/07   Duplicating/Printing/Scanning             14.90
           ATTY # 0559: 149 COPIES

09/07/07   Duplicating/Printing/Scanning               .40
           ATTY # 0559: 4 COPIES

09/07/07   Duplicating/Printing/Scanning              3.80
           ATTY # 0559: 38 COPIES

09/08/07   Duplicating/Printing/Scanning              1.80
           ATTY # 0559: 18 COPIES

09/08/07   Duplicating/Printing/Scanning              4.00
           ATTY # 0559: 40 COPIES

09/08/07   Duplicating/Printing/Scanning              4.00
           ATTY # 0559: 40 COPIES

09/08/07   Duplicating/Printing/Scanning               .30
           ATTY # 0559: 3 COPIES

09/08/07   Duplicating/Printing/Scanning               .20
           ATTY # 0559: 2 COPIES

09/08/07   Duplicating/Printing/Scanning               .30
           ATTY # 0559: 3 COPIES

09/09/07   Duplicating/Printing/Scanning               .40
           ATTY # 0559; 4 COPIES

09/09/07   Duplicating/Printing/Scanning               .80
           ATTY # 0559; 8 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1614689
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
October 26, 2007

| | | |
|---|---|---|
| 09/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 40 COPIES | 4.00 |
| 09/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 38 COPIES | 3.80 |
| 09/09/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 152 COPIES | 15.20 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |
| 09/11/07 | Taxi Expense - - VENDOR: MARGARET A. GARLITZ<br>TRAVEL REQUIRED FOR OT TO PREPARE PD HEARING<br>BINDERS 9/5/07 | 6.00 |
| 09/11/07 | Mileage Expense - - VENDOR: MARGARET A. GARLITZ<br>TRAVEL REQUIRED FOR OT TO PREPARE PD HEARING<br>BINDERS 9/5/07 | 13.66 |
| 09/11/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>MARGARET A. GARLITZ TRAVEL REQUIRED FOR OT TO<br>PREPARE PD HEARING BINDERS 9/5/07 | 5.00 |
| 09/11/07 | Meal Expense - - VENDOR: SHARON AMENT - -<br>DINNER FOR 3 DURING OVERTIME TO PREPARE PD<br>HEARING BINDERS FOR COURT. | 56.98 |
| 09/11/07 | Mileage Expense - - VENDOR: SHARON AMENT TRAVEL<br>REQUIRED FOR OVERTIME TO PREPARE PD HEARING<br>BINDERS | 32.01 |
| 09/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 800 COPIES | 80.00 |
| 09/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 09/11/07 | Telephone Expense<br>410-531-9078/COLUMBIA, MD/5 | .25 |
| 09/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |

172573 W. R. Grace & Co.                        Invoice Number  1614689
60033  Claim Analysis Objection Resolution      Page    8
       & Estimation (Asbestos)
October 26, 2007


09/11/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0559: 1 COPY

09/12/07   Duplicating/Printing/Scanning                      .20
           ATTY # 0349: 2 COPIES

09/12/07   Duplicating/Printing/Scanning                      .10
           ATTY # 0349: 1 COPY

09/13/07   Duplicating/Printing/Scanning                    12.50
           ATTY # 2806; 125 COPIES

09/14/07   Duplicating/Printing/Scanning                     2.10
           ATTY # 4810; 21 COPIES

09/17/07   Duplicating/Printing/Scanning                      .10
           ATTY # 2806; 1 COPY

09/17/07   Duplicating/Printing/Scanning                     1.70
           ATTY # 0559; 17 COPIES

09/18/07   Telephone Expense                                 1.50
           410-531-4355/COLUMBIA, MD/30

09/18/07   Telephone Expense                                  .20
           410-531-4355/COLUMBIA, MD/4

09/18/07   Duplicating/Printing/Scanning                    13.60
           ATTY # 4810; 136 COPIES

09/18/07   Duplicating/Printing/Scanning                     4.20
           ATTY # 4810; 42 COPIES

09/19/07   Transcript Expense - - VENDOR: J&J COURT         191.73
           TRANSCRIBERS, INC. - FED BANKRUPTCY CT 8/29
           HEARING TRANSCRIPT

09/19/07   Duplicating/Printing/Scanning                      .30
           ATTY # 0559; 3 COPIES

09/19/07   Duplicating/Printing/Scanning                      .20
           ATTY # 4810; 2 COPIES

09/19/07   Duplicating/Printing/Scanning                    18.00
           ATTY # 0559; 180 COPIES

09/19/07   Duplicating/Printing/Scanning                    32.40
           ATTY # 0559; 324 COPIES

09/19/07   Duplicating/Printing/Scanning                    66.20
           ATTY # 0559; 662 COPIES

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
October 26, 2007

Invoice Number  1614689
Page    9

| | | |
|---|---|---:|
| 09/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 57 COPIES | 5.70 |
| 09/20/07 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/5 | .20 |
| 09/20/07 | Telephone Expense<br>513-352-6790/CINCINNATI, OH/13 | .65 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 1.40 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 1.40 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 09/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 09/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .50 |
| 09/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 09/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 09/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 45 COPIES | 4.50 |
| 09/24/07 | Meal Expense - - LUNCH FOR 5 DURING<br>DEPOSITIONS. | 93.19 |

172573 W. R. Grace & Co.                      Invoice Number  1614689
60033  Claim Analysis Objection Resolution    Page  10
       & Estimation (Asbestos)
October 26, 2007


09/25/07    Outside Duplicating - - VENDOR: IKON OFFICE        4155.41
            SOLUTIONS, INC. - COPYING, TABS AND BINDERS
            FOR COURT'S CANADIAN CLAIMS HEARING BINDERS.

09/26/07    Duplicating/Printing/Scanning                         1.00
            ATTY # 0559; 10 COPIES

09/27/07    Telephone Expense                                      .75
            847-432-3517/HIGHLAND PK, IL/16

09/27/07    Duplicating/Printing/Scanning                         5.80
            ATTY # 0349; 58 COPIES

09/27/07    Duplicating/Printing/Scanning                          .80
            ATTY # 0559; 8 COPIES

09/30/07    Meal Expense - - VENDOR: REED SMITH TRANSFERS        12.00
            PANTRY ALLOCATION OF WATER, DRINKS OR SNACKS ON
            09/17/07 - - relating to depositions (2
            witnesses, 3 attorneys).

09/30/07    Meal Expense- VENDOR: REED SMITH TRANSFERS           15.00
            PANTRY ALLOCATION OF WATER, DRINKS OR SNACKS ON
            09/18/07 - - relating to depositions (2
            witnesses, 3 attorneys).

09/30/07    Meal Expense- VENDOR: REED SMITH TRANSFERS           15.00
            PANTRY ALLOCATION OF WATER, DRINKS OR SNACKS ON
            09/19/07 - - relating to depositions (2
            witnesses, 3 attorneys).

09/30/07    Meal Expense- VENDOR: REED SMITH TRANSFERS            5.30
            PANTRY ALLOCATION FOR LUNCH ON 09/21/07 - -
            relating to deposition preparation (1 witness
            and 2 attorneys).

                          CURRENT EXPENSES                     7,259.92
                                                            ------------
                          TOTAL BALANCE DUE UPON RECEIPT     $7,259.92
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1614690
One Town Center Road                      Invoice Date        10/26/07
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                                    0.00
         Expenses                              177.51

                    TOTAL BALANCE DUE UPON RECEIPT        $177.51
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1614690
One Town Center Road                Invoice Date      10/26/07
Boca Raton, FL    33486             Client Number     172573
                                    Matter Number      60035

==============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

         Duplicating/Printing/Scanning            119.90
         Courier Service - Outside                 57.61

                   CURRENT EXPENSES                         177.51
                                                   -------------

               TOTAL BALANCE DUE UPON RECEIPT             $177.51
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1614690
One Town Center Road                      Invoice Date      10/26/07
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60035


==============================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/04/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 823 COPIES | 82.30 |
| 09/04/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from   to TONY KLAPPER REED<br>SMITH LLP (WASHINGTON DC 20005). | 20.37 |
| 09/04/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from   to TONY KLAPPER REED<br>SMITH LLP (WASHINGTON DC 20005). | 21.40 |
| 09/04/07 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from   to TONY KLAPPER REED<br>SMITH LLP (WASHINGTON DC 20005). | 15.84 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 5 COPIES | .50 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1614690
60035  Grand Jury Investigation                   Page    2
October 26, 2007

| Date | Description | Amount |
|---|---|---|
| 09/05/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .30 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .30 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .30 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .60 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .30 |
| 09/06/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .30 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 324 COPIES | 32.40 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |
| 09/10/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .20 |

                            CURRENT EXPENSES                177.51
                                                     ------------
                       TOTAL BALANCE DUE UPON RECEIPT     $177.51
                                                     ============