# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    July 1, 2007 to July 31, 2007

Invoice No. 24485

**RE**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|-------|--------|
| B14 | Case Administration - | 15.70 | 3,306.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.50 | 639.00 |
| B18 | Fee Applications, Others - | 5.30 | 626.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 6.40 | 1,664.00 |
| B25 | Fee Applications, Applicant - | 4.00 | 558.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.00 | 520.00 |
| B32 | Litigation and Litigation Consulting - | 31.40 | 8,147.00 |
| B36 | Plan and Disclosure Statement - | 16.30 | 4,238.00 |
| B37 | Hearings - | 18.50 | 4,810.00 |
| B40 | Employment Applications, Others - | 0.10 | 26.00 |
| | **Total** | **102.20** | **$24,534.50** |
| | **Grand Total** | **102.20** | **$24,534.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 200.00 | 2.30 | 460.00 |
| Rick S. Miller | 250.00 | 1.10 | 275.00 |
| Steven G. Weiler | 175.00 | 1.70 | 297.50 |
| Theodore J. Tacconelli | 260.00 | 86.20 | 22,412.00 |
| Law Clerk | 100.00 | 0.80 | 80.00 |
| Legal Assistant - MH | 100.00 | 10.10 | 1,010.00 |
| **Total** | | **102.20** | **$24,534.50** |

## DISBURSEMENT SUMMARY

Expense -                                                                    1,954.28

**Total Disbursements**                                              **$1,954.28**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jul-01-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging 13 PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re amendments to PD Canadian claims | 0.20 | TJT |
| | *Case Administration* - Review PSZY&J Apr. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order authorizing debtor to make pension contribution | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Blackstone Feb. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing Peterson expert report | 1.40 | TJT |
| | *Employment Applications, Others* - Review Certificate of Counsel re Lexicon retention proposed order | 0.10 | TJT |
| Jul-02-07 | *Case Administration* - Review TPT May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Apr. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Blackstone Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine May Fee Application | 0.10 | TJT |
| | *Hearings* - Review agenda for 7/5/07 hearing | 0.10 | TJT |
| Jul-03-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Notice of Service of request for production to debtors by Anderson Memorial Hospital | 0.10 | TJT |
| | *Case Administration* - Review Beverage and Diamond May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith May Fee Application | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 7/5/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from D. Felder (x2) re objection to 10th exclusivity extension motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Liesemer re comments on objection to debtors' 10th exclusivity extension request | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of objection to debtors' 10th motion for extension of exclusivity | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from S. Baena re objection to debtors' 10th motion to extend exclusivity | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from R. Frankel re objection to debtors' 10th motion to extend exclusivity | 0.10 | TJT |
| Jul-04-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd Cir., district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Blackstone 20th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery April Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Finish reviewing Peterson expert report | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental report by Dr. Whitehouse with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review Dr. Frank's rebuttal report to Dr. Anderson's expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised draft of objection to debtors' 10th motion to extend exclusivity | 0.50 | TJT |
| Jul-05-07 | *Case Administration* - 7/5/07 hearing follow-up (.1); confer with T. | 0.20 | SGW |

|  | Tacconelli re same (.1) |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Correspond with J. Sakalo re State of New Jersey's motion for leave to file late proof of claim and related issues | 0.20 | TJT |
|  | *Case Administration* - Review Piper Jaffery May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale May Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion for leave and to shorten re debtors' motion to compel Celotex and DII Trusts | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 6.50 | TJT |
|  | *Case Administration* - Prepare weekly case status report of 3rd Cir., district court and adversary proceedings | 0.20 | LC |
| Jul-06-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' list of claims to be tried from 7/30 to 8/1 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to reconsider order allowing California PD claims | 0.20 | TJT |
|  | *Case Administration* - Review LAS May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Beverage and Diamond 8th Quarterly Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena to Brayton Purcell | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion for expedited consideration of Congoleum agreed order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' agreed motion re Congoleum Corporation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Celotex Trust opposition to debtors' motion to shorten re motion to compel with attachments | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re 2nd amended CMO re PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review modified order granting debtors' motion to shorten re motion to compel Celotex and DII trusts | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion to compel DII Trust to produce documents with attachments | 0.40 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion to compel Celotex Trust to produce documents with attachments | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Phillips re objection to debtors' 10th motion to extend exclusivity | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with S. Baena and J. Sakalo re objection to debtors' 10th exclusivity motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re objection to debtors' 10th exclusivity motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from D. Felder re objection to debtors' 10th exclusivity motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Phillips re objection to debtors' 10th exclusivity motion | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re objection to debtors' 10th exclusivity motion and related issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Research re Celotex trust opinion from 11th Cir. Court of Appeals | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review U.S. Trustee's objection to debtors' 10th exclusivity motion | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review correspondence from M. Hurford by US Trustee to 10th exclusivity motion | 0.10 | TJT |
| Jul-07-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd Cir., district court and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
| Jul-08-07 | *Case Administration* - Review Ogilvy Renault May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review US Trustee's limited objection to sale of Washcoat business | 0.10 | TJT |
| Jul-09-07 | *Litigation and Litigation Consulting* - Correspond with M. Hurford re exclusivity appeal (.1); confer with T. Tacconelli re same (.1) | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by IRS to 23rd omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review Firemen's Fund limited objection to sale of Washcoat business | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with S. Weiler re exclusivity appeal | 0.10 | TJT |
| Jul-10-07 | *Fee Applications, Others* - Confer with M. Hedden re certain professional's fee applications | 0.10 | LLC |
|  | *Fee Applications, Others* - Further confer with M. Hedden re certain professionals fee applications | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re 7/30-7/31 hearing | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' final witness list re 7/30-7/31 hearing | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re CDG's quarterly and monthly Fee Applications | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel re 3rd set of interrogatories to law firms and request for telephonic hearing with attachments | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re exclusivity objection and related issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from L. Flores re status of CDG outstanding Fee Applications, confer with L. Coggins re same, review past emails with CDG re same, response e-mail to L. Flores re status | 0.20 | MH |
|  | *Case Administration* - Review docket re case status for week ending 6/29/07, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jul-11-07 | *Case Administration* - Review case status memo re week ending 6/29/07 | 0.10 | LLC |
|  | *Case Administration* - 7/5/07 hearing follow-up re PD issues | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' list of exhibits for 7/30-7/31 trials | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' consolidated response to motions to alter or amend stay order re PI against the State of Montana and BNSF | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bayshore Hospital, et. al's motion to supplement record with attachments | 0.20 | TJT |

| | | | |
|---|---|---:|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to extend time to respond to Bayshore Hospital, et. al's motion to supplement record | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review joinder by unsecured creditor's committee in debtors' objection to State of New Jersey's motion to file late proof of claim | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 6/29/07 | 0.10 | TJT |
| | *Case Administration* - Review debtors' statement re amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine May Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 6/26/07 draft of opening brief re exclusivity appeal | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's statement in opposition to debtors' 10th motion to extend exclusivity | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re PI Committee's statement in opposition to debtors' 10th motion to extend exclusivity | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' objection to State of New Jersey's motion for leave to file late proof of claim with attachments | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re opening brief in exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - Prepare weekly case status report of 3rd Cir., district court and adversary proceedings | 0.20 | LC |
| Jul-12-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re debtors' motion to extend time to respond to S&R's motion to supplement record | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re amended CMO re PD trials | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with City of Philadelphia with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' brief re statute of limitations for 10 Motley Rice PD claims re trials on 7/30 and 7/31 | 0.60 | TJT |
| | *Case Administration* - Review affidavit of P. Ruben | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re Certain PI Firms' non-waiver of attorney-client privilege with proposed order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order re debtors' motion to compel asbestos trusts | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re opening brief in exclusivity appeal and review 3rd circuit local rules | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re revised draft of opening brief in exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 7/6/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Jul-13-07 | *Case Administration* - Download & review agenda re 7/19 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo re week ending 7/6/07 | 0.10 | LLC |
| | *Case Administration* - 7/5/07 hearing follow-up re PD claim issues | 0.10 | SGW |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review debtors' monthly operating report for May 07 | 0.30 | TJT |
|  | *Case Administration* - Review Nelson Mullins June Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review protective order re Manville trust documents | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review modified order re non-waiver of privilege re debtors' 3rd set of interrogatories to Law Firms | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review modified second amended CMO re PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - start reviewing ARPC's 6/18/07 report | 0.70 | TJT |
|  | *Hearings* - Review agenda for 7/19/07 hearing | 0.10 | TJT |
|  | *Hearings* - Review transcript of 6/29/07 hearing | 0.60 | TJT |
|  | *Hearings* - Prepare for 7/19/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 7/12/07 draft of opening brief in exclusivity appeal and review transcript of oral argument in front of district court | 1.80 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with M. Hurford re opening brief in exclusivity appeal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with Jay Sakalo re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with co-counsel, counsel for FCR, counsel for ACC re opening brief in exclusivity appeal | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with J. Sakalo re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review and execute final version of opening brief in exclusivity appeal | 1.20 | TJT |
| Jul-14-07 | *Case Administration* - Review affidavit of K. Remsom | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 7/6/07 | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - complete review of ARPC's expert report dated 6/18/07 | 1.30 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' motion for leave to file reply to objections to 10th motion to extend exclusivity and review proposed reply | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to J. Sakalo re debtors' motion for leave to file reply to objections to 10th exclusivity extension request | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from Mr. Hurford re joint appendix re opening brief in exclusivity appeal | 0.20 | TJT |
| Jul-15-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd Cir., district court and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review expert report by F. Dunbar with attachments | 2.00 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re debtors' motion for leave to file reply to objections to 10th motion to extend exclusivity | 0.10 | TJT |
| Jul-16-07 | *Case Administration* - Follow-up re 7/5/07 hearing update | 0.10 | SGW |
|  | *Case Administration* - Review Duane Morris April Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Dr. Frank's rebuttal expert | 0.10 | TJT |

| | report re Dr. Bragg's expert report | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review Dr. Frank's rebuttal expert report re Dr. Lee's expert report | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Epstein's expert report | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Haber's expert report | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Henry's expert report | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Hutchins' expert report | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Garabrant's expert report | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Maras and Wecker's expert report | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Dr. Moolgankas' expert report | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re confidentiality agreement with FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re status of filing of opening brief and appendix re exclusivity appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from S. Weiler re 7/5/07 hearing follow-up | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank's rebuttal expert report re Weill expert report | 1.10 | TJT |
| | *Plan and Disclosure Statement* - Review order allowing debtor to file reply to 10th request to extend exclusivity | 0.10 | TJT |
| Jul-17-07 | *Case Administration* - Review agenda re 7/23 hearing | 0.10 | LLC |
| | *Case Administration* - Review State of New Jersey's response to debtors' objection to its motion for leave to file late claim | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Whitehouse and Frank rebuttal to Dr. Price's expert report | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review backup documents (Ex. 5) to Whitehouse supplemental expert report | 1.80 | TJT |
| | *Litigation and Litigation Consulting* - Review backup documents (Ex. 7) to Whitehouse supplemental expert report | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's proposed consent order re production of documents from expert | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Prepare correspondence to J. Sakalo re proposed consent order by FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review renotice of deposition by ACC/FCR of Cintani | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 7/23/07 hearing preparation | 0.10 | TJT |
| | *Hearings* - Review agenda for 7/23/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with committee member re debtors' reply to objections to motion to extend exclusivity and related issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re opening brief in exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re opening brief in exclusivity appeal | 0.10 | TJT |

|  | | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Teleconference with M. Hurford re opening brief in exclusivity appeal and related issues | 0.60 | TJT |
| Jul-18-07 | *Case Administration* - Review case status memo re week ending 7/13/07 | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply to S&R's motion to supplement record re 3 PD claims with attachments | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Motley Rice trial brief re 7/30-7/31 trial | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claimants' final witness list for 7/30-7/31 trial | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claimants' list of exhibits for 7/30-7/31 trial | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' trial exhibit list re 7/30/-7/31 trial | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claimants' objections to debtors' exhibit list for 7/30-7/31 trial | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review opening brief filed in Mission Towers, et al. appeal 07-287 | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from J. Sakalo re debtors' potential settlement of environmental claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Certificate of Counsel re Town of Action claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Certificate of Counsel Del Taco claim objection and proposed protective order | 0.20 | TJT |
|  | *Case Administration* - Review Duane Morris May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Capstone May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Socha Perzak first Quarterly Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review renotice of deposition of T. Eagen | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Kelly & Ferraro's responses and objections to 3rd set of interrogatories | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re appendix to opening brief re exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review State of California's response to debtors' reply to objections to 10th exclusivity extension request motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re opening brief in exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Prepare weekly case status report of 3rd Cir., district court and adversary proceedings | 0.20 | LC |
|  | *Case Administration* - Review docket re case status for week ending 7/13/07, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jul-19-07 | *Case Administration* - 7/19/07 hearing follow-up | 0.10 | SGW |
|  | *Case Administration* - Review Woodcock Washburn April Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 7/19/07 hearing | 0.20 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 1.80 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Anderson Memorial | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Hospital in asbestos creditors' objections to debtors' 10th motion to extend exclusivity | | |
| | *Plan and Disclosure Statement* - Review State of California's revised objection to debtor's reply re objections to 10th exclusivity extension motion | 0.10 | TJT |
| Jul-20-07 | *Case Administration* - Review notice of address change & forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft 8th monthly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA Certificate of No Objection re 58th monthly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin 71st monthly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re 73rd monthly fee application for filing | 0.10 | LLC |
| | *Case Administration* - 7/5/07 hearing follow-up re PD claim issues (.1); confer with T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Case Administration* - Review Latham & Watkins' March Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re deposition BMC and Rust Consulting | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re estimation discovery | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Teleconference with J. Sakalo re FCR's proposed consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from D. Felder re FCR's consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Teleconference with D. Felder re FCR's consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR slides for 7/23 hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Teleconference with M. Kramer re FCR consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with M. Kramer re FCR consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review and execute FCR consent order and send to D. Felder | 0.30 | TJT |
| | *Hearings* - Prepare for 7/30/07 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with S. Weiler re 7/5/07 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hilsoft's April - May 07 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft's April - May 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hamilton's May 07 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hamilton's May 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and | 0.30 | MH |

| | | | |
|---|---|---|---|
| | Certificate of Service re Bilzin's May 07 Fee Application | | |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Bilzin's May 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's May 07 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve re Ferry, Joseph & Pearce's May 07 Fee Application | 0.50 | MH |
| Jul-21-07 | *Case Administration* - Review Day Pitney May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone 13th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 7/23/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' amendment to reply to objections to 10th request to extend exclusivity and prepare correspondence to S. Baena re same | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' reply to objections to 10th request to extend exclusivity | 0.30 | TJT |
| Jul-22-07 | *Case Administration* - Review case status memo for week ending 7/13/07 | 0.10 | TJT |
| | *Case Administration* - Review Latham & Watkins April Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for leave to file exhibits to brief under seal re opposition to PI Firms' motion for protective orders | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 7/23/07 hearing | 2.20 | TJT |
| | *Hearings* - Correspond with S. Baena and J. Sakalo re preparation for 7/23 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Correspond with committee member re debtors' amendment to reply to objections to 10th request to extend exclusivity | 0.10 | TJT |
| Jul-23-07 | *Case Administration* - Review amended agenda re 7/23 hearing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Review debtors' brief in support of opposition to PI Law Firms' motion for protective order with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re FCR's consent order | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 7/23/07 hearing preparation | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 5.00 | TJT |
| | *Case Administration* - e-mail from S. Weiler re 7/5/07 hearing transcript, download same | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 7/20/07, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Jul-24-07 | *Case Administration* - Review case status memo re week ending 7/20/07 | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 7/23/07 hearing & status of exclusivity | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - confer with TJT re 7/23/07 hearing | 0.60 | RSM |
| | *Case Administration* - 7/23/07 hearing follow-up (.2); teleconference with B. McCarthy at USBC re same (.1) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting debtors' motion for leave to file expert report of Dr. Anderson re hazard | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Beana re order granting debtors' motion for leave to file Dr. Anderson's report re hazard | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving stipulation with IRS re objection to claim | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of pro hac motion for Wehrer by Asbestos Committee | 0.10 | TJT |
| | *Case Administration* - Review L. Smith and Assoc. June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Latham & Watkins May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review renotice of deposition of BMC Group by FCR | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re teleconference with committee re coverage | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review renotice of deposition of Rust Consulting by FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of Dr. Roggli with attachments | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of J. Radecki, Jr. | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of P. Stallard with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re argument re exclusivity extension and related issues | 0.50 | TJT |
| Jul-25-07 | *Case Administration* - Review agenda re 7/30 - 7/31 hearing | 0.10 | LLC |
| | *Case Administration* - 7/19/07 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to Motley Rice's exhibits for 7/30-7/31 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply brief re statute of limitations for Motley Rice claimants to be tried on 7/30-7/31 | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion in limine re sovereign immunity to exclude testimony asserted by Motley claimants re 7/30-7/31 hearing | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving debtors' settlement with Sempra Energy | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order resolving debtors' objection to Mass. Dept. of Revenue | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 7/20/07 | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address of Montgomery McCracken firm and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed PI Committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review objection by PI Committee to debtors' motion to compel DII Trust to provide documents | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Celotex Trust's opposition to debtors' motion to compel production of documents with voluminous attachments | 1.50 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 7/19/07 hearing | 0.10 | TJT |

|  | follow-up |  |  |
|---|---|---|---|
|  | *Hearings* - Review agenda for 7/30-7/31 hearing | 0.10 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re 7/30-7/31 hearing preparation | 0.10 | TJT |
|  | *Case Administration* - Prepare weekly case status report of 3rd Cir., district court and adversary proceedings | 0.20 | LC |
|  | *Case Administration* - download 7/19/07 hearing transcript | 0.10 | MH |
| Jul-26-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re 7/30-7/31 trial re Motley Rice claims and settlement thereof | 0.20 | TJT |
|  | *Case Administration* - Review Baker Donaldson March Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - download and review order terminating exclusivity | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to committee members and co-counsel re order terminating exclusivity | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Sakalo re order terminating exclusivity | 0.20 | TJT |
|  | *Plan and Disclosure Statement* -  Correspond with counsel for PI Committee and FCR re order terminating exclusivity | 0.10 | TJT |
|  | *Case Administration* - Review note from T. Tacconelli re receipt of Fee Application payments, update Fee Application payments received chart, provide copy of same with supporting documents to T. Tacconelli and accounts payable | 0.20 | MH |
| Jul-27-07 | *Case Administration* - Review amended final agenda re cancellation of 7/30 - 7/31 hearing and related issues | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -confer with TJT re; order denying exclusivity | 0.50 | RSM |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re claims of Town of Action, Mass. | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving proposed protective order re Deltaco claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review motion by State of Iowa for leave to file late proof of claim | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 4th order re 22nd omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review Holmes Roberts Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' motion to implement 2007-09 LTIP | 0.30 | TJT |
|  | *Case Administration* - Review Richardson Patrick Feb. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review DII Trust's response to debtors' motion to compel with attachments | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review Motley Rice motion to file response to motion to compel under seal | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 7/30-7/31 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re plan issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re | 0.10 | TJT |

exclusivity appeal

| | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's June prebill | 0.80 | TJT |
| Jul-28-07 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 34th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 7th continuation order re 20th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Foreman Perry May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick March Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review protective order re Manville Trust documents | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review opposition by PI/FCR to debtors' renewed request for attorney depositions | 0.40 | TJT |
| | *Hearings* - Review notice of hearing on 8/1/07 | 0.10 | TJT |
| Jul-29-07 | *Case Administration* - Review PSZY&J May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan LLC's March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review order approving sale of Washcoat business with attachments | 0.20 | TJT |
| | *Case Administration* - Review Day Pitney June 07 Fee Application | 0.10 | TJT |
| Jul-30-07 | *Case Administration* - Review notice of agenda re 8/1/07 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin June, 2007 fee application for filing & confer with M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Review HR&A June, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review June, 2007 fee application for filing | 0.20 | LLC |
| | *Case Administration* - Follow-up teleconference with B. McCarthy re 7/23/07 hearing follow-up (.1); teleconference with E. Ryan re obtaining hearing transcript  on an expedited basis and correspond with co-counsel and other interested parties and confer with T. Tacconelli re same (.2) | 0.30 | SGW |
| | *Case Administration* - Review K&E's May Fee Application | 0.30 | TJT |
| | *Case Administration* - Review BIR June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine June Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report of J. Biggs with supporting documents | 3.50 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 7/23/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 7/23/07 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - download 7/23/07 hearing transcript | 0.10 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's June Fee Application, attach current notice parties list, and prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's June Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's June Fee Application, attach current notice parties list, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's | 0.50 | MH |

June Fee Application

| | | | |
|---|---|---:|---|
| | *Fee Applications, Applicant* - Edit Ferry, Joseph & Pearce's June prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - Modify Ferry, Joseph & Pearce's June invoice for filing with Ferry, Joseph & Pearce's June Fee Application, prepare Notice, Summary and Certificate of Service re same | 1.30 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's June Fee Application | 0.50 | MH |
| Jul-31-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re amendments to PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 7/23/07 hearing transcript re PD issues | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re State of New Jersey's motion to allow late-filed proof of claim | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for June 07 | 0.30 | TJT |
| | *Case Administration* - Review debtors' 24th quarterly report of settlements | 0.10 | TJT |
| | *Case Administration* - Review debtors' 24th quarterly report of asset sales | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson's 11th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins' 25th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Protiviti's 12th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 25th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review motion by Baron & Budd, et al to file response to debtors' motion to compel responses to interrogatories under seal and review proposed response with attachments | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel by Baron & Budd, et al. to file reply to debtors' motion to compel responses to interrogatories under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review MMWR Firms' brief in opposition to debtors' motion to compel responses to interrogatories and take firm depositions | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting Baron & Budd, et al's motion for leave to file response under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting Motley Rice's motion for leave to file response under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' reply brief re motion to compel Celotex and DII Industries' Trusts to respond to subpoenas with attachments | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review 7/23/07 hearing transcript re PI issues | 0.30 | TJT |
| | *Hearings* - Memo to paralegal re 7/23/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review order scheduling omnibus hearing on 8/29/07 | 0.10 | TJT |
| | *Hearings* - Review agenda for 8/1/07 hearing | 0.10 | TJT |
| | Totals | 102.20 | |

**Invoice No. 24485**                    **Page** 15 of 15                    **August 28, 2007**

## DISBURSEMENTS

| | | |
|---|---|---:|
| Jul-09-07 | *Expense* - Business Card - court call 5/30/07 hearing | 122.50 |
| | *Expense* - Business Card - court call 6/8/07 hearing | 25.00 |
| Jul-17-07 | *Expense* - J&J Court Transcribers` | 134.46 |
| Jul-18-07 | *Expense* - J&J Court Transcribers | 197.54 |
| Jul-20-07 | *Expense* - Copying cost  180 @ 0.10 | 18.00 |
| | *Expense* - Postage  8 @ 1.14 | 9.12 |
| | *Expense* - service supplies  15 @ 0.45 | 6.75 |
| Jul-25-07 | *Expense* - Pacer Service Center - 4/1 - 6/30/07 (RSM) | 35.04 |
| | *Expense* - Pacer Service Center - 4/1 - 6/30/07 (SGW) | 10.08 |
| | *Expense* - Pacer Service Center - 4/1 - 6/30/07 (TJT) | 46.32 |
| Jul-30-07 | *Expense* - Business Card - court call 7/5/07 hearing | 181.00 |
| | *Expense* - Business Card - court call 6/26/07 hearing | 116.00 |
| | *Expense* - Copying cost  201 @ 0.10 | 20.10 |
| | *Expense* - Postage | 2.67 |
| Jul-31-07 | *Expense* - J&J Court Transcribers | 1,023.20 |
| | *Expense* - Tristate Courier & Carriage - hand delivery | 6.50 |
| | Totals | $1,954.28 |

**Total Fees & Disbursements**                    **$26,488.78**

**Balance Due Now**                    **$26,488.78**

# *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    August 1, 2007 to August 31, 2007

Invoice No.:  24792

RE:        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 22.90 | 4,218.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.20 | 572.00 |
| B18 | Fee Applications, Others - | 16.80 | 2,002.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 11.30 | 2,938.00 |
| B25 | Fee Applications, Applicant - | 8.20 | 1,004.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.20 | 312.00 |
| B32 | Litigation and Litigation Consulting - | 9.30 | 2,418.00 |
| B33 | ZAI Science Trial - | 0.30 | 75.00 |
| B36 | Plan and Disclosure Statement - | 4.40 | 1,030.00 |
| B37 | Hearings - | 5.60 | 1,456.00 |
| B40 | Employment Applications, Others - | 0.90 | 234.00 |
| B45 | Professional Retention Issues - | 0.50 | 130.00 |
| | **Total** | **83.60** | **$16,389.00** |
| | **Grand Total** | **83.60** | **$16,389.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 200.00 | 4.60 | 920.00 |
| Rick S. Miller | 250.00 | 0.30 | 75.00 |
| Steven G. Weiler | 175.00 | 2.40 | 420.00 |
| Theodore J. Tacconelli | 260.00 | 45.90 | 11,934.00 |
| Law Clerk | 100.00 | 2.10 | 210.00 |
| Legal Assistant - MH | 100.00 | 28.30 | 2,830.00 |
| **Total** | | **83.60** | **$16,389.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| Expense - | 2,845.54 |
| **Total Disbursements** | **$2,845.54** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Aug-01-07 | *Fee Applications, Others* -  Confer with M. Hedden; re: CDG fee apps | 0.20 | LLC |
| | *Case Administration* - Review new local bankruptcy rule 5005(4) re filing and confer with S. Weiler re same | 0.20 | TJT |
| | *Case Administration* - Review PWC April Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re 3rd amended CMO re PI estimation and review proposed order | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Welch rebuttal report dated July 07 | 1.20 | TJT |
| | *Hearings* - Prepare for 8/29/07 hearing | 0.10 | TJT |
| | *Case Administration* - Prepare weekly docket report re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | LC |
| Aug-02-07 | *Case Administration* - Review 3rd amended Certificate of No Objection; re: PI estimation | 0.10 | LLC |
| | *Case Administration* - Review order re amendments, supplements and changes to PD Claims | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re local dismissal procedure re exclusivity appeal pending in 3rd circuit (.1); review 3rd circuit local appellate rules re same (.2); call to case manager handling appeal to discuss same (.1) | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re amendments to PD claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re order re amendments to PD claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re order re amendments to PD claims | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review  e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee conference call | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review appendix from Welch supplemental report dated July 07 | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Dr. Hammar rebuttal report | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review V. Roggli supplemental report dated 7/31 | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Dr. Longo rebuttal report dated 7/24 | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review S. Hayes' rebuttal report re 7/30 | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' second set of interrogatories to debtors with attachments | 2.20 | TJT |
| | *Plan and Disclosure Statement* - Correspond with S. Baena re exclusivity appeal and related issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with S. Baena re 3rd Cir. dismissal of appeal and related issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Liesemer re dismissal of exclusivity proponent | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending | 0.60 | MH |

|  |  |  |  |
|---|---|---|---|
| | 7/27/07, memo to T. Tacconelli and L. Coggins re same | | |
| Aug-03-07 | *Case Administration* - Review case management Memo ; re: week ending 7/27/07 | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Obtain federal rules of appellate procedures and local 3rd circuit operating procedures re dismissal of appeal (.2); review same (.3); teleconference with chief deputy clerk (.2); e-mail to T. Tacconelli with attachment re same (.1) | 0.80 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order denying State of New Jersey's leave to file late proof of claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re dismissal of exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Felder re dismissal of exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Liesemer re dismissal of exclusivity appeal | 0.10 | TJT |
| Aug-04-07 | *Case Administration* - Review Steptoe and Johnson 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale June Fee Application | 0.10 | TJT |
| Aug-05-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review S&R's summary of record in support of motion to alter, et al. order expunging 71 PD claims with attachments | 0.60 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order disallowing for Canadian PD claims | 0.10 | TJT |
| | *Case Administration* - Review Olgivy Renault June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review HRO's Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith June Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 3rd amended PI CMO | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI supplemental interrogatories to debtors | 0.10 | TJT |
| | *Hearings* - Review 7/26/07 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft dismissal agreement re exclusivity appeal | 0.10 | TJT |
| Aug-06-07 | *Case Administration* - Review case status memo for week ending 7/27/07 | 0.10 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by FCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re dismissal of exclusivity appeal | 0.10 | TJT |
| Aug-07-07 | *Fee Applications, Others* - Email to & from M. Hedden; re: fee appls & Certificate of No Objections | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re motion to expand PI claim 01-771 with proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of J. Irvine | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with B. Sullivan re status of PD claims | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review LAS June Fee Application | 0.10 | TJT |
| | *Case Administration* - Confer with law clerk re adversary proceeding no. 01-771 | 0.10 | TJT |
| | *Case Administration* - Review K&E June Fee Application | 0.40 | TJT |
| | *Case Administration* - Review Steptoe and Johnson April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry June Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review PI Committee's motion to shorten notice re motion to retain new financial advisor | 0.10 | TJT |
| Aug-08-07 | *Case Administration* - Review notice of appearance & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review Steptoe and Johnson May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by Brayton and Purcell and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT June Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review PI Committee's application to retain Charter Oak as financial advisor with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Hurford re dismissal of exclusivity appeal | 0.20 | TJT |
| | *Case Administration* - Prepare weekly docket report re status of pending 3rd circuit, district court and adversary proceedings; added new docket case | 1.00 | LC |
| | *Case Administration* - Review docket re case status for week ending 8/3/07, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Aug-09-07 | *Case Administration* - Review case management Memo ; re: week ending 8/3/07 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to S&R's summary of record in support of motion to alter/amend order expunging 71 PD claims with attachments | 0.60 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/3/07 | 0.10 | TJT |
| | *Case Administration* - Review Steptoe & Johnson June Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Kramer re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.20 | TJT |
| | *Employment Applications, Others* - Review order granting PI Committee's motion to shorten notice re retention of Charter Oak | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re final version of dismissal agreement re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re final version of dismissal agreement re exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and execute dismissal agreement re exclusivity appeal and send to counsel for PI Committee | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to M. Hurford re dismissal of exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Felder re dismissal of exclusivity appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from Bilzin re plan issues | 0.40 | TJT |
| | *Fee Applications, Others* - Confer with L. Coggins re missing fees (Dec. | 0.10 | MH |

| | | | |
|---|---|---|---|
| | 06 incorporated in April-May monthly) in Hilsoft Quarterly Fee Application, e-mail to L. Flores re same | | |
| Aug-10-07 | *Fee Applications, Others* - Review HR&A 20th quarterly fee application for filing & confer with M. Hedden; re: same | 0.20 | LLC |
| | *Fee Applications, Others* - Review Bilzin 25th quarterly fee application for filing & confer with M. Hedden; re: same | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review California Dept. of General Services' opposition to debtors' motion to alter or amend Daggy Hall order | 0.10 | TJT |
| | *Case Administration* - Review notice of appeal by State of New Jersey | 0.10 | TJT |
| | *Case Administration* - Prepare correspondence to S. Baena re notice of appeal by State of New Jersey | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Tax April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick May Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's interrogatories to debtors | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Follow-up call to L. Flores re past fees in Hilsoft Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's 20th Quarterly Fee Application, draft Notice and Certificate of Service re same | 0.60 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's 21st Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 25th Quarterly Fee Application, prepare Notice and Certificate of Service re same | 0.60 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 25th Quarterly Fee Application | 0.70 | MH |
| Aug-11-07 | *Case Administration* - Review Orrick June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey and Renault 2nd Quarterly Fee Application | 0.10 | TJT |
| Aug-12-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' brief in opposition to class certification motion filed by Anderson Memorial Hospital with attachments | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to State of Iowa's motion for leave to file late proof of claim with attachments | 0.40 | TJT |
| | *Case Administration* - Review Stroock June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery 5th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's 1st interrogatories to debtors | 0.20 | TJT |
| Aug-13-07 | *Fee Applications, Others* -  Retrieve voice mail from G. Boyer; re; CDG fee applications & confer with M. Hedden; re: same | 0.20 | LLC |
| | *Fee Applications, Others* - Review Hilsoft 9th quarterly fee app for filing & confer with M. Hedden; re: same | 0.30 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re processing of filed | 0.10 | SGW |

| | | | |
|---|---|---|---|
| | orders pertaining property damage issues and/or matters | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's memorandum re class certification | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re Sacred Heart case cited in Anderson Memorial Hospital's motion for class certification | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's final brief in support of class certification re South Carolina class with attachment | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re argument on Canadian limitations issue | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's final brief in support of class certification re Worldwide class with attachment | 0.50 | TJT |
| | *Case Administration* - Confer with S. Weiler re communications with co-counsel re orders entered on docket | 0.10 | TJT |
| | *Case Administration* - Review correspondence from Ellicott City, Maryland City Solicitor re change of name of city solicitor and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J June Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Briefly review debtors' service declaration re PI bar date with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to M. Hurford re dismissal agreement re exclusivity appeal | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Retrieve voice mail message from G. Boyer re CDG's monthly and quarterly fee applications, forward same to L. Coggins for possible response to G. Boyer | 0.10 | MH |
| | *Fee Applications, Others* - Confer with L. Coggins re my teleconference with L. Flores re past Dec. fees in Hilsoft Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Hilsoft's 9th Quarterly Fee Application, prepare Notice and Certificate of Service re same; confer with L. Coggins re Dec. time footnote; edit Hilsoft's Notice of Application | 0.70 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft's 9th Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - begin spreadsheet calculations re Ferry, Joseph & Pearce's 25th Quarterly Fee Application | 1.00 | MH |
| Aug-14-07 | *Fee Applications, Others* - Review CDG's 33rd monthly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review CDG 34th monthly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden; re: CDG quarterly fee apps | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 25th quarterly fee app for filing | 0.20 | LLC |
| | *Fee Applications, Others* - Confer with paralegal re CDG Quarterly Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review expert report prepared by M. Peterson in similar asbestos bankruptcy case | 0.70 | TJT |
| | *Case Administration* - Confer with L. Coggins re CDG's combined Quarterly Fee Application (Jan.-June 07), reply e-mail to G. Boyer re same | 0.10 | MH |

| | | | |
|---|---|---:|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's Jan-Mar. monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Jan.-March monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's April - June 07 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's April - June 07 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's Jan.-June 07 Quarterly Fee Application | 0.60 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's Jan.-June 07 Quarterly Fee Application | 0.60 | MH |
| | *Fee Applications, Applicant* - Finalize calculations and draft Ferry, Joseph & Pearce's 25th Quarterly Fee Application, Notice, and Certificate of Service re same | 2.50 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's 25th Quarterly Fee Application | 0.70 | MH |
| Aug-15-07 | *Fee Applications, Others* - Confer with T. Tacconelli; re: CDG quarterly fee apps | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden; re: CDG quarterly fee app | 0.10 | LLC |
| | *Fee Applications, Others* - Review CDG 24-25th quarterly fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review PWC May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BIR 25th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Lavine 21st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill 8th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS 21st Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with L. Coggins re CDG Quarterly Fee Application | 0.10 | TJT |
| Aug-16-07 | *Case Administration* - Review scheduling order; re: certain PD claims | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden; re: e-mail from S. Bossay; re: hearing on CDG quarterly | 0.10 | LLC |
| | *Case Administration* - Obtain and e-mail scheduling order re adjudication of certain PD claims to co-counsel and other interested parties | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' amended objection to PD claims re 15th omnibus objection to claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re scheduling order for PD claims | 0.20 | TJT |
| | *Case Administration* - Review PI Committee's April-July Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from R. Ramphall re teleconference with committee | 0.10 | TJT |

**Invoice No. 24792**                                  **Page** 8 of 14                                  **September 26, 2007**

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review letter from M. Eskin to 3rd circuit clerk re dismissal agreement for exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 8/10/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
|  | *Fee Applications, Others* - Review e-mail from S. Bossay CDG's lumped Quarterly Fee Application for Dec. hearing, forward same to and confer with L. Coggins re same, e-mail to S. Bossay | 0.10 | MH |
| Aug-17-07 | *Case Administration* - Review case status memo for week ending 8/10/07 | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag 8th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale 25th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PWC June Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Forman Perry April-June Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Quarterly Fee Application for April-June | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review scheduling order re PD claims | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review dismissal order by 3rd circuit clerk in exclusivity appeal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re dismissal order in exclusivity appeal | 0.10 | TJT |
|  | *Case Administration* - Prepare weekly docket report re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | LC |
| Aug-18-07 | *ZAI Science Trial* - confer with TJT re: ZAI issue | 0.30 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended notice of deposition of J. Irvine with attachment | 0.20 | TJT |
|  | *Case Administration* - Review two Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review K&E 25th Quarterly Fee Application | 0.20 | TJT |
|  | *Case Administration* - Review State of NJ designation of items included in record on appeal | 0.20 | TJT |
|  | *Case Administration* - Review State of NJ statement of issues on appeal | 0.10 | TJT |
|  | *Case Administration* - Review Reed Smith 25th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern May Fee Application | 0.10 | TJT |
| Aug-20-07 | *Case Administration* - Review case management Memo ; re: week ending 8/10/07 | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Confer with T. Tacconelli; re: dismissal of appeal & status of exclusivity | 0.20 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review PD claim filing information | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re PD claim filing information | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re recent PD claim filing information | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review PWC 24th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern June Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Confer with L. Coggins re plan issues and dismissal of exclusivity appeal | 0.10 | TJT |
| Aug-21-07 | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin June, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA June, 2007 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Email to M. Hedden; re: June Certificate of No Objections | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection; re: June, 2007 fee application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to counter designate additional items on appeal with attachments re S&R appeal of 71 order | 0.80 | TJT |
| | *Case Administration* - Review notice by clerk re appeal by State of NJ | 0.10 | TJT |
| | *Case Administration* - Review affidavit of M. Hancock | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review motion by unsecured creditors committee to alter or amend order re confidentiality of documents relating to estimation with attachments | 0.40 | TJT |
| | *Case Administration* - e-mail to and from L. Coggins re review of miscellaneous Certificates of No Objection to file | 0.10 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's June Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's June Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's June Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's June Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's June Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's June Fee Application | 0.50 | MH |
| Aug-22-07 | *Fee Applications, Others* - Review case management Memo ; re: week ending 8/17/07 | 0.10 | LLC |
| | *Case Administration* - Obtain and send notice of motion re entry of consent order concerning confidentiality of documents produced by experts for FCR to co-counsel and other interested parties (.2); confer with T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Case Administration* - Review debtors' motion to settle claims with BP with attachments | 0.50 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from S. Weiler re notice of hearing filed by FCR re consent order | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of hearing filed by FCR re consent order | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 8/29/07 hearing preparation | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Professional Retention Issues* - Review debtors' motion to amend ordinary course professional order | 0.30 | TJT |
|  | *Professional Retention Issues* - Review debtors' motion to amend ordinary course professional order to allow Morrison and Foster to exceed cap | 0.20 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 8/17/07, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Aug-23-07 | *Case Administration* - Review agenda; re: 8/29/07 hearing | 0.10 | LLC |
|  | *Case Administration* - Review PSZY&J 25th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.60 | TJT |
|  | *Employment Applications, Others* - Review debtors' response to PI Committee's motion to retain Charter Oak | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review FCR's motion to enter consent order re confidentiality of documents in estimation proceeding and review proposed order | 0.40 | TJT |
|  | *Hearings* - Review agenda for 8/29/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re plan issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review CDG report for committee re plan issues | 0.20 | TJT |
|  | *Case Administration* - continue organizing and condensing fee apps and cnos filed by PD Committee from the start of case re various parties, pull ECF sheets and non-efiled documents for scanning | 2.00 | MH |
| Aug-24-07 | *Case Administration* - Review order rescheduling hearing dates & forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review amended agenda; re: 8/29/07 | 0.10 | LLC |
|  | *Case Administration* - Obtain and forward order changing 10/22/07 omnibus hearing date to 10/25/07 and amended 8/29/07 agenda to co-counsel and other interested parties and confer with T. Tacconelli re same | 0.30 | SGW |
|  | *Case Administration* - Obtain and forward motion and motion to shorten time re appointment of examiner re conduct of L. Tersigni Consulting to co-counsel and confer with T. Tacconelli re same | 0.20 | SGW |
|  | *Case Administration* - Review e-mail from D. Klauder re motions filed by US Trustee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review renotice of deposition by FCR of Rusk Consulting | 0.10 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re amended agenda for 8/29 hearing | 0.10 | TJT |
|  | *Hearings* - Review order rescheduling October hearing and calendar new date | 0.10 | TJT |
|  | *Case Administration* - e-mail from L. Coggins re rescheduled omnibus hearing order, download same, update calendar | 0.10 | MH |
|  | *Case Administration* - continue organizing and condensing fee apps and cnos filed by PD Committee from the start of case re various parties, pull ECF sheets and non-efiled documents for scanning | 2.50 | MH |
| Aug-25-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief in the Mission Towers appeal in District Court | 0.90 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to shorten notice re motion to settle with Continental Casualty Co. | 0.10 | TJT |

|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to settle with Continental Casualty Co. with attachments | 0.50 | TJT |
|---|---|---|---|
|  | *Case Administration* - Review US Trustee's motion to shorten notice and motion to appoint examiner | 0.30 | TJT |
|  | *Case Administration* - Review debtors' motion for expedited consideration of joint motion between Niosh and debtors for protective order | 0.10 | TJT |
|  | *Case Administration* - Review joint motion between debtors and Niosh for protective order and review proposed protective order | 0.30 | TJT |
|  | *Case Administration* - Review Woodcock Washburn June Fee Application | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 8/29/07 hearing | 0.10 | TJT |
| Aug-26-07 | *Case Administration* - Review case status memo for week ending 8/17/07 | 0.10 | TJT |
|  | *Case Administration* - Review Beverage and Diamond June Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Nelson Mullins June-July Fee Application | 0.10 | TJT |
|  | *Employment Applications, Others* - Review e-mail from S. Baena re US Trustee's motion to appoint examiner and related issues | 0.10 | TJT |
| Aug-27-07 | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's July prebill | 0.80 | TJT |
| Aug-28-07 | *Fee Applications, Applicant* - Review July, 2007 fee app for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of continuation of deposition of J. Irvine | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of J. Lynch | 0.10 | TJT |
|  | *Case Administration* - Review debtors' counter designation of record on appeal re appeal by State of NJ | 0.10 | TJT |
|  | *Case Administration* - Review order granting debtors' motion for expedited consideration of agreed protective order with Niosh | 0.10 | TJT |
|  | *Case Administration* - Review modified order granting debtors' motion to shorten notice re CCC 9019 motion | 0.10 | TJT |
|  | *Case Administration* - Review briefs filed in New Jersey enforcement action re documents identified by debtor as record on appeal in State of NJ appeal | 0.60 | TJT |
|  | *Case Administration* - Review BMC Group Jan. Fee Application | 0.20 | TJT |
|  | *Hearings* - Review matters on agenda going forward on 8/29/07 hearing | 1.20 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re 8/29/07 hearing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review revisions to Ferry, Joseph & Pearce's July Fee Application | 0.10 | TJT |
|  | *Case Administration* - Prepare weekly docket report re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | LC |
|  | *Case Administration* - Prepare weekly docket report re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | LC |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's July 07 prebill | 0.20 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's July 07 bill, prepare Fee Application, Notice and Certificate of Service re same | 1.10 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's July 07 Fee Application | 0.60 | MH |

| | | | |
|---|---|---|---|
| Aug-29-07 | *Case Administration* - Review second amended agenda; re: 8/29 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin, July, 2007 fee app for filing | 0.10 | LLC |
| | *Case Administration* - 8/29/07 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re S&R's motion to alter/amend 71 order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re order re S&R's motion to amend/alter 71 order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order allowing/expunging claims of Daggy Hall, et al. | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with M. Kramer re order re S&R's motion to alter/amend 71 order | 0.20 | TJT |
| | *Employment Applications, Others* - Review order re modifying retention of Lexecon | 0.10 | TJT |
| | *Hearings* - Review second amended agenda for 8/29/07 hearing | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.80 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's July 07 Fee Application summary and notice, confer with L. Coggins re same, prepare Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's July 07 Fee Application | 0.50 | MH |
| Aug-30-07 | *Fee Applications, Others* - Review HRA July, 2007 fee app for e-filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Hilsoft July, 2007 fee app for e-filing & confer with M. Hedden; re: same | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re PD claims by Pacific Freeholds | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior hearing notes and transcripts re PD claims by Pacific Freeholds | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review S&R's reply to debtors' motion for leave to counter designate additional items and record no appeal re Mission Towers appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving 9019 motion with City of Philadelphia | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Prudential with attachment | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re Prudential settlement motion | 0.10 | TJT |
| | *Case Administration* - Review BIR July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Feb. Fee Application | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting motion to expedite consideration of protective order between debtors and Niosh | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion for expedited consideration of agreed motion for protective order with CPF | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review joint motion between debtors and CPF for entry of a protective order with attachments | 0.80 | TJT |
| | *Hearings* - Review 8/29/07 hearing notes re PD issues | 0.20 | TJT |
| | *Hearings* - Prepare for 9/10/07 hearing | 0.10 | TJT |

**Invoice No. 24792**                    **Page 13 of 14**                    September 26, 2007

| | | | |
|---|---|---:|---|
| | *Hearings* - Correspond with S. Weiler re 8/29/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Teleconference with committee member re results of 8/29/07 hearing | 0.30 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Hilsoft's July Fee Application documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Confer with L. Coggins re Hilsoft July Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft July Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's July Fee Application documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's July Fee Application | 0.50 | MH |
| Aug-31-07 | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA 20th quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin 25th quarterly fee app | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review consent order re extension of briefing schedule in Mission Tower appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' notice of appeal of 8/29 order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review statement by Estate of R. Rapisardi | 0.10 | TJT |
| | *Case Administration* - Review BMC March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review motion to lift stay by R. Prete with attachments | 0.40 | TJT |
| | *Case Administration* - Review Kramer Levine July Fee Application | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's 20th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's 20th Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's 25th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 25th Quarterly Fee Application | 0.50 | MH |
| | Totals | 83.60 | |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Aug-07-07 | *Expense* - J&J Court Transcribers | 83.91 |
| Aug-10-07 | *Expense* - Copying cost  126 @ 0.10 | 12.60 |
| | *Expense* - service supplies  268 @ 0.09 | 24.12 |
| Aug-13-07 | *Expense* - Copying cost  58 @ 0.10 | 5.80 |
| | *Expense* - Postage | 1.31 |

**Invoice No. 24792**                     **Page** 14 of 14                     **September 26, 2007**

|          | *Expense* - service supplies  268 @ 0.09 | 24.12 |
| Aug-14-07 | *Expense* - Copying cost  251 @ 0.10 | 25.10 |
|          | *Expense* - Postage | 4.49 |
|          | *Expense* - service supplies  268 @ 0.09 | 24.12 |
| Aug-15-07 | *Expense* - Copying cost  102 @ 0.10 | 10.20 |
|          | *Expense* - Postage | 1.87 |
|          | *Expense* - service supplies  268 @ 0.09 | 24.12 |
| Aug-17-07 | *Expense* - Tristate Courier & Carriage - delivery charge | 13.00 |
| Aug-21-07 | *Expense* - Copying cost  135 @ 0.10 | 13.50 |
|          | *Expense* - Postage  8 @ 1.14 | 9.12 |
|          | *Expense* - service supplies  15 @ 0.50 | 7.50 |
| Aug-28-07 | *Expense* - Elaine M. Ryan - Transcript | 241.50 |
|          | *Expense* - Blue Marble Logistics - cc 317.20 (includes discount); service supplies 5.59; postage 1,223.11 | 1,545.90 |
|          | *Expense* – Photocopy Cost | 6.60 |
| Aug-29-07 | *Expense* - Blue Marble Logistics - cc 107.20; service supplies 34.84; postage 255.55 | 397.59 |
|          | *Expense* - Tristate Courier & Carriage - delivery charge | 39.00 |
|          | *Expense* - Postage | 1.81 |
|          | *Expense* - service supplies | 1.50 |
|          | *Expense* - Photocopy Cost | 12.00 |
| Aug-30-07 | *Expense* - Business Card (court call 7/19/07 hearing) | 57.50 |
|          | *Expense* - Blue Marble Logistics - delivery charges | 229.10 |
|          | *Expense* - Photocopy Cost | 3.90 |
| Aug-31-07 | *Expense* - Postage  8 @ 0.97 | 7.76 |
|          | *Expense* - service supplies | 7.50 |
|          | *Expense* - Photocopy Cost | 4.50 |
|          | *Expense* - Photocopy Cost | 4.50 |
|          | Totals | $2,845.54 |
|          | **Total Fees & Disbursements** | **$19,234.54** |
|          | **Balance Due Now** | **$19,234.54** |

## *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                           September 1, 2007 to September 30, 2007

Invoice No. 25122

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|-------|-----------|
| B14 | Case Administration - | 22.10 | 4,481.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 6.50 | 1,675.00 |
| B18 | Fee Applications, Others - | 6.60 | 772.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 20.50 | 5,330.00 |
| B25 | Fee Applications, Applicant - | 5.30 | 746.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.90 | 754.00 |
| B32 | Litigation and Litigation Consulting - | 7.90 | 2,054.00 |
| B36 | Plan and Disclosure Statement - | 2.80 | 718.00 |
| B37 | Hearings - | 9.20 | 2,392.00 |
| B40 | Employment Applications, Others - | 0.10 | 26.00 |
| B41 | Relief from Stay Litigation - | 0.20 | 52.00 |
| | **Total** | **84.10** | **$19,000.00** |
| | **Grand Total** | **84.10** | **$19,000.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|-----------------------|--------|-------|-------------|
| Lisa L. Coggins | 200.00 | 2.70 | 540.00 |
| Rick S. Miller | 250.00 | 2.50 | 625.00 |
| Steven G. Weiler | 175.00 | 1.40 | 245.00 |
| Theodore J. Tacconelli | 260.00 | 61.50 | 15,990.00 |
| Law Clerk | 100.00 | 1.20 | 120.00 |
| Legal Assistant - MH | 100.00 | 14.80 | 1,480.00 |
| **Total** | | **84.10** | **$19,000.00** |

## DISBURSEMENT SUMMARY

| | |
|---------------------------|-----------|
| Expenses - | 1,315.87 |
| **Total Disbursements** | **$1,370.52** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Sep-01-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re proposed order re S&R's motion to alter and amend 71 order and review proposed order | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review exhibits to debtors' motion to approve settlement with BP | 0.60 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Forman Perry 24th interim period with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for July 07 | 0.40 | TJT |
| | *Case Administration* - Review Holme Roberts March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Dade Pitney July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag July Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting debtors' motion for expedited consideration of agreed protective order with SPF | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review E. Moody objection to debtors' 3rd set of interrogatories | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of Motley Rice's objection and supplemental response to debtors' 3rd set of interrogatories | 0.10 | TJT |
| Sep-02-07 | *Case Administration* - Review Holme Roberts 24th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault July Fee Application (re PD issues) | 0.20 | TJT |
| | *Case Administration* - Review BMC Group 20th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn 17th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill July Fee Application | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review re-notice of motion for relief from stay by R. Prete | 0.10 | TJT |
| Sep-03-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris 5th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick 18th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan 3rd Quarterly Fee Application | 0.10 | TJT |
| Sep-04-07 | *Case Administration* - 8/29/07 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review Caplin Drysdale July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/24/07 | 0.10 | TJT |
| | *Case Administration* - Confer with law clerk re status memos for pending matters in 3rd circuit, district court and adversary proceedings | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - Review PI Committee's response to Fee Auditor's Final Report re Forman Perry 24th interim period | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 10/25 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 8/29/07 hearing follow-up | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review 2nd renotice of motion re R. Prete motion to lift stay | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 8/24/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - Review docket re case status for week ending 8/31/07, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Sep-05-07 | *Case Administration* - Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management Memo re weeks ending 8/24 & 8/21 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft 9th quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 33rd monthly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 34th monthly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 24th quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re 25th quarterly fee app for e-filing | 0.10 | LLC |
| | *Plan and Disclosure Statement* - confer with T. Tacconelli re plan issues | 0.30 | RSM |
| | *Case Administration* - Respond to PD Creditor inquiry | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 8/29/07 hearing transcript re PD claim issues | 0.50 | TJT |
| | *Case Administration* - Review notice of change of name for PSZ&J | 0.10 | TJT |
| | *Case Administration* - Teleconference with committee member re procedural question | 0.20 | TJT |
| | *Case Administration* - Review U.S. trustee's supplemental response to objection to Forman Perry Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Lexacon 1st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC July Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review limited objection by PI Committee to proposed Niosh protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re plan issues | 0.30 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hilsoft's 9th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft's 9th Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re CDG's Jan.-Mar. 07 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's Jan.-Mar. 07 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and | 0.30 | MH |

| | | | |
|---|---|---|---|
| | Certificate of Service re CDG's Apr.-June 07 monthly Fee Application | | |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's Apr.-June 07 monthly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re CDG's Jan.-07-June 07 Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re CDG's Jan.-07-June 07 Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 25th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 25th Quarterly Fee Application | 0.50 | MH |
| Sep-06-07 | *Case Administration* - Review agenda re 9/10 hearing | 0.10 | LLC |
| | *Plan and Disclosure Statement* -  Confer with T. Tacconelli re plan issues | 0.50 | RSM |
| | *Case Administration* - Send amended order re motion to alter/amend Court's order disallowing/expunging 71 claims to co-counsel (.1); confer with T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' supplemental submission re motion to expunge 55 Canadian claims | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Start reviewing appendix to debtors' supplemental submission re motion to expunge 55 Canadian claims | 2.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended order re motion to alter or amend 71 order and confer with S. Weiler re same | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR/PI Committee 2nd request for production to debtors | 0.10 | TJT |
| | *Hearings* - Review agenda for 9/10/07 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/10/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re plan issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re plan issues and preparation for conference call with committee | 0.30 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.30 | LC |
| Sep-07-07 | *Case Administration* - Review fee auditor report re Bilzin 24th quarterly & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing appendix to debtors' supplemental brief re motion to expunge 55 PD claims | 3.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of transmittal of appeal by State of NJ | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review limited objection by FCR | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | to proposed protective order between debtors and Congoleum | | |
| Sep-08-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review appendix B to Irvine expert report | 0.60 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| | *Case Administration* - Review  memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery July Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's 2nd set of request for production to debtors | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Jacobs & Crumplar responses to debtors' 3rd set of interrogatories | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review response by Cooney Conway to debtors' 3rd set of interrogatories | 0.30 | TJT |
| Sep-09-07 | *Claims Analysis Obj. & Res. (Asbestos)* - complete review of Appendix to Irvine expert report | 1.40 | TJT |
| | *Case Administration* - Review D. Austern July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/31/07 | 0.10 | TJT |
| | *Case Administration* - Review Orrick July Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel re revised protective order between debtors and Congoleum and review blackline version | 0.20 | TJT |
| Sep-10-07 | *Case Administration* - Review fee auditor report re apps w/ no issues & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - 9/10/07 hearing follow-up and confer with T. Tacconelli re same | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review docket in NJ district court appeal in district court | 0.20 | TJT |
| | *Case Administration* - Review response by PI Committee to U.S. Trustee's motion to appoint examiner | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Reed Smith 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Olgivey Renault 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Richardson Patrick 24th interim period | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 3.50 | TJT |
| | *Hearings* - Confer with S. Weiler re 9/10/07 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - Review WR Grace payment received and update payment chart, prepare memo to T. Tacconelli re same | 0.20 | MH |
| | *Case Administration* - Review e-mail from L. Coggins re Fee Auditor's Combined Final Report for 24th quarterly period, download same | 0.10 | MH |
| Sep-11-07 | *Case Administration* - Review notice of withdrawal of appearance & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' designation of record and issues on appeal of 8/29/07 order expanding PI | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review PD claim litigation documents re status of PD claims objection proceedings | 0.80 | TJT |
| | *Case Administration* - Review 2019 statement by E. Moody | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review notice of withdrawal of PI Committee's response to US trustee's motion to appoint examiner | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certifications of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Piper Jaffery 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Baker Donaldson 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal by Morris James and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault retention application for points raised in Fee Auditor's Final Report to Olgivey Renault's Quarterly Fee Application for 24th interim period | 0.20 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 7/29/07 hearing follow-up and confer with S. Weiler re same | 0.20 | TJT |
| | *Hearings* - Correspond with committee member re 9/24/07 omnibus hearing | 0.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 9/7/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Sep-12-07 | *Case Administration* - Review case management Memo re week ending 9/7/07 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 9/7/07 | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Orrick 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Protiviti 23rd interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 24th interim period with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from Bilzin re plan issues | 0.20 | TJT |
| | *Case Administration* - update 2002 and core services lists and labels | 0.30 | MH |
| Sep-13-07 | *Case Administration* - Email from S. Bossay re 24th interim fee chart & forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Confer with M. Hedden re 24th interim fee chart | 0.10 | LLC |
| | *Case Administration* - Email from M. Hedden re 24th interim fee chart | 0.10 | LLC |
| | *Case Administration* - Review fee auditor report re Bilzin 24th & forward to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from S. Baena re EPA settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review CDG report re EPA settlement | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review draft EPA settlement agreement | 1.00 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report for Scott Law Group and W. Sullivan for 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certifications of No Objection filed by PI Committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | by Unsecured Creditor's Comm. re agreed supplemental order re estimation discovery and review proposed order | | |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel re FCR and Libby Claimants re protective order for expert witness testimony | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review e-mail from S. Bossay re 24th interim period Quarterly Fee Application and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | LC |
| | *Case Administration* - Review e-mail from L. Coggins re Fee Auditor's Amended Final Report re Bilzin's 24th Quarterly Fee Application, download same | 0.10 | MH |
| | *Case Administration* - Review e-mails from L. Coggins and T. Tacconelli re 24th interim fee/expense charts sent by fee auditor, review same re committee fee apps, review Ferry, Joseph & Pearce's 24th Amended Quarterly Fee Application to compare requested fee amount and the amount listed on chart | 0.20 | MH |
| | *Fee Applications, Applicant* - Confer with L. Coggins re Ferry, Joseph & Pearce's incorrect fee on 24th fee/expense chart, e-mail to S. Bossay re same | 0.20 | MH |
| Sep-14-07 | *Case Administration* - Review Fee Auditor's Final Report re Bilzin 24th interim period with attachments | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for teleconference with committee | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Fee Applications, Others* - Correspond with J. Sakalo re Fee Auditor's Final Report for Bilzin for 24th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order approving FCR/Libby Claimants consent order re estimation discovery | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review 24th Quarterly Fee Application chart | 0.10 | TJT |
| Sep-15-07 | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 24th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report for no objections for 24th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order approving Congoleum protective order | 0.10 | TJT |
| Sep-16-07 | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Capstone June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards July Fee Application | 0.10 | TJT |
| Sep-17-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re PD claim settlements | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Socia Perzak 24th interim period | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 10/22/07 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re plan | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | issues | | |
| Sep-18-07 | *Case Administration* - Review agenda re 9/24/07 hearing | 0.10 | LLC |
| | *Case Administration* -  Review notice of removal from service list & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection ; re; July, 2007 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Obtain order amending CMO re courtcall procedures (.1); e-mail same to co-counsel and other interested parties (.2) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with 600 corporation with attachments | 0.50 | TJT |
| | *Case Administration* - Review 12th amended 2019 statement by Silber Perlman | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of motion by State of Iowa to allow late filed claim | 0.10 | TJT |
| | *Case Administration* - Review notice of removal from service list by Farleigh Witt and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's amended Final Report re Bilzin 24th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service by Waters and Krause re responses to debtors' 3rd set of interrogatories | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review protective order entered by court re CPF | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/24/07 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 9/24/07 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's July Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's July Fee Application | 0.50 | MH |
| Sep-19-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Maricopa County with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re PD settlements | 0.10 | TJT |
| | *Case Administration* - Review order amending CMO in main case | 0.10 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry's response to Fee Auditor's Final Report re 24th interim period with attachments | 0.40 | TJT |
| | *Hearings* - Review agenda for 9/24/07 hearing | 0.10 | TJT |
| | *Hearings* - Review correspondence from S. Baena re 9/24/07 agenda re PD matters | 0.10 | TJT |
| | *Hearings* - Review correspondence from D. Cameron re 9/24/07 hearing re PD issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re plan issues | 0.10 | TJT |
| Sep-20-07 | *Fee Applications, Others* - Review Certificate of No Objection re HRA | 0.10 | LLC |

| | | |
|---|---|---|
| 16th monthly fee application for filing | | |
| *Fee Applications, Others* - Review Certificate of No Objection re Bilzin 73rd monthly fee app for filing | 0.10 | LLC |
| *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft 9th monthly fee app for filing | 0.10 | LLC |
| *Case Administration* - 9/10/07 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Restivo re 9/24/07 hearing agenda re PD matters | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Epec Realty with attachments | 0.50 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin memo re PD claim settlements | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review letter from debtors to J. Rapisardi re settlement stipulation | 0.10 | TJT |
| *Case Administration* - Review 5th amended 2019 statement by Motley Rice | 0.10 | TJT |
| *Case Administration* - Review Stroock July Fee Application | 0.10 | TJT |
| *Case Administration* - Review Certification of Counsel re 24th interim period summary of fees and expenses | 0.10 | TJT |
| *Case Administration* - Review Certification of Counsel re proposed order re 24th interim period Quarterly Fee Applications | 0.10 | TJT |
| *Case Administration* - Review Blackstone April Fee Application | 0.10 | TJT |
| *Case Administration* - Review debtors' motion to authorize optimization plan | 0.40 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Prepare for and attend teleconference with committee | 0.60 | TJT |
| *Litigation and Litigation Consulting* - Review Notice of Service of response by Early Ludwig firm to debtors' 3rd set of interrogatories | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review Notice of Service and responses by The Wartnick Firm to debtors' 3rd set of interrogatories | 0.10 | TJT |
| *Hearings* - Review correspondence from committee member re 9/24/07 hearing | 0.10 | TJT |
| *Hearings* - Review correspondence from S. Baena re 9/24/07 hearing | 0.20 | TJT |
| *Hearings* - Review e-mail from S. Weiler re 9/10/07 hearing follow-up | 0.10 | TJT |
| *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | LC |
| *Case Administration* - Review docket re case status for week ending 9/14/07, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's July Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's July Fee Application | 0.50 | MH |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Hilsoft's July Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft's July Fee Application | 0.50 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's July Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's July Fee Application | 0.50 | MH |
| Sep-21-07 | *Case Administration* - Review case management Memo re week ending 9/14/07 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re previous motion filed by PD Committee | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review documents and memorandum opinion of district court and prepare memo to committee member re PD claim issues | 1.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with State of Oregon with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re PD claim settlements and related issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with State of Connecticut with attachments | 0.50 | TJT |
| | *Case Administration* - Review correspondence from committee member re district court opinion re claim issues | 0.10 | TJT |
| | *Case Administration* - locate and review district court opinion re claims and prepare short memo to committee member re same | 0.50 | TJT |
| | *Case Administration* - Review 9th circuit docket in WR Grace criminal appeal | 0.20 | TJT |
| | *Case Administration* - update 2002 service list and labels | 0.10 | MH |
| | *Case Administration* - e-mail from S. Weiler re 9/10/07 hearing follow-up | 0.50 | MH |
| Sep-22-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with City of Tuscon with attachments | 0.50 | TJT |
| | *Case Administration* - Review amended 2019 statement by LeBlanc and Waddell | 0.10 | TJT |
| | *Case Administration* - Prepare memo to law clerk re Montana criminal case | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/14/07 | 0.10 | TJT |
| | *Case Administration* - Review debtors' designation of additional items in record on appeal re appeal by Libby Claimants | 0.10 | TJT |
| | *Case Administration* - Review Blackstone May Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of Paul Hanly's responses to debtors' 3rd set of interrogatories | 0.10 | TJT |
| Sep-23-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with State of Oklahoma with attachments | 0.50 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Prepare correspondence to S. Baena re 9/24/07 hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 9/24/07 hearing | 1.60 | TJT |
| Sep-24-07 | *Case Administration* - Obtain and send copy of order shortening notice re US trustee's motion for appointment of examiner re L. Tersigni Consulting to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Coleman Housing  Authority with attachment | 0.40 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review correspondence from S. Baena re EPA settlement | 0.10 | TJT |
|  | *Case Administration* - Review order shortening notice re US trustee's motion to appoint examiner | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review re-notice of deposition of Russ Consulting by FCR | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Notice of Service and responses by Brayton Purcell to debtors' 3rd set of interrogatories | 0.10 | TJT |
|  | *Hearings* - Prepare for hearing | 0.20 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 1.70 | TJT |
|  | *Case Administration* - Confer with T. Tacconelli re case administration issues | 0.10 | MH |
|  | *Case Administration* - Review docket re case status for week ending 9/21/07, memo to T. Tacconelli and L. Coggins | 0.40 | MH |
| Sep-25-07 | *Case Administration* - Review case management Memo re week ending 9/21/07 | 0.10 | LLC |
|  | *Case Administration* - Obtain and forward order approving Quarterly Fee Applications re 24th period to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with City of Houston with attachment | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze reply brief by appellants in Mission Towers appeal | 0.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review appellant's joint motion to supplement record on appeal with attachments re Mission Towers appeal | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claim information | 0.10 | TJT |
|  | *Case Administration* - Review 9/21/07 draft of EPA settlement agreement | 0.40 | TJT |
|  | *Case Administration* - Review Blackstone June Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by Barron and Budd | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Notice of Service of responses by Kazan and McClain to debtors' 3rd set of interrogatories | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Aug. prebill | 0.80 | TJT |
|  | *Case Administration* - continue organizing and condensing fee apps and cnos filed by PD Committee professionals from the start of case, pull and organize ECF sheets in preparation for scanning | 1.30 | MH |
| Sep-26-07 | *Fee Applications, Others* - Review 23rd quarterly fee application order & forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with County of El Paso, TX with attachment | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to settle claims with Harwogen Housing Authority with attachment | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 35th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review order approving 24th interim period | 0.10 | TJT |

Quarterly Fee Applications

| | | |
|---|---|---|
| *Case Administration* - Review order approving BP settlement | 0.10 | TJT |
| *Case Administration* - Review case status memo for week ending 9/21/07 | 0.10 | TJT |
| *Case Administration* - Review affidavit of W. Coates | 0.10 | TJT |
| *Case Administration* - Review order approving Continental Casualty Co. settlement | 0.10 | TJT |
| *Case Administration* - Review Nelson Mullins Aug. Fee Application | 0.10 | TJT |
| *Employment Applications, Others* - Review order authorizing debtor to retain Morrison and  Foster | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review Notice of Service of amended responses by Walters and Kraus to debtors' 3rd set of interrogatories | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review Libby Claimants' designation of non-expert witnesses | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review debtors' non-expert witness disclosures | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service by Barron and Budd re 2nd supplemental responses to debtors' 3rd set of interrogatories | 0.10 | TJT |
| *Case Administration* - download order re 24th Quarterly Fee Applications | 0.10 | MH |
| Sep-27-07    *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 1.50 | RSM |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Cook County, Illinois with attachment | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review 6th order re 22nd omnibus objection to claims | 0.10 | TJT |
| *Case Administration* - Review amended order re ordinary course professionals | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.70 | TJT |
| *Litigation and Litigation Consulting* - Review e-mails from D. Felder re FCR expert rebuttal reports | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review Notice of Service of supplemental responses by LeBlanc and Waddell to debtors' 3rd set of interrogatories | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review Notice of Service and rebuttal expert report by debtors | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review protective order entered by court re Niosh | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review L. Chambers' rebuttal report (portion responding to Peterson's expert report) | 2.90 | TJT |
| *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | LC |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Aug. prebill | 0.20 | MH |
| *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Aug. invoice, prepare Fee Application Notice, Summary, and Certificate of | 1.10 | MH |

|  |  |  |  |
|---|---|---|---|
| | Service re same | | |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Aug. Fee Application | 0.70 | MH |
| Sep-28-07 | *Fee Applications, Applicant* - Review August 07' fee application for filing & email to M. Hedden | 0.20 | LLC |
| | *Plan and Disclosure Statement* - confer with T. Tacconelli re plan issues | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Sabine River Authority with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order continuing objection to Mass. Dept. of Revenue claim objection | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J July Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Correspond with S. Baena re teleconference with committee | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's motion to file expert rebuttal reports under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's designation of fact witnesses | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's designation of fact witnesses | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of rebuttal expert reports by PI Committee re Snyder and Peterson | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service and rebuttal expert reports by FCR re Biggs | 0.10 | TJT |
| Sep-29-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with City of Amarillo with attachment | 0.30 | TJT |
| | *Case Administration* - Review Olgivey Renault Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review docket in State of NJ appeal | 0.10 | TJT |
| | *Case Administration* - Review 8th amended 2019 statement by RMQ | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental order re confidentiality of estimation discovery | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel re proposed order re Celotex Trust's production to debtors with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of 1st request for production and 2nd interrogatories to PI Committee and FCR | 0.10 | TJT |
| Sep-30-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Oregon Health and Science University with attachment | 0.30 | TJT |
| | *Case Administration* - Review Day Pitney Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn July Fee Application | 0.10 | TJT |
| | Totals | 84.10 | |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
| Sep-04-07 | Photocopy Cost | 0.15 |
| | Photocopy Cost | 0.10 |
| | Photocopy Cost | 0.15 |

**Invoice No. 25122**                    **Page** 14 of 14                    **October 29, 2007**

|  |  |  |
|---|---|---:|
|  | Photocopy Cost | 0.10 |
|  | Photocopy Cost | 0.15 |
|  | Photocopy Cost | 0.10 |
| Sep-05-07 | Photocopy Cost | 21.00 |
|  | Postage - 8 @ 1.14 | 9.12 |
|  | service supplies | 7.50 |
| Sep-12-07 | J&J Court Transcribers (WR Grace) | 100.43 |
| Sep-13-07 | Photocopy Cost | 0.10 |
| Sep-18-07 | Photocopy Cost | 4.50 |
|  | Postage - 8 @ 0.97 | 7.76 |
|  | service supplies | 7.50 |
| Sep-19-07 | Blue Marble - Invoice #15582 -- copies 107.20; supplies 34.84; postage 255.55 | 397.59 |
| Sep-20-07 | Photocopy Cost | 4.50 |
|  | Photocopy Cost | 9.00 |
|  | Postage- 8 @ 1.14 | 9.12 |
|  | service supplies | 7.50 |
| Sep-25-07 | Tristate Courier & Carriage - delivery charge | 13.00 |
| Sep-26-07 | Photocopy Cost | 0.10 |
|  | Blue Marble - deliveries  (WR Grace) | 557.90 |
| Sep-27-07 | Photocopy Cost | 0.10 |
|  | Photocopy Cost | 0.10 |
|  | Photocopy Cost | 0.10 |
|  | J&J Court Transcribers (WR Grace) | 95.45 |
| Sep-28-07 | Photocopy Cost | 7.20 |
|  | Photocopy Cost | 7.20 |
|  | Business Card (WR Grace) courtcall 9/10/07 hearing | 103.00 |
|  | Totals | $1,370.52 |
|  | **Total Fees & Disbursements** | **$20,370.52** |

**Balance Due Now**

**$20,370.52**