**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-01D |
|  | STATEMENT NO:      59 |

Asset Analysis and Recovery

PREVIOUS BALANCE                                                  $351.20

BALANCE DUE                                                         $351.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington DE | ACCOUNT NO: 3000-02D |
|  | STATEMENT NO: 75 |

Asset Disposition

| PREVIOUS BALANCE | $1,449.90 |
|---|---|
| BALANCE DUE | $1,449.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2007
ACCOUNT NO:        3000-04D
STATEMENT NO:              75

Case Administration

|  | PREVIOUS BALANCE | | $574.40 |
|---|---|---|---|
|  |  | HOURS |  |
| **08/13/2007** | | | |
| MRE | Review Daily Memo of Aug. 13, 2007. | 0.10 | 34.00 |
| **08/14/2007** | | | |
| MRE | Review Daily Memo of Aug. 14, 2007. | 0.10 | 34.00 |
| **08/15/2007** | | | |
| MRE | Review Daily Memo of Aug. 15, 2007. | 0.10 | 34.00 |
| **08/16/2007** | | | |
| MRE | Review Daily Memo of Aug. 16, 2007. | 0.10 | 34.00 |
| **08/17/2007** | | | |
| MRE | Review Daily Memo of Aug. 17, 2007. | 0.10 | 34.00 |
| MTH | Review Daily Memo | 0.30 | 91.50 |
| **08/20/2007** | | | |
| BC | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.40 | 38.00 |
| MTH | Review Daily Memo | 0.20 | 61.00 |
| **08/21/2007** | | | |
| BC | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.50 | 47.50 |
| MTH | Reviewing Debtors' Motion re OCP Orders. | 0.30 | 91.50 |
| MTH | Review Daily Memo | 0.30 | 91.50 |
| **08/22/2007** | | | |
| BC | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.40 | 38.00 |

W.R. Grace

Case Administration

Page: 2
08/31/2007
ACCOUNT NO:      3000-04D
STATEMENT NO:           75

|     |     |     | HOURS |        |
| --- | --- | --- | --- | --- |
| | MTH | Review Daily Memo | 0.20 | 61.00 |
| **08/23/2007** | | | | |
| | MRE | Review of memo from EI on several matters | 0.20 | 68.00 |
| | MTH | Review Daily Memo | 0.30 | 91.50 |
| **08/24/2007** | | | | |
| | MTH | Brief review of UST's Motion to Appoint an Examiner and Correspondence to TS and JW re same. | 0.40 | 122.00 |
| | MTH | Additional review of Debtors' Motion re OCP Orders. | 0.20 | 61.00 |
| | MTH | Review Daily Memo | 0.20 | 61.00 |
| | PEM | Review motion of UST re: Tersigni and appointment of examiner. | 0.40 | 146.00 |
| | DM | Preparation of documents | 0.20 | 19.00 |
| **08/27/2007** | | | | |
| | MRE | Review of motion to appoint an examiner | 0.20 | 68.00 |
| | MTH | Review Daily Memo | 0.40 | 122.00 |
| | DM | Copy & Distribute Daily Memos. | 0.20 | 19.00 |
| **08/28/2007** | | | | |
| | MTH | Review Daily Memo | 0.30 | 91.50 |
| **08/29/2007** | | | | |
| | BC | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.50 | 47.50 |
| | MTH | Review Daily Memo | 0.20 | 61.00 |
| **08/30/2007** | | | | |
| | BC | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.70 | 66.50 |
| | MTH | Review Daily Memo | 0.30 | 91.50 |
| | BC | Numerous phone calls and emails to USBC Pittsburgh and J&J Transcription  Re: Transcript for W.R. Grace & Co. 8/29/07 hearing; and discussion of status with MTH | 0.50 | 47.50 |
| | DM | Preparation of documents | 0.50 | 47.50 |
| **08/31/2007** | | | | |
| | MTH | Review Daily Memo | 0.40 | 122.00 |
| | DM | Preparation of documents | 0.30 | 28.50 |
| | DM | Preparation of documents | 0.30 | 28.50 |
| | | FOR CURRENT SERVICES RENDERED | 9.80 | 2,099.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Philip E. Milch | 0.40 | $365.00 | $146.00 |
| Mark T. Hurford | 4.00 | 305.00 | 1,220.00 |

Page: 3
08/31/2007

W.R. Grace

ACCOUNT NO:      3000-04D
STATEMENT NO:              75

Case Administration

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.90 | 340.00 | 306.00 |
| Bruce Campbell | 3.00 | 95.00 | 285.00 |
| Dan Mosier | 1.50 | 95.00 | 142.50 |

TOTAL CURRENT WORK                                              2,099.50

BALANCE DUE                                              $2,673.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
|  | STATEMENT NO:         75 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $73,168.40 |
|  |  | HOURS |  |
| **08/01/2007** |  |  |  |
| MTH | Multiple correspondence to and from PVNL and RH re insurance settlement. | 0.30 | 91.50 |
| MK | Work on reproduction of expert reports for delivery to Court. | 0.20 | 22.00 |
| **08/02/2007** |  |  |  |
| MTH | Conference call with Debtors and representatives of ACC, FCR, Equity, UCC and Libby re estimation depositions. | 2.00 | 610.00 |
| MTH | Preparing for conference with various parties re estimation depositions. | 0.80 | 244.00 |
| MTH | Working on estimation depositions and transcripts. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from DP re hearing on discovery and response to same. Telephone call to David re same. | 0.20 | 61.00 |
| MTH | Reviewing slides from Aug. 1 hearing and Correspondence to NDF re same. | 0.20 | 61.00 |
| MTH | Telephone conference with DP re estimation discovery, interrogatories. | 0.80 | 244.00 |
| **08/03/2007** |  |  |  |
| MTH | Telephone conference with A. Basta re Debtors' 3rd set of interrogatories. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re Debtors' 3rd set of interrogatories. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Grace interrogatories and response to same. | 0.20 | 61.00 |
| MTH | Multiple correspondence to and from NDF and VH re Debtors' 3rd set of interrogatories. | 0.30 | 91.50 |
| MTH | Reviewing various correspondence re scheduling of asbestos estimation depositions. | 0.20 | 61.00 |
| MTH | Review of Third Amended PI CMO and Correspondence to counsel at C&D re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF (x2) re estimation reports. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| **08/06/2007** | | | | |
| | MTH | Discussion with KH re estimation hearing logistics and correspondence related to same. | 0.50 | 152.50 |
| | MTH | Reviewing correspondence from NDF re estimation deposition of Snyder. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RGM re estimation deposition of J. Biggs and response to same from McMillan. | 0.10 | 30.50 |
| **08/07/2007** | | | | |
| | MTH | Reviewing correspondence from KH re estimation hearing work and response to same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RGM re additional expert reports. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Debtors' Third Set of Interrogatories. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re estimation deposition cap. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from AB re Debtors' Third Set of Interrogatories. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from various counsel re estimation depositions. | 0.20 | 61.00 |
| **08/08/2007** | | | | |
| | MTH | Working on estimation reports, review. | 0.90 | 274.50 |
| | MTH | Working on estimation hearing logistics. | 0.50 | 152.50 |
| | DAC | Review 3rd set of interrogatories | 0.30 | 127.50 |
| | MTH | Reviewing additional correspondence re estimation depositions. | 0.10 | 30.50 |
| **08/09/2007** | | | | |
| | MTH | Reviewing multiple correspondence re estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing additional correspondence re estimation depositions. | 0.10 | 30.50 |
| **08/10/2007** | | | | |
| | MTH | Reviewing correspondence from multiple counsel re estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re transcript review and Correspondence to and from DEM re same; Correspondence to NDF re same. | 0.30 | 91.50 |
| **08/13/2007** | | | | |
| | MTH | Reviewing correspondence from various estimation counsel re expert depositions. | 0.10 | 30.50 |
| **08/14/2007** | | | | |
| | MTH | Reviewing correspondence from various estimation counsel re expert depositions. | 0.20 | 61.00 |
| **08/15/2007** | | | | |
| | MTH | Reviewing multiple correspondence re scheduling of estimation expert | | |

Page: 3
08/31/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:        75

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | depositions. | 0.10 | 30.50 |
| 08/16/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JPW and McMillan re Brody deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from Parson and Ramsey re sealed transcript. | 0.10 | 30.50 |
| 08/17/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from GH re Heckman deposition. | 0.10 | 30.50 |
| 08/19/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from Parsons re Aug. 1 hearing transcript. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from R Smith re Aug. 1 hearing transcript. | 0.10 | 30.50 |
| 08/20/2007 |  |  |  |  |
|  | MTH | Telephone conference with DF re estimation related deposition. | 0.20 | 61.00 |
|  | MTH | Multiple correspondence to and from DF re Rust renotice of deposition. | 0.20 | 61.00 |
|  | MTH | Additional correspondence to and from DF re Rust renotice of deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from Kramer and Candon re Agreed Motion re FCR's expert materials. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JPW re Rust deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing Revised Notice re Rust Deposition and Correspondence to DF re same. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from J. Herrick (x2) re August 1 hearing transcript, 3rd set of interrogatories. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from DF re Tillinghast Motion Consent Order. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from DF re Agreed Motion re FCR's Expert Materials. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from NDF re Consent Order and Correspondence to and from DF re same. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from NR re August 1 hearing transcript. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from BH re deposition of Austern and response to same from DF. | 0.10 | 30.50 |
| 08/21/2007 |  |  |  |  |
|  | MTH | Reviewing UCC's Motion to Alter or Amend Modified Order re Non-Waiver of Privileges. | 0.30 | 91.50 |
|  | MTH | Telephone conference with DF re Agreed Motion re expert report information; various estimation issues. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from DF re estimation deposition and reviewing documents re same; Correspondence to and from D. Smith re same and Correspondence to DF re same. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from NDF re Estimation logistics and response to same; correspondence re August hearing. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from DF re Rust deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JON re S&R filing. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from NDF re Lemen estimation deposition. | 0.10 | 30.50 |
| | MTH | Telephone conference with DF re Agreed Motion re Expert Witness materials, August omnibus hearing. | 0.20 | 61.00 |
| | MTH | Correspondence to PVNL, NDF, WBS re Agreed Motion re FCR's expert materials. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL, WBS, NDF re UCC's Motion to Amend Privilege Order. | 0.20 | 61.00 |
| 08/22/2007 | | | | |
| | MTH | Correspondence to NDF re estimation logistics and related contracts from Omni. | 0.20 | 61.00 |
| | MTH | Reviewing documents re estimation deposition, including notice of deposition. | 0.30 | 91.50 |
| 08/23/2007 | | | | |
| | MTH | Reviewing correspondence from MRE re Libby Montana. | 0.10 | 30.50 |
| | MTH | Reviewing seven contracts from Omni for Estimation Hearing dates and Correspondence to NDF re same. | 0.50 | 152.50 |
| 08/24/2007 | | | | |
| | MTH | Multiple contacts with Omni William Penn re seven contracts for blocks of rooms during the estimation hearing and review of same; Correspondence to and from NDF re review and finalization of same; Correspondence to Riggelman (C&D) re same. | 1.50 | 457.50 |
| | MTH | Reviewing Agreed Motion of NIOSH and Debtors re Protected Documents and correspondence to PVNL, NDF, WBS re same. | 0.90 | 274.50 |
| | MTH | Additional correspondence to and from C&D and Omni re contracts for estimation hearing rooms. | 0.20 | 61.00 |
| | MTH | Correspondence to JB and BS re Debtors' Agreed Motion with NIOSH. | 0.40 | 122.00 |
| | MTH | Correspondence to counsel re FCR re Debtors' NIOSH Motion. | 0.10 | 30.50 |
| | MTH | Correspondence to TK re logistics for estimation trial. | 0.10 | 30.50 |
| | MTH | Additional correspondence to and from NDF re Debtors' NIOSH Motion. | 0.10 | 30.50 |
| 08/25/2007 | | | | |
| | MTH | Reviewing correspondence from BAS re Debtors' NIOSH Motion, Correspondence to RGM, NDF re same; response to BAS re same; Reviewing correspondence from JA re same. | 0.30 | 91.50 |
| | MTH | Correspondence to and from TK re estimation logistics. | 0.20 | 61.00 |
| 08/26/2007 | | | | |
| | MTH | Reviewing correspondence from BS re proposed Protective Order re NIOSH and additional review of proposed Protective Order re same and Correspondence to DF re same. | 0.20 | 61.00 |
| | MTH | Correspondence to and from DF re NIOSH Order/Motion. | 0.20 | 61.00 |
| | MTH | Correspondence to DF re NIOSH Motion. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/27/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from B. Stansbury re Hutchins deposition and response to same (.1); reviewing additional correspondence from B. Stansbury and Correspondence to NDF, WBS and BB re same (.1); Reviewing correspondence from DF, WBS and NDF re same (.1). | 0.30 | 91.50 |
| | MTH | Multiple correspondence to and from DF re NIOSH Motion. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from CH re Rust deposition and response to CH and BC re same. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from PEM and MK re logistics for estimation hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from Candon and NDF re Hutchins deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to and from DF re Hutchins deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re calendar of depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JPW re Posner deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to and from RH re prior insurance settlements. | 0.10 | 30.50 |
| | MTH | Correspondence to Candon re Hutchins deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to WBS re Hutchins deposition, additional correspondence with DF re same. | 0.10 | 30.50 |
| 08/28/2007 |  |  |  |  |
| | MTH | Reviewing Notice of Cancellation of Irvine Deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DF re NIOSH Motion. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from BSB re Hutchins deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to counsel for ACC, FCR and Libby Claimants re Debtors' NIOSH Motion. | 0.20 | 61.00 |
| | MTH | Reviewing documents for materials requested by NDF for Estimation Hearing. | 1.80 | 549.00 |
| 08/29/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from KP and VJH re UCC's Motion to Amend Modified Order. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from D. Parsons re Committee's Motion to Amend Modified Order. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from SM, NDF and RGM re estimation depositions. | 0.10 | 30.50 |
| 08/30/2007 |  |  |  |  |
| | MTH | Reviewing correspondence from Debtors re consent motion re extension of briefing on appeal. | 0.10 | 30.50 |
| | MTH | Brief review of Debtors' Motion for Approval of Prudential Asbestos PD Settlement and Correspondence to EI, PVNL and NDF re same. | 0.40 | 122.00 |
| | MTH | Telephone conference with TK re logistics for estimation hearing (.2); Telephone conference with TM re same (.3); Telephone conference with Tk re same (.1); Telephone conference with NDF re same (.2). | 0.80 | 244.00 |
| | MTH | Reviewing Order Regarding Motion to Alter or Amend the Court's Order |  |  |

Page: 6

W.R. Grace                                                                                    08/31/2007
                                                                           ACCOUNT NO:     3000-05D
                                                                           STATEMENT NO:          75

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | re 71 Claims. | 0.20 | 61.00 |
|  | MTH | Reviewing Debtors' Joint Motion with Claims Processing Facility for a Protective Order. | 0.40 | 122.00 |
| 08/31/2007 |  |  |  |  |
|  | MTH | Reviewing Debtors' Joint Motion with Claims Processing Facility re Eagle Picher Subpoena and Correspondence to NDF, PVNL re same. | 0.50 | 152.50 |
|  | MTH | Reviewing Debtors' Motion re Protective Order with Congo, Order entered re same and Correspondence to NDF, PVNL re same. | 0.80 | 244.00 |
|  | MTH | Reviewing correspondence from D. Cohn re Debtor's NIOSH Motion. | 0.10 | 30.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 27.90 | 8,506.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $425.00 | $127.50 |
| Michele Kennedy | 0.20 | 110.00 | 22.00 |
| Mark T. Hurford | 27.40 | 305.00 | 8,357.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 8,506.50 |
|  |  |  |
| 08/20/2007   Payment - Thank you. (May, 2007 - 80% Fees) |  | -12,323.20 |
|  |  |  |
| BALANCE DUE |  | $69,351.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    08/31/2007
Wilmington  DE                                                    ACCOUNT NO:        3000-06D
                                                                 STATEMENT NO:               75

Claims Analysis Objection & Resol. (Non-Asbestos)

            PREVIOUS BALANCE                                                          $523.40

                                                                   HOURS

08/21/2007
       MTH      Reviewing Debtors' Motion for Order Authorizing Settlement with BP
                Products North America.                               0.40           122.00

08/24/2007
       MTH      Correspondence to PVNL, NDF and RH re Debtors' Motion re BP and
                Debtors' Motion re CCC.                                0.40           122.00
       MTH      Additional review of Debtors' Motion for Approval of Settlement with BP
                Products North America.                                0.30            91.50
       MTH      Reviewing Debtors' Motion for Order Approving Stipulation with
                Continental Casualty Company and related Motion for Leave.     0.60   183.00

08/28/2007
       MTH      Reviewing Counter-Designation of Items to be Included in NJDEP's
                Appeal re Late Filed Claim.                            0.10            30.50
       MTH      Reviewing correspondence from PVNL re CCC related motions.      0.10   30.50
       MTH      Reviewing Order entered on Debtors' Motion to Shorten re CCC Motion
                and Correspondence to PVNL, NDF, and RH re same.       0.30            91.50

08/30/2007
       MTH      Reviewing correspondence from RH re review of CCC policy re CCC
                related motions.                                       0.10            30.50
       MTH      Reviewing correspondence from RH re CCC policy (multiple e-mails).  0.10   30.50
       MTH      Reviewing eight various Orders.                        0.10            30.50

08/31/2007
       MTH      Reviewing correspondence from RH re review of additional filings re
                CCC.                                                   0.10            30.50
       MTH      Telephone conference with RH (x2) re CCC related motions.     0.20    61.00
       MTH      Reviewing correspondence from RH to EI re review of CCC related

Page: 2

W.R. Grace

08/31/2007

ACCOUNT NO:       3000-06D

STATEMENT NO:                75

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | settlement motions, policy exclusion. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Notice of Filing of Exhibits related to CCC motions and Correspondence to RH re same. | 0.50 | 152.50 |
|  | FOR CURRENT SERVICES RENDERED | 3.40 | 1,037.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.40 | $305.00 | $1,037.00 |

TOTAL CURRENT WORK                                                                      1,037.00

08/20/2007        Payment - Thank you. (May, 2007 - 80% Fees)                          -146.40

BALANCE DUE                                                                        $1,414.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          08/31/2007
Wilmington  DE                                        ACCOUNT NO:    3000-07D
                                                      STATEMENT NO:       75

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                  $42,666.00

|  |  | HOURS |  |
|---|---|---|---|
| **08/01/2007** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| MTH | Review of July 31, 2007 Daily Memo. | 0.10 | 30.50 |
| **08/02/2007** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Drafting hearing memo. | 2.10 | 640.50 |
| KH | Update multiple deposition packet | 0.80 | 76.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| MTH | Reviewing correspondence from DEM to PVNL re recent filings. | 0.10 | 30.50 |
| MTH | Review of August 1, 2007 Daily Memo. | 0.10 | 30.50 |
| **08/03/2007** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| DEM | Preparation of e-mail to PVNL attaching orders. | 0.20 | 19.00 |
| KH | Meeting w/ M. Hurford re: 2008 hearing dates | 0.30 | 28.50 |
| PEM | Review memo to ACC from counsel re: developments and discovery orders. | 0.30 | 109.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| MK | Review hearing memo and attention to document organization. | 0.10 | 11.00 |
| MTH | Reviewing correspondence from NDF re Hearing memo to Committee. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos. | 1.80 | 549.00 |
| MTH | Correspondence to Committee re weekly recommendation memo. | 0.20 | 61.00 |

Page: 2
W.R. Grace                                                                              08/31/2007
                                                              ACCOUNT NO:          3000-07D
                                                              STATEMENT NO:               75

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| | MRE | Review of August 3, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of August 2, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of August 1, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of July 31, 2007 Daily Memo. | 0.10 | 34.00 |
| | MRE | Review of July 27, 2007 Daily Memo. | 0.10 | 34.00 |
| | MTH | Review of August 2, 2007 Daily Memo. | 0.10 | 30.50 |
| **08/06/2007** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| | MTH | Review of August 3, 2007 Daily Memo. | 0.10 | 30.50 |
| | DM | Update Attorney Binders. | 0.20 | 19.00 |
| **08/07/2007** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | KH | Review case docket for Motion for Relief from Stay filed by SimmonsCooper | 0.90 | 85.50 |
| | KH | Review case docket for Motley Rice discovery request | 0.40 | 38.00 |
| | MTH | Review of August 6, 2007 Daily Memo. | 0.10 | 30.50 |
| **08/08/2007** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | MK | Review committee memo and update attorney calendar. | 0.10 | 11.00 |
| | KH | Continued search for Motley Rice PI Discovery Request and Debtor's Response, meeting w/ M. Hurford re: findings | 1.10 | 104.50 |
| | KH | Continued search for SimmonsCooper Motion, and related documents; email finding to M. Hurford | 1.20 | 114.00 |
| | MTH | Review of August 7, 2007 Daily Memo. | 0.10 | 30.50 |
| | DM | Distribution of Daily Memos. | 0.20 | 19.00 |
| | DM | Retrieval and organization of documents for MTH | 2.50 | 237.50 |
| | MTH | Reviewing correspondence from committee counsel re Debtors' LTIP Motion. | 0.30 | 91.50 |
| **08/09/2007** | | | | |
| | MTH | Meeting with MRE re case status and pending issues. | 0.20 | 61.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of August 8, 2007 Daily Memo. | 0.10 | 30.50 |
| | MTH | Review of August 9, 2007 Daily Memo. | 0.10 | 30.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| | DM | Prepare documents for binding for Mark Hurford. | 0.50 | 47.50 |
| | DM | Update Attorney Binders. | 0.20 | 19.00 |
| | MTH | Prepare weekly recommendation memos. | 1.00 | 305.00 |
| | MTH | Reviewing correspondence from DEM re daily pleadings. | 0.10 | 30.50 |
| 08/10/2007 | | | | |
| | DEM | Retrieval of documents from docket and preparation of e-mail to C&D attys attaching same. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Review of transcripts for NDF re: expert reports. | 1.00 | 95.00 |
| | DAC | Review weekly recommendation memo | 0.40 | 170.00 |
| | MTH | Reviewing correspondence from DEM re daily pleadings. | 0.10 | 30.50 |
| 08/13/2007 | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.60 | 57.00 |
| | KSK | Review pleadings for weekly memo. | 0.30 | 45.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| | MTH | Reviewing correspondence from DEM re daily pleadings. | 0.10 | 30.50 |
| 08/14/2007 | | | | |
| | KSK | Review pleadings filed for weekly memo. | 0.10 | 15.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DM | Copy & Distribute Daily Memos. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from DEM re daily pleadings. | 0.10 | 30.50 |
| 08/15/2007 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| | KSK | Review Grace pleadings for weekly memo. | 0.10 | 15.00 |
| 08/16/2007 | | | | |
| | KSK | Review pleadings filed in bankruptcy case for weekly memo. | 0.10 | 15.00 |
| | KSK | Update weekly recommendation memo. | 1.00 | 150.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | BC | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.40 | 38.00 |
| 08/17/2007 | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review counsel's weekly memo | | 0.30 | 127.50 |
| DM | Update Attorney Binders. | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from BC re weekly recommendation memos. | | 0.10 | 30.50 |
| **08/20/2007** | | | | |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 11.00 |
| **08/21/2007** | | | | |
| DM | Copy & Distribute Daily Memos. | | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 61.00 |
| DM | Save documents for Mark. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| MRE | Meet with MTH re: pending matters and issues | | 0.20 | 68.00 |
| **08/22/2007** | | | | |
| MTH | Review of memorandum summarizing pleadings filed on August 20, 2007 | | 0.10 | 30.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/21/07 | | | |
| **08/23/2007** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| MTH | Reviewing correspondence from EI re various pending matters and financial report from Charter Oak. | | 0.50 | 152.50 |
| DAC | Review operating results memo | | 0.20 | 85.00 |
| **08/24/2007** | | | | |
| PEM | Review memo and draft proposals re: plan and term sheet and strategy. | | 0.40 | 146.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | | 0.20 | 73.00 |
| DM | Update Attorney Binders. | | 0.20 | 19.00 |
| MRE | Review of e-mail from EI and meeting with MTH regarding status of matters | | 0.30 | 102.00 |
| MTH | Prepare weekly recommendation memo. | | 2.50 | 762.50 |
| MTH | Correspondence to Committee re weekly recommendation memos. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from EI re case status. | | 0.30 | 91.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 85.00 |
| KH | Prepare COS for Order Approving Motion to Shorten(.2); Finalize and e-file COS(.2). | | 0.40 | 38.00 |
| BC | Develop and edit Weekly Recommendation Memorandum; review Daily Memoranda, pleadings and case docket for relevant information | | 1.40 | 133.00 |
| DAC | Review material regarding plan negotiations | | 0.50 | 212.50 |
| **08/25/2007** | | | | |
| MTH | Additional review of Memo  from EI re case status and related attachments. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from SK in response to EI memo. | | 0.10 | 30.50 |

Page: 5

W.R. Grace

08/31/2007

ACCOUNT NO:       3000-07D
STATEMENT NO:            75

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/27/2007** |  |  |  |  |
|  | MTH | Telephone conference with AK re draft committee minutes. | 0.10 | 30.50 |
|  | MK | Review dockets for new filings and update attorney case calendar. | 0.10 | 11.00 |
|  | MK | Review email exchange regarding scheduling for upcoming hearings. | 0.20 | 22.00 |
| **08/28/2007** |  |  |  |  |
|  | KH | Meeting w/ M. Hurford re: estimation project for NDF | 0.40 | 38.00 |
| **08/30/2007** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  | MTH | Reviewing correspondence from MRE re report on hearing re LTC. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from NDF re estimation preparation, issues to address with experts. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from EI to Committee re hearing on Charter Oak retention. | 0.10 | 30.50 |
|  | MTH | Drafting memo re August Omnibus Hearing. | 4.60 | 1,403.00 |
|  | BC | Work on Weekly Recommendation Memo | 0.70 | 66.50 |
| **08/31/2007** |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
|  | MTH | Correspondence to Committee re weekly recommendation memos. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from B. Campbell re August hearing transcript. | 0.10 | 30.50 |
|  | MTH | Prepare weekly recommendation memos. | 1.80 | 549.00 |
|  | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
|  | BC | Develop and edit Weekly Recommendation Memorandum; review Daily Memoranda, pleadings and case docket for relevant information | 1.80 | 171.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 45.70 | 9,945.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.20 | $425.00 | $935.00 |
| Philip E. Milch | 2.40 | 365.00 | 876.00 |
| Michele Kennedy | 0.80 | 110.00 | 88.00 |
| Mark T. Hurford | 18.50 | 305.00 | 5,642.50 |
| Marla R. Eskin | 1.00 | 340.00 | 340.00 |
| Bruce Campbell | 4.30 | 95.00 | 408.50 |
| Diane E. Massey | 4.70 | 95.00 | 446.50 |
| Katherine Hemming | 5.50 | 95.00 | 522.50 |
| Kathryn S. Keller | 1.60 | 150.00 | 240.00 |
| Dan Mosier | 4.70 | 95.00 | 446.50 |

TOTAL CURRENT WORK                                                                                         9,945.50

Page: 6
08/31/2007

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:                75

Committee, Creditors, Noteholders, Equity Holders


08/20/2007        Payment - Thank you. (May, 2007 - 80% Fees)                    -12,965.20

                  BALANCE DUE                                              $39,646.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2007
ACCOUNT NO:    3000-08D
STATEMENT NO:    74

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                    $3,847.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2007 |  |  |  |  |
|  | MTH | Telephone conference with DF re LTIP Motion, estimation discovery. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from PVNL re Debtors' LTIP Motion and response to same. | 0.20 | 61.00 |
|  | MTH | Multiple correspondence to and from JS re analysis of Debtors' LTIP Motion. | 0.20 | 61.00 |
| 08/03/2007 |  |  |  |  |
|  | MTH | Telephone conference with JS re Debtors' LTIP Motion. | 0.20 | 61.00 |
|  | MTH | Correspondence to and from EI re Debtors' LTIP Motion. | 0.20 | 61.00 |
| 08/07/2007 |  |  |  |  |
|  | MTH | Multiple correspondence to JS re Debtors' LTIP Motion. | 0.20 | 61.00 |
| 08/08/2007 |  |  |  |  |
|  | MRE | Review of e-mails and memo regarding LTIP | 0.30 | 102.00 |
|  | MTH | Reviewing correspondence from NDF re Debtors' LTIP Motion. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from JS re memo re Debtors' LTIP Motion. | 0.20 | 61.00 |
| 08/09/2007 |  |  |  |  |
|  | MTH | Telephone conference with JS re Debtors' LTIP Motion. | 0.20 | 61.00 |
|  | MTH | Telephone conference with NDF re Debtors' LTIP Motion. | 0.10 | 30.50 |
|  | DAC | Review Motion and Sinclair memo re: Long Term Incentive Plan for management | 0.40 | 170.00 |
|  | MTH | Multiple correspondence to and from NDF and committee representatives re Debtors'  LTIP Motion, review of same and begin drafting objection to same. | 1.80 | 549.00 |
|  | KSK | Email correspondence with MRE/MTH re Grace Long Term Incentive Plan. | 0.20 | 30.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 4.70 | 1,461.00 |

W.R. Grace

Employee Benefits/Pension

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Douglas A. Campbell | 0.40 | $425.00 | $170.00 |
| Mark T. Hurford | 3.80 | 305.00 | 1,159.00 |
| Marla R. Eskin | 0.30 | 340.00 | 102.00 |
| Kathryn S. Keller | 0.20 | 150.00 | 30.00 |

TOTAL CURRENT WORK                                          1,461.00

08/20/2007    Payment - Thank you. (May, 2007 - 80% Fees)                -805.20

BALANCE DUE                                               $4,503.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-10D |
|  | STATEMENT NO:            75 |

Employment Applications, Others

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $5,782.80 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/03/2007 |  |  |  |  |
|  | MTH | Telephone conference with JPW re Charter Oaks retention application. | 0.40 | 122.00 |
|  | MTH | Additional telephone conference with JPW re Charter Oaks retention application. | 0.30 | 91.50 |
|  | MTH | Telephone conference with JON re Charter Oaks retention application. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JPW re further revised proposed retention application for Charter Oak. | 0.30 | 91.50 |
| 08/06/2007 |  |  |  |  |
|  | MTH | Telephone conference with JPW re Charter Oaks retention application. | 0.20 | 61.00 |
|  | MTH | Follow up telephone conversation with JPW re Charter Oak retention application. | 0.20 | 61.00 |
|  | MTH | Telephone conference with DF and RW re Charter Oak retention application. | 0.20 | 61.00 |
|  | MTH | Telephone conference with D. Klauder re Charter Oak retention application. | 0.10 | 30.50 |
|  | MTH | Call to JPW re Charter Oak retention application. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from DF re Charter Oaks retention application. | 0.20 | 61.00 |
|  | MTH | Correspondence to counsel to PD, UCC and Equity Counsel re motion to shorten re Charter Oak retention. | 0.20 | 61.00 |
|  | MTH | Correspondence to D. Klauder re motion to shorten re Charter Oak retention. | 0.10 | 30.50 |
|  | MTH | Drafting motion to shorten re Charter Oak retention application; drafting Order on motion to shorten; reviewing and revising revised Retention Application and reviewing four related Declarations/Certifications for same. | 4.50 | 1,372.50 |
|  | MTH | Reviewing correspondence from SB re PD Committee position on retention application. | 0.10 | 30.50 |

Page: 2

W.R. Grace

08/31/2007
ACCOUNT NO:   3000-10D
STATEMENT NO:   75

Employment Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| 08/07/2007 | | | | |
| | KCD | Discussions with MTH re Charter Oaks retention | 0.20 | 46.00 |
| | KCD | Multiple emails re Charter Oaks retention | 0.20 | 46.00 |
| | KCD | Review and sign Charter Oaks application and motion to shorten notice re same | 0.50 | 115.00 |
| | MTH | Reviewing correspondence from DEM to JKF e-mail box re motion to shorten and retention application for financial advisor; Reviewing correspondence from KCD to JPW, NDF and TS re same. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from JPW re Charter Oak retention application. | 0.40 | 122.00 |
| | DEM | Preparation and e-filing of Application to Employ and Motion to Shorten. | 0.60 | 57.00 |
| | DEM | Preparation of e-mail to JFK attaching documents re: Retention Application and Motion to Shorten. | 0.20 | 19.00 |
| 08/08/2007 | | | | |
| | KSK | Review correspondence re Charter Oak Financial retention. | 0.10 | 15.00 |
| 08/13/2007 | | | | |
| | KSK | Review Order to Shorten Notice for retention of Oakwood Financial Advisors. | 0.20 | 30.00 |
| 08/30/2007 | | | | |
| | KCD | Review email re Charter Oaks ruling | 0.10 | 23.00 |
| | MTH | Reviewing Order entered on Charter Oaks retention and Correspondence to JS re same. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 9.80 | 2,699.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.70 | $305.00 | $2,348.50 |
| Kathleen Campbell Davis | 1.00 | 230.00 | 230.00 |
| Diane E. Massey | 0.80 | 95.00 | 76.00 |
| Kathryn S. Keller | 0.30 | 150.00 | 45.00 |

TOTAL CURRENT WORK                                                     2,699.50

BALANCE DUE                                                              $8,482.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          08/31/2007
Wilmington  DE                                    ACCOUNT NO:      3000-11D
                                                  STATEMENT NO:          73

Expenses

PREVIOUS BALANCE                                                  $36,090.35

| Date | Description | Amount |
|---|---|---|
| 07/31/2007 | MTH - 1 night at the Omni William Penn hotel in Pittsburgh for meeting, includes tax | 283.86 |
| 07/31/2007 | MTH - Overnight parking at Philadelphia airport | 17.00 |
| 07/31/2007 | MTH - Taxi from Pittsburgh Airport | 40.00 |
| 08/01/2007 | Ikon Office Solutions - Photocopying charges (Reports for Judge) | 32.20 |
| 08/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/01/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/01/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 08/01/2007 | Fedex Kinko's - Bound copies of documents for Nate Finch on 07/09/2007 | 21.36 |
| 08/01/2007 | Food for Meeting | 38.75 |
| 08/01/2007 | Notice of Service of Discovery. | 348.69 |
| 08/01/2007 | Notice of Filing Supplemental/Rebuttal Expert Reports. | 341.71 |
| 08/01/2007 | Notice of Filing Supplemental/Rebuttal Expert Reports. | 278.16 |
| 08/01/2007 | C&L, C&D, & AKO June Fee apps. | 230.68 |
| 08/01/2007 | MTH - Taxi to Pittsburgh airport | 42.00 |
| 08/01/2007 | MTH - Transit from C&D to Penn Station on 5/3/07 | 2.00 |
| 08/01/2007 | MTH - Lunch on Train on 5/3/07 | 9.25 |
| 08/01/2007 | MTH - Parking at Wilmington Train Station on 5/3/07 | 8.00 |
| 08/01/2007 | MTH - Breakfast on 5/2/07 | 3.83 |
| 08/01/2007 | MTH - Overnight parking at Philadelphia Airport on 5/2/07 | 17.00 |
| 08/01/2007 | MTH - Taxi from Airport 5/2/07 | 45.00 |
| 08/01/2007 | MTH - Taxi to airport on 5/2/07 | 40.00 |
| 08/01/2007 | MTH - 2 night parking at Philadelphia airport on 5/8/07 | 34.00 |
| 08/01/2007 | MTH - Lunch on 5/8/07 | 7.75 |
| 08/01/2007 | MTH - Taxi from airport 5/7/07 | 42.00 |
| 08/01/2007 | MTH - Taxi to airport on 5/8/07 | 40.00 |
| 08/01/2007 | MTH - Taxi on 6/25/07 | 40.00 |
| 08/01/2007 | MTH - Dinner on 6/24/07 | 50.00 |

Page: 2
08/31/2007
ACCOUNT NO:        3000-11D
STATEMENT NO:              73

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 08/01/2007 | MTH - Breakfast on 6/25/07 | 13.60 |
| 08/01/2007 | MTH - Lunch on 6/25/07 | 10.00 |
| 08/01/2007 | MTH - Dinner on 6/26/07 | 6.08 |
| 08/01/2007 | MTH - Parking, 2 nights at the Philadelphia airport on 6/25/07 | 34.00 |
| 08/01/2007 | MTH - Taxi to the airport on 6/26/07 | 40.00 |
| 08/01/2007 | Pacer charges for the month of July | 121.92 |
| 08/03/2007 | J&J Court Transcribers charge for transcript requests from 8/1 & 8/3/07 | |
| | hearings. | 186.21 |
| 08/03/2007 | Nickys Restaurant | 16.05 |
| 08/06/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 08/06/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/06/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/06/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/06/2007 | LAS June fee application. | 44.18 |
| 08/07/2007 | Federal Express to Elihu Inselbuch on 7/9/07 | 22.98 |
| 08/07/2007 | Federal Express to Jeff Leisemer on 7/19/2007 | 18.84 |
| 08/07/2007 | Federal Express to Nathan D. Finch, Esq. on 7/19/2007 | 18.84 |
| 08/07/2007 | Federal Express to Nathan D. Finch, Esq. on 7/24/2007 | 16.80 |
| 08/07/2007 | Federal Express to Barbara Harding on 8/01/2007 | 13.82 |
| 08/07/2007 | Federal Express to David Bernick on 8/01/2007 | 13.82 |
| 08/07/2007 | Federal Express to David M. Bernick, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to David Mendelson, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Jay Sakalo, Esq. on 8/01/2007 | 34.53 |
| 08/07/2007 | Federal Express to Arlene Krieger, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Elihu Inselbuch, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Janet Baer, Esq. on 8/01/2007 | 34.53 |
| 08/07/2007 | John Ansbro, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Kenneth Pasquale, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Philip Bentley, Esq./Gary Beck on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Daniel C. Cohn, Esq. on 8/01/2007 | 24.72 |
| 08/07/2007 | Federal Express to Barbara Harding, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Richard H. Wyron, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to R Mullady, Jr., Esq./D Felder on 8/01/2007 | 18.69 |
| 08/07/2007 | Federal Express to Peter Van N Lockwood, Esq. on 8/01/2007 | 18.69 |
| 08/07/2007 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Buchanan Ingersoll. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to William Sullivan Esq. | 5.00 |
| 08/07/2007 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 08/07/2007 | Parcel's charge for copying and service of Motion to Employ Charter Oak and | |
| | Motion to Shorten. | 2,128.22 |
| 08/09/2007 | Supplemental/Rebuttal Report. | 40.50 |
| 08/13/2007 | Parcels charge for hand delivery to 3rd Court of Appeals - Philadelphia. | 132.00 |
| 08/14/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |

Page: 3
W.R. Grace                                                                                        08/31/2007
                                                          ACCOUNT NO:          3000-11D
                                                          STATEMENT NO:              73

Expenses

| | | |
|---|---|---:|
| 08/14/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/14/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/14/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 08/15/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 08/15/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/15/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/16/2007 | AT&T Long Distance Phone Calls | 26.72 |
| 08/17/2007 | Au Bon Pain - Lunch for Meeting | 103.67 |
| 08/20/2007 | 491 printed copies. | 49.10 |
| 08/20/2007 | 319 scanned copies. | 31.90 |
| 08/21/2007 | Elaine M. Ryan - Court Reporter (Hearing held 7/23/07) | 241.50 |
| 08/27/2007 | 605 copies printed. | 60.50 |
| 08/27/2007 | 180 copies scanned. | 18.00 |
| | TOTAL EXPENSES | 5,841.86 |
| | TOTAL CURRENT WORK | 5,841.86 |
| 08/20/2007 | Payment - Thank you. (May, 2007 - 100% Expenses) | -6,276.41 |
| | BALANCE DUE | $35,655.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                  08/31/2007
Wilmington  DE                                              ACCOUNT NO:    3000-12D
                                                            STATEMENT NO:        73

Fee Applications, Applicant

|  | PREVIOUS BALANCE |  | $4,587.00 |
|---|---|---|---|
|  |  | HOURS |  |
| 08/01/2007 |  |  |  |
| KH | Finalize and e-file C&L June fee application | 0.30 | 28.50 |
| 08/02/2007 |  |  |  |
| PEM | Review July Prebill for Pgh time. | 0.20 | 73.00 |
| 08/09/2007 |  |  |  |
| KCD | Review and sign C&L interim application | 0.30 | 69.00 |
| 08/10/2007 |  |  |  |
| KH | Prepare C&L April-June Interim | 1.50 | 142.50 |
| 08/14/2007 |  |  |  |
| KH | Finalize and e-file C&L April-June fee application | 0.30 | 28.50 |
| 08/29/2007 |  |  |  |
| KCD | Review and sign CNO re C&L June application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L June fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 08/31/2007 |  |  |  |
| KCD | Review and sign C&L July application | 0.30 | 69.00 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L July | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: July bill(.1); Prepare C&L July fee application(1); Finalize and e-file fee application(.3) | 1.40 | 133.00 |
|  | FOR CURRENT SERVICES RENDERED | 5.40 | 675.00 |

Page: 2

W.R. Grace

08/31/2007

ACCOUNT NO:    3000-12D

STATEMENT NO:    73

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Kathleen Campbell Davis | 0.80 | 230.00 | 184.00 |
| Katherine Hemming | 4.40 | 95.00 | 418.00 |

TOTAL CURRENT WORK                                                                675.00

08/20/2007     Payment - Thank you. (May, 2007 - 80% Fees)                        -783.60

BALANCE DUE                                                                       $4,478.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                08/31/2007
Wilmington  DE                                                   ACCOUNT NO:        3000-13D
                                                                 STATEMENT NO:               60

Fee Applications, Others

PREVIOUS BALANCE                                                                    $17,900.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2007 | | | | |
| | KCD | Review and sign certificates of service for multiple fee applications | 0.20 | 46.00 |
| | KH | Review email from A. Katznelson re: June fee application(.1); Update C&D June fee application(.3); Finalize and e-file June fee application(.3) | 0.70 | 66.50 |
| | KH | Finalize and e-file AKO June fee application | 0.30 | 28.50 |
| 08/03/2007 | | | | |
| | KH | Review May fee application of Pachulski, Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April - June Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Kramer Levin Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Bilzin Sumberg Baena Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Hamilton Rabinovitz & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Ferry Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of PricewaterhouseCoopers(.1); Update | | |

Page: 2
W.R. Grace                                                                     08/31/2007
                                                   ACCOUNT NO:        3000-13D
                                                   STATEMENT NO:           60
Fee Applications, Others

|       |                                                                                                  | HOURS |        |
|-------|--------------------------------------------------------------------------------------------------|-------|--------|
|       | Grace Weekly Recommendation Memo(.1)                                                             | 0.20  | 19.00  |
| KH    | Review June fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00  |
| KH    | Review January-March Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| **08/06/2007** |                                                                                        |       |        |
| KCD   | Review LAS monthly application                                                                   | 0.30  | 69.00  |
| KH    | Review email from D. Relles re: June bill(.1); Prepare LAS June fee application(.6); Finalize and e-file fee application(.3) | 1.00  | 95.00  |
| **08/07/2007** |                                                                                        |       |        |
| MTH   | Reviewing correspondence from JPW re LTC fees and response to same.                              | 0.20  | 61.00  |
| **08/08/2007** |                                                                                        |       |        |
| MTH   | Telephone conference with JPW re LTC fees.                                                       | 0.20  | 61.00  |
| MTH   | Reviewing status of various LTC fee applications and interims; discussion with KH re same and Correspondence to JPW re same. | 1.40  | 427.00 |
| KH    | Review email from M. Hurford re: LTC outstanding fees and expenses; research and draft responsive email re: the same | 0.50  | 47.50  |
| KH    | Meeting w/ M. Hurford re: LTC fees                                                               | 0.20  | 19.00  |
| KH    | Review email from J. Wehner re: LTC fees and expenses and draft responsive email                | 0.20  | 19.00  |
| **08/09/2007** |                                                                                        |       |        |
| KH    | Review June fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1)    | 0.20  | 19.00  |
| KH    | Review February fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review June fee application of Forman, Perry, Watkins, Krutz, & Tardy(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review June fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review June fee application of Towers Perrin Tillinghaust(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review April fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review May fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH    | Review June fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| **08/10/2007** |                                                                                        |       |        |
| KH    | Prepare LAS April-June Interim                                                                   | 1.00  | 95.00  |
| KH    | Prepare AKO April-June Interim                                                                   | 1.00  | 95.00  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/13/2007** | | | | |
| | KCD | Review LAS interim application | 0.30 | 69.00 |
| | KCD | Review AKO interim application | 0.30 | 69.00 |
| **08/14/2007** | | | | |
| | KH | Finalize and e-file LAS April-June fee application | 0.30 | 28.50 |
| | KH | Finalize and e-file AKO April-June fee application | 0.30 | 28.50 |
| **08/15/2007** | | | | |
| | KCD | Review C&D interim application | 0.30 | 69.00 |
| | KH | Review email from A. Katznelson re: April-June Interim(.1); Update C&D April-June fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | KH | Prepare Committee Expense Application for April-June(1); Finalize and e-file Application(.3) | 1.30 | 123.50 |
| **08/16/2007** | | | | |
| | KH | Review April-June Interim fee application of Kramer, Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Hamilton, Rabinovitz & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Ferry, Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Conway Del Genio & Gries(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Conway, Del Genio, & Gries(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Forman Perry(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Orrick, Herrington & | | |

Page: 4
W.R. Grace                                                                        08/31/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:             60

Fee Applications, Others

|            |     |                                                                                                  | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|--------|
|            |     | Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1)                                        | 0.20  | 19.00  |
|            | KH  | Review April-June Interim fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| 08/17/2007 |     |                                                                                                  |       |        |
|            | KSK | Email to MRE re Fee Application for April through June, 2007.                                     | 0.10  | 15.00  |
|            | KSK | Conference with MRE re fee applications of Kirkland and Ellis; email correspondence with MRE/C&D re same. | 0.40  | 60.00  |
|            | KH  | Review May fee application of Orrick, Herrington & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
|            | KH  | Review June fee application of Orrick, Herrington & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
|            | KH  | Review April fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 19.00  |
|            | KH  | Review June fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
|            | KH  | Review June fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1)   | 0.20  | 19.00  |
|            | KH  | Review May fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
|            | KH  | Review June fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
|            | KH  | Review June fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1)  | 0.20  | 19.00  |
|            | MTH | Reviewing correspondence from MRE (x2) re fee application memo.                                   | 0.10  | 30.50  |
| 08/21/2007 |     |                                                                                                  |       |        |
|            | MRE | E-mails and meeting with MTH                                                                      | 0.40  | 136.00 |
|            | MTH | Reviewing Debtors' Motion re OCP Order re Morrison and Foerster Fees                              | 0.30  | 91.50  |
|            | MTH | Reviewing correspondence from MRE re KE fee application.                                          | 0.10  | 30.50  |
|            | MTH | Reviewing correspondence from PVNL re K&E Fee Application.                                        | 0.10  | 30.50  |
|            | MTH | Reviewing correspondence from NDF re Debtors' OCP Motion re Morrison and correspondence from PVNL re same. | 0.10  | 30.50  |
|            | MTH | Reviewing correspondence from NDF re Debtors' Motion to Amend OCP Orders and response to same from PVNL. | 0.10  | 30.50  |
|            | MTH | Reviewing correspondence from PVNL re K&E Interim Application and response to same from MRE.      | 0.10  | 30.50  |
|            | MTH | Reviewing correspondence from NDF re K&E Fee Application.                                         | 0.10  | 30.50  |
|            | MTH | Correspondence to PVNL, NDF re Debtors' Motion to Amend OCP Orders.                               | 0.20  | 61.00  |
|            | MTH | Correspondence to PVNL, NDF re Debtors' Motion to Amend OCP Order as to Morrison.                 | 0.30  | 91.50  |
| 08/22/2007 |     |                                                                                                  |       |        |
|            | MTH | Telephone conference with PVNL re various fee applications.                                       | 0.30  | 91.50  |
|            | MTH | Discussion with MRE re various fee applications.                                                  | 0.20  | 61.00  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with JS re Fee Auditors' Report re Forman Perry Fee Application and discussion re August 29 hearing. | 0.20 | 61.00 |
| MTH | Reviewing Fee Auditors' Report re Forman Perry and reviewing JKF's Order re filing to be completed by ACC re same to draft correspondence to EI, PVNL re committee position to be taken re same. | 1.00 | 305.00 |
| MTH | Correspondence to D. Klauder re Fee Auditors' Report. | 0.10 | 30.50 |
| MTH | Reviewing information re K&E Interim Fee Application and drafting correspondence to EI, PVNL and NDF re same. | 0.80 | 244.00 |
| KH | Review K&E April-June Interim and April, May and June Monthly applications | 1.50 | 142.50 |
| KH | Meeting w/ M. Hurford re: K&E Interim fee application | 0.50 | 47.50 |
| MRE | Meeting with MTH on fee matters | 0.30 | 102.00 |

08/23/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from PVNL re Forman Perry Report by the Fee Auditor; Reviewing correspondence from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from PVNL re Fee Auditors' Report re Forman Perry. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Fee Auditors report re Forman. | 0.10 | 30.50 |
| MTH | Additional review of Fee Auditors' Report re F/P and related Order from JKF and Correspondence to NDF re clarification of issues re same. | 0.70 | 213.50 |

08/24/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from AR re Fee Auditor's report re FP, review of prior filings and documents re same and Correspondence to PVNL and NDF re same. | 0.50 | 152.50 |
| KH | Review May fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of PWC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

08/27/2007

|  |  |  |  |
|---|---|---|---|
| KSK | Review email correspondence re Kirkland and Ellis fees for April-June. | 0.10 | 15.00 |
| MRE | Review of e-mail from NDF regarding FP | 0.10 | 34.00 |
| DAC | Review material regarding Foreman Perry | 0.20 | 85.00 |
| DAC | Review Trustee Motion for an Examiner | 0.20 | 85.00 |
| MTH | Reviewing correspondence from EI re Forman Perry Fee Application, Fee Auditor's review. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JC to EI re Fee Auditor's Report re F/P. | 0.10 | 30.50 |

08/28/2007

|  |  |  |  |
|---|---|---|---|
| KCD | Discussion with KH re fee applications | 0.10 | 23.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/29/2007 |  |  |  |  |
| | KCD | Review and sign CNO re LAS June application | 0.20 | 46.00 |
| | KCD | Review and sign CNO re C&D June application | 0.20 | 46.00 |
| | KCD | Review and sign CNO re AKO June application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&D June fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LAS June fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to AKO June fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | MTH | Reviewing documents re Forman Perry Fee Application and Fee Auditor's Report thereon. | 0.60 | 183.00 |
| 08/30/2007 |  |  |  |  |
| | MRE | E-mails with MTH and SB regarding Forman Perry fee application | 0.20 | 68.00 |
| | MTH | Reviewing correspondence from MRE re F/P Fee application and e-mail from Fee Auditor. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from DK re Fee Auditor's report re F/P. | 0.10 | 30.50 |
| | MTH | Correspondence to MRE re F/P issue re Fee Auditor's Report; Correspondence to MRE and Bossay re same. | 0.20 | 61.00 |
| 08/31/2007 |  |  |  |  |
| | KCD | Review LAS July application | 0.30 | 69.00 |
| | KCD | Review C&D July application | 0.30 | 69.00 |
| | KCD | Review AKO July application | 0.30 | 69.00 |
| | KH | Review email from D. Relles re: July bill(.1); Prepare LAS July fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |
| | KH | Review email from A. Suffern re: July bill(.1); Prepare AKO July fee application(.8); Finalize and e-file fee application(.3) | 1.20 | 114.00 |
| | KH | Review email from A. Katznelson re: July bill(.1); Update C&D July fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | KH | Review the June fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review the June fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review the July fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review the January-March Interim fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of BMC Group(.1); Update | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Holme, Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Richardson Patrick(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Ferry, Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Kramer Levin Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Holme, Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MTH | Telephone conference with DK re Fee Auditor's Report re F/P. | 0.20 | 61.00 |
|  | FOR CURRENT SERVICES RENDERED | 41.90 | 6,664.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $425.00 | $170.00 |
| Mark T. Hurford | 8.90 | 305.00 | 2,714.50 |
| Marla R. Eskin | 1.00 | 340.00 | 340.00 |
| Kathleen Campbell Davis | 3.00 | 230.00 | 690.00 |
| Katherine Hemming | 28.00 | 95.00 | 2,660.00 |
| Kathryn S. Keller | 0.60 | 150.00 | 90.00 |

TOTAL CURRENT WORK                                                        6,664.50

08/20/2007        Payment - Thank you. (May, 2007 - 80% Fees)                              -6,666.40

Page: 8

W.R. Grace                                                                    08/31/2007
                                                         ACCOUNT NO:        3000-13D
                                                         STATEMENT NO:             60

Fee Applications, Others


            BALANCE DUE                                             $17,898.90


            Any payments received after the statement date will be
            applied to next month's statement.  Please note your
            account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:              75 |

Hearings

| | PREVIOUS BALANCE | | $37,184.85 |
|---|---|---|---|
| | | HOURS | |
| **08/01/2007** | | | |
| MTH | Attending hearing. | 3.50 | 1,067.50 |
| | | | |
| **08/02/2007** | | | |
| MRE | Meeting with MTH regarding hearing | 0.20 | 68.00 |
| MTH | Meet with MRE re: hearing | 0.20 | 61.00 |
| | | | |
| **08/03/2007** | | | |
| MTH | Reviewing correspondence from Court Reporter re transcript under seal re August 1 hearing and Correspondence to Counsel re same. | 0.30 | 91.50 |
| DAC | Review memo re: 8/1 hearing | 0.20 | 85.00 |
| | | | |
| **08/06/2007** | | | |
| MRE | Review of hearing memo | 0.20 | 68.00 |
| | | | |
| **08/08/2007** | | | |
| KH | Review and compare hotel contracts for Omnibus Hearing dates | 0.40 | 38.00 |
| | | | |
| **08/21/2007** | | | |
| MTH | Reviewing correspondence from NDF re August hearing; Reviewing correspondence from S. Lurie re same and response to same. | 0.10 | 30.50 |
| MTH | Discussion with B. Campbell re preparations for August hearing and Reviewing correspondence from B. Campbell (x2) re same. | 0.20 | 61.00 |
| MTH | Reviewing preliminary Agenda for Hearing. | 0.20 | 61.00 |
| MTH | Correspondence to JON re draft hearing Agenda. | 0.10 | 30.50 |
| MTH | Reviewing draft hearing agenda and Correspondence to EI, PVNL and NDF re same. | 0.50 | 152.50 |
| | | | |
| **08/22/2007** | | | |
| MTH | Telephone conference with JON re August hearing. | 0.10 | 30.50 |

W.R. Grace

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **08/23/2007** | | | | |
| | MRE | Review of e-mails from MTH regarding hearing matters | 0.10 | 34.00 |
| | MTH | Reviewing Agenda for Hearing. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JON re revised Agenda for August omnibus and response to same from R. Frankel. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from JB re Agenda for August Omnibus Hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL, BS, RGM, PB and MK re revised Agenda for August hearing. | 0.10 | 30.50 |
| | MTH | Correspondence to PVNL, NDF re various issues for August hearing. | 0.20 | 61.00 |
| **08/24/2007** | | | | |
| | MTH | Correspondence to PVNL and NDF re Amended Agenda. | 0.10 | 30.50 |
| **08/25/2007** | | | | |
| | MTH | Preparation for Hearing. | 0.50 | 152.50 |
| **08/27/2007** | | | | |
| | MTH | Reviewing Order re notice of change of hearing dates; discussion with B. Campbell re same; Reviewing correspondence from B. Campbell to PVNL, NDF and RER re same. | 0.10 | 30.50 |
| | KH | Prepare binder for 8/29 hearing | 1.50 | 142.50 |
| | KH | Draft Hearing Memo for 8/29 | 0.80 | 76.00 |
| **08/28/2007** | | | | |
| | MTH | Reviewing correspondence from JON re Amended Agenda. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from multiple counsel re change in hearing start time for August 29. | 0.10 | 30.50 |
| **08/29/2007** | | | | |
| | MTH | Attending hearing in Pittsburgh, PA. | 2.90 | 884.50 |
| | MTH | Preparing for Hearing. | 1.60 | 488.00 |
| **08/30/2007** | | | | |
| | MTH | Discussion with BC re transcript of August 29 hearing and Reviewing correspondence from BC re same. | 0.20 | 61.00 |
| | MTH | Correspondence to NDF re August hearing transcript. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 15.20 | 4,110.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $425.00 | $85.00 |
| Mark T. Hurford | 11.80 | 305.00 | 3,599.00 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |
| Katherine Hemming | 2.70 | 95.00 | 256.50 |

W.R. Grace

Hearings

Page: 3
08/31/2007
ACCOUNT NO:        3000-15D
STATEMENT NO:              75

TOTAL CURRENT WORK                                                          4,110.50

08/20/2007      Payment - Thank you. (May, 2007 - 80% Fees)               -10,816.00

BALANCE DUE                                                               $30,479.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
|  | STATEMENT NO: | 60 |

Litigation and Litigation Consulting

|  |  |  |  |  |
|---|---|---|---|---|
| PREVIOUS BALANCE |  |  |  | $9,174.00 |
|  |  |  | HOURS |  |
| 08/03/2007 |  |  |  |  |
| MTH | Reviewing correspondence from LS re revised proposed Order re BNSF and related and Reviewing correspondence from CC re same and Reviewing correspondence from NDF re same. |  | 0.30 | 91.50 |
| 08/13/2007 |  |  |  |  |
| DEM | Preparation and e-filing of CA3 Dismissal Agreement. |  | 0.30 | 28.50 |
| 08/29/2007 |  |  |  |  |
| MTH | Reviewing Court's Amended Order re BNSF and Montana litigation and Correspondence to PVNL and NDF re same. |  | 0.30 | 91.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.90 | 211.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $305.00 | $183.00 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 211.50 |
| 08/20/2007 | Payment - Thank you. (May, 2007 - 80% Fees) | -3,074.40 |
| BALANCE DUE |  | $6,311.10 |

Page: 2

W.R. Grace

08/31/2007

ACCOUNT NO:      3000-16D
STATEMENT NO:            60

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-17D |
| | STATEMENT NO:            60 |

Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $19,044.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 08/01/2007 | | | | |
| | MTH | Reviewing correspondence (multiple) from JAL and PVNL re dismissal of exclusivity appeal. | 0.20 | 61.00 |
| | MTH | Multiple correspondence to and from JAL and NDF re dismissal of exclusivity appeal. | 0.20 | 61.00 |
| 08/02/2007 | | | | |
| | MTH | Telephone conference with JAL re exclusivity appeal. | 0.30 | 91.50 |
| | MTH | Additional telephone conference with JAL re CA3 exclusivity appeal. | 0.20 | 61.00 |
| 08/03/2007 | | | | |
| | MTH | Reviewing correspondence from DB re CA3 dismissal agreement. | 0.10 | 30.50 |
| 08/06/2007 | | | | |
| | MTH | Correspondence to ACC, PD and FCR counsel re CA3 stipulation. | 0.10 | 30.50 |
| 08/07/2007 | | | | |
| | MTH | Reviewing correspondence from DB re Dismissal Agreement and related correspondence. | 0.20 | 61.00 |
| 08/08/2007 | | | | |
| | MTH | Reviewing correspondence from TT re CA3 appeal and response to same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from D Boll re revised Dismissal Agreement for CA3 appeal and response to same; reviewing revised Dismissal Agreement and Correspondence to PD, FCR re same; Correspondence to D Boll re same and response to same. | 0.50 | 152.50 |
| | MTH | Telephone conference with JAL re dismissal agreement re CA3 exclusivity appeal. | 0.20 | 61.00 |

Page: 2

W.R. Grace
08/31/2007
ACCOUNT NO:    3000-17D
STATEMENT NO:    60

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/09/2007 | | | | |
| | MTH | Correspondence to counsel involved in CA3 exclusivity appeal and reviewing response to same. | 0.20 | 61.00 |
| | MTH | Working on dismissal agreement re CA3 stipulation and correspondence to and from counsel re same. | 0.50 | 152.50 |
| 08/10/2007 | | | | |
| | MTH | Correspondence to and from D Boll and DEM re Dismissal Agreement re Exclusivity Agreement. | 0.20 | 61.00 |
| 08/13/2007 | | | | |
| | MTH | Reviewing correspondence from TT re third circuit appeal re exclusivity. | 0.10 | 30.50 |
| 08/14/2007 | | | | |
| | MTH | Correspondence to and from DEM and Debtors' counsel re dismissal agreement. | 0.10 | 30.50 |
| 08/15/2007 | | | | |
| | MTH | Reviewing correspondence from JON and DEM re exclusivity appeal. | 0.10 | 30.50 |
| 08/23/2007 | | | | |
| | MTH | Reviewing Order entered Dismissing CA3 exclusivity appeals. | 0.10 | 30.50 |
| 08/24/2007 | | | | |
| | MTH | Correspondence to EI, PVNL re Order from CA3 dismissing appeal. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 3.60 | 1,098.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.60 | $305.00 | $1,098.00 |

TOTAL CURRENT WORK                                                          1,098.00

BALANCE DUE                                                          $20,142.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2007
ACCOUNT NO:     3000-18D
STATEMENT NO:            60

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                    -$181.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/28/2007 |  |  |  |  |
| MTH | Reviewing correspondence from BC to PVNL re Prete motion for stay relief. |  | 0.10 | 30.50 |
| 08/31/2007 |  |  |  |  |
| MTH | Reviewing correspondence from PVNL re Prete stay relief motion. |  | 0.10 | 30.50 |
| MTH | Correspondence to PVNL, NDF re Pietra stay relief motion. |  | 0.10 | 30.50 |
| MTH | Reviewing Prete Stay Relief Motion. |  | 0.30 | 91.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.60 | 183.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $305.00 | $183.00 |

TOTAL CURRENT WORK                                                                    183.00

BALANCE DUE                                                                                 $1.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:    59 |

Tax Litigation

PREVIOUS BALANCE                                                                                    $609.10

BALANCE DUE                                                                                          $609.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2007
ACCOUNT NO:      3000-21D
STATEMENT NO:            51

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,929.20 |
| 08/01/2007 | | | |
| MTH | Non-working travel time from Pittsburgh (half of actual time). | 1.80 | 549.00 |
| 08/29/2007 | | | |
| MTH | Non-working travel time to and from Pittsburgh for August Omnibus Hearing (billed at one half actual time). | 3.40 | 1,037.00 |
| | FOR CURRENT SERVICES RENDERED | 5.20 | 1,586.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.20 | $305.00 | $1,586.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 1,586.00 |

| | |
|---|---|
| 08/20/2007   Payment - Thank you. (May, 2007 - 80% Fees) | -2,806.00 |

| | |
|---|---|
| BALANCE DUE | $4,709.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                        08/31/2007
Wilmington  DE                                                                          ACCOUNT NO:       3000-22D
                                                                                        STATEMENT NO:              64

Valuation

PREVIOUS BALANCE                                                                                          $1,185.00

BALANCE DUE                                                                                               $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
08/31/2007
Wilmington  DE
ACCOUNT NO:       3000-23D
STATEMENT NO:              64

ZAI Science Trial

PREVIOUS BALANCE                                                              $1,620.10

BALANCE DUE                                                                    $1,620.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-24D |
|  | STATEMENT NO:                37 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                    -$56.00

CREDIT BALANCE                                                                                       -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2007
Wilmington  DE                                        ACCOUNT NO:        3000-25D
                                                      STATEMENT NO:             30

Others

PREVIOUS BALANCE                                                          $56.00

BALANCE DUE                                                               $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                08/31/2007
Wilmington  DE                                    ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 351.20 | 0.00 | 0.00 | 0.00 | 0.00 | $351.20 |
| 3000-02 Asset Disposition | | | | | |
| 1,449.90 | 0.00 | 0.00 | 0.00 | 0.00 | $1,449.90 |
| 3000-04 Case Administration | | | | | |
| 574.40 | 2,099.50 | 0.00 | 0.00 | 0.00 | $2,673.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 73,168.40 | 8,506.50 | 0.00 | 0.00 | -12,323.20 | $69,351.70 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 523.40 | 1,037.00 | 0.00 | 0.00 | -146.40 | $1,414.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 42,666.00 | 9,945.50 | 0.00 | 0.00 | -12,965.20 | $39,646.30 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,847.20 | 1,461.00 | 0.00 | 0.00 | -805.20 | $4,503.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 5,782.80 | 2,699.50 | 0.00 | 0.00 | 0.00 | $8,482.30 |
| 3000-11 Expenses | | | | | |
| 36,090.35 | 0.00 | 5,841.86 | 0.00 | -6,276.41 | $35,655.80 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,587.00 | 675.00 | 0.00 | 0.00 | -783.60 | $4,478.40 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 17,900.80 | 6,664.50 | 0.00 | 0.00 | -6,666.40 | $17,898.90 |
| 3000-15 Hearings | | | | | |
| 37,184.85 | 4,110.50 | 0.00 | 0.00 | -10,816.00 | $30,479.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 9,174.00 | 211.50 | 0.00 | 0.00 | -3,074.40 | $6,311.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 19,044.00 | 1,098.00 | 0.00 | 0.00 | 0.00 | $20,142.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -181.20 | 183.00 | 0.00 | 0.00 | 0.00 | $1.80 |
| 3000-20 Tax Litigation | | | | | |
| 609.10 | 0.00 | 0.00 | 0.00 | 0.00 | $609.10 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,929.20 | 1,586.00 | 0.00 | 0.00 | -2,806.00 | $4,709.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,620.10 | 0.00 | 0.00 | 0.00 | 0.00 | $1,620.10 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 261,506.50 | 40,277.50 | 5,841.86 | 0.00 | -56,662.81 | $250,963.05 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.