## EXHIBIT A

## Case Administration (176.20 Hours; $ 44,653.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .80 | $875 | 700.00 |
| Peter Van N. Lockwood | 6.00 | $800 | 4,800.00 |
| Trevor W. Swett | 2.30 | $630 | 1,449.00 |
| Rita C. Tobin | 2.40 | $480 | 1,152.00 |
| Kevin C. Maclay | 2.40 | $435 | 1,044.00 |
| James P. Wehner | 1.00 | $425 | 425.00 |
| Danielle K. Graham | 25.20 | $320 | 8,064.00 |
| Jeanna M. Rickards | 14.70 | $235 | 3,454.50 |
| Erroll G. Butts | 5.00 | $225 | 1,125.00 |
| Andrew J. Sackett | 4.60 | $225 | 1,035.00 |
| David B. Smith | 16.20 | $225 | 3,645.00 |
| J. Blake Pinard | .30 | $215 | 64.50 |
| Andrew D. Katznelson | 6.50 | $195 | 1,267.50 |
| Carrie D. Kelly | 36.30 | $185 | 6,715.50 |
| Samira A. Taylor | 52.50 | $185 | 9,712.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/2/2007 | JPW | 425.00 | 0.40 | Prepare update letters re LTC |
| 7/3/2007 | CDK | 185.00 | 1.50 | Retrieve specific pleading files, reproduce the documents into PDF to be emailed to appropriate attorney group |
| 7/3/2007 | CDK | 185.00 | 4.00 | Identify, review and compile expert reports to be distributed to all appropriate attorney group |
| 7/3/2007 | JPW | 425.00 | 0.10 | Follow up to letters re LTC |
| 7/5/2007 | JPW | 425.00 | 0.10 | Meet with TWS re report to Committees re LTC; memo re documents related to LTC |
| 7/5/2007 | CDK | 185.00 | 3.00 | Reproduce, sort and merge documents for future reference by the attorney group |
| 7/6/2007 | SAT | 185.00 | 0.20 | Organize pleadings into case files. |
| 7/9/2007 | SAT | 185.00 | 1.70 | Assist BSB with compilation of profusion reading spreadsheet. |

{D0095230.1 }

| 7/9/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 7/9/2007 | CDK | 185.00 | 1.50 | Review and reproduce transcripts for the attorney group |
| 7/9/2007 | CDK | 185.00 | 3.00 | Update Grace medical database |
| 7/10/2007 | CDK | 185.00 | 4.50 | Update Grace medical literature database |
| 7/10/2007 | JPW | 425.00 | 0.10 | Draft memo to Committee re LTC subpoena |
| 7/11/2007 | SAT | 185.00 | 2.50 | Organize pleadings into case files. |
| 7/11/2007 | JPW | 425.00 | 0.10 | Revise memo to Committee re subpoenas; meet with TWS re memo |
| 7/11/2007 | CDK | 185.00 | 2.50 | Update Grace medical literature database |
| 7/11/2007 | JMR | 235.00 | 0.90 | Research regarding legal issues pertaining to LTC matter. (Divided among eleven bankruptcies) |
| 7/12/2007 | JMR | 235.00 | 1.10 | Research regarding legal issues pertaining to LTC matter. (Divided among eleven bankruptcies) |
| 7/12/2007 | SAT | 185.00 | 0.40 | Organize pleadings into case files. |
| 7/12/2007 | SAT | 185.00 | 1.80 | QC Grace expert witness article database. |
| 7/13/2007 | SAT | 185.00 | 5.00 | QC Grace expert witness article database. |
| 7/13/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 7/13/2007 | CDK | 185.00 | 7.00 | Update Grace medical literature database |
| 7/13/2007 | JMR | 235.00 | 1.20 | Research regarding legal issues pertaining to LTC matter (8.5); prepare memorandum summarizing findings (4.2). (Divided among eleven bankruptcies) |
| 7/13/2007 | DKG | 320.00 | 0.40 | Conduct research re LTC matter. (Divided among eleven bankruptcies) |
| 7/14/2007 | JMR | 235.00 | 1.10 | Research regarding legal issues pertaining to LTC matter (3.4); prepare memorandum summarizing findings (8.2). (Divided among eleven bankruptcies) |
| 7/15/2007 | JMR | 235.00 | 0.20 | Analysis of subjects to be included in legal memorandum pertaining to LTC matter (1.0); |

| | | | | research regarding legal issues pertaining to LTC matter (1.3). (Divided among eleven bankruptcies) |
|---|---|---|---|---|
| 7/15/2007 | KCM | 435.00 | 0.20 | Review/edit research memorandum (1.7); telephone conference with JMR re research and memorandum (1.0). (Divided among eleven bankruptcies) |
| 7/16/2007 | KCM | 435.00 | 0.20 | Review/analyze cases and materials re LTC issues. (Divided among eleven bankruptcies) |
| 7/16/2007 | DBS | 225.00 | 0.20 | Research and compile cases cited in memo for attorney review. (Divided among eleven bankruptcies) |
| 7/16/2007 | DKG | 320.00 | 0.90 | Conduct research re LTC matter. (Divided among eleven bankruptcies) |
| 7/16/2007 | JMR | 235.00 | 0.80 | Research regarding legal issues pertaining to LTC matter and revision of memorandum. (Divided among eleven bankruptcies) |
| 7/16/2007 | JP | 215.00 | 0.10 | Research attorney/witness relationship for JMR. (Divided among five bankruptcies) |
| 7/16/2007 | PVL | 800.00 | 0.10 | Review 3 miscellaneous filings. |
| 7/16/2007 | SAT | 185.00 | 1.70 | QC Grace expert witness article database. |
| 7/16/2007 | SAT | 185.00 | 8.00 | Edit and add data to Profusion Reading Comparison spreadsheet as per BSB instructions. |
| 7/16/2007 | CDK | 185.00 | 2.50 | Update Grace medical literature database; quality check medical literature database |
| 7/16/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 7/17/2007 | SAT | 185.00 | 5.30 | Edit and add data to Profusion Reading Comparison spreadsheet as per BSB instructions. |
| 7/17/2007 | PVL | 800.00 | 0.20 | Review 4 miscellaneous filings (.1); review Hurford memo (.1). |
| 7/17/2007 | JMR | 235.00 | 0.80 | Continue to revise memorandum regarding LTC issues. (Divided among eleven bankruptcies) |
| 7/17/2007 | JP | 215.00 | 0.20 | Research for JMR re assist in compiling and assessing documents. (Divided among eleven bankruptcies) |

| 7/18/2007 | JMR | 235.00 | 1.40 | Continue research regarding legal issues pertaining to LTC matter (7.8); revise and continue to prepare memorandum summarizing findings (7.6). (Divided among eleven bankruptcies) |
| 7/18/2007 | DKG | 320.00 | 0.10 | Attention to research issues re LTC matter. (Divided among three bankruptcies) |
| 7/18/2007 | PVL | 800.00 | 0.10 | Review 7 miscellaneous filings. |
| 7/18/2007 | SAT | 185.00 | 3.00 | QC Grace expert witness article database. |
| 7/18/2007 | CDK | 185.00 | 4.30 | Quality check medical literature database |
| 7/19/2007 | CDK | 185.00 | 2.50 | Quality check medical literature database |
| 7/19/2007 | SAT | 185.00 | 2.90 | QC Grace expert witness article database. |
| 7/19/2007 | PVL | 800.00 | 0.30 | Teleconference Hurford. |
| 7/19/2007 | ADK | 195.00 | 1.00 | Perform review of court documents to identify relevant material for EI and RCT. |
| 7/19/2007 | JMR | 235.00 | 0.30 | Continue preparation of memorandum re legal issues pertaining to LTC matter. (Divided among eleven bankruptcies) |
| 7/20/2007 | JMR | 235.00 | 0.30 | Revise draft of the memorandum, research legal issues pertaining to LTC matter. (Divided among eleven bankruptcies) |
| 7/23/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 7/24/2007 | PVL | 800.00 | 0.30 | Review 11 miscellaneous filings (.1); review Hurford memo (.2). |
| 7/24/2007 | SAT | 185.00 | 0.40 | Organize pleadings into case files.` |
| 7/26/2007 | PVL | 800.00 | 0.40 | Teleconference Brickley (.3); review 5 miscellaneous filings (.1).. |
| 7/26/2007 | SAT | 185.00 | 0.70 | Prepared to cover letter and documents for delivery to L. Welch as per BSB instructions. |
| 7/26/2007 | SAT | 185.00 | 5.80 | Edit and add data to Profusion Reading Comparison spreadsheet as per BSB instructions. |

| | | | | |
|---|---|---|---|---|
| 7/27/2007 | TWS | 630.00 | 0.10 | E-mail JPW re retention of financial advisor |
| 7/27/2007 | SAT | 185.00 | 13.10 | and add data to Profusion Reading Comparison spreadsheet as per BSB instructions. |
| 7/27/2007 | PVL | 800.00 | 0.20 | Teleconference Brumby. |
| 7/27/2007 | ADK | 195.00 | 0.50 | Prepared all necessary materials for upcoming conference call for EI. |
| 7/30/2007 | PVL | 800.00 | 0.10 | Review 9 miscellaneous filings. |
| 7/30/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 7/30/2007 | TWS | 630.00 | 0.70 | Conferences with JPW re application to retain financial advisor (2x) (.3); telephone conference with PVNL re retention applications for financial advisor (.4) |
| 7/31/2007 | TWS | 630.00 | 0.70 | Conference with JPW re Charter Oak retention application (.3); e-mail NDF re same (.1); e-mail to/from B. Becker; telephone conference with B. Becker with JPW (.2); e-mail re Charter Oak application (.1) |
| 7/31/2007 | PVL | 800.00 | 0.10 | Review 16 miscellaneous filings. |
| 8/1/2007 | ADK | 195.00 | 1.00 | Perform review of documents to identify relevant documents for EI and RCT. |
| 8/3/2007 | PVL | 800.00 | 0.20 | Review 4 miscellaneous orders (.1); review 8 miscellaneous filings (.1). |
| 8/6/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 8/7/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 8/7/2007 | ADK | 195.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 8/8/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 8/9/2007 | KCM | 435.00 | 0.90 | Draft memo; review/analyze cases and materials |
| 8/10/2007 | KCM | 435.00 | 0.50 | Plan/prepare for and meet with JMR; review/analyze cases and materials and memoranda |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 8/13/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 8/15/2007 | KCM | 435.00 | 0.60 | Draft/revise memo; research and review cases and materials re files issue |
| 8/16/2007 | TWS | 630.00 | 0.10 | Telephone conference with JPW and EI re LTC matters; conference with EI re same |
| 8/16/2007 | PVL | 800.00 | 0.10 | Review 4 miscellaneous filings. |
| 8/17/2007 | PVL | 800.00 | 0.10 | Review 2 miscellaneous filings. |
| 8/17/2007 | EI | 875.00 | 0.30 | Fee apps. (.1); attempt to set up meeting (.2). |
| 8/20/2007 | TWS | 630.00 | 0.20 | Telephone conference with J. Baer re LTC matter |
| 8/20/2007 | PVL | 800.00 | 0.20 | Review 12 miscellaneous filings (.1); teleconference with Millner (.1). |
| 8/21/2007 | PVL | 800.00 | 0.20 | Review draft agenda and e-mail NDF (.1); conference with Hurtford and NDF; review e-mails and reply (.1). |
| 8/22/2007 | JMR | 235.00 | 6.60 | Review memo regarding the fair and equitable requirement and update authority and revise (2.1); perform additional legal research (1.8); revise and finalize memo (2.7) |
| 8/22/2007 | PVL | 800.00 | 0.10 | Review 5 miscellaneous filings. |
| 8/23/2007 | TWS | 630.00 | 0.30 | Telephone conference with EI re LTC matter (.1); conference      with NDF re same (.2) |
| 8/24/2007 | ADK | 195.00 | 0.50 | Assisted NDF and DBS with Manville docket search for Debi Felder. |
| 8/26/2007 | PVL | 800.00 | 0.20 | Review 14 miscellaneous filings. |
| 8/28/2007 | TWS | 630.00 | 0.10 | E-mail JPW re UST motion for examiner |
| 8/28/2007 | ADK | 195.00 | 1.00 | Perform review of  court documents to identify relevant documents for EI and RCT. |
| 8/28/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 8/28/2007 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |

| 8/29/2007 | EI | 875.00 | 0.50 | Memos re: LTC examiner issues (.3); read report on CO motion (.2). |
| 8/30/2007 | PVL | 800.00 | 0.10 | Review Hurford draft memorandum. |
| 8/31/2007 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material for EI case binder. |
| 8/31/2007 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |
| 9/4/2007 | RCT | 480.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 9/4/2007 | DBS | 225.00 | 4.70 | Update case calendar (.2); compile and review pleadings, correspondence and discovery materials for electronic and hard case files (4.5). |
| 9/4/2007 | PVL | 800.00 | 0.10 | Review 8 miscellaneous filings. |
| 9/5/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 9/5/2007 | PVL | 800.00 | 0.20 | Review 11 miscellaneous filings (.1); review draft resp. re examiner motion (.1). |
| 9/5/2007 | DBS | 225.00 | 4.10 | Compile expert report for expert review (.3); coordinate with court reporter re scheduling issues for upcoming depositions and compile deposition information for their review (3.8). |
| 9/6/2007 | DBS | 225.00 | 7.20 | Compile documents and materials for use in upcoming deposition preparation meeting (4.5); coordinate with court reporter re scheduling issues for upcoming depositions and compile deposition information for their review (2.7). |
| 9/7/2007 | PVL | 800.00 | 0.10 | Review draft response to LTC. |
| 9/10/2007 | PVL | 800.00 | 0.20 | Review 6 miscellaneous filings (.1); review Hurford memo (.1). |
| 9/10/2007 | DKG | 320.00 | 3.00 | Attention to Moolgavkar deposition (3.0) |
| 9/11/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 9/11/2007 | DKG | 320.00 | 5.00 | Attention to Moolgavkar deposition (5.0). |
| 9/11/2007 | PVL | 800.00 | 0.10 | Review 4 miscellaneous filings. |

| | | | | |
|---|---|---|---|---|
| 9/12/2007 | DKG | 320.00 | 4.50 | Attention to Moolgavkar deposition (3.5); attention to Daubert research issues (1.0). |
| 9/13/2007 | DKG | 320.00 | 3.80 | Attention to Moolgavkar deposition (2.5); attention to Daubert research issues (1.3). |
| 9/13/2007 | AJS | 225.00 | 1.50 | Legal research re evidence issues. |
| 9/14/2007 | AJS | 225.00 | 3.10 | Legal research re evidence issues. |
| 9/14/2007 | DKG | 320.00 | 7.50 | Attention to Daubert motions (.5); complete Heckman project (7.0). |
| 9/14/2007 | PVL | 800.00 | 0.20 | Review 5 miscellaneous filings (.1); review draft Grace optimization motion (.1). |
| 9/17/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 9/17/2007 | PVL | 800.00 | 0.10 | Review 4 miscellaneous filings. |
| 9/18/2007 | PVL | 800.00 | 0.10 | Review revised agenda. |
| 9/21/2007 | PVL | 800.00 | 1.20 | Review 22 miscellaneous filings (.1); review email (.4); review 7 pls counsel resps to 3rd set of rogs (.7). |
| 9/24/2007 | RCT | 480.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 9/24/2007 | PVL | 800.00 | 0.10 | Review 6 miscellaneous filings. |
| 9/25/2007 | PVL | 800.00 | 0.10 | Review Hurford memo and reply. |
| 9/26/2007 | ADK | 195.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 9/27/2007 | TWS | 630.00 | 0.10 | Telephone conference with M. Whipple; conference with JPW re LTC matter; edit letter to US Trustees; discuss same with EI; telephone conference with A. Tersigni |
| 9/27/2007 | ADK | 195.00 | 0.50 | Review of file record index file, recalled materials from warehouse for NDF. |
| 9/27/2007 | JPW | 425.00 | 0.20 | Telephone conference with M. Hurford; meet with TWS re Heller Ehman Report; draft letter to UST; telephone conference with A. Tersigni re report; telephone conference with EI re report |

| | | | | |
|---|---|---|---|---|
| 9/28/2007 | EGB | 225.00 | 5.00 | Copy DVD's for W. Slocombe and assist with finding additional materials; load additional data into his personal folder. |

**Total Task Code .04**        **176.20**

## Claim Analysis Objection & Resolution (Asbestos) (27.90 Hours; $ 22,320.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 27.90 | $800 | 22,320.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/13/2007 | PVL | 800.00 | 0.60 | Review email (.2); review Grace response to motion to alter order (.2); review CA9 op re govt appeal re excluded evidence (.2). |
| 7/14/2007 | PVL | 800.00 | 0.20 | Review B&B resps to 3rd set of rogs. |
| 7/16/2007 | PVL | 800.00 | 0.20 | Review email and reply (.1); review Motley Rice rog answers (.1). |
| 7/17/2007 | PVL | 800.00 | 0.90 | Confer NDF (.5) review Motley Rice, Kelley & Ferraro and Angelos rog answers (.4). |
| 7/18/2007 | PVL | 800.00 | 0.20 | Review Baer email and slides (.1); review Grace reply to Speights motion to supplement (.1). |
| 7/19/2007 | PVL | 800.00 | 1.50 | Teleconference EI (.2); review email (.1); review Grace prot order opposition (.4); review Carrington article (.8). |
| 7/20/2007 | PVL | 800.00 | 1.30 | Review Motley Rice brief re SOL issues (.2); review Speights appeal brief re satisfied claims (.4); review Celotex trust subpoena opposition (.5); review DDI trust subpoena opposition (.2). |
| 7/23/2007 | PVL | 800.00 | 0.20 | Confer Esserman. |

| 7/24/2007 | PVL | 800.00 | 0.10 | Review Grace MIL re nullum tempus issue. |
| 7/25/2007 | PVL | 800.00 | 0.10 | Review Motley Rice reply re nullum tempus. |
| 7/26/2007 | PVL | 800.00 | 0.70 | Review Longo rebuttal report (.4); review drafts of opposition re law firm depos (.3). |
| 7/27/2007 | PVL | 800.00 | 0.10 | Review email. |
| 7/30/2007 | PVL | 800.00 | 0.90 | Review email and reply (.2); review Grace reply brief re nullum tempus (.1); review Grace reply re trust subpoenas (.2); review MMWR and B&B et al responses re attorney depositions (.4). |
| 7/31/2007 | PVL | 800.00 | 0.30 | Review Roggli supplemental report. |
| 8/1/2007 | PVL | 800.00 | 0.60 | Review email (.1); review Whitehouse rebuttal report to Haber (.5). |
| 8/3/2007 | PVL | 800.00 | 0.20 | Review email. |
| 8/4/2007 | PVL | 800.00 | 1.20 | Review 8/1/07 transcript. |
| 8/8/2007 | PVL | 800.00 | 0.30 | Review email. |
| 8/9/2007 | PVL | 800.00 | 0.10 | Review email. |
| 8/10/2007 | PVL | 800.00 | 0.40 | Review FCR rogs to Grace (.2); review email and reply (.2). |
| 8/13/2007 | PVL | 800.00 | 0.40 | Review email and reply. |
| 8/15/2007 | PVL | 800.00 | 0.50 | Review 3 Anderson briefs re class cert. |
| 8/17/2007 | PVL | 800.00 | 0.40 | Review Grace reply re PD class cert. |
| 8/19/2007 | PVL | 800.00 | 0.10 | Review email. |
| 8/20/2007 | PVL | 800.00 | 0.30 | Teleconference with Rescho (.2); review e-mails and reply (.1) |
| 8/21/2007 | PVL | 800.00 | 0.50 | Review Ga. Pac. v. Stephens and Pena opinions. |
| 8/22/2007 | PVL | 800.00 | 0.10 | Review Grace opposition brief regarding unauthorized claims. |
| 8/24/2007 | PVL | 800.00 | 0.10 | Review e-mail. |
| 8/26/2007 | PVL | 800.00 | 0.10 | Review CCC stip. re BP claim. |

{D0095230.1 }

| 8/27/2007 | PVL | 800.00 | 0.10 | Review e-mails. |
| 8/29/2007 | PVL | 800.00 | 0.30 | Review Am. Assn. of Actuaries monograph. |
| 8/30/2007 | PVL | 800.00 | 0.30 | Review motion re Prudential settlement (.2); review correspondence (.1). |
| 9/4/2007 | PVL | 800.00 | 2.60 | Review draft response to motion re NIOSH and email Hurford (.1); review JPW expert summaries (.4); review email and reply (.3); prep for EI teleconference (.2); teleconference EI, NDF, WBS and JPW re est. prep. (1.6). |
| 9/5/2007 | PVL | 800.00 | 0.10 | Teleconference Esserman. |
| 9/6/2007 | PVL | 800.00 | 1.10 | Review FCR doc request (.1); review email (.1); review Grace suppl brief re Canadian claims (.3); review Irvine report re Canadian PD claims (.6). |
| 9/10/2007 | PVL | 800.00 | 1.00 | Review email (.1); review Grace rog answers to Libby Cls (.2); confer NDF (.7). |
| 9/11/2007 | PVL | 800.00 | 0.50 | Conference NDF, BSB, JAL and JPW. |
| 9/12/2007 | PVL | 800.00 | 0.50 | Confer Snyder. |
| 9/13/2007 | PVL | 800.00 | 2.60 | Review draft Snyder report. |
| 9/14/2007 | PVL | 800.00 | 0.40 | Review Prudential 9019 motion and email Hurford (.2); review revised Snyder report (.2). |
| 9/17/2007 | PVL | 800.00 | 1.90 | Teleconference Snyder, Miller and NDF (1.1); confer NDF (.6); review Snyder draft and reply (.2). |
| 9/18/2007 | PVL | 800.00 | 0.50 | Review motions re Dies PD settlements. |
| 9/19/2007 | PVL | 800.00 | 0.10 | Review draft fact witness list and NDF email. |
| 9/20/2007 | PVL | 800.00 | 1.60 | Confer NDF (.6); review email and reply (.3); review NDF memo and reply (.2); review 9.20.07 CA9 opinion in US v. Grace (.5). |
| 9/24/2007 | PVL | 800.00 | 0.10 | Review email and reply. |
| 9/25/2007 | PVL | 800.00 | 0.50 | Review email (.2); review Anderson Memorial D. Ct. reply brief (.2); review Grace fact witness test (.1). |

| 9/26/2007 | PVL | 800.00 | 0.50 | Review expert reports (.3); review NDF memo and reply (.1); confer NDF (.1). |
| 9/27/2007 | PVL | 800.00 | 0.50 | Review expert reports (.1); review email and reply (.1); confer NDF (.2); review depo calendar (.1). |
| 9/28/2007 | PVL | 800.00 | 0.10 | Review email. |

**Total Task Code .05**    **27.90**

## Claims Analysis Objection & Resolution (Non-Asbestos) (1.10 Hours; $ 880.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 1.10 | $800 | 880.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 9/22/2007 | PVL | 800.00 | 1.10 | Review draft EPA settlement agreement and email EI re same. |

**Total Task Code .06**    **1.10**

## Committee, Creditors', Noteholders' or Equity Holders' (1.50 Hours; $ 1,312.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.50 | $875 | 1,312.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/30/2007 | EI | 875.00 | 1.40 | Committee call (1.0); t/c PVNL/NDF re: same (.2); t/c Rice re: same (.2). |
| 9/21/2007 | EI | 875.00 | 0.10 | Minutes review. |

**Total Task Code .07**    **1.50**

**<u>Employment Benefits/Pension (.40 Hours; $ 263.00)</u>**

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $800 | 80.00 |
| Ronald E. Reinsel | .30 | $610 | 183.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/2/2007 | PVL | 800.00 | 0.10 | Review email and memo re LTIP. |
| 8/9/2007 | RER | 610.00 | 0.30 | Correspondence re: LTIP issues. |

**Total Task Code .08      .40**

**<u>Employment Applications, Others (9.90 Hours; $ 5,827.50)</u>**

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Elihu Inselbuch | 3.10 | $875 | 2,712.50 |
| Peter Van N. Lockwood | .30 | $800 | 240.00 |
| Trevor W. Swett | 3.70 | $630 | 2,331.00 |
| Jeffrey A. Liesemer | .10 | $445 | 44.50 |
| Samira A. Taylor | 2.70 | $185 | 499.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/1/2007 | TWS | 630.00 | 0.50 | Attention to Charter Oak application - review and edit draft declaration (.3); conference with JPW and PVNL re same (.2) |
| 8/1/2007 | PVL | 800.00 | 0.10 | Teleconference TWS and JPW re Charter Oak retention. |

| 8/1/2007 | SAT | 185.00 | 1.00 | Edit and quality check EI Declaration regarding Charter Oak Retention Application. |
|---|---|---|---|---|
| 8/1/2007 | EI | 875.00 | 0.40 | Work on CO application (.2); t/c JPW re: same (.2). |
| 8/2/2007 | SAT | 185.00 | 1.70 | Edit and quality check EI Declaration regarding Charter Oak Retention Application. |
| 8/2/2007 | TWS | 630.00 | 2.20 | Attention to Charter Oak retention application (.8); conference with JPW re same (.2); telephone conferences with A. Vara (2x); telephone conference with J. Baer; conference with NDF and JPW re next steps for Charter Oak retention application (.6); assemble materials and e-mail same to J. Baer re Charter Oak (.6) |
| 8/3/2007 | TWS | 630.00 | 0.10 | Telephone conference with A. Vara |
| 8/6/2007 | TWS | 630.00 | 0.30 | Conference with JPW re Charter Oak application; telephone conference with J. Baer re same |
| 8/7/2007 | PVL | 800.00 | 0.20 | Review email and reply re Charter Oaks retention (.1); confer TWS re same (.1). |
| 8/7/2007 | EI | 875.00 | 0.20 | T/c TWS re: CO retention (.2). |
| 8/8/2007 | TWS | 630.00 | 0.10 | E-mail re Charter Oak |
| 8/9/2007 | TWS | 630.00 | 0.20 | Review charge allocation. |
| 8/13/2007 | TWS | 630.00 | 0.30 | Telephone conference with A. Tersigni |
| 8/16/2007 | EI | 875.00 | 0.30 | Conf. TWS re: LTC issues and t/c JPW re: same (.3). |
| 8/24/2007 | EI | 875.00 | 1.90 | T/c TWS re: Charter Oak status (.2); memo to Committee re: status and proposed action (1.5); memo to NDF re: Rich point (.2). |
| 8/26/2007 | JAL | 445.00 | 0.10 | Reviewed correspondence from M. Hurford re: dismissal of exclusivity appeal. |
| 8/28/2007 | EI | 875.00 | 0.20 | LTC memos (.2). |
| 8/30/2007 | EI | 875.00 | 0.10 | Charter Oak issues (.1). |

**Total Task Code .10**    **9.90**

**Fee Applications, Applicant (18.00 Hours; $ 6,232.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .10 | $630 | 63.00 |
| Rita C. Tobin | 9.40 | $480 | 4,512.00 |
| Andrew D. Katznelson | 8.50 | $195 | 1,657.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/9/2007 | TWS | 630.00 | 0.10 | Work on prebills - telephone conference with APB re review of prebills |
| 7/17/2007 | RCT | 480.00 | 1.00 | Review pre-bills (1.0) |
| 7/18/2007 | RCT | 480.00 | 0.50 | Review exhibits (.5) |
| 7/20/2007 | RCT | 480.00 | 0.30 | Review Initial Report (.3) |
| 7/24/2007 | RCT | 480.00 | 0.50 | Review fee applications (and sign for EI)(.5) |
| 7/24/2007 | ADK | 195.00 | 1.00 | Worked on fee application |
| 7/25/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |
| 7/26/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 8/1/2007 | RCT | 480.00 | 0.20 | Review fee application schedule for August (.2) |
| 8/2/2007 | RCT | 480.00 | 0.40 | Address fee issue (.4) |
| 8/3/2007 | RCT | 480.00 | 1.00 | Address fee issue (1.0). |
| 8/7/2007 | RCT | 480.00 | 1.00 | Review pre-bills (1.0). |
| 8/8/2007 | RCT | 480.00 | 0.50 | Review Exhibits (.5) |
| 8/14/2007 | RCT | 480.00 | 0.50 | Review monthly fee applications (.5) |
| 8/14/2007 | ADK | 195.00 | 1.50 | Worked on fee application. |
| 8/16/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 8/23/2007 | ADK | 195.00 | 1.00 | Worked on fee application. |
| 8/24/2007 | ADK | 195.00 | 0.50 | Worked on fee application. |

{D0095230.1 }

| 9/10/2007 | ADK | 195.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 9/17/2007 | RCT | 480.00 | 1.50 | Review and edit prebills (1.5) |
| 9/18/2007 | RCT | 480.00 | 0.80 | Review and edit exhibits (.8) |
| 9/20/2007 | ADK | 195.00 | 1.00 | Researched firm billing information for TWS and JWR. |
| 9/21/2007 | RCT | 480.00 | 1.00 | Address fee issues (1.0) |
| 9/26/2007 | ADK | 195.00 | 1.00 | Worked on monthly fee application. |
| 9/27/2007 | ADK | 195.00 | 0.50 | Worked on monthly fee application |
| 9/28/2007 | RCT | 480.00 | 0.20 | Review fee app. schedule for October (.2) |

**Total Task Code .12        18.00**


**Fee Applications, Others (1.70 Hours; $ 1,057.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 1.20 | $800 | 960.00 |
| Andrew D. Katznelson | .50 | $195 | 97.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/22/2007 | PVL | 800.00 | 0.90 | Review e-mails and reply regarding K&E fee application (.2); teleconference with Hurford regarding same (.3); review Smith report regarding Forman Perry fee application and e-mail Hurford et al. regarding same (.4). |
| 8/30/2007 | ADK | 195.00 | 0.50 | Assisted Kattie Hemming with Kazan expense request. |
| 9/4/2007 | PVL | 800.00 | 0.10 | Review draft resp. re Forman Perry fee application. |
| 9/18/2007 | PVL | 800.00 | 0.20 | Review Forman Perry reply re fees. |

**Total Task Code .13        1.70**

{D0095230.1 }

**Hearings 8.10 Hours; $ 6,480.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | 8.10 | $800 | 6,480.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 7/20/2007 | PVL | 800.00 | 0.20 | Prep for 7/23 hearing. |
| 7/23/2007 | PVL | 800.00 | 3.80 | Attend omni hearing. |
| 8/29/2007 | PVL | 800.00 | 2.60 | Attend omni hearing by phone. |
| 9/24/2007 | PVL | 800.00 | 1.50 | Attend omni hearing by phone. |

**Total Task Code .15**       **8.10**

**Litigation and Litigation Consulting (2,406.20 Hours; $ 1,034,524.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 18.20 | $875 | 15,925.00 |
| Walter B. Slocombe | 151.50 | $685 | 103,777.50 |
| Trevor W. Swett | .10 | $630 | 63.00 |
| Bernard S. Bailor | 419.40 | $600 | 251,640.00 |
| Nathan D. Finch | 358.00 | $580 | 207,640.00 |
| Leslie M. Kelleher | 1.50 | $460 | 690.00 |
| Jeffrey A. Liesemer | 1.20 | $445 | 534.00 |
| James P. Wehner | 418.70 | $425 | 177,947.50 |
| Danielle K. Graham | 294.20 | $320 | 94,144.00 |
| Adam L. VanGrack | 317.50 | $275 | 87,312.50 |
| Jeanna M. Rickards | 46.20 | $235 | 10,857.00 |
| Erroll G. Butts | 73.50 | $225 | 16,537.50 |
| Andrew J. Sackett | 24.90 | $225 | 5,602.50 |
| David B. Smith | 227.40 | $225 | 51,165.00 |
| J. Blake Pinard | 23.90 | $215 | 5,138.50 |
| Carrie D. Kelly | 7.50 | $185 | 1,387.50 |
| Samira A. Taylor | 22.50 | $185 | 4,162.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2007 | NDF | 580.00 | 1.00 | Review JAL email re exclusivity briefing (0.5); prepare for meeting in South Carolina with plaintiffs' lawyers (0.5). |
| 7/2/2007 | NDF | 580.00 | 4.10 | Meet with J. Herrick to discuss case issues (1.0); meet with Rice to discuss same (0.2); email correspondence to and from Baer and Mullady re case issues (0.4); review expert reports from Grace experts (2.5). |
| 7/2/2007 | JP | 215.00 | 6.90 | Memo to JAL re exclusivity appeal/new issue on appeal (2.5); research Daubert argument against report of Tom Florence (4.4) |
| 7/2/2007 | DKG | 320.00 | 1.00 | Read and analyze expert reports. |
| 7/2/2007 | DKG | 320.00 | 1.40 | Attention to case status. |
| 7/2/2007 | WBS | 685.00 | 2.80 | Review reports and prepare outline of issues for conference call with our experts. |
| 7/2/2007 | JPW | 425.00 | 3.80 | Analyze Henry backup (1.7); review Grace discovery response (1.0); telephone conference with DBS re Snyder request (.3); e-mails re expert backup (.8) |
| 7/2/2007 | BSB | 600.00 | 5.20 | Deposition preparation |
| 7/2/2007 | DBS | 225.00 | 5.60 | Research and compile relevant pleadings for inclusion in joint appendix (5.0); compile expert report materials for electronic case files (.6). |
| 7/3/2007 | DBS | 225.00 | 2.60 | Research and compile relevant pleadings for inclusion in joint appendix (.4); compile expert report materials for attorney and expert review (2.2). |
| 7/3/2007 | BSB | 600.00 | 5.60 | Review of medical articles and deposition preparation |
| 7/3/2007 | WBS | 685.00 | 2.50 | Outline memo of Grace case and what we need to have to meet it (1.2); conference call with independent hygienist experts (1.3). |
| 7/3/2007 | JP | 215.00 | 1.80 | Research judicial notice (1.2); update research in third circuit brief (.6) |

| 7/3/2007 | DKG | 320.00 | 4.20 | Reading and analyzing expert reports (3.0); attention to case status (1.2). |
|----------|-----|--------|------|------------------------------------------------------------------------------|
| 7/3/2007 | NDF | 580.00 | 4.70 | Meet and confer teleconference with FCR and Grace lawyers (0.7); prepare for same (0.3); telephone conference with expert re rebuttal report (1.0); confer with JPW re case issues (0.5); emails to counsel re Grace matters (0.7); telephone conference with EI re case issue (0.1); respond to inquiry re plan potential issue (0.5); telephone conference with plaintiff counsel re interrogatory issue (0.5); review Grace redraft or order (0.4). |
| 7/3/2007 | JPW | 425.00 | 4.50 | E-mails re Henry report backup (.5); analyze Henry report backup (1.9); e-mails re discovery timing (.2); e-mails re Moolgavlen backup (.6); meet with DBS re expert report issues (.3); review memo from WBS (1.0) |
| 7/3/2007 | ALV | 275.00 | 5.70 | Review pleadings; review documents produced by debtor from the Boca Raton Depository related to individual claimants. |
| 7/5/2007 | ALV | 275.00 | 5.00 | Review pleadings (0.9); meeting with JBP regarding expert research; meetings with JMR and DKG regarding research (0.7); research concerning expert and Daubert issues (2.1); organize files; review depositions and testimony related to upcoming depositions (1.3). |
| 7/5/2007 | JPW | 425.00 | 2.50 | Analysis of expert backup issues (1.6); e-mails re expert backup (.2); telephone conference with B. Stansbury and Rust re Henry Report (.4); review draft confidentiality order (.3) |
| 7/5/2007 | NDF | 580.00 | 2.90 | Telephone conferences re interrogatory answer issue (0.5); telephone conference re discovery issue with FCR (0.5); draft materials re expert rebuttal tasks (1.0); telephone conference with Snyder re expert report (0.5); review same (0.4). |
| 7/5/2007 | DKG | 320.00 | 3.00 | Attention to case status. |
| 7/5/2007 | JP | 215.00 | 6.60 | Update research for exclusivity appeal (2.0); research potential Daubert issue (3.1); update research for exclusivity appeal (1.5) |
| 7/5/2007 | BSB | 600.00 | 7.40 | Deposition preparation (medical reports) |

| | | | | |
|---|---|---|---|---|
| 7/5/2007 | DBS | 225.00 | 4.50 | Compile expert materials from similar bankruptcy proceeding for expert review (1.7); research and compile relevant pleadings for inclusion in joint appendix (2.8). |
| 7/6/2007 | DBS | 225.00 | 2.00 | Compile expert back-up materials for expert review (.3); research and compile relevant pleadings for inclusion in joint appendix (1.7). |
| 7/6/2007 | BSB | 600.00 | 8.00 | Conference call:  Lawan Welch, MD, NDF and JPW re expert reports (1.5); continue deposition preparation (6.1); conference with DKG (.4) |
| 7/6/2007 | JP | 215.00 | 4.70 | Update research (2.7); update research for exclusivity appeal (2.0) |
| 7/6/2007 | NDF | 580.00 | 1.20 | Telephone conference with Welch re rebuttal report (0.7); review draft orders re various issues (0.5). |
| 7/6/2007 | DKG | 320.00 | 4.50 | Read pleadings and memos. |
| 7/6/2007 | JPW | 425.00 | 5.10 | Analyze Henry x-ray report backup (1.9); telephone conference with L. Welch re rebuttal (.8); e-mails re backup (.7); e-mails re Verus rebuttal work (.3); e-mails re Henry backup (.4); analyze Florence Report, backup and rebuttal issues (1.0) |
| 7/6/2007 | ALV | 275.00 | 4.90 | Review expert material, past expert reports, documents for relevance, pleadings (3.5); research issues concerning exclusivity (1.4). |
| 7/7/2007 | DKG | 320.00 | 4.50 | Read pleadings and memos. |
| 7/8/2007 | DKG | 320.00 | 4.50 | Read pleadings and memos. |
| 7/9/2007 | NDF | 580.00 | 1.80 | Review Third Circuit brief re exclusivity and comment on same (1.0); review email correspondence to and from Baena re briefing issues (0.3); telephone conference with JAL re same (0.5). |
| 7/9/2007 | JPW | 425.00 | 6.30 | Analyze W.R. Grace expert reports (3.1); telephone conference with D. Relles re further analysis (.5); e-mails re Henry backup (.3); meet with BSB re Henry backup (.7); telephone conference with M. Peterson re Celotex coding (.5); e-mails re deposition schedules (.2); review chart of profusion scores (1.0) |
| 7/9/2007 | BSB | 600.00 | 8.40 | Analysis of Henry backup (4.3); continue deposition preparation (Weill) - literature (4.1) |

{D0095230.1 }

| 7/9/2007 | EI | 875.00 | 0.20 | Sorted status. |
|----------|-----|--------|------|----------------|
| 7/9/2007 | DKG | 320.00 | 7.60 | Read pleadings and memos (5.0); read and analyze medical expert reports (2.6). |
| 7/9/2007 | DBS | 225.00 | 4.60 | Research and compile relevant pleadings for inclusion in joint appendix (2.5); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.1). |
| 7/9/2007 | ALV | 275.00 | 0.60 | Draft update analysis regarding use of documents at depositions. |
| 7/10/2007 | ALV | 275.00 | 5.20 | Review pleadings and material related to opponents' experts for use in rebuttal and/or depositions. |
| 7/10/2007 | DBS | 225.00 | 5.80 | Cite check exclusivity brief for attorney review (5.4); coordinate research project with library (.2); compile expert reports for attorney review (.2). |
| 7/10/2007 | BSB | 600.00 | 7.80 | Complete analysis of Henry backup (3.2); continue review of medical articles (4.3); e-mail L. Welch (.3) |
| 7/10/2007 | JPW | 425.00 | 5.30 | Review Meso analysis (1.7); meet with BSB re profusion study (.3); analyze Verus results (1.9); e-mails re expert reports (.4); review closed claim files (1.0) |
| 7/10/2007 | DKG | 320.00 | 4.00 | Read and analyze medical expert reports. |
| 7/10/2007 | NDF | 580.00 | 0.50 | Review email correspondence re case issues and discovery tasks. |
| 7/11/2007 | DKG | 320.00 | 7.60 | Read and analyze deposition transcript of David Seigel (1.8); read and analyze expert reports (5.0); attention to case status (0.8). |
| 7/11/2007 | JPW | 425.00 | 5.80 | Telephone conference with J. Ansboro re expert reports (.4); review and analyze Verus report (2.0); meet with NDF re expert backup (.2); e-mails re expert backup (.6); review closed claim files (2.6) |
| 7/11/2007 | BSB | 600.00 | 2.10 | Work on Henry backup analysis |
| 7/11/2007 | NDF | 580.00 | 5.50 | Expert analysis and work on estimation case (4.9); review depositions of co-workers for use in estimation case (0.6). |

| | | | | |
|---|---|---|---|---|
| 7/11/2007 | EI | 875.00 | 0.50 | T/c NDF re: exclusivity status (.2); t/c JAL re: 3d Circuit brief (.3). |
| 7/11/2007 | DBS | 225.00 | 5.20 | Cite check exclusivity brief for attorney review. |
| 7/11/2007 | ALV | 275.00 | 0.50 | Conversations with B. Longo and ACC attorneys regarding expert reports. |
| 7/11/2007 | EGB | 225.00 | 5.00 | Review and update the reliance materials database as needed. |
| 7/12/2007 | EGB | 225.00 | 4.50 | Review pacer materials for L. Tessignie Consulting and verification that they worked on or was approved to work on the cases provided by J. Wehner. |
| 7/12/2007 | ALV | 275.00 | 8.70 | Conversations with B.Longo and ACC attorneys regarding expert reports (0.5); review documents produced by debtor for relevance; review pleadings (5.6); tasks associated with future production of expert reports (1.5); research issues concerning discovery (1.1). |
| 7/12/2007 | DBS | 225.00 | 2.70 | Research and compile expert back-up materials for attorney and expert review (1.4); quality check medical experts' reliance materials database (.8); review experts' background research results (.5). |
| 7/12/2007 | EI | 875.00 | 0.10 | T/c NDF re: exclusivity motion. |
| 7/12/2007 | BSB | 600.00 | 8.20 | Deposition preparation (6.9); work on Henry analysis (1.3) |
| 7/12/2007 | JPW | 425.00 | 2.70 | E-mails re Henry backup (.4); review profusion study (1.0); meet with BSB re profusion study (.6); review Anderson Report (.2); telephone conference with D. Felder re Report (.1); e-mails re Anderson backup (.4) |
| 7/12/2007 | DKG | 320.00 | 5.00 | Attention to issues re Grace medical experts. |
| 7/12/2007 | NDF | 580.00 | 1.40 | Review medical causation law and articles (0.9); review Siegal corrections and email to Bernick re same (0.5). |
| 7/13/2007 | NDF | 580.00 | 4.00 | Confer with JPW re expert work (0.5); review VERUS output re mesothelioma claims (0.5); review B&B interrogatory answers (0.5); prepare for expert depositions and discovery (2.4); confer with PVNL re case issues (0.1). |

{D0095230.1 }

| | | | | |
|---|---|---|---|---|
| 7/13/2007 | DKG | 320.00 | 3.00 | Attention to issues re Grace medical experts. |
| 7/13/2007 | JPW | 425.00 | 4.60 | Meet with BSB re ILO readings (.4); e-mails re Henry backup (.6); analyze profusion results (2.3); meet with BSB and SAT re ILO readings (.5); read Libby decision (.8) |
| 7/13/2007 | BSB | 600.00 | 5.10 | Deposition preparation |
| 7/13/2007 | EI | 875.00 | 0.40 | Status issue (.1); various memos re: exclusivity hearing (.3). |
| 7/13/2007 | DBS | 225.00 | 5.80 | Prepare table of authorities for exclusivity brief (5.0); research and compile estimation experts' reports in other cases for attorney review (.8). |
| 7/13/2007 | ALV | 275.00 | 5.70 | Review documents for relevance; material related to opponents' experts for use in rebuttal and/or depositions. |
| 7/13/2007 | EGB | 225.00 | 1.00 | Review pacer materials for L. Tessignie Consulting and verification that they worked on or was approved to work on the cases provided by J. Wehner. |
| 7/13/2007 | EGB | 225.00 | 4.00 | Review and update reliance materials for B. Baylor. |
| 7/16/2007 | EGB | 225.00 | 6.00 | Review and update reliance materials for B. Baylor. |
| 7/16/2007 | TWS | 630.00 | 0.10 | E-mail NDF re CTX TDP for reference |
| 7/16/2007 | ALV | 275.00 | 3.60 | Review documents produced by debtor from the Boca Raton depository. |
| 7/16/2007 | DBS | 225.00 | 2.00 | Compile and review pleadings, correspondence, and discovery materials for electronic and hard case files. |
| 7/16/2007 | EI | 875.00 | 0.40 | T/c NDF re: CRMC subpoena (.3); memos re: exclusivity (.1). |
| 7/16/2007 | NDF | 580.00 | 3.30 | Confer with JPW and WBS re case issues (0.5); read Grace expert report and backup materials (2.5); telephone conference with Mullady re case issue (0.1); emails to Harding et al. re case issues (0.2). |
| 7/16/2007 | JPW | 425.00 | 6.80 | Telephone conference with L. Walsh (.5); analyze Henry backup (2.9); read Baron & Budd interrogatory answers (.6); meet with DKG re Hechman (.5); meet with NDF and WBS re |

| | | | | |
|---|---|---|---|---|
| | | | | deposition schedule (1.0); telephone conference with R. Mullady re hearing (.2); read Motley Rice interrogatory answers (.3); review Protective Order (.4); e-mails re pro hac issues (.4) |
| 7/17/2007 | JPW | 425.00 | 6.60 | Telephone conference with SAT re pneumo surveillance (.3); review correspondence from K&E re document production (.4); e-mails re expert backup (.7); pro hac application (.8); telephone conference with DBS re deposition calendar (.2); profusion reading analysis (1.5); analyze meso claim data (2.3); review draft opposition (.4) |
| 7/17/2007 | NDF | 580.00 | 5.50 | Work on analysis of expert reports. |
| 7/17/2007 | WBS | 685.00 | 5.10 | "Side by side" of estimation experts (4.5); conference NDF re schedule issues (0.3); review exclusivity brief (0.3). |
| 7/17/2007 | DBS | 225.00 | 4.20 | Quality check medical experts' reliance materials database (3.2); create case calendar for attorney review (1.0). |
| 7/17/2007 | ALV | 275.00 | 11.90 | Research issues concerning debtors experts (0.4); review documents produced by debtor for relevance; review pleadings (11.5). |
| 7/18/2007 | ALV | 275.00 | 10.90 | Review documents produced by debtor for relevance; review expert reports and material. |
| 7/18/2007 | DBS | 225.00 | 1.20 | Quality check medical experts' reliance materials database (1.0); update case calendar for attorney review (.2). |
| 7/18/2007 | WBS | 685.00 | 5.20 | Analysis and memo on "side by side" (4.2); conference call with Orrick re scheduling/planning issues (0.5); conference call with debtors' counsel re deadlines, deposition planning (0.5). |
| 7/18/2007 | NDF | 580.00 | 2.80 | Telephone conference with Grace counsel re case and scheduling issues (0.8); telephone conference with FCR counsel re same (0.6); analyze Haber and Henry expert reports (0.9); meet with Rice re negotiations (0.1); draft response to motion to compel (0.4). |
| 7/18/2007 | EI | 875.00 | 0.40 | T/c NDF re: CRMC subpoena (.2); conf. Committee member re: CRMC subpoena (.2). |

| 7/18/2007 | JPW | 425.00 | 6.00 | Telephone conference with FCR re deposition schedule (.8); deposition schedule issues (.6); review and edit opposition to motion to compel (1.0); telephone conference with B. Harding re deposition schedule (.7); Verus data analyses (1.9);  review and analyze Lees Report (1.0) |
| --- | --- | --- | --- | --- |
| 7/18/2007 | DKG | 320.00 | 2.40 | Attention to issues re J. Heckman. |
| 7/19/2007 | DKG | 320.00 | 7.50 | Attention to issues re Heckman. |
| 7/19/2007 | JPW | 425.00 | 3.80 | Deposition preparation - review documents from K&E (1.8); review and compare Peterson & Biggs reports (2.0) |
| 7/19/2007 | NDF | 580.00 | 7.70 | Work on expert rebuttal reports and prepare for upcoming expert depositions. |
| 7/19/2007 | EI | 875.00 | 0.80 | Subpoena issues (.5); t/c NDF re: same (.1); t/c Austern re: same (.1); t/c PVNL re: status (.1). |
| 7/19/2007 | DBS | 225.00 | 4.20 | Quality check medical experts' reliance materials database (3.9); research WHO statement on asbestos exposure (.3). |
| 7/19/2007 | ALV | 275.00 | 9.70 | Review documents produced by debtor for relevance; review pleadings. |
| 7/20/2007 | ALV | 275.00 | 9.50 | Review documents produced by debtor for relevance; review pleadings/slides (8.3); collate information for experts (1.2). |
| 7/20/2007 | EGB | 225.00 | 0.50 | Meeting with K. McClay regarding cite-check and tools used. |
| 7/20/2007 | WBS | 685.00 | 4.20 | Conference call with Mark Peterson re estimation issues (1.0); review Grace expert reports on exposure issues and prepare additional question to be addressed in rebuttal (3.2). |
| 7/20/2007 | NDF | 580.00 | 8.90 | Work on expert reports and analysis for estimation case (7.9); telephone conference with Peterson re report issues (1.0). |
| 7/20/2007 | JPW | 425.00 | 6.20 | Telephone conference with M. Peterson and D. Relles re Rebuttal Report (1.1); e-mails re analysis of meso data (1.4); compare Peterson & Biggs Reports (2.0); pro hac form (.2); review K&E production (1.5) |

| 7/20/2007 | DKG | 320.00 | 8.50 | Attention to issues re Heckman (8.0); order transcript from Borg-Warner hearing and related correspondence (0.5). |
| 7/21/2007 | ALV | 275.00 | 4.90 | Review documents produced by debtor for relevance; review depositions. |
| 7/23/2007 | ALV | 275.00 | 8.20 | Review documents produced by debtor for relevance (6.9); conversations with JPW and counsel for futures representative regarding document production (1.3). |
| 7/23/2007 | DBS | 225.00 | 3.90 | Compile and review pleadings, correspondence, and discovery materials for electronic and hard case files. |
| 7/23/2007 | DKG | 320.00 | 8.30 | Attention to issues re Heckman. |
| 7/23/2007 | BSB | 600.00 | 7.60 | Moolgaukar deposition (2.1); review Henry analysis (.6); research re brake workers (Rebuttal to Moolgaukar) (4.9) |
| 7/23/2007 | JPW | 425.00 | 10.50 | Review BMC production (1.9); telephone conference with C. Zurbrugg re documents (.2); meet with ALV re document review (.2); e-mails re meso data (.4); read Behrens materials (.8); hearing in J. Fitzgerald (5.0); prepare for BMC deposition (2.0) |
| 7/23/2007 | WBS | 685.00 | 4.80 | Review draft Longo rebuttal (0.6); review FCR Stallard report and prepare notes (0.5); start review of material from Grace "tort reform" expert (0.5); phone participation in hearing on exclusivity, relief of stay, schedule, access to materials on motion to compel firms, and other issues (3.2). |
| 7/23/2007 | NDF | 580.00 | 6.20 | Argue various things at omnibus hearing (5.0); confer with Baena and Frankel re exclusivity argument (1.0); telephone conference with EI re hearing and other issues (0.1); email to Rice et al. re issues (0.1). |
| 7/23/2007 | EI | 875.00 | 0.20 | Status matter (.2). |
| 7/24/2007 | EI | 875.00 | 0.50 | T/c NDF re: report on hearing and MPIST issues (.5). |
| 7/24/2007 | NDF | 580.00 | 6.60 | Draft and edit response to Grace motion to compel (4.5); work on expert reports (2.1). |

| 7/24/2007 | DBS | 225.00 | 1.40 | Compile background materials for potential witness for attorney review (1.0); attend meeting regarding authentication assignment (.4). |
| 7/24/2007 | JPW | 425.00 | 7.50 | BMC deposition preparation (6.7); telephone conference with C. Zurbrugger re BMC (.2); telephone conference with J. Ansboro re BMC (.4); e-mails re document production (.2) |
| 7/24/2007 | DKG | 320.00 | 4.40 | Attention to issues re Heckman. |
| 7/24/2007 | ALV | 275.00 | 3.60 | Review documents produced by debtor for relevance (3.2); organize files (0.4). |
| 7/25/2007 | ALV | 275.00 | 1.20 | Tasks associated with expert rebuttal reports. |
| 7/25/2007 | DKG | 320.00 | 4.50 | Attention to Heckman issue. |
| 7/25/2007 | BSB | 600.00 | 7.50 | Review Welch report (1.6); cross examination – Moolgaukar (4.8); conference call with NDF and Luvan Welch (1.1) |
| 7/25/2007 | JPW | 425.00 | 8.30 | Meet with FCR at Orrick re BMC deposition (1.8); deposition of BMC at K&E in New York (6.5) |
| 7/25/2007 | NDF | 580.00 | 10.00 | Draft response to Grace motion to depose attorneys (5.5); telephone conference with L. Welch re report (1.0); review Welch draft and medical articles (1.0); review Longo report (1.0); review R.J. Lee WTS report (1.0); revise memo to ACC (0.5). |
| 7/25/2007 | DBS | 225.00 | 1.30 | Update case calendar for attorney review (.4); compile deposition transcript and exhibits for attorney review (.5); compile rebuttal report for expert review (.1); compile background materials for potential witness for attorney review (.3). |
| 7/25/2007 | WBS | 685.00 | 1.50 | Review Behrens materials - prior testimony in Pneumo and deposition. |
| 7/25/2007 | EI | 875.00 | 0.20 | Read DII Trust brief (.2). |
| 7/26/2007 | EI | 875.00 | 0.70 | Exclusivity issues (.7). |
| 7/26/2007 | JMR | 235.00 | 2.40 | Compile all historical documents to be authenticated by the debtor |
| 7/26/2007 | NDF | 580.00 | 6.30 | Review and edit various expert witness reports (3.5); revise and edit draft brief on motion to compel (0.7); |

| | | | | |
|---|---|---|---|---|
| | | | | memo to ACC and other parties re exclusivity termination (0.5); prepare for depositions of Tarola and Posner (0.6); emails to various counsel re case scheduling issues (0.5); telephone conference with Heberling re case issues (0.5). |
| 7/26/2007 | WBS | 685.00 | 3.70 | Review expert rebuttal draft and prepare comments (2.6); telephone conference with NDF re comments (0.4); telephone conference Hays and K. Garza re comments, schedule, and work to be done for depositions of independent hygienist experts (0.7). |
| 7/26/2007 | DBS | 225.00 | 4.90 | Update case calendar for attorney review (.2); compile omnibus hearing transcripts for attorney review (.7); compile hearing transcripts from relevant case for attorney review (.4); compile documents received from plaintiffs' firms for attorney review (.5); compile expert back-up materials for expert review (.4); Compile and review discovery materials for electronic and hard case files (2.7). |
| 7/26/2007 | BSB | 600.00 | 6.00 | Verify Welch's statistics (1.2); e-mail Dr. Welch (.2); telephone conference with Hammar secretary (.2); e-mail to Dr. Hammar (.3); perform additional analysis of Henry Report per discussion with Dr. Welch (2.4); research - amphibole/crysolite (1.7) |
| 7/26/2007 | JPW | 425.00 | 6.00 | Edit and revise objection to depositions (2.0); read exclusivity opinion (.5); review and prepare expert report - Longo (.8); meet with BSB re expert reports (.5); e-mails re discovery (.2); deposition preparation - Rust (2.0) |
| 7/26/2007 | DKG | 320.00 | 4.80 | Attention to Heckman issue. |
| 7/26/2007 | ALV | 275.00 | 4.80 | Draft Supplemental Interrogatories (1.1); review pleadings; draft expert reports (3.7). |
| 7/27/2007 | ALV | 275.00 | 2.00 | Review pleadings and expert reports (1.3); edit expert reports (0.7). |
| 7/27/2007 | BSB | 600.00 | 5.30 | Work on rebuttal reports (5.1); e-mail to Dr. Hammar (0.2). |
| 7/27/2007 | DKG | 320.00 | 6.30 | Attention to case status (0.3); continue reading and analyzing Heckman materials (6.0). |
| 7/27/2007 | DBS | 225.00 | 1.70 | Compile exhibits to opposition brief for attorney review (1.0); compile deposition transcripts for |

| | | | | attorney review and electronic case files (.2); review list of depositions taken by debtors created by local counsel for accuracy (.5). |
|---|---|---|---|---|
| 7/27/2007 | WBS | 685.00 | 1.20 | Review BMC deposition. |
| 7/27/2007 | JPW | 425.00 | 6.50 | Revise and edit opposition (3.9); e-mails re opposition (.9); telephone conference with M. Hurford re opposition (x2) (.3); meet with NDF re opposition (x2) (.3); telephone conference with B. Castleman re opposition (.1); Charter Oak application (1.0) |
| 7/27/2007 | EI | 875.00 | 1.60 | Prep for and t/c PVNL/NDF re: exclusivity (1.3); read memos and prep for meeting (.3). |
| 7/27/2007 | NDF | 580.00 | 5.20 | Telephone conference with S. Hays re report (0.5); review emails re ACC response to Grace motion to depose firms (0.9); edit same (0.3); telephone conference with EI and PVNL re next steps in Grace (1.0); email to ACC with meeting minutes and prepare agenda for call on 7/30 (0.5); telephone conference with J. Miller re Snyder report (0.5); telephone conference with Welch re report (0.5); telephone conference with JPW re case issues (0.2); telephone conference with Heberling re case issues (experts) (0.3); telephone conference with finance analyst re Grace and market conditions (0.4); telephone conference with EI re plan issue (0.1). |
| 7/28/2007 | NDF | 580.00 | 1.00 | Review and respond to email correspondence re various. |
| 7/30/2007 | WBS | 685.00 | 0.20 | E-mails re submitting reports. |
| 7/30/2007 | DKG | 320.00 | 7.00 | Read case pleadings (2.0); attention to Heckman project (5.0). |
| 7/30/2007 | JPW | 425.00 | 7.20 | Draft Charter Oak retention application (3.9); review and prepare expert reports for filing (2.0); telephone conference with WBS re expert reports (.2); review interrogatories (.3); e-mails re deposition dates (.3); e-mails re expert reports (.5) |
| 7/30/2007 | NDF | 580.00 | 1.90 | Review Welch report draft (0.7); telephone conference with Welch re report (0.5); review draft of expert report on Libby issues (0.5); respond to email re Libby insurance (0.2). |

| 7/30/2007 | BSB | 600.00 | 7.50 | Work on deposition - experts and review profusion study (5.4); review draft Welch report (2.1). |
|---|---|---|---|---|
| 7/30/2007 | NDF | 580.00 | 6.50 | Prepare for Committee conference call (1.0); teleconference with Committee to discuss plaintiffs and negotiations (1.0); financial analysis and draft of issues and term sheet for plan of reorganization (3.0); final review of 4 expert witness reports (1.5) |
| 7/30/2007 | ALV | 275.00 | 2.50 | Edit Supplemental Interrogatories (0.3); review pleadings and expert reports (1.1); discussions with JPW and JMR regarding expert issues and current tasks (0.4); edit memorandum (0.3); contact experts regarding rebuttal reports (0.4). |
| 7/30/2007 | DBS | 225.00 | 3.30 | Create list of documents for authentication. |
| 7/30/2007 | EGB | 225.00 | 5.50 | Review Reliance material database for B. Baylor. |
| 7/31/2007 | JP | 215.00 | 1.90 | Research Daubert issue |
| 7/31/2007 | DBS | 225.00 | 5.50 | Create list of documents for authentication (4.4); compile hearing transcript for attorney review (.3); prepare expert reliance materials for service (.8). |
| 7/31/2007 | ALV | 275.00 | 2.90 | Arrange for interrogatories and expert reports to be served on parties to estimation (0.6); review pleadings; historical documents for relevance and use; expert reports (2.3). |
| 7/31/2007 | NDF | 580.00 | 7.20 | Prepare for Aug 1 argument (2.0); financial analysis and work on draft term sheet (3.0); emails to plaintiffs' counsel re August 1 argument (.5); send emails to creditors' counsel re various issues (.5); edit interrogatories to Grace (.1); teleconference with J. Sinclair re financial analysis issues (.4); review medical article re Grace estimation (.5); download Grace experts' reports and forward same to C&D team (.2) |
| 7/31/2007 | BSB | 600.00 | 8.10 | Cross (deposition) preparation (3.6); read expert reports (4.3); e-mail re scheduling (0.2). |
| 7/31/2007 | JPW | 425.00 | 9.30 | Finalize and serve expert reports (3.6); telephone conference with M. Hurford re reports (.2); meet with DBS re backup CD (.2); telephone conference with K. Garza re reports (.1); meet with NDF re reports (.2); e-mails re reports (.9); revise Charter Oak Application (2.4); e-mails re Charter Oak |

| | | | | Application (1.0); telephone conference with M. Hurford re Charter Oak Application (.2); telephone conference with P. Milch re Charter Oak Application (.2); meet with BSB re expert report of Moolgavkar (.3) |
|---|---|---|---|---|
| 7/31/2007 | DKG | 320.00 | 7.80 | Read hearing transcript (1.8); attention to Heckman project (4.0); attention to issues re expert reports (2.0). |
| 7/31/2007 | WBS | 685.00 | 0.50 | Telephone conference with NDF re assignment of work and check outlines for trial and evidential issues. |
| 8/1/2007 | JPW | 425.00 | 8.60 | Prepare Charter Oak retention application (4.0); e-mails re retention application (1.2); telephone conference with EI re declaration (.1); telephone conference with J. Sinclair declaration (x3) (.3); review expert reports (1.8); telephone conference with B. Castleman re schedule (.1); telephone conference with DBS re deposition schedules (.2); revise certifications (.9) |
| 8/1/2007 | JP | 215.00 | 2.00 | Research and memo to ALV on Daubert re Florence |
| 8/1/2007 | DKG | 320.00 | 7.00 | Read pleadings (1.5); Heckman project (4.0); attention to Daubert issues (1.5). |
| 8/1/2007 | EI | 875.00 | 0.60 | Reviewed CO numbers (.2); t/c Rice re: meeting (.2); t/c NDF/PVNL re: meeting and drafting (.2). |
| 8/1/2007 | ALV | 275.00 | 4.60 | Tasks related to expert rebuttal reports (4.3); meeting with JPW regarding experts (0.3). |
| 8/1/2007 | NDF | 580.00 | 4.80 | Attend hearing on Grace motion to compel (3.0); prepare for same (0.5); work on liability outline for case (1.3). |
| 8/1/2007 | DBS | 225.00 | 6.20 | Review and compile expert reports and reliance materials for attorney and expert review (5.2); prepare materials for use in deposition scheduling meeting (1.0). |
| 8/1/2007 | BSB | 600.00 | 7.30 | Read expert reports (5.8); research Gibb (1.0); cross preparation (.5) |
| 8/2/2007 | BSB | 600.00 | 8.50 | Meeting at Kirkland & Ellis re deposition scheduling (2.5); e-mails - Dr. Hammar (.5); deposition |

| | | | | |
|---|---|---|---|---|
| | | | | scheduling matters (.6); deposition preparation - read expert reports (4.9) |
| 8/2/2007 | WBS | 685.00 | 5.60 | Meet and conference with Kirkland & Ellis re schedule, deposition number (2.1); work on trial brief outline (2.5); start review of newly-filed expert reports (1.0). |
| 8/2/2007 | JPW | 425.00 | 8.10 | Meeting with W.R. Grace re deposition schedule (2.5); meeting with PVNL re exclusivity issues (1.2); meeting with D. Mendelson re documents (.1); revise Charter Oak Retention papers (3.0); e-mails re expert reports (.5); Rust deposition preparation (.8) |
| 8/2/2007 | NDF | 580.00 | 5.30 | Prepare for meeting with K&E (1.0); meet with K&E to discuss deposition scheduling (2.0); confer with PVNL et al. re plan negotiation issues (1.0); telephone conference with Peterson re case estimates (0.5); review Hughes deposition to locate information for expert report (0.8). |
| 8/2/2007 | LMK | 460.00 | 1.50 | Conf. w/PVNL, NDF, et al re: status of case. |
| 8/2/2007 | DKG | 320.00 | 4.20 | Read transcripts and pleadings. |
| 8/3/2007 | DKG | 320.00 | 7.50 | Meeting to discuss trial preparation (1.0); Heckman project (6.5). |
| 8/3/2007 | JPW | 425.00 | 7.90 | Meeting with trial team re deposition preparation (1.0); revise retention application (3.0); e-mails re retention application (1.4); telephone conference with B. Rapp re retention application (.2); telephone conference with EI re declaration (.1); telephone conference with K&E re documents (.1); telephone conference with R. Mullady re deposition schedule (.5); telephone conference with M. Hurford re retention application (.3); analysis of meso data (1.3) |
| 8/3/2007 | JMR | 235.00 | 1.10 | Meeting regarding strategy for proceeding |
| 8/3/2007 | NDF | 580.00 | 6.00 | Review and analyze expert witness reports; prepare for estimation depositions (5.5); email correspondence to plaintiff counsel re case issues (0.5). |
| 8/3/2007 | WBS | 685.00 | 5.70 | Conference with NDF, others, re assignment of work, plans for legal research (0.7); review newly received expert reports (3.8); start plan for depositions of Bragg (1.2). |

{D0095230.1 }

| Date | | | | |
|---|---|---|---|---|
| 8/3/2007 | BSB | 600.00 | 6.60 | Continue deposition preparation - expert reports (5.6); meeting with NDF, JPW, and WBS re depositions (1.0) |
| 8/3/2007 | ALV | 275.00 | 11.50 | Meeting with NDF, JPW, JMR, BSB, and WBS regarding strategy band experts regarding experts-grace meeting 11 a.m. (1.2); tasks related to experts, depositions, and discovery production (5.4); research related to collateral estoppel, abuse of process, civil procedure, and probate law (4.9). |
| 8/3/2007 | EI | 875.00 | 0.20 | T/c NDF re: discovery status and issues (.2). |
| 8/4/2007 | WBS | 685.00 | 2.80 | Review additional expert reports, work on notes for their depositions. |
| 8/5/2007 | WBS | 685.00 | 2.30 | Continue work on expert reports and deposition preparation. |
| 8/6/2007 | WBS | 685.00 | 2.20 | Schedule issues (0.2); work on trial brief outline and research (2.0). |
| 8/6/2007 | BSB | 600.00 | 7.90 | Deposition preparation -Garabrandt  background check and referenced articles |
| 8/6/2007 | NDF | 580.00 | 4.00 | Telephone conference with EI and PVNL re plan negotiation and term sheet issues (1.0); emails to and from other counsel re deposition scheduling (1.0); telephone calls to experts to calendar dates (0.5); draft memo to file re various experts (1.5). |
| 8/6/2007 | DBS | 225.00 | 3.20 | Update case calendar for attorney review (.7); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.0); compile lists of expert reference materials (.5). |
| 8/6/2007 | EGB | 225.00 | 8.00 | Review WR Grace database for consistency for Bernie Baylor. |
| 8/6/2007 | ALV | 275.00 | 3.20 | Tasks related to expert reports and materials (partially with DBS). |
| 8/6/2007 | JPW | 425.00 | 8.00 | Telephone conference with J. Baer re retention application (.1); revise retention application (2.7); telephone conference with J. Sinclair re retention application (.2); telephone conference and e-mails to M. Hurford re retention application (.3); meet with TWS re retention application (.2); review transcript |

{D0095230.1 }

|            |     |        |      | of hearing (.8); review analysis of Verus data (1.2); review document production (1.6); telephone conference with EI, NDF, and PVNL re exclusivity ruling (.9) |
| ---------- | --- | ------ | ---- | --- |
| 8/6/2007   | DKG | 320.00 | 8.50 | Read and analyze transcripts (2.0); attention to Daubert issues (1.5); attention to Heckman articles (5.0). |
| 8/7/2007   | JPW | 425.00 | 5.70 | Revise retention application (2.8); telephone conference with NDF re insurance documents (.3); review Morris-Wecker report (.5); e-mails re retention application (1.2); deposition scheduling (.9) |
| 8/7/2007   | ALV | 275.00 | 4.80 | Review documents produced by debtor from the Boca Raton document repository for relevance; prepare for upcoming depositions; review prior deposition transcripts; review articles published by experts in this matter. |
| 8/7/2007   | EGB | 225.00 | 5.50 | Review WR Grace database for consistency for Bernie Baylor. |
| 8/7/2007   | EI  | 875.00 | 0.20 | T/c NDF re: discovery (.2). |
| 8/7/2007   | DBS | 225.00 | 5.80 | Update case calendar for attorney review (.2); draft requests for authentication for attorney review (5.6). |
| 8/7/2007   | NDF | 580.00 | 1.00 | Memos to Horkovich re insurance issues. |
| 8/7/2007   | BSB | 600.00 | 8.30 | Continue working with Garabrandt references (5.9); begin deposition outline - P. Garabrandt (2.4) |
| 8/7/2007   | DKG | 320.00 | 8.30 | Attention to Daubert issues (6.2); prepare for Garabrant deposition (2.1). |
| 8/7/2007   | WBS | 685.00 | 1.50 | Start review of draft estimation rebuttal report (1.0); conference with NDF re assignment of work, strategy re Daubert issues, key issues (0.5). |
| 8/7/2007   | SAT | 185.00 | 3.20 | Add bibliographic information to expert witness database. |
| 8/8/2007   | SAT | 185.00 | 2.50 | Quality check content of expert witness database. |
| 8/8/2007   | WBS | 685.00 | 4.80 | Conference with DKG re Daubert and trial brief work to be done (0.7); review Daubert issues (0.8) work on trial brief (3.0); scheduling depositions (0.3). |

| | | | | |
|---|---|---|---|---|
| 8/8/2007 | DKG | 320.00 | 6.20 | Attention to Daubert issues. |
| 8/8/2007 | NDF | 580.00 | 9.80 | Review and analyze Biggs and Stallard reports (8.0); revise trial brief outline (0.6); memo to ACC re Grace LTIP program (0.6); telephone conference with EI re same (0.1); confer with JMR re research issue (0.5). |
| 8/8/2007 | DBS | 225.00 | 4.90 | Update case calendar for attorney review (.1); draft requests for authentication for attorney review (.5); research and compile briefs from relevant proceedings for attorney review (1.8); compile lists of expert reference materials (1.0); quality check medical article database (1.5). |
| 8/8/2007 | BSB | 600.00 | 8.30 | Deposition preparation - research expert reports |
| 8/8/2007 | EI | 875.00 | 0.40 | T/c NDF re: estimation issues (.2); t/c NDF re: LTCP (.2). |
| 8/8/2007 | EGB | 225.00 | 9.50 | Review and add document entries into WR Grace database. |
| 8/8/2007 | ALV | 275.00 | 5.50 | Review documents produced by debtor from the Boca Raton document repository for relevance; review articles published by experts in this matter. |
| 8/8/2007 | JPW | 425.00 | 7.80 | Telephone conference with M. Hursford re LTC fees (.3); review Charter Oak application papers (.5); prepare for Rust deposition (3.0); e-mails re deposition schedules (1.3); read reports and dust expert summons (2.7) |
| 8/9/2007 | EGB | 225.00 | 9.00 | Review and add document entries into WR Grace database for B. Baylor. |
| 8/9/2007 | EI | 875.00 | 0.30 | LTCP matters, t/c NDF and memo (.3). |
| 8/9/2007 | BSB | 600.00 | 6.70 | Schewhig meeting (.5); deposition preparation and research (6.2) |
| 8/9/2007 | DBS | 225.00 | 5.50 | Update case calendar for attorney review (.1); draft requests for authentication for attorney review (1.5); input medical expert reliance material information into database (3.9). |
| 8/9/2007 | NDF | 580.00 | 5.00 | Prepare for phone meetings with FCR counsel (0.7); telephone conference with FCR lawyers re |

|  |  |  |  | estimation discovery issues (1.5); telephone conference with plaintiff lawyers re Grad 3rd set of interrogatories (0.9); telephone conference with Frankel re LTIP issue (0.2); telephone conference with Peterson re scheduling (0.1); memo to Grace lawyers re depositions (0.3); review FCR interrogatories (0.2); review memo from ACC members re LTIP (0.2); draft memo to ACC from NDF and EI re LTIP (0.5); draft email to Grace lawyers re depositions (0.1); draft trial brief outline (0.3). |
| --- | --- | --- | --- | --- |
| 8/9/2007 | DKG | 320.00 | 8.50 | Attention to Garabrant deposition preparation (3.5); attention to trial brief (1.0); finalize Peterson anti-Daubert brief (4.0). |
| 8/9/2007 | JPW | 425.00 | 6.20 | Telephone conference with FCR re expert depositions (1.2); telephone conference with S. Esserman et al. re discovery (.7); telephone conference with J. Ansboro re Rust deposition (.5); e-mails re deposition schedule (1.2); review and edit expert report analysis (2.0); review and edit draft interrogatories (.6) |
| 8/9/2007 | WBS | 685.00 | 1.50 | Conference call with FCR counsel re schedule, discovery, work allocation. |
| 8/9/2007 | CDK | 185.00 | 2.00 | Update Grace Medical Articles Database |
| 8/10/2007 | CDK | 185.00 | 5.50 | Update Grace Medical Articles Database |
| 8/10/2007 | SAT | 185.00 | 6.30 | Add bibliographic information to expert witness database. |
| 8/10/2007 | WBS | 685.00 | 1.20 | Review "assumed facts" for Jacoby opinion (0.7); various scheduling matters (0.5). |
| 8/10/2007 | JPW | 425.00 | 6.10 | Telephone conference re claimant lawyer interrogatories (x2) (2.0); e-mails re deposition schedules (1.0); review narrative of expert assumptions (.5); meet with NDF re narrative assumptions (.3); meet with BSB re deposition (.3); telephone conference with M. Eveland re expert report (.3); e-mails re expert reports (1.2); Rust deposition preparation (.5) |
| 8/10/2007 | DKG | 320.00 | 8.00 | Attention to Anderson and Florence Daubert motions. |

| 8/10/2007 | NDF | 580.00 | 6.70 | Draft factual assumptions for expert to rely on (3.8); draft memo to PVNL and EI re plan negotiations (0.5); review PVNL term sheet draft (0.5); review financial information re debtors' assets (0.6); review latest Biggs report and FCR emails re same (0.5); telephone conference with Horkovich re insurance coverage estimates (0.5); emails to Peterson and Grace counsel re deposition dates (0.3). |
| --- | --- | --- | --- | --- |
| 8/10/2007 | BSB | 600.00 | 7.30 | Deposition scheduling matters (.7); deposition preparation and research (6.4) |
| 8/10/2007 | EGB | 225.00 | 8.00 | Review and add document entries into WR Grace database for B. Baylor. |
| 8/10/2007 | EGB | 225.00 | 7.00 | Review and add document entries into WR Grace database for B. Baylor. |
| 8/10/2007 | ALV | 275.00 | 2.10 | Tasks and document review associated with expert depositions and potential use during depositions/trial testimony. |
| 8/11/2007 | NDF | 580.00 | 0.50 | Draft email to PVNL and EI re draft term sheet and case issues. |
| 8/13/2007 | NDF | 580.00 | 3.40 | Meet with BSB, et al. re deposition scheduling (0.5); review expert summary sheets (1.0); telephone conference with plaintiff lawyers re case issues (0.9); review COF financial information re Grace for plan discussions (1.0). |
| 8/13/2007 | DBS | 225.00 | 0.20 | Update case calendar for attorney review. |
| 8/13/2007 | BSB | 600.00 | 8.60 | Read additional expert reports from Grace (3.9); scheduling meeting (.5); deposition research (4.2) |
| 8/13/2007 | JPW | 425.00 | 4.40 | E-mails re deposition scheduling (1.0); review draft memo (.5); meeting with BSB re experts (.3); review Grace production (1.1); meeting with NDF, BSB, WBS re depositions (.6); expert report analysis (.9) |
| 8/13/2007 | SAT | 185.00 | 3.00 | Add bibliographic information to expert witness database. |
| 8/13/2007 | WBS | 685.00 | 0.50 | Conference call with NDF, BSB and JPW re scheduling; prepare for depositions. |
| 8/13/2007 | JAL | 445.00 | 0.10 | Exchange of e-mails w/NDF re: claims estimation issues. |

| 8/14/2007 | ALV | 275.00 | 2.60 | Review documents for relevance relates to recent document requests. |
|---|---|---|---|---|
| 8/14/2007 | DKG | 320.00 | 6.20 | Attention to deposition preparation for Garabrant. |
| 8/14/2007 | JPW | 425.00 | 6.20 | Telephone conference with J. Ansboro re Rust (.4); e-mails re deposition scheduling (1.5); expert report analysis (2.9); telephone conference with J. Baer re retention application (.3); e-mails re expert reports (.8); meet and confer re scheduling (.3) |
| 8/14/2007 | BSB | 600.00 | 7.20 | Deposition preparation |
| 8/14/2007 | DBS | 225.00 | 4.30 | Compile expert reliance materials for attorney and expert review (1.5); update case calendar (.2); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.6). |
| 8/15/2007 | DBS | 225.00 | 5.70 | Conduct background research on various experts and compile results for attorney review (4.5); update case calendar (.2); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.0). |
| 8/15/2007 | BSB | 600.00 | 7.30 | Expert deposition preparation |
| 8/15/2007 | JPW | 425.00 | 5.20 | Telephone conference with J. Ansboro re Rust (.5); draft expert report summaries (3.0); telephone meet and confer re law firm subpoenas (.8); meet with BSB re deposition (.4); telephone meet and confer re Shopo, depositions (.5) |
| 8/15/2007 | DKG | 320.00 | 8.50 | Attention to Anderson Daubert issues (7.5); attention to expert deposition issues (1.0). |
| 8/15/2007 | ALV | 275.00 | 4.20 | Tasks and document review associated with expert depositions and potential use during depositions/trial testimony; prepare for upcoming depositions. |
| 8/16/2007 | ALV | 275.00 | 6.80 | Tasks and document review associated with expert depositions and potential use during depositions/trial testimony; prepare for upcoming depositions. |
| 8/16/2007 | DKG | 320.00 | 8.00 | Attention to Anderson Daubert issues. |
| 8/16/2007 | JPW | 425.00 | 6.30 | Telephone conference with J. Ansboro re expert issues (.7); compile expert summaries (3.1); e-mails |

{D0095230.1 }

| | | | | re deposition schedule (.5); telephone conference with claimant firms re interrogatories (.4); meet with BSB re Bragg Report (.6); review Anderson report (.8); e-mails re Texas decisions (.2) |
| --- | --- | --- | --- | --- |
| 8/16/2007 | BSB | 600.00 | 8.20 | Continued expert preparation and review of medical articles |
| 8/16/2007 | DBS | 225.00 | 5.20 | Research and compile expert reports and related materials for attorney review (4.9); update case calendar (.3). |
| 8/16/2007 | NDF | 580.00 | 3.10 | Review and respond to email correspondence re case issues (2.1); review EI memo re plan alternatives (1.0). |
| 8/17/2007 | DBS | 225.00 | 4.90 | Research and compile expert reports and related materials for attorney review (4.7); update case calendar (.2). |
| 8/17/2007 | BSB | 600.00 | 6.10 | Factual research for examination of expert witnesses |
| 8/17/2007 | JPW | 425.00 | 6.20 | Telephone conference with J. Ansboro re expert reports (x2) (2.0); compile expert report summaries (2.3); e-mails re expert backup (.4); e-mails re deposition scheduling (.3); work with experts on expert reports (1.2) |
| 8/17/2007 | WBS | 685.00 | 2.90 | Read Anderson second supplemental report and start outline for deposition (2.3); schedule issues (0.2); start review of analysis of DCF/Exponent work (0.4). |
| 8/19/2007 | NDF | 580.00 | 1.50 | Work on asbestos estimation issues - depositions and case prep. |
| 8/20/2007 | DKG | 320.00 | 7.80 | Attention to issues re Heckman (1.0); read Anderson transcript (2.0); draft outline for Florence Daubert motion (4.8). |
| 8/20/2007 | BSB | 600.00 | 7.50 | Review Grace expert reports and supporting materials (6.4); read WBS notes (1.1) |
| 8/20/2007 | ALV | 275.00 | 5.70 | Tasks associated for deposition preparation; review items for potential use with debtors' witnesses. |
| 8/20/2007 | SAT | 185.00 | 1.50 | Organize documents into case files. |

Case 01-01139-AMC    Doc 17382-1    Filed 11/15/07    Page 40 of 71

40

| | | | | |
|---|---|---|---|---|
| 8/20/2007 | DBS | 225.00 | 4.30 | Compile and review pleadings, correspondence and discovery materials for electronic and hard case files (4.1); update case calendar (.2). |
| 8/20/2007 | WBS | 685.00 | 0.40 | Schedule issues (0.2); e-mail to DKG re Daubert issues to be researched (0.2). |
| 8/21/2007 | DBS | 225.00 | 4.80 | Compile and review pleadings, correspondence and discovery materials for electronic and hard case files. |
| 8/21/2007 | JMR | 235.00 | 1.20 | Research regarding the meaning of the fair and equitable requirement under the bankruptcy code |
| 8/21/2007 | BSB | 600.00 | 7.70 | Read materials re dust sampling (3.1); review Hayes report (4.6) |
| 8/21/2007 | DKG | 320.00 | 6.30 | Anderson and Moolgavkar deposition preparation (2.5); attention to project re state asbestos legislation (3.8). |
| 8/21/2007 | NDF | 580.00 | 3.60 | Confer with PVNL and EI re plan structure and issues (1.0); review deposition schedule and assignments chart (0.5); review case law re exposure (1.5); emails to plaintiffs' counsel re same (0.6). |
| 8/22/2007 | DKG | 320.00 | 5.00 | State asbestos legislation project for Mark Peterson. |
| 8/22/2007 | DKG | 320.00 | 1.30 | Attention to issues re Daubert motions. |
| 8/22/2007 | BSB | 600.00 | 8.30 | Research dust issues (4.3); review Hayes and Bragg testimony (4.0) |
| 8/22/2007 | DBS | 225.00 | 5.10 | Compile and review pleadings, correspondence and discovery materials for electronic and hard case files. |
| 8/22/2007 | NDF | 580.00 | 4.80 | Prepare for estimation trial and expert depositions. |
| 8/23/2007 | NDF | 580.00 | 7.20 | Telephone conference with negotiating subcommittee re plan issues (1.0); prepare for same (0.7); prepare for estimation trial and expert depositions (5.5). |
| 8/23/2007 | EI | 875.00 | 0.10 | T/c NDF re: evidence status (.1). |
| 8/23/2007 | WBS | 685.00 | 1.00 | Review Rodricks reports and start outline of deposition and summary (0.8); scheduling calls (0.2). |
| 8/23/2007 | DBS | 225.00 | 1.60 | Research and compile relevant pleadings and other documents for attorney review. |

| 8/23/2007 | BSB | 600.00 | 6.30 | Deposition preparation (Pathology) |
| 8/23/2007 | ALV | 275.00 | 5.60 | Research items regarding upcoming depositions; review items for potential use with debtors' witnesses. |
| 8/23/2007 | DKG | 320.00 | 6.80 | Conduct research re Daubert issues; read and analyze case law re the same. |
| 8/24/2007 | DKG | 320.00 | 6.20 | Attention to Anderson Daubert issue (4.0); Anderson deposition preparation (2.2). |
| 8/24/2007 | BSB | 600.00 | 6.40 | Deposition preparation - factual research |
| 8/24/2007 | DBS | 225.00 | 1.50 | Research hearing transcripts from relevant proceeding for attorney review. |
| 8/24/2007 | WBS | 685.00 | 1.70 | Research/planning re Daubert issues. |
| 8/24/2007 | NDF | 580.00 | 6.10 | Prepare for estimation trial and expert depositions (4.5); emails to counsel re various issues (1.0); telephone conference with Peterson re report issues (0.6). |
| 8/25/2007 | WBS | 685.00 | 1.80 | Review recent Texas cases (0.6); review Daubert materials and continue planning (1.2). |
| 8/26/2007 | NDF | 580.00 | 0.50 | Telephone conference with Peterson re report issues. |
| 8/27/2007 | DBS | 225.00 | 4.30 | Research prior testimony of expert for attorney review (.7); review and take inventory of third party discovery (1.0); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.1); compile deposition transcript and exhibits for client review (.5). |
| 8/27/2007 | EI | 875.00 | 0.60 | Memo Peterson re: MPIST subpoena status (.1); LTC examiner matters memos (.3); Forman Perry matter (.2). |
| 8/27/2007 | WBS | 685.00 | 1.50 | Conference call with FCR representatives re deposition plans, scheduling, expert witness plans and strategy. |
| 8/27/2007 | JPW | 425.00 | 7.00 | E-mails re deposition scheduling (1.8); telephone conference with FCR re deposition schedules (1.2); |

{D0095230.1 }

|  |  |  |  | work with experts on reports (.8); expert report summaries (2.2); research DCF issue (1.0) |
|---|---|---|---|---|
| 8/27/2007 | BSB | 600.00 | 8.70 | Scheduling matters (.6); deposition preparation (6.3); conference call with Mullady, NDF, WBS and JPW et al. re strategy (1.8) |
| 8/27/2007 | ALV | 275.00 | 0.60 | Tasks associate with third-party discovery production. |
| 8/27/2007 | DKG | 320.00 | 5.60 | Anderson deposition preparation. |
| 8/28/2007 | DKG | 320.00 | 8.00 | Anderson deposition preparation. |
| 8/28/2007 | ALV | 275.00 | 2.90 | Prepare for former Grace employees' depositions; review prior depositions of potential witnesses. |
| 8/28/2007 | JPW | 425.00 | 7.00 | Telephone conference with M. Eveland re report (1.0); e-mails re expert backup data (.7); e-mails re deposition scheduling, travel (1.6); telephone conference with J. Rose re deposition schedule (.3); review meso analysis (1.4); meet with BSB re Hutchins (.3); expert summaries (1.7) |
| 8/28/2007 | DBS | 225.00 | 4.00 | Research and compile expert back-up materials for expert review (1.3); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.7). |
| 8/28/2007 | NDF | 580.00 | 6.00 | Review insurance analysis provided by Anderson Kill and respond to emails re same (1.5); prepare for omnibus hearing (1.0); prepare for estimation trial and estimation depositions (3.5). |
| 8/28/2007 | SAT | 185.00 | 2.10 | Organize pleadings into case files. |
| 8/28/2007 | BSB | 600.00 | 7.80 | Telephone conference with Catherine Zweburgg (.5); telephone conference with C. Condon (.4); deposition preparation (6.9) |
| 8/29/2007 | BSB | 600.00 | 8.90 | Read materials from Haber expert (4.2); telephone conference with C. Zweburgg (.6); deposition preparation (4.1) |
| 8/29/2007 | SAT | 185.00 | 0.80 | Organize pleadings into case files. |
| 8/29/2007 | DBS | 225.00 | 0.90 | Research and compile information re history of Grace asbestos products. |

| 8/29/2007 | NDF | 580.00 | 5.90 | Prepare for hearing (1.5); attend omnibus hearing and argue various matters (2.6); confer with lawyers for Celotex trust (0.5); confer with FCR lawyers re case strategy (0.5); review and respond to email correspondence (0.8). |
| 8/29/2007 | JPW | 425.00 | 4.80 | Expert summaries (3.7); e-mails re deposition scheduling (.2); review analysis of Anderson Report (.9) |
| 8/29/2007 | DKG | 320.00 | 7.70 | Draft Anderson deposition outline (4.5); Moolgavkar deposition preparation (3.2). |
| 8/29/2007 | ALV | 275.00 | 2.50 | Review documents, articles, and past testimony in preparation of future depositions. |
| 8/30/2007 | ALV | 275.00 | 1.70 | Review documents, articles, and past testimony in preparation of future depositions. |
| 8/30/2007 | EI | 875.00 | 0.30 | Various memos re: status (.3). |
| 8/30/2007 | DKG | 320.00 | 8.20 | Moolgavkar deposition preparation (7.6); attention to Heckman project (0.6). |
| 8/30/2007 | JPW | 425.00 | 6.60 | Telephone conference with M. Hursford re hearing (.3); e-mails re retention application (.8); review motion to appoint examiner (.5); compile and analyze Anderson expert summons and Dunbar reports (4.8); meet with NDF re Grace hearing (.2) |
| 8/30/2007 | NDF | 580.00 | 5.70 | Prepare for estimation trial and expert depositions. |
| 8/30/2007 | DBS | 225.00 | 0.40 | Compile expert reports for attorney review. |
| 8/30/2007 | BSB | 600.00 | 4.10 | Hutchins deposition (in Baltimore, MD) (4.1) |
| 8/31/2007 | DKG | 320.00 | 6.40 | Moolgavkar deposition preparation. |
| 8/31/2007 | BSB | 600.00 | 4.80 | Letter to K&E - follow up on deposition (1.5); review deposition materials (3.3) |
| 8/31/2007 | SAT | 185.00 | 3.10 | Create article summaries for expert witness database. |
| 8/31/2007 | JPW | 425.00 | 7.30 | Analyze Moolgavkar and Weill reports (3.2); compile expert summaries (3.5); e-mails re deposition schedule (.1); review Grace discovery responses (.3); meet with BSB re retention application (.2) |

| 8/31/2007 | ALV | 275.00 | 3.20 | Review documents for, articles, and past testimony in preparation of future depositions; tasks associated with experts; review pleadings and discovery related items. |
| 9/1/2007 | WBS | 685.00 | 1.00 | Work on Rodricks summary and outline for deposition. |
| 9/1/2007 | NDF | 580.00 | 0.60 | Telephone conference with Peterson re estimation report issues. |
| 9/2/2007 | WBS | 685.00 | 1.70 | Work on Rodricks summary and outline for deposition. |
| 9/3/2007 | WBS | 685.00 | 9.20 | Draft Rodricks summary for deposition (2.7); review Lee reports and draft deposition summary (3.5); review Lee reports and draft summary and analysis for deposition (3.0). |
| 9/3/2007 | JPW | 425.00 | 4.10 | Review and edit expert summaries (2.7); draft response to motion for examine (1.4) |
| 9/4/2007 | ALV | 275.00 | 7.10 | Review materials in preparation of expert depositions; review hearing transcripts for relevance. |
| 9/4/2007 | EI | 875.00 | 2.00 | Conf. call PVNL/NDF/WBS re: insurance issues, witnesses, pd matters (1.5); memos to prepare (.5). |
| 9/4/2007 | JPW | 425.00 | 6.70 | Meet and confer with W.R. Grace re discovery issues (1.0); revise and edit expert summaries (3.2); telephone conference with EI, NDF, PVNL re evidentiary issues, estimation case (2.5) |
| 9/4/2007 | DKG | 320.00 | 2.50 | Attention to Moolgavkar deposition preparation. |
| 9/4/2007 | WBS | 685.00 | 2.40 | Review hearing transcript from August 30 (0.7); schedule issues (0.2); strategy conference with EI, NDF, PVNL (1.5). |
| 9/4/2007 | NDF | 580.00 | 9.50 | Prepare for estimation depositions and trial (3.5); telephone conference with Mullady re discovery issues (0.5); telephone conference with Grace lawyers re same issues (0.7); draft letter to Cohn (0.5); review Anderson Kill materials re insurance issues (0.8); telephone conference with EI and PVNL re insurance issues, fact witness preparation, plan negotiations, case preparation, etc. (1.5); prepare for insurance deposition (2.0). |

| 9/4/2007 | BSB | 600.00 | 7.90 | Deposition preparation - review of Bragg reliance materials (4.3); work on deposition template (3.6) |
| 9/4/2007 | BSB | 600.00 | 9.00 | Deposition scheduling matters (.5); review rebuttal reports (3.7); deposition preparation (4.8) |
| 9/5/2007 | EI | 875.00 | 0.30 | Motion for examination matters (.3). |
| 9/5/2007 | NDF | 580.00 | 8.50 | Prepare for estimation depositions and trial (3.8); email correspondence re scheduling, etc. (0.5); analyze insurance coverage report from Anderson Kill (0.5); prepare for depositions of estimation experts (3.7). |
| 9/5/2007 | DKG | 320.00 | 5.00 | Attention to Heckman project. |
| 9/5/2007 | JPW | 425.00 | 7.10 | Work with M. Eveland on expert report (2.6); e-mails re expert report (1.1); telephone conference with NDF re Cintani and Egan depositions (.2); draft response to motion for examiner (1.2); e-mails re deposition scheduling (1.0); review and analyze Anderson and Florence reports (1.0) |
| 9/6/2007 | ALV | 275.00 | 6.30 | Review materials in preparation of expert and fact deponents. |
| 9/6/2007 | JPW | 425.00 | 7.70 | Review Grace Insurance production (3.2); meet with NDF and DBS re Posner docs (.5); telephone conference with D BS re expert backup (.2); meet with BSB re deposition schedules (.1); revise response to motion for examiner (2.0); e-mails re PIQ forms (.3); telephone conference with M. Hurford re experts (.4); prepare for Cintani and Egan depositions (1.0) |
| 9/6/2007 | DKG | 320.00 | 2.50 | Attention to issues re state legislation (1.0); attention to Heckman project (1.5). |
| 9/6/2007 | BSB | 600.00 | 7.40 | Deposition preparation - Bragg Garabrant |
| 9/6/2007 | NDF | 580.00 | 6.50 | Review documents to prepare for Posner deposition and 9/7 meeting with Horkovich (2.5); review asbestos medical and hygiene articles for expert rebuttals (2.1); telephone conference with R. Lemen (0.3); review Lemen report (0.5); telephone conference with DOJ attorney re Grace (0.5); telephone conference with Peterson re expert estimates (0.6). |

| 9/7/2007 | ALV | 275.00 | 3.10 | Review materials in preparation of expert and fact deponents. |
| 9/7/2007 | EI | 875.00 | 0.30 | Examiner motion response (.3). |
| 9/7/2007 | NDF | 580.00 | 4.90 | Meet with Horkovich re insurance issues and coverage block and Posner (4.0); telephone conference with Peter Kraus (0.2); telephone conference with PVNL re case issues (0.3); emails to FCR attorneys re scheduling issues (0.4). |
| 9/7/2007 | BSB | 600.00 | 5.80 | Read Bragg Report references (1.5); deposition preparation (4.3) |
| 9/7/2007 | DBS | 225.00 | 3.50 | Attend deposition preparation meeting and collect documents for use in upcoming deposition. |
| 9/7/2007 | DKG | 320.00 | 0.50 | Attention to case status. |
| 9/7/2007 | JPW | 425.00 | 7.10 | Review insurance documents (1.6); meet with R. Harkovich re insurance issues (3.5); prepare for Cintani and Egan depositions (1.8); telephone conference with M. Hursford re response (.2) |
| 9/8/2007 | NDF | 580.00 | 0.50 | Telephone conference with Peterson re expert report issues. |
| 9/10/2007 | ALV | 275.00 | 9.50 | Review materials in preparation of expert deponents; review pleadings (6.0); draft Motion to Compel discovery material (1.2); review case law related to discovery, experts, and potential Motion to Compel (2.3). |
| 9/10/2007 | NDF | 580.00 | 6.20 | Prepare for Posner deposition (review documents) (1.5); meet with DBS re same (0.5); telephone conference with VERUS (0.5); telephone conference with Peterson (0.4); telephone conference with Harding and Mendelson re discovery issue (0.5); telephone conference with Mullady re same (0.6); prepare for Florence and Dunbar depositions (0.9); draft insert for motion to compel (0.6); email to ALV re same motion (0.2); telephone conference with Kraus and Goldberg re testimony (0.5). |
| 9/10/2007 | DBS | 225.00 | 3.20 | Compile potential exhibits for upcoming deposition for attorney review (2.0); update case calendar (.2); review document production for relevant testimony from insurance ADR (1.0). |

| | | | | |
|---|---|---|---|---|
| 9/10/2007 | BSB | 600.00 | 8.10 | Set up deposition (.3); work on deposition research (medical articles) (5.6); work on deposition template (2.2) |
| 9/10/2007 | JPW | 425.00 | 6.50 | Finalize response to motion for examiner (1.1); telephone conference (x2) with J. Ansbro re discovery issues (.5); telephone conference with Verus re expert report (.7); meet with NDF re Posner deposition (.4); meet with BSB re discovery issues (.3); e-mails re expert backup materials (1.0); telephone conference with FCR counsel re Cintani and Egan depositions (.5); prepare for Cintani and Egan depositions (2.0) |
| 9/10/2007 | WBS | 685.00 | 0.80 | Review Grace interrogatory answers and e-mails re their significance. |
| 9/11/2007 | ALV | 275.00 | 3.60 | Review pleadings; review expert reports. |
| 9/11/2007 | WBS | 685.00 | 4.20 | Draft deposition outline. |
| 9/11/2007 | JPW | 425.00 | 7.10 | Telephone conference with J. Ansbro re depositions (.3); meeting with BSB re depositions (.4); prepare for Cintani and Egan depositions (5.9); e-mails re deposition schedule (.5) |
| 9/11/2007 | BSB | 600.00 | 8.00 | Telephone conference with Hammer's office (.2); deposition preparation (medical literature review) (7.8) |
| 9/11/2007 | DBS | 225.00 | 5.40 | Compile potential exhibits for upcoming deposition for attorney review (3.0); review document production for relevant testimony from insurance ADR (1.0); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.4) |
| 9/11/2007 | NDF | 580.00 | 6.90 | Prepare for estimation depositions (Posner, Snyder, Lemen, Peterson, Florence, Dunbar and Eveland/Myer) and trial. |
| 9/12/2007 | ALV | 275.00 | 9.00 | Meet with NDF, JPW and JMR regarding upcoming depositions (0.7); review documents and prepare material for upcoming depositions (8.3). |
| 9/12/2007 | EI | 875.00 | 0.20 | T/c NDF re: expert prep schedule (.2). |
| 9/12/2007 | NDF | 580.00 | 5.50 | Review and edit Stallard rebuttal report (1.0); telephone conference with Mullady re same (0.5); |

{D0095230.1 }

|  |  |  |  | prepare for Lemen deposition defense (1.0); confer with JPW, et al. re Cintani and Egan (0.5); review additional documents to use with Posner (1.5); review Goldberg deposition (0.6); telephone conference with Peter Kraus re deposition date (0.2); draft letter to Goldberg (0.2). |
|---|---|---|---|---|
| 9/12/2007 | JMR | 235.00 | 5.50 | Meeting to prepare for depositions of Mr. Cintani and Mr. Egan (1.0); review documents to locate pertinent documents for use in depositions (4.5) |
| 9/12/2007 | DBS | 225.00 | 5.70 | Compile potential exhibits for upcoming deposition for attorney review (3.2); attend meeting re upcoming deposition (.7); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.5); coordinate with court reporter re deposition schedule (.3). |
| 9/12/2007 | BSB | 600.00 | 9.60 | Prepare deposition template for Bragg (5.6); review documents and studies (2.3); research Grace database for additional dust (1.7) |
| 9/12/2007 | WBS | 685.00 | 2.30 | Start review of Rodricks publications; incorporate ideas in deposition outline. |
| 9/12/2007 | JPW | 425.00 | 4.80 | Meeting with NDF, JMR, ALV, DBS re Cintani and Egan exhibits (4.6); e-mails re deposition schedules (.2) |
| 9/12/2007 | AJS | 225.00 | 0.10 | Meeting with NDF re evidence issues research. |
| 9/13/2007 | ALV | 275.00 | 2.30 | Review documents and prepare material for upcoming depositions; review discovery and expert related material for motions. |
| 9/13/2007 | JPW | 425.00 | 7.70 | Cintani and Egan deposition preparation (4.8); review expert report (1.2); research Grace liability case (1.7) |
| 9/13/2007 | BSB | 600.00 | 7.20 | Preparation for and meeting with Dr. Lemen (4.0); research Bragg writings (3.2) |
| 9/13/2007 | DBS | 225.00 | 4.90 | Compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (4.4); coordinate with court reporter re deposition schedule (.5). |
| 9/13/2007 | WBS | 685.00 | 5.50 | Prepare for Rodricks deposition; review expert reports and publications. |

| | | | | |
|---|---|---|---|---|
| 9/13/2007 | JMR | 235.00 | 3.60 | Review documents to locate documents relevant for depositions |
| 9/13/2007 | NDF | 580.00 | 9.30 | Prepare for estimation depositions (experts Peterson, Florence, Dunbar, Snyder, Lemen, Welch and Eveland) and trial (7.8); meet with Lemen for deposition preparation (1.5). |
| 9/14/2007 | ALV | 275.00 | 9.40 | Review documents and prepare material for upcoming depositions; review pleadings; review documents for relevance (7.0); conversation with WBS regarding upcoming depositions (0.2); draft Motion to Compel (1.3); meets with JMR and JPW regarding upcoming depositions (0.9). |
| 9/14/2007 | NDF | 580.00 | 7.50 | Defend deposition of R. Lemen (6.8); respond to email correspondence re expert materials (0.7). |
| 9/14/2007 | JMR | 235.00 | 0.30 | Research regarding relevant recent opinions |
| 9/14/2007 | WBS | 685.00 | 4.60 | Memo on Daubert issues and conference with DKG re work to be done (1.2); review Rodricks publications and adjust deposition outline to reflect and update outline (3.4). |
| 9/14/2007 | DBS | 225.00 | 5.60 | Review articles written by expert for potential use in upcoming deposition (5.0); coordinate with court reporter re scheduling issues for upcoming depositions and compile deposition information for their review (.6). |
| 9/14/2007 | JPW | 425.00 | 8.40 | E-mails re deposition scheduling (.3); analyze Verus data and Grace expert reports; e-mails re same (2.1); meet with JMR re Cintani and Egan depositions (.6); meet with ALV re depositions (.2); review and prepare for Cintani deposition (5.2) |
| 9/14/2007 | BSB | 600.00 | 9.30 | Meeting with Lemen (.6); attend Lemen deposition (6.3); continue review of Bragg writings (2.4) |
| 9/15/2007 | WBS | 685.00 | 3.10 | Work on deposition outlines. |
| 9/16/2007 | JPW | 425.00 | 4.90 | Analyze Verus results - e-mail re same (1.3); prepare for Cintani deposition (3.6) |
| 9/16/2007 | NDF | 580.00 | 1.80 | Review and edit Snyder draft report. |
| 9/16/2007 | WBS | 685.00 | 2.00 | Read Verus, Sappo, Stallard report drafts. |

| 9/17/2007 | ALV | 275.00 | 12.20 | Review pleadings for relevance and case status; review documents and prepare material for upcoming depositions (6.4); review documents for relevance communication with BSB, NDF, and experts regarding upcoming depositions (0.2); research case law regarding expert expenditures (4.7); daft Motion to Compel (0.9). |
| --- | --- | --- | --- | --- |
| 9/17/2007 | EI | 875.00 | 3.40 | Read Snyder draft rebuttal report (3.0); t/c NDF re: same (.2); t/c Cooney re: witness issues (.2). |
| 9/17/2007 | WBS | 685.00 | 3.40 | Read and comment on expert draft rebuttal. |
| 9/17/2007 | AJS | 225.00 | 3.00 | Legal research re evidence issues. |
| 9/17/2007 | NDF | 580.00 | 11.30 | Prepare for Gibb deposition (3.5); prepare for Posner deposition (1.5); review Snyder report and edit of same (1.5); telephone conference with Snyder re report (1.0); confer with PVNL re case issue (0.3); prepare for Florence deposition (1.0); review closed tried claims materials and email re same (0.8); review and edit Peterson draft report (1.0); emails to Mullady re case issues (0.5); telephone conference with EI re case issue (0.2). |
| 9/17/2007 | DKG | 320.00 | 2.50 | Complete draft of Moolgavkar deposition outline. |
| 9/17/2007 | JMR | 235.00 | 7.80 | Organize documents for deposition of Mr. Cintani and Mr. Egan; review memo regarding prior testimony to prepare (5.4).  Travel to Philadelphia (2.4) |
| 9/17/2007 | JPW | 425.00 | 11.90 | Meet with JMR re Cintani deposition (1.0); Cintani deposition preparation (6.9); e-mails re meeting with Verus (.3); review potential exhibits (2.7); read draft expert report (1.0) |
| 9/17/2007 | BSB | 600.00 | 9.00 | Conference call with Orrick personnel re depositions – send e-mail (.6); work on deposition template (4.2); read Gibb article and report (1.3); pull material for Gibb examination (2.9) |
| 9/17/2007 | DBS | 225.00 | 5.70 | Compile and review documents for use as potential exhibits in upcoming depositions (5.4); research and compile medical article cited by expert for attorney review (.3). |

| 9/18/2007 | ALV | 275.00 | 10.40 | Research case law related to appellate confirmed asbestos liability; research discover related issues (6.8); communication with BSB, NDF, and experts regarding upcoming depositions (0.4); review documents and prepare material for upcoming depositions (2.9); communication with AJS regarding appellate confirmed asbestos liability case law (0.3). |
| --- | --- | --- | --- | --- |
| 9/18/2007 | DBS | 225.00 | 6.30 | Compile, review and index documents for use as potential exhibits in upcoming depositions. |
| 9/18/2007 | BSB | 600.00 | 11.30 | Final preparation for Bragg deposition (5.4); preparation for Garabrandt (2.7); travel to Toronto (3.2) |
| 9/18/2007 | JPW | 425.00 | 13.90 | Deposition of S. Cintani (Philadelphia)d (9.0); prepare for T. Egan deposition (4.7); telephone conference with NDF re deposition (.2) |
| 9/18/2007 | JMR | 235.00 | 10.80 | Attend deposition of Mr. Cintani (9.2); review documents and prepare for deposition of Mr. Egan (1.6) |
| 9/18/2007 | DKG | 320.00 | 5.50 | Research and draft memo regarding Daubert issues. |
| 9/18/2007 | NDF | 580.00 | 8.60 | Make revisions to Peterson draft report (5.0); telephone conference with Peterson re same (0.5); prepare for Gibb deposition with BSB (0.6); respond to emails re case issues (0.5); review Grace financial results and 8-K filing (0.5); revise fact witness disclosure (0.5); email correspondence re scheduling issues (0.5); email to financial advisor re Grace valuation (0.5). |
| 9/18/2007 | AJS | 225.00 | 0.10 | Review of email from NDF regarding verdicts research. |
| 9/18/2007 | AJS | 225.00 | 0.10 | Meeting with ALV regarding verdicts research. |
| 9/18/2007 | AJS | 225.00 | 2.70 | Legal research regarding verdicts. |
| 9/18/2007 | WBS | 685.00 | 3.80 | Peterson report comments (3.6); scheduling depositions (0.2). |
| 9/19/2007 | ALV | 275.00 | 10.20 | Research case law related to appellate confirmed asbestos liability (8.8); confer with DBS and DKG re status and strategy (1.0); communication with AJS |

| | | | | regarding appellate confirmed asbestos liability case law (0.4). |
|---|---|---|---|---|
| 9/19/2007 | WBS | 685.00 | 0.30 | E-mails re expert reports and schedules for depositions. |
| 9/19/2007 | AJS | 225.00 | 5.00 | Legal research regarding verdicts. |
| 9/19/2007 | AJS | 225.00 | 0.20 | Meeting with ALV regarding verdicts research. |
| 9/19/2007 | AJS | 225.00 | 0.30 | Preparation of memo regarding verdicts. |
| 9/19/2007 | NDF | 580.00 | 8.30 | Attend portion of Egan deposition to prepare for trial cross (3.5); review medical articles re asbestos EPI to prepare for Gibb deposition (4.0); review and revise Peterson report draft (0.8). |
| 9/19/2007 | DKG | 320.00 | 3.20 | Discuss case issues with ALV (1.2); continue research and drafting memo regarding Daubert (2.0). |
| 9/19/2007 | JMR | 235.00 | 11.60 | Attend deposition of Mr. Egan (9.1); travel to Washington, DC (2.5) |
| 9/19/2007 | JPW | 425.00 | 9.50 | Deposition of T. Egan (8.4); prepare for Egan deposition (1.1) |
| 9/19/2007 | BSB | 600.00 | 10.30 | Bragg deposition in Toronto (6.2); return to DC (4.1) |
| 9/19/2007 | DBS | 225.00 | 5.90 | Compile, review and index documents for use as potential exhibits in upcoming depositions. |
| 9/20/2007 | ALV | 275.00 | 5.10 | Review documents and prepare material for upcoming depositions; review documents for relevance. |
| 9/20/2007 | EI | 875.00 | 1.00 | 9th Circuit decision (1.0). |
| 9/20/2007 | JAL | 445.00 | 1.10 | Review and analysis of Ninth Circuit's decision in Libby criminal case. |
| 9/20/2007 | DBS | 225.00 | 5.40 | Compile, review, and index documents for use as potential exhibits in upcoming depositions (3.8); review and compile deposition transcripts and exhibits for case files (.4); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.2). |

| | | | | |
|---|---|---|---|---|
| 9/20/2007 | BSB | 600.00 | 8.50 | Follow up on Bragg deposition (1.2); prepare for Longo deposition (5.3); review articles cited by Moolgavkar (2.0) |
| 9/20/2007 | NDF | 580.00 | 3.50 | Review past trial transcript for fact witness testimony for use in estimation hearing. |
| 9/20/2007 | JPW | 425.00 | 7.70 | Work with experts on expert reports (2.7); telephone conference with D. Myers (.5); Rust deposition preparation (3.9); e-mails re deposition schedules (.3); meet with NDF re depositions (.3) |
| 9/20/2007 | DKG | 320.00 | 8.00 | Continue research and drafting memo regarding Daubert. |
| 9/20/2007 | NDF | 580.00 | 4.00 | Review and revise expert reports re estimation. |
| 9/20/2007 | AJS | 225.00 | 7.30 | Legal research regarding evidence issues. |
| 9/21/2007 | EI | 875.00 | 0.50 | Tax question (.2); memo to PVNL re: agenda (.1); t/c Weitz re: court of appeals decision (.2). |
| 9/21/2007 | ALV | 275.00 | 10.40 | Review documents and prepare material for upcoming depositions; review documents for relevance (6.8); review pleadings relevant to estimation hearing (0.4); research issues concerning Daubert and expert issues (1.5); meet with DKG and DBS to discuss files and research (1.7). |
| 9/21/2007 | AJS | 225.00 | 6.10 | Preparation of memo regarding evidence issues. |
| 9/21/2007 | NDF | 580.00 | 6.60 | Review and edit expert reports for estimation (3.0); review Grace past trial records for fact witness testimony (2.1); revise and edit witness list (0.3); draft insert for Horkovich declaration and review same (0.5); review settlement with EPA motion and email to PVNL re same (0.4); review tax optimization motion and email to PVNL re same (0.3). |
| 9/21/2007 | DKG | 320.00 | 2.50 | Finalized Daubert memo. |
| 9/21/2007 | JPW | 425.00 | 7.90 | Review new Posner documents (2.2); telephone conference with K&E re discovery issues (.5); review draft report (1.2); compile expert summaries (1.9); review Notsworthy testimony (1.3); e-mails re discovery issue (.4); meet with BSB re Moolgavkar (.4) |

| | | | | |
|---|---|---|---|---|
| 9/21/2007 | BSB | 600.00 | 7.80 | Work on Moolgavkar expert report (4.9); review Hammar report (2.9) |
| 9/21/2007 | DBS | 225.00 | 5.20 | Proofread memorandum for attorney review (.5); review and compile deposition transcripts and exhibits for case files (.7); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.5); attend meeting re case files (.5); review docket for pleadings from relevant proceeding (1.0). |
| 9/23/2007 | JPW | 425.00 | 3.60 | Review draft Peterson report (2.7); read Jacoby report (.9) |
| 9/23/2007 | NDF | 580.00 | 1.60 | Review and edit Peterson report (1.1); review emails re case issues (0.5). |
| 9/23/2007 | WBS | 685.00 | 3.60 | Review Peterson draft, comments, and conference with NDF. |
| 9/24/2007 | ALV | 275.00 | 5.40 | Review documents and prepare material for upcoming depositions (4.9); communication with JPW regarding upcoming depositions (0.2); communication with experts regarding upcoming depositions (0.3). |
| 9/24/2007 | DBS | 225.00 | 5.80 | Compile, review, and index documents for use as potential exhibits in upcoming depositions (3.6); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.8); coordinate with court reporter re scheduling issues for upcoming depositions and compile deposition information for their review (.4). |
| 9/24/2007 | WBS | 685.00 | 3.50 | Review and send comments to Peterson re next-to-final draft rebuttal report; conference with NDF re same. |
| 9/24/2007 | NDF | 580.00 | 9.20 | Review and suggest edits for Jacoby report (1.1); review and suggest edits for Peterson report (2.7); review documents to prepare for Posner deposition (1.3); revise and edit fact witness disclosure document (0.7); review Colley trial testimony for use in estimation hearing (2.5); final review of Verus report (0.5); email to Snyder re report (0.1); telephone conference with PVNL re 9/24 omnibus hearing (0.3). |

| | | | | |
|---|---|---|---|---|
| 9/24/2007 | BSB | 600.00 | 8.60 | Telephone call and e-mail - Michelle - Dr. Hammar's office re deposition scheduling (.6); deposition preparation - Dr. Hammar (3.4); review of Moolgavkar's cited materials (4.4); pleading review (.2) |
| 9/24/2007 | JPW | 425.00 | 9.60 | Telephone conference with J. Ansboro re Jacoby (.3); review draft Verus Report (2.0); telephone conference with M. Eveland (.5); meet with NDF and DBS re Posner deposition (1.3); review insurance documents (2.7); e-mails re draft reports (1.0); review draft Peterson report (1.0); review draft exhibit list (.8) |
| 9/25/2007 | DBS | 225.00 | 6.00 | Compile, review, and index documents for use as potential exhibits in upcoming depositions (3.4); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (2.3); coordinate with court reporter re scheduling issues for upcoming depositions and compile deposition information for their review (.3). |
| 9/25/2007 | BSB | 600.00 | 7.80 | Review of medical literature - Moolgaukar (3.3); read expert reports (4.5) |
| 9/25/2007 | ALV | 275.00 | 8.60 | Review documents and prepare material for upcoming depositions. |
| 9/25/2007 | JPW | 425.00 | 9.60 | Review and finalize expert reports (6.7); e-mails re expert report service and filing (1.2); telephone conference with M. Hurford (x2) (.4); meet with NDF re reports (.2); cover letter for expert reports (.3); prepare for Posner deposition (.8) |
| 9/25/2007 | NDF | 580.00 | 11.80 | Prepare for Posner deposition (4.5); review and revise expert reports from ACC witnesses (4.8); read and review Chambers rebuttal report (1.0); memo to counsel re judicial notice of facts (1.5). |
| 9/25/2007 | WBS | 685.00 | 4.10 | Review expert summary of Peterson report and e-mail comments (1.3); review Lee reports and start deposition outline (2.4); conference with ALV re Rodricks publications (0.4). |
| 9/26/2007 | ALV | 275.00 | 9.00 | Review documents and prepare material for upcoming depositions; review documents for relevance. |

| 9/26/2007 | DBS | 225.00 | 8.80 | Attend deposition of J. Posner and assist attorneys with deposition exhibits (8.0); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (.8) |
|---|---|---|---|---|
| 9/26/2007 | WBS | 685.00 | 5.50 | Review deposition transcripts and notes from Cintani and Eagan (3.5); conference with Hays re his report and rebuttal to Lee, et al. (2.0). |
| 9/26/2007 | NDF | 580.00 | 12.40 | Prepare for Posner deposition (1.1); download and review Grace expert reports (0.8); depose Posner (7.5); meet with S. Hays, expert witness (2.5); telephone conference with PVNL re  Posner (0.5). |
| 9/26/2007 | JPW | 425.00 | 9.90 | Meet with NDF and DBS re Posner deposition (.5); prepare for Posner deposition (.5); Posner deposition (7.5); read Heckman Report (1.1); telephone conference with M. Hurford re witness list (.3) |
| 9/27/2007 | WBS | 685.00 | 5.20 | Conference with Hays re his deposition; issues to raise in Lee deposition (1.3); preparation for Lee deposition (3.9). |
| 9/27/2007 | DBS | 225.00 | 4.80 | Compile expert back-up materials for expert and attorney review (2.0); compile deposition exhibits for co-counsel review (.7); coordinate with court reporter re scheduling issue for upcoming depositions and compile deposition information for their review (.4); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.7). |
| 9/27/2007 | BSB | 600.00 | 9.00 | Meeting with Dr. Hammar (.8); Hammar deposition (8.2) |
| 9/27/2007 | NDF | 580.00 | 13.00 | Review expert reports (7.5); prepare for expert depositions (3.5); meet with S. Hayes (expert witness) (2.0). |
| 9/27/2007 | ALV | 275.00 | 8.70 | Review documents and prepare material for upcoming depositions; review documents for relevance. |
| 9/27/2007 | JMR | 235.00 | 1.90 | Review liability outline and locate documents referenced to establish case |
| 9/27/2007 | EI | 875.00 | 0.80 | T/c NDF/Irwin re: Mekus XBT (.5); t/c NDF re: same (.2); expert report issues (.1). |

| | | | | |
|---|---|---|---|---|
| 9/27/2007 | JPW | 425.00 | 7.20 | Review expert reports (4.0); telephone conference (x2) with J. Ansboro re expert reports (1.1); analyze Florence report (1.6); telephone conference with A. Brody re deposition (.2); review protective order (.3) |
| 9/28/2007 | EI | 875.00 | 1.00 | Read L. Chambers' rebuttal and witness designation (1.0). |
| 9/28/2007 | ALV | 275.00 | 7.70 | Attend deposition of (and conduct preparation for) Arthur Frank on behalf of the ACC. |
| 9/28/2007 | NDF | 580.00 | 2.00 | Review and respond to correspondence re scheduling (0.5); review Grace discovery and begin to draft response to same (1.5). |
| 9/28/2007 | WBS | 685.00 | 10.70 | Grace preparation for Lee deposition and Hays deposition. |
| 9/28/2007 | JPW | 425.00 | 9.00 | Read expert rebuttal reports (5.2); prepare for R. Lee deposition (2.2); meet with WBS re Lee deposition (.4); meet with JMR re Castleman (.2); e-mails re report backup (.2); revise expert roster (.8) |
| 9/29/2007 | WBS | 685.00 | 5.50 | Preparation for Lee; research re individual Hays issues. |
| 9/29/2007 | NDF | 580.00 | 0.90 | Respond to WBS questions re expert depositions. |
| 9/29/2007 | BSB | 600.00 | 6.20 | Review Hammar deposition and prepare digest |
| 9/30/2007 | JPW | 425.00 | 2.10 | Deposition preparation for R. J. Lee |

**Total Task Code.16**     **2,406.20**

## Plan & Disclosure Statement (194.20 Hours; $ 115,069.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 22.20 | $875 | 19,425.00 |
| Peter Van N. Lockwood | 41.30 | $800 | 33,040.00 |
| Trevor W. Swett | .90 | $630 | 567.00 |
| Ronald E. Reinsel | 20.90 | $610 | 12,749.00 |
| Ann C. McMillan | 11.60 | $550 | 6,380.00 |
| Leslie M. Kelleher | 12.10 | $460 | 5,566.00 |
| Jeffrey A. Liesemer | 83.00 | $445 | 36,935.00 |

Samira A. Taylor                    2.20                    $185                    407.00

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2007 | JAL | 445.00 | 3.50 | Reviewed and commented on draft objection to debtors' motion to extend exclusivity; (2.7); revised and edited 3rd circuit exclusivity brief and prep. of record/joint appendix (.80). |
| 7/2/2007 | JAL | 445.00 | 3.10 | Reviewed correspondence from R. Frankel re: opposition to exclusivity extension and 3rd Circuit brief re: same (.40); office conf. w/DBS re: prep. of joint appendix on 3rd Circuit exclusivity brief (.20); tele. call and voice message to EI re: opposition to exclusivity extension (.10); tele. call and message to J. Sakalo re: 3rd Circuit exclusivity brief (.10); teleconf. w/M. Hurford re: 3rd Circuit exclusivity brief and joint appendix (.40); tele. call w/ EI re: opposition to exclusivity extension (.10); conf. call w/S. Baena and R. Frankel re: draft opposition to exclusivity extension (.70); 2nd teleconf. w/EI re: opposition to exclusivity extension (.10); review written comments on draft 3rd circuit brief (.60); reviewed research memo from JBP re: appellate issues (.30); drafted and revised memo to JBP re: 3rd circuit exclusivity brief (.10). |
| 7/3/2007 | JAL | 445.00 | 6.10 | Tel. call w/D Felder re: objection to exclusivity extension (.20); drafted and revised e-mail to ND re: objection to exclusivity extension (.10); office conf. w/NDF re: objection to exclusivity extension (.20); e-mail exchanges w/JPB re: 3rd circuit exclusivity brief (.10); telephone conversation w/ and e-mail to J. Sakalo re: 3rd circuit brief (.20); reviewed and commented on draft opposition to debtors' tenth motion to extend exclusivity (1.4); reviewed comments from PD committee on draft objection to exclusivity extension (.20); 2nd telephone call w/D. Felder re: objection to exclusivity extension (.20); telephone call w/M. Hurford re; 3rd circuit brief and joint appendix (.30); telephone call w/M. Hurford and D. Boll re: same (.20); drafted e-mail to M. Hurford re: joint appendix (.10); review and analysis of materials relating to 3rd circuit brief and joint appendix (2.6); telephone call from M. Hurford re: prep. of joint appendix (.10); reviewed exchange of correspondence between J. Warren and counsel for PD claimants re: payment of disputed PD claims |

| | | | | |
|---|---|---|---|---|
| | | | | (.10); 3rd tele. call w/D. Felder re: objection to exclusivity extension (.10) |
| 7/4/2007 | JAL | 445.00 | 1.80 | Review and analysis of materials in prep. for 3rd circuit exclusivity brief and joint appendix. |
| 7/5/2007 | JAL | 445.00 | 5.90 | Review and analysis of materials in prep. for 3rd circuit exclusivity brief and joint appendix (2.10); revised and edited ACC's opposition to tenth motion to extend exclusivity (1.30); tele. call w/NDF re: 3rd circuit brief and joint appendix (.10); exchange correspondence w/M. Hurford re: prep. of 3rd circuit joint appeal (.30); exchange correspondence w/J. Sakalo re: 3rd circuit appeal (.40); tele. call w/D. Boll, debtors' counsel, re: 3rd circuit joint appendix (.30); reviewed draft letter from TWS to Trust re: possible update of matrix values (.10);  drafted and revised response e-mail to D. Boll re: 3rd circuit joint appendix (.50); tele. call w/M/Hurford re; 3rd circuit brief and joint appendix (.80). |
| 7/6/2007 | JAL | 445.00 | 4.30 | Review and analysis of materials relating to prep. of 3rd circuit brief and joint appendix (.60); drafted and revised memo to D. Boll re: materials to be included by Appellants in Joint Appendix (1.9); e-mail exchanges w/NDF re: ACC's objection to tenth motion to extend exclusivity (.10); e-mail exchange w/D. Boll re: prep. of joint appendix (.10); teleconf. w/M. Hurford re: ACC's objection to tenth motion to extend exclusivity (.20); office conf. w/JBP re: legal research for 3rd circuit exclusivity brief (.10); review of JBP's legal research for 3rd circuit exclusivity brief (.20); revised and edited 3rd circuit exclusivity brief (1.10). |
| 7/7/2007 | JAL | 445.00 | 6.60 | Further drafting and revisions to 3rd circuit exclusivity brief. |
| 7/8/2007 | JAL | 445.00 | 5.80 | Further drafting and revisions to Third Circuit exclusivity brief. |
| 7/9/2007 | JAL | 445.00 | 6.80 | Further revisions and editing of the 3rd circuit brief (3.50); prep. of Joint appendix and e-mail exchanges w/M. Hurford re: same (1.2); tele. call w/M. Hurford re: prep. of joint appendix (.20); second tele. call w/M. Hurford re: prep. of joint appendix (.20); tele. call w/J. Sakalo re: 3rd circuit brief and drafted e-mail to him re: same (.20); reviewed comments from S. Baena re: third circuit exclusivity brief (.30); |

|            |     |        |      | reviewed appellees' designation of materials for joint appendix, and sent e-mails to M. Hurford and appellants' counsel re same (.20); reviewed appellees' designation of materials for joint appellants' counsel re: same (.20); tele. call w/M. Hurford re: 3rd circuit brief and prep. of joint appendix (.50); telephone call w/NDF re: comments on the 3rd circuit exclusivity brief (.20); drafted e-mail to D. Boll re: certain items designated for inclusion in the joint appendix (.10). |
|------------|-----|--------|------|---|
| 7/10/2007  | SAT | 185.00 | 2.20 | Assist BSB with compilation of profusion reading spreadsheet. |
| 7/10/2007  | JAL | 445.00 | 3.80 | Tele. call w/M. Hurford re: joint appendix to 3rd circuit brief (.40); drafted response e-mail to D. Boll re: joint appendix (.10); teleconf. w/M. Hurford and printing company (Bob) re: joint appendix to 3rd circuit brief (.20); tele. call w/M. Kramer re: 3rd circuit exclusivity brief (.10); further drafting and revisions to 3rd circuit exclusivity brief (1.4); tele. call w/M. Hurford re: 3rd circuit exclusivity brief and joint appendix (.30); reviewed e-mail from M. Hurford re: 3rd circuit brief and joint appendix (.10); legal research and analysis relating to 3rd circuit brief on exclusivity (1.2). |
| 7/11/2007  | JAL | 445.00 | 5.60 | Reviewed correspondence from D. Felder and M. Hurford re: joint appendix (.20); telephone call w/ M. Hurford re: 3rd circuit brief and joint appendix (.10); telephone call w/EI re: 3rd circuit exclusivity brief (.10); office conf. (2x) w/ DBS re: 3rd circuit exclusivity brief (.20); telephone call w/R. Wyron re: 3rd circuit exclusivity brief (.30); further revisions and editing to 3rd circuit exclusivity brief (2.10); tele. call w/R. Frankel re: 3rd circuit exclusivity brief (.10); tele. call w/S. Baena re: 3rd circuit exclusivity brief (.20); drafted and revised  memo to EI re: 3rd circuit exclusivity brief (.20); reviewed and check draft joint appendix for exclusivity appeal (2.10). |
| 7/12/2007  | JAL | 445.00 | 6.50 | Reviewed and checked joint appendix (.50); e-mail exchanges w/M. Hurford re: 3rd circuit brief and joint appendix (.20); further revisions and editing of 3rd circuit brief (5.10); drafted and revised e-mail to M. Hurford re: 3rd circuit brief and joint appendix (.10); tele. call w/M. Kramer re: 3rd circuit brief and joint appendix (.10); telephone call w/M. Hurford re: 3rd circuit exclusivity brief and joint appendix (.40); |

| | | | | |
|---|---|---|---|---|
| | | | | drafted e-mail to M. Hurford re: 3rd circuit exclusivity brief (.10). |
| 7/13/2007 | JAL | 445.00 | 7.60 | Further revisions and editing to the 3rd circuit brief on exclusivity (6.60); tele. call w/M. Hurford re: 3rd circuit brief and joint appendix (.10); e-mail exchanges w/M. Hurford re: finalization of 3rd circuit brief (.20); drafted and revised memo to co-counsel re: finalization of 3rd circuit exclusivity brief (.50); 2nd teleconf. w/M. Hurford re: 3rd circuit brief and joint appendix (.10); drafted and revised memo to M. Hurford and B. Pincu re: 3rd circuit exclusivity brief (.10). |
| 7/14/2007 | JAL | 445.00 | 3.10 | Further revisions and editing to the 3rd circuit exclusivity brief. |
| 7/15/2007 | JAL | 445.00 | 2.50 | Further revisions and editing to the 3rd circuit exclusivity brief. |
| 7/16/2007 | JAL | 445.00 | 0.20 | E-mail exchanges w/M. Hurford re: 3rd circuit exclusivity brief. |
| 7/16/2007 | PVL | 800.00 | 0.10 | Review Grace excl. reply. |
| 7/17/2007 | JAL | 445.00 | 0.20 | E-mail exchanges w/M. Hurford and counsel press re: 3rd circuit exclusivity brief. |
| 7/18/2007 | PVL | 800.00 | 1.20 | Teleconference Speights (.6); review CA3 joint appeal brief (.6). |
| 7/23/2007 | PVL | 800.00 | 1.60 | Confer Baena, Frankel, NDF et al (1.5); confer Frankel (.1). |
| 7/26/2007 | PVL | 800.00 | 0.70 | Review email and reply re excl opinion (.4); confer NDF re same (.3). |
| 7/26/2007 | JAL | 445.00 | 1.20 | Review and analysis of recent submissions and correspondence pertaining to PI estimation proceeding (.40); review of recent court submissions and correspondence pertaining to exclusivity, including court's order terminating exclusivity (.20); office conf. w/NDF re: judge's decision to terminate exclusivity and next steps (.30); e-mail exchanges w/PVNL and NDF re: judge's termination of exclusivity and next steps (.30). |
| 7/26/2007 | TWS | 630.00 | 0.10 | Conference with NDF re exclusivity order |

| | | | | |
|---|---|---|---|---|
| 7/27/2007 | PVL | 800.00 | 0.90 | Teleconference EI and NDF. |
| 7/28/2007 | JAL | 445.00 | 0.20 | Review of correspondence from NDF re: termination of exclusivity. |
| 7/30/2007 | JAL | 445.00 | 1.90 | Tele. call and voice message to R. Frankel re: terminated exclusivity (.10); meeting w/NDF re: terminated exclusivity (.10); tele call w/ R. Frankel re: termination of exclusivity (.10); drafted and revised memo to EI, PVNL and NDF re: terminated exclusivity (.10); conf. call w/EI, PVNL, NDF, and Grace PI committee re: termination of exclusivity and plan issues (1.10); teleconf. w/EI, PVNL and NDF re: exclusivity termination and plan issues (.40). |
| 7/30/2007 | PVL | 800.00 | 1.70 | Teleconference EI (.1); teleconference Committee, EI, NDF et al (1); confer NDF (.2); review email re POR issues (.1); teleconference EI, NDF, JAL (.3). |
| 7/31/2007 | PVL | 800.00 | 1.60 | Teleconference Horkovich, Chung and NDF (1.4); review email to/from Sinclair (.2). |
| 8/1/2007 | JAL | 445.00 | 2.50 | Drafted response memo to M. Hurford re: Third Circuit exclusivity appeal (.20); telephone call w/D. Boll re: third circuit exclusivity appeal (.10); drafted memo to PVNL and NDF re: third circuit exclusivity appeal (.10); e-mail exchanges w/PVNL re: third circuit exclusivity appeal (.20); drafted and revised e-mail to co-appellants re: Grace's stipulation in order to dismiss pending third circuit appeal (.20); brief legal research re: third Circuit exclusivity appeal (.20); drafted and revised dismissal agreement pertaining to third circuit exclusivity appeal (1.0); e-mail exchanges w/PVNL re: his comments on the draft dismissal agreement (.50). |
| 8/1/2007 | PVL | 800.00 | 2.10 | Review email and reply (.1); teleconference EI and NDF (.1); draft term sheet (1.9). |
| 8/2/2007 | PVL | 800.00 | 3.00 | Draft term sheet (.9); review email re same and reply (.3); review email re excl appeal (.1); confer NDF and JAL re POR (.2); confer RER, NDF, JAL, JPW and LMK re POR (1.5). |
| 8/2/2007 | RER | 610.00 | 3.50 | Prepare for and attend meeting re: plan issues and follow up. |

| 8/2/2007 | JAL | 445.00 | 2.80 | Office conf. w/PVNL, NDF, RER, JPW and LMK re: prep. of plan of reorganization and disclosure statement (1.7); telephone call w/S. Baena re: potential voluntary dismissal of third circuit appeal (.10); further revisions and editing to proposed dismissal agreement (.60); drafted and revised e-mail to co-appellants re: proposed dismissal agreement (.10); telephone call w/D. Boll re: potential dismissal of third circuit appeal (.20); telephone call w/M. Hurford re: proposed dismissal of third circuit appeal (.10). |
|---|---|---|---|---|
| 8/2/2007 | EI | 875.00 | 0.30 | Memos re: CO and values (.3). |
| 8/2/2007 | ACM | 550.00 | 1.50 | Meeting with PVNL, RER, JAL, LMK and JPW regarding Plan, TDP and Disclosure Statement issues. |
| 8/3/2007 | EI | 875.00 | 0.70 | Various memos re: CO numbers and plan draft issues with NDF/PVNL (.7). |
| 8/3/2007 | RER | 610.00 | 1.20 | Review financial projections re: plan issues. |
| 8/3/2007 | PVL | 800.00 | 0.60 | Confer NDF (.5); review email (.1). |
| 8/4/2007 | PVL | 800.00 | 0.80 | Review Biggs report. |
| 8/4/2007 | JAL | 445.00 | 0.30 | Reviewed correspondence from PVNL re: prep. of plan of reorganization. |
| 8/5/2007 | PVL | 800.00 | 0.20 | Work on term sheet. |
| 8/6/2007 | PVL | 800.00 | 1.10 | Teleconference EI, NDF, RER and JPW (.9); review email (.1); work on term sheet (.1). |
| 8/6/2007 | RER | 610.00 | 1.40 | Extended teleconf. re: plan issues. |
| 8/6/2007 | EI | 875.00 | 0.90 | Planning call with PVNL, RER, NDF, JPW. |
| 8/7/2007 | TWS | 630.00 | 0.80 | E-mail re Charter Oaks retention (.1); telephone conferences with EI re same (2x) (.3); telephone conference with PVNL re same (.1); conference with J. Rice and NDF re status of discussions (.3) |
| 8/7/2007 | PVL | 800.00 | 1.90 | Confer NDF (.7); teleconference Sinclair (1.2). |
| 8/8/2007 | PVL | 800.00 | 0.50 | Work on term sheet (.3); review Peterson memo (.2). |
| 8/8/2007 | ACM | 550.00 | 3.30 | Draft TDP and Trust Agreement. |

| 8/8/2007 | JAL | 445.00 | 0.20 | Telephone call w/M. Hurford re: dismissal agreement in Third Circuit appeal (.10); review and analysis of such dismissal agreement (.10). |
| 8/9/2007 | JAL | 445.00 | 0.20 | Reviewed correspondence from EI and NDF re: Grace's LTIP motion and proposed program. |
| 8/9/2007 | ACM | 550.00 | 3.70 | Drafting TDP and Trust Agreement. |
| 8/9/2007 | PVL | 800.00 | 0.40 | Review revised Sinclair schedules and email Sinclair. |
| 8/9/2007 | RER | 610.00 | 0.70 | Review documents re: recovery and analysis. |
| 8/10/2007 | RER | 610.00 | 3.90 | Review plan materials and analysis. |
| 8/10/2007 | PVL | 800.00 | 3.10 | Review email and reply (.2); work on term sheet (1.4); confer NDF (.1); review TDP (.2); teleconference Sinclair (.9); teleconference EI (.2); review Rice memo (.1). |
| 8/10/2007 | ACM | 550.00 | 3.10 | Draft Trust Agreement. |
| 8/10/2007 | EI | 875.00 | 0.70 | Draft term sheet matters, t/c PVNL re: same (.7). |
| 8/13/2007 | RER | 610.00 | 1.70 | Work re: financial analysis re: plan issues. |
| 8/14/2007 | RER | 610.00 | 3.80 | Review financial date and plan materials. |
| 8/14/2007 | PVL | 800.00 | 0.30 | Review EI email and reply. |
| 8/14/2007 | EI | 875.00 | 0.30 | ACE matters (.1); term sheet matters (.2). |
| 8/15/2007 | EI | 875.00 | 2.50 | Review of materials and draft report to Negotiation Subcommittee (2.5). |
| 8/15/2007 | PVL | 800.00 | 0.30 | Review revised Sinclair schedule (.1); review email and reply (.2). |
| 8/16/2007 | EI | 875.00 | 0.60 | Edited draft into final to Subcommittee (.5); t/c Budd (.1). |
| 8/17/2007 | PVL | 800.00 | 0.10 | Review email re term sheet. |
| 8/20/2007 | PVL | 800.00 | 0.20 | Teleconference with EI. |
| 8/20/2007 | EI | 875.00 | 0.40 | Efforts to schedule call (.2); t/c PVNL re: K&E fees (.1); t/c Frankel re: status (.1). |

| 8/21/2007 | EI | 875.00 | 0.70 | Conf. PVNL/RER/NDF/LMK re: term sheet issues (.7). |
| 8/21/2007 | PVL | 800.00 | 1.60 | Review Sinclair e-mail and Second Quarter Report. |
| 8/21/2007 | LMK | 460.00 | 7.30 | Memo re: proposed plan (6.5); meeting w/PVNL, EI re: same (.80). |
| 8/22/2007 | LMK | 460.00 | 4.80 | Memo re: proposed plan; conf. w/PVNL re: same. |
| 8/22/2007 | PVL | 800.00 | 0.50 | Conference with EI (.2); teleconference with EI and LMK (.2); prepare for conference room call (.1). |
| 8/23/2007 | EI | 875.00 | 2.70 | Conf. Rice to prepare for call (.7); conf. call with Subcommittee (1.5); miscellaneous matters to Committee (.5). |
| 8/23/2007 | PVL | 800.00 | 0.70 | Review e-mail and reply (.1); teleconference with Rice, Weitz, Budd, Cooney, Sinclair, Rapp, EI and NDF (.6) |
| 8/24/2007 | PVL | 800.00 | 0.50 | Review LMK memorandum (.2); teleconference with Horkovich (.3). |
| 8/27/2007 | PVL | 800.00 | 0.50 | Review revised draft term sheet and e-mails to EI re same. |
| 8/27/2007 | EI | 875.00 | 2.50 | Drafting term sheet (2.0); t/c Sinclair re: same (.2); memo to PVNL re: same and t/c PVNL re: same (.3). |
| 8/28/2007 | EI | 875.00 | 1.40 | Revised draft term sheet and distributed to subcommittee (1.0); t/c Cohen re: term sheet (.4). |
| 8/28/2007 | PVL | 800.00 | 0.70 | Review revised term sheet and NDF; e-mail and reply; teleconference with EI (.4). |
| 8/29/2007 | EI | 875.00 | 1.00 | Memo to subcommittee re: various items in term sheet (1.0). |
| 8/29/2007 | PVL | 800.00 | 2.80 | Review Kramer and NDF e-mails (.3); teleconference with Horkovich and Kramer (1.7); teleconference with NDF (.5); teleconference with Kramer (.2); review EI memorandum (.1). |
| 8/30/2007 | PVL | 800.00 | 0.40 | Review e-mails and correspondence re POR. |
| 9/1/2007 | PVL | 800.00 | 0.20 | Review Horkovich memo re ins. |
| 9/3/2007 | PVL | 800.00 | 0.30 | Email Kramer and Horkovich re memo. |

| | | | | |
|---|---|---|---|---|
| 9/4/2007 | EI | 875.00 | 0.90 | T/c Rice re: status (.2); t/c Frankel re: status (.5); t/cs Frankel re: term sheet (.2). |
| 9/4/2007 | PVL | 800.00 | 0.90 | Review email and reply (.2); teleconference Horkovich (.7). |
| 9/5/2007 | EI | 875.00 | 0.50 | T/cs Frankel re: POR status (.3); memos to Baena and Frankel re: same (.2). |
| 9/6/2007 | EI | 875.00 | 1.70 | Prep for meeting with Frankel (.2); conf. Frankel (1.2); memo to Rice (.3). |
| 9/6/2007 | PVL | 800.00 | 0.40 | Teleconference EI and NDF. |
| 9/7/2007 | EI | 875.00 | 0.90 | Status report (.3); CNA coverage memos (.5); t/c Sinclair re: status (.1). |
| 9/7/2007 | PVL | 800.00 | 0.60 | Review email and reply (.1); teleconference Frankel (.3); confer RER (.2). |
| 9/10/2007 | RER | 610.00 | 2.90 | Prep. for and meeting re: plan issues and follow up. |
| 9/10/2007 | PVL | 800.00 | 1.90 | Confer Frankel, Wyron, Wallace, Felder and RER. |
| 9/11/2007 | PVL | 800.00 | 0.10 | Teleconference EI. |
| 9/12/2007 | EI | 875.00 | 0.20 | T/c Sinclair re: status (.2). |
| 9/14/2007 | EI | 875.00 | 0.40 | T/c Sinclair re: status (.1); Baena status inquiry (.1); MPIST production inquiry (.1); expert summaries inquiry (.1) |
| 9/17/2007 | EI | 875.00 | 0.50 | T/c Frankel and memo to set up meeting (.5). |
| 9/18/2007 | EI | 875.00 | 0.70 | Arranging meeting date (.5); reviewed Sinclair numbers (.2). |
| 9/18/2007 | PVL | 800.00 | 0.10 | Teleconference Wyron. |
| 9/19/2007 | EI | 875.00 | 0.90 | Numbers with Sinclair (.3); memo to Dan Cohn re: Libby issues (.3); PD meeting matters (.2); Optimization Plan status inquiry (.1). |
| 9/19/2007 | PVL | 800.00 | 0.10 | Review Sinclair schedules. |
| 9/20/2007 | EI | 875.00 | 0.50 | Finalizing meeting plans (.3); Sinclair materials (.2). |

| 9/21/2007 | PVL | 800.00 | 0.30 | Review revised term sheet (.2); review draft POR (.1). |
| 9/22/2007 | PVL | 800.00 | 1.40 | Review draft POR. |
| 9/23/2007 | PVL | 800.00 | 3.30 | Review draft POR. |
| 9/24/2007 | JAL | 445.00 | 0.30 | Brief review of proposed plan of reorganization drafted by FCR's counsel. |
| 9/24/2007 | PVL | 800.00 | 1.20 | Review draft POR and email Frankel et al re same. |
| 9/26/2007 | RER | 610.00 | 1.80 | Review rebuttal responses |
| 9/26/2007 | EI | 875.00 | 0.30 | T/cs Sinclair re: term sheet. |
| 9/26/2007 | PVL | 800.00 | 0.10 | Review Sinclair email. |
| 9/27/2007 | PVL | 800.00 | 0.20 | Confer RER and NDF. |
| 9/30/2007 | PVL | 800.00 | 0.10 | Review revised term sheet and Sinclair schedules. |

**Total Task Code .17**     **194.20**

## Tax Issues (4.90 Hours; $ 2,841.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | .50 | $875 | 437.50 |
| Peter Van N. Lockwood | .10 | $800 | 80.00 |
| Christopher S. Rizek | 2.20 | $555 | 1,221.00 |
| Seth M. Green | 2.10 | $525 | 1,102.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 9/19/2007 | CSR | 555.00 | 0.40 | Review tax motion. |
| 9/25/2007 | CSR | 555.00 | 0.50 | Email re teleconference with Grace tax director. |
| 9/25/2007 | SMG | 525.00 | 2.10 | Review filing re FTC/NOL planning; teleconference with Chris Rizek, Elyse Filon |
| 9/25/2007 | CSR | 555.00 | 0.90 | Teleconference with Grace, emails and office conferences with SMG re tax motion. |

{D0095230.1 }

| 9/27/2007 | PVL | 800.00 | 0.10 | Review Rapp memo. |
| 9/27/2007 | CSR | 555.00 | 0.40 | Emails re tax plan. |
| 9/28/2007 | EI | 875.00 | 0.50 | Read memos on Optimization Plan (tax) (.5). |

**Total Task Code .19          4.90**


## Travel – Non Working (69.80 Hours; $ 17,934.25)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 1.50 | $400.00 | 600.00 |
| Bernard Bailor | 20.40 | $300.00 | 6,120.00 |
| Nathan D. Finch | 28.20 | $290.00 | 8,178.00 |
| James P. Wehner | 6.70 | $212.50 | 1,423.75 |
| Adam L. Vangrack | 6.00 | $137.50 | 825.00 |
| David B. Smith | 7.00 | $112.50 | 787.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/2/2007 | NDF | 290.00 | 3.20 | Travel to and from Charleson, WV. |
| 7/23/2007 | PVL | 400.00 | 1.50 | Travel to/from Wilmington (half). |
| 7/23/2007 | NDF | 290.00 | 1.90 | Travel to and from Wilmington, DE for omnibus hearing. |
| 7/24/2007 | JPW | 212.50 | 2.00 | Travel to New York |
| 7/25/2007 | JPW | 212.50 | 2.00 | Travel to Washington, DC |
| 7/31/2007 | NDF | 290.00 | 3.00 | Travel from D.C. to Pittsburgh for hearing |
| 8/1/2007 | NDF | 290.00 | 3.10 | Travel back to D.C. from Pittsburgh. |
| 8/29/2007 | NDF | 290.00 | 6.50 | Travel to Pittsburgh for omnibus hearing (2.5); return to D.C. (4.0). |
| 8/30/2007 | BSB | 300.00 | 2.40 | Travel to/from Baltimore, MD |
| 9/7/2007 | NDF | 290.00 | 7.00 | Travel to NYC for meeting with Horkovich (3.5); return to D.C. from NYC (3.5). |

| 9/7/2007 | DBS | 112.50 | 7.00 | Travel to and from New York for deposition preparation meeting. |
| 9/7/2007 | JPW | 212.50 | 0.70 | Travel NYC - DC |
| 9/19/2007 | NDF | 290.00 | 3.50 | Return to DC from Philadelphia and Egan deposition. |
| 9/19/2007 | JPW | 212.50 | 2.00 | Travel to DC |
| 9/26/2007 | BSB | 300.00 | 9.00 | Travel to Seattle, WA re Hammar deposition |
| 9/28/2007 | BSB | 300.00 | 9.00 | Travel from Seattle, WA to Washington, DC |
| 9/28/2007 | ALV | 137.50 | 6.00 | Travel from Washington, DC to Philadelphia, PA for Frank Deposition (3.0); travel from Philadelphia, PA to Washington, DC (3.0). |

**Total Task Code .21**        **69.80**

## Fee Auditor Matters (10.70 Hours; $ 5,168.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $800 | 80.00 |
| Rita C. Tobin | 10.60 | $480 | 5,088.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/12/2007 | RCT | 480.00 | 0.20 | Review initial Fee Auditor's report (.2) |
| 7/20/2007 | RCT | 480.00 | 1.00 | Gather information for Fee Auditor (1.0) |
| 7/25/2007 | RCT | 480.00 | 0.80 | Work on Fee Auditor response (.8) |
| 7/26/2007 | RCT | 480.00 | 0.50 | Address fee issues (.5) |
| 8/9/2007 | RCT | 480.00 | 1.00 | Obtain information for fee auditor (1.0). |
| 8/29/2007 | RCT | 480.00 | 0.50 | Obtain information for F.A. (.5). |
| 8/30/2007 | RCT | 480.00 | 1.60 | Review and respond to F.A. email (.1); obtain information (1.5). |

| 9/5/2007 | RCT | 480.00 | 2.00 | Respond to Fee Auditor (2.0) |
| 9/5/2007 | PVL | 800.00 | 0.10 | Review draft reply to Smith and email RCT. |
| 9/6/2007 | RCT | 480.00 | 3.00 | Respond to Fee Auditor (3.0) |

**Total Task Code .32        10.70**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | $827.58 |
| Outside Local Deliveries | $182.80 |
| Research Material | $564.71 |
| Professional Fees & Expert Witness Fees | $545,804.32 |
| Charge of Cell and/or Home Phone Useage | $311.38 |
| Air & Train Transportation | $5,512.12 |
| Meals Related to Travel | $792.33 |
| Conference Meals | $473.18 |
| Court Reporting/Transcript Service | $6,399.50 |
| Outside Photocopying/Duplication Service | $16,355.87 |
| Miscellaneous: Client Advances | $19,653.55 |
| Travel Expenses - Hotel Charges | $4,444.16 |
| Travel Expenses - Ground Transportation | $5,501.41 |
| Travel Expenses - Miscellaneous | $6.00 |
| Travel Expenses - LD Calls on Hotel Bill | $87.94 |
| Local Transportation - DC | $462.62 |
| Database Research | $17,158.95 |
| Xeroxing | $6,656.70 |
| Postage & Air Freight | $1,218.96 |
| Long Distance-Equitrac In-House | $55.12 |
| NYO Long Distance Telephone | $442.40 |
| **Total for Report** | **$632,911.60** |

{D0095230.1 }