Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                                    Page:  1

Matter    000          Disbursements                                                                                8/21/2007
                                                                                                           Print Date/Time:
                                                                                                              08/21/2007
                                                                                                              3:32:10PM
Attn:                                                                                                        Invoice #

PREBILL  / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 7/31/2007

Matter     000
Disbursements
Bill Cycle:     Monthly        Style:     i1        Start:    4/16/2001

Last Billed : 7/26/2007                                    13,655


Client Retainers Available        $801.19        Committed to Invoices:        $0.00        Remaining:        $801.19


Trust Amount Available

Total Expenses Billed To Date        $1,283,415.24

Billing Empl:        0120        Elihu  Inselbuch
Responsible Empl:    0120        Elihu  Inselbuch
Alternate Empl:      0120        Elihu  Inselbuch
Originating Empl:    0120        Elihu  Inselbuch


**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|------|----------|------|-------|--------|-------|--------|
| | | | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 6,328.75 | 0.00 | 6,328.75 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 37.33 | 0.00 | 37.33 |
| 0128 | SAT | Samira A Taylor | 0.00 | 27.90 | 0.00 | 27.90 |
| 0187 | NDF | Nathan D Finch | 0.00 | 96,433.19 | 0.00 | 96,733.19 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 5.10 | 0.00 | 5.10 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 60.50 | 0.00 | 60.50 |
| 0227 | RH | Roxana  Healy | 0.00 | 2.40 | 0.00 | 2.40 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 8.20 | 0.00 | 8.20 |
| 0251 | JO | Joan  O'Brien | 0.00 | 11.90 | 0.00 | 11.90 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 80.70 | 0.00 | 80.70 |
| 0308 | DBS | David B Smith | 0.00 | 150.60 | 0.00 | 150.60 |
| 0310 | DKG | Danielle K Graham | 0.00 | 850.70 | 0.00 | 850.70 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 19.50 | 0.00 | 19.50 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 1.80 | 0.00 | 1.80 |
| 0334 | JPW | James P Wehner | 0.00 | 1,415.65 | 0.00 | 1,415.65 |
| 0337 | EGB | Erroll G Butts | 0.00 | 4,205.07 | 0.00 | 4,205.07 |
| 0350 | CDK | Carrie D Kelly | 0.00 | 259.20 | 0.00 | 259.20 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 34.04 | 0.00 | 34.04 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 10,590.40 | 0.00 | 10,590.40 |
| | | | **0.00** | **120,522.93** | **0.00** | **120,822.93** |

**Total Fees**


**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|------|----------|------|------|-------|--------|------|-------|--------|
| | | | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                        Page:  1

Matter     000                    Disbursements                                                                              8/21/2007
                                                                                                                    Print Date/Time:
                                                                                                                         08/21/2007
                                                                                                                         3:32:10PM
Attn:                                                                                                                      Invoice #

Detail Time / Expense  by  Date

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
| 2111189 | Photocopy | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $65.10 | 0.00 | 0.00 | $65.10 | 65.10 |
| 2111215 | Photocopy | E | 07/02/2007 | 0220 | SKL | 0.00 | 0.00 | $1.10 | 0.00 | 0.00 | $1.10 | 66.20 |
| 2111285 | Photocopy | E | 07/02/2007 | 0255 | DAT | 0.00 | 0.00 | $0.80 | 0.00 | 0.00 | $0.80 | 67.00 |
| 2111286 | Photocopy | E | 07/02/2007 | 0255 | DAT | 0.00 | 0.00 | $1.50 | 0.00 | 0.00 | $1.50 | 68.50 |
| 2110689 | Equitrac - Long Distance to 9174450518 | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.05 | 0.00 | 0.00 | $0.05 | 68.55 |
| 2110691 | Equitrac - Long Distance to 2123199240 | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.05 | 0.00 | 0.00 | $0.05 | 68.60 |
| 2110704 | Equitrac - Long Distance to 3024261900 | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.80 | 0.00 | 0.00 | $0.80 | 69.40 |
| 2110720 | Equitrac - Long Distance to 9174450518 | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.15 | 0.00 | 0.00 | $0.15 | 69.55 |
| 2109194 | Postage | E | 07/02/2007 | 0999 | C&D | 0.00 | 0.00 | $26.81 | 0.00 | 0.00 | $26.81 | 96.36 |
| 2109515 | Action Courier  to Orrick Harrington and Kirkland &Ellis on 6/19 | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $15.07 | 0.00 | 0.00 | $15.07 | 111.43 |
| 2109518 | Business Card;    For publication material order on firm credit card by Nalini. | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $1,656.95 | 0.00 | 0.00 | $1,656.95 | 1,768.38 |
| 2109519 | Business Card;    for reference articles for WRGrace database (Medical Articles) ordered on firm credit card by EGB | E | 07/03/2007 | 0337 | EGB | 0.00 | 0.00 | $405.66 | 0.00 | 0.00 | $405.66 | 2,174.04 |
| 2110748 | Equitrac - Long Distance to 3053507246 | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $0.15 | 0.00 | 0.00 | $0.15 | 2,174.19 |
| 2110777 | Equitrac - Long Distance to 2124464759 | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $0.52 | 0.00 | 0.00 | $0.52 | 2,174.71 |
| 2110778 | Equitrac - Long Distance to 3024261900 | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $1.06 | 0.00 | 0.00 | $1.06 | 2,175.77 |
| 2110781 | Equitrac - Long Distance to 8054993572 | E | 07/03/2007 | 0999 | C&D | 0.00 | 0.00 | $0.55 | 0.00 | 0.00 | $0.55 | 2,176.32 |
| 2111318 | Photocopy | E | 07/03/2007 | 0220 | SKL | 0.00 | 0.00 | $0.30 | 0.00 | 0.00 | $0.30 | 2,176.62 |
| 2111321 | Photocopy | E | 07/03/2007 | 0220 | SKL | 0.00 | 0.00 | $0.50 | 0.00 | 0.00 | $0.50 | 2,177.12 |
| 2111325 | Photocopy | E | 07/03/2007 | 0220 | SKL | 0.00 | 0.00 | $0.70 | 0.00 | 0.00 | $0.70 | 2,177.82 |
| 2111375 | Photocopy | E | 07/03/2007 | 0350 | CDK | 0.00 | 0.00 | $7.60 | 0.00 | 0.00 | $7.60 | 2,185.42 |
| 2111379 | Photocopy | E | 07/03/2007 | 0350 | CDK | 0.00 | 0.00 | $27.20 | 0.00 | 0.00 | $27.20 | 2,212.62 |
| 2111388 | Photocopy | E | 07/03/2007 | 0220 | SKL | 0.00 | 0.00 | $2.10 | 0.00 | 0.00 | $2.10 | 2,214.72 |
| 2111417 | NDF;  Travel expenses to Pittsburgh for Court hearing on 6/26 for meals | E | 07/05/2007 | 0187 | NDF | 0.00 | 0.00 | $158.58 | 0.00 | 0.00 | $158.58 | 2,373.30 |
| 2111418 | NDF;  Travel expenses to Pittsburgh for Court hearing on 6/26 for Omni William Penn hotel (room 365.00 co.occ. tax 25.55; state hotel tax 3.65; states sale tax 21.90) | E | 07/05/2007 | 0187 | NDF | 0.00 | 0.00 | $416.10 | 0.00 | 0.00 | $416.10 | 2,789.40 |
| 2111419 | NDF;  Travel expenses to Pittsburgh for Court hearing on 6/26 for long distance phone calls | E | 07/05/2007 | 0187 | NDF | 0.00 | 0.00 | $39.90 | 0.00 | 0.00 | $39.90 | 2,829.30 |
| 2111420 | BostonCoach car service for NDF t/f home on 5/21 and 5/23 | E | 07/05/2007 | 0187 | NDF | 0.00 | 0.00 | $196.50 | 0.00 | 0.00 | $196.50 | 3,025.80 |
| 2113848 | Equitrac - Long Distance to 8133015400 | E | 07/05/2007 | 0999 | C&D | 0.00 | 0.00 | $0.17 | 0.00 | 0.00 | $0.17 | 3,025.97 |
| 2113854 | Equitrac - Long Distance to 2124464759 | E | 07/05/2007 | 0999 | C&D | 0.00 | 0.00 | $0.43 | 0.00 | 0.00 | $0.43 | 3,026.40 |
| 2113860 | Equitrac - Long Distance to 3024261900 | E | 07/05/2007 | 0999 | C&D | 0.00 | 0.00 | $1.57 | 0.00 | 0.00 | $1.57 | 3,027.97 |
| 2113893 | Photocopy | E | 07/05/2007 | 0308 | DBS | 0.00 | 0.00 | $28.00 | 0.00 | 0.00 | $28.00 | 3,055.97 |
| 2113895 | Photocopy | E | 07/05/2007 | 0350 | CDK | 0.00 | 0.00 | $3.00 | 0.00 | 0.00 | $3.00 | 3,058.97 |
| 2113923 | Photocopy | E | 07/05/2007 | 0308 | DBS | 0.00 | 0.00 | $7.00 | 0.00 | 0.00 | $7.00 | 3,065.97 |
| 2113944 | Photocopy | E | 07/05/2007 | 0350 | CDK | 0.00 | 0.00 | $102.80 | 0.00 | 0.00 | $102.80 | 3,168.77 |
| 2113952 | Photocopy | E | 07/05/2007 | 0215 | KRS | 0.00 | 0.00 | $5.10 | 0.00 | 0.00 | $5.10 | 3,173.87 |
| 2114065 | Postage | E | 07/06/2007 | 0999 | C&D | 0.00 | 0.00 | $38.81 | 0.00 | 0.00 | $38.81 | 3,212.68 |
| 2114083 | Postage | E | 07/06/2007 | 0999 | C&D | 0.00 | 0.00 | $38.81 | 0.00 | 0.00 | $38.81 | 3,251.49 |
| 2114239 | Equitrac - Long Distance to 7708663200 | E | 07/06/2007 | 0999 | C&D | 0.00 | 0.00 | $0.06 | 0.00 | 0.00 | $0.06 | 3,251.55 |
| 2114286 | Photocopy | E | 07/06/2007 | 0128 | SAT | 0.00 | 0.00 | $3.20 | 0.00 | 0.00 | $3.20 | 3,254.75 |
| 2113239 | ADA Travel  -  NDF 6/26 one way travel to Pittsburgh (coach fare) | E | 07/06/2007 | 0187 | NDF | 0.00 | 0.00 | $614.40 | 0.00 | 0.00 | $614.40 | 3,869.15 |
| 2113240 | ADA Travel Agency fee on  NDF 6/26 one way travel to Pittsburgh | E | 07/06/2007 | 0187 | NDF | 0.00 | 0.00 | $40.00 | 0.00 | 0.00 | $40.00 | 3,909.15 |
| 2113246 | Document Tech;  Blowbacks - Color | E | 07/06/2007 | 0337 | EGB | 0.00 | 0.00 | $1,028.33 | 0.00 | 0.00 | $1,028.33 | 4,937.48 |
| 2113249 | Document Tech;  Scanning D work - heavy litigation | E | 07/06/2007 | 0337 | EGB | 0.00 | 0.00 | $250.31 | 0.00 | 0.00 | $250.31 | 5,187.79 |
| 2113250 | Document Tech;  C work - medium litigation | E | 07/06/2007 | 0337 | EGB | 0.00 | 0.00 | $727.31 | 0.00 | 0.00 | $727.31 | 5,915.10 |
| 2113251 | Document Tech;  C work - medium litigation;  0,G - CD master and duplication | E | 07/06/2007 | 0337 | EGB | 0.00 | 0.00 | $1,793.46 | 0.00 | 0.00 | $1,793.46 | 7,708.56 |
| 2113255 | Lasership  to Kirkland Ellis on 6/18 and to Orrick Herrington on 6/20 | E | 07/06/2007 | 0999 | C&D | 0.00 | 0.00 | $17.18 | 0.00 | 0.00 | $17.18 | 7,725.74 |
| 2113261 | Lasership  to NDF on 6/26 and to Center to Protect Workers Rights on 6/28 | E | 07/06/2007 | 0999 | C&D | 0.00 | 0.00 | $52.89 | 0.00 | 0.00 | $52.89 | 7,778.63 |
| 2114369 | Postage | E | 07/09/2007 | 0999 | C&D | 0.00 | 0.00 | $41.87 | 0.00 | 0.00 | $41.87 | 7,820.50 |
| 2114426 | Equitrac - Long Distance to 3024261900 | E | 07/09/2007 | 0999 | C&D | 0.00 | 0.00 | $0.15 | 0.00 | 0.00 | $0.15 | 7,820.65 |
| 2114437 | Equitrac - Long Distance to 5048583466 | E | 07/09/2007 | 0999 | C&D | 0.00 | 0.00 | $0.05 | 0.00 | 0.00 | $0.05 | 7,820.70 |
| 2114444 | Equitrac - Long Distance to 3053756156 | E | 07/09/2007 | 0999 | C&D | 0.00 | 0.00 | $0.08 | 0.00 | 0.00 | $0.08 | 7,820.78 |

**Matter        000                    Disbursements**

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2114449 | Equitrac - Long Distance to 3105819309 | E | 07/09/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 7,821.18 |
| 2114451 | Equitrac - Long Distance to 8054993572 | E | 07/09/2007 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 7,822.08 |
| 2114454 | Equitrac - Long Distance to 3024261900 | E | 07/09/2007 | 0999 | C&D | 0.00 | $0.82 | 0.00 | $0.82 | 7,822.90 |
| 2114502 | Photocopy | E | 07/09/2007 | 0251 | JO | 0.00 | $5.60 | 0.00 | $5.60 | 7,828.50 |
| 2114507 | Photocopy | E | 07/09/2007 | 0350 | CDK | 0.00 | $53.20 | 0.00 | $53.20 | 7,881.70 |
| 2114610 | Verus Claims Services;  For services June 1 through June 30 | E | 07/10/2007 | 0187 | NDF | 0.00 | $33,916.25 | 0.00 | $33,916.25 | 41,797.95 |
| 2114620 | Federal Express  to Katie Hemming from EI on 6/25 | E | 07/10/2007 | 0120 | EI | 0.00 | $4.41 | 0.00 | $4.41 | 41,802.36 |
| 2114623 | Federal Express to Brody, Hammar, Hayes, Longo, Castleman, Snyder, Leman, Welch, Harding, Sakalo, Hurford, Mullady, Becker and OPasquale from JPW on 6/11-13 | E | 07/10/2007 | 0334 | JPW | 0.00 | $505.76 | 0.00 | $505.76 | 42,308.12 |
| 2114888 | Equitrac - Long Distance to 3024261900 | E | 07/10/2007 | 0999 | C&D | 0.00 | $0.74 | 0.00 | $0.74 | 42,308.86 |
| 2114904 | Equitrac - Long Distance to 7708663200 | E | 07/10/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 42,308.91 |
| 2114917 | Equitrac - Long Distance to 3024261900 | E | 07/10/2007 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 42,309.29 |
| 2114997 | Photocopy | E | 07/10/2007 | 0350 | CDK | 0.00 | $2.30 | 0.00 | $2.30 | 42,311.59 |
| 2115048 | Himmelfarb Library, GWUMC;  British Journal of Industrial Medicine;  Adv Cancer Research; American Ournal of Pathology | E | 07/11/2007 | 0001 | BSB | 0.00 | $179.78 | 0.00 | $179.78 | 42,491.37 |
| 2115058 | Snyder Miller & Orton;  WR Grace consulting agreement | E | 07/11/2007 | 0187 | NDF | 0.00 | $51,556.43 | 0.00 | $51,556.43 | 94,047.80 |
| 2115059 | Reprints Desk;  Article supply services for month of June | E | 07/11/2007 | 0001 | BSB | 0.00 | $6,148.97 | 0.00 | $6,148.97 | 100,196.77 |
| 2115080 | Equitrac - Long Distance to 7708663200 | E | 07/11/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 100,196.82 |
| 2115115 | Equitrac - Long Distance to 3053502403 | E | 07/11/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 100,197.12 |
| 2115129 | Photocopy | E | 07/11/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 100,197.52 |
| 2115145 | Photocopy | E | 07/11/2007 | 0128 | SAT | 0.00 | $24.40 | 0.00 | $24.40 | 100,221.92 |
| 2115157 | Photocopy | E | 07/11/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 100,223.02 |
| 2115178 | Photocopy | E | 07/11/2007 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 100,225.62 |
| 2115233 | Photocopy | E | 07/11/2007 | 0308 | DBS | 0.00 | $5.50 | 0.00 | $5.50 | 100,231.12 |
| 2115306 | Equitrac - Long Distance to 7708663200 | E | 07/12/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 100,231.18 |
| 2115345 | Equitrac - Long Distance to 3053507246 | E | 07/12/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 100,231.23 |
| 2115407 | Photocopy | E | 07/12/2007 | 0999 | C&D | 0.00 | $26.30 | 0.00 | $26.30 | 100,257.53 |
| 2115467 | Photocopy | E | 07/12/2007 | 0317 | JAL | 0.00 | $2.80 | 0.00 | $2.80 | 100,260.33 |
| 2115575 | Photocopy | E | 07/13/2007 | 0310 | DKG | 0.00 | $10.70 | 0.00 | $10.70 | 100,271.03 |
| 2115577 | Photocopy | E | 07/13/2007 | 0317 | JAL | 0.00 | $2.80 | 0.00 | $2.80 | 100,273.83 |
| 2115605 | Photocopy | E | 07/13/2007 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 100,276.63 |
| 2115619 | Photocopy | E | 07/13/2007 | 0317 | JAL | 0.00 | $5.60 | 0.00 | $5.60 | 100,282.23 |
| 2115623 | Photocopy | E | 07/13/2007 | 0317 | JAL | 0.00 | $2.20 | 0.00 | $2.20 | 100,284.43 |
| 2115626 | Photocopy | E | 07/13/2007 | 0317 | JAL | 0.00 | $3.00 | 0.00 | $3.00 | 100,287.43 |
| 2115627 | Photocopy | E | 07/13/2007 | 0317 | JAL | 0.00 | $3.10 | 0.00 | $3.10 | 100,290.53 |
| 2116213 | Petty Cash  Cab expense forTravel  for NDF to North Carolina with Motley Rice on 7/2  (split between 5091 and 4642) | E | 07/16/2007 | 0187 | NDF | 0.00 | $25.00 | 0.00 | $25.00 | 100,315.53 |
| 2116215 | Petty Cash  Meal expense for NDF on travel to North Carolina with Motley Rice on 7/2 | E | 07/16/2007 | 0187 | NDF | 0.00 | $7.65 | 0.00 | $7.65 | 100,323.18 |
| 2116524 | Photocopy | E | 07/16/2007 | 0220 | SKL | 0.00 | $9.00 | 0.00 | $9.00 | 100,332.18 |
| 2116531 | Photocopy | E | 07/16/2007 | 0327 | ALV | 0.00 | $1.80 | 0.00 | $1.80 | 100,333.98 |
| 2116537 | Photocopy | E | 07/16/2007 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 100,335.88 |
| 2116559 | Photocopy | E | 07/16/2007 | 0999 | C&D | 0.00 | $22.90 | 0.00 | $22.90 | 100,358.78 |
| 2116569 | Photocopy | E | 07/16/2007 | 0999 | C&D | 0.00 | $51.00 | 0.00 | $51.00 | 100,409.78 |
| 2116353 | Equitrac - Long Distance to 5045819065 | E | 07/16/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 100,409.93 |
| 2116389 | Equitrac - Long Distance to 9174450518 | E | 07/17/2007 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 100,410.18 |
| 2116625 | Photocopy | E | 07/17/2007 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 100,411.78 |
| 2116628 | Photocopy | E | 07/17/2007 | 0255 | DAT | 0.00 | $7.50 | 0.00 | $7.50 | 100,419.28 |
| 2116646 | Photocopy | E | 07/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 100,419.48 |
| 2116685 | Photocopy | E | 07/17/2007 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 100,421.38 |
| 2116711 | Photocopy | E | 07/17/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 100,421.48 |
| 2116271 | Premierre Global Service;  Ready Conf calls made during June 2007 | E | 07/17/2007 | 0999 | C&D | 0.00 | $28.30 | 0.00 | $28.30 | 100,449.78 |
| 2116281 | Premierre Global Service;  Ready Conference calls made by NDF during June | E | 07/17/2007 | 0187 | NDF | 0.00 | $57.60 | 0.00 | $57.60 | 100,507.38 |
| 2116953 | Equitrac - Long Distance to 2123199240 | E | 07/18/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 100,507.46 |
| 2116965 | Equitrac - Long Distance to 9174450518 | E | 07/18/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 100,507.51 |
| 2116966 | Equitrac - Long Distance to 8054993572 | E | 07/18/2007 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 100,507.65 |
| 2116977 | Photocopy | E | 07/18/2007 | 0220 | SKL | 0.00 | $12.00 | 0.00 | $12.00 | 100,519.65 |
| 2117003 | Photocopy | E | 07/18/2007 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 100,521.65 |
| 2117128 | Lasership to Brookings Institute and GW on 7/10-11 | E | 07/19/2007 | 0354 | JMR | 0.00 | $34.04 | 0.00 | $34.04 | 100,555.69 |
| 2117132 | Gobbell Hays;  Professional services June 1 through June 30 | E | 07/19/2007 | 0187 | NDF | 0.00 | $8,065.12 | 0.00 | $8,065.12 | 108,620.81 |
| 2117275 | Equitrac - Long Distance to 8054993572 | E | 07/19/2007 | 0999 | C&D | 0.00 | $0.43 | 0.00 | $0.43 | 108,621.24 |

Client Number:  4642      **Grace Asbestos Personal Injury Claimants**      Page: 1

**Matter**    **000**      **Disbursements**

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM

Attn:

| ID | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2117313 | Photocopy | E | 07/19/2007 | 0999 | C&D | 0.00 | $6.20 | 0.00 | $6.20 | 108,627.44 |
| 2117346 | Photocopy | E | 07/19/2007 | 0187 | NDF | 0.00 | $0.20 | 0.00 | $0.20 | 108,627.64 |
| 2117349 | Photocopy | E | 07/19/2007 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 108,628.24 |
| 2117350 | Photocopy | E | 07/19/2007 | 0187 | NDF | 0.00 | $0.90 | 0.00 | $0.90 | 108,629.14 |
| 2117360 | Photocopy | E | 07/19/2007 | 0232 | LK | 0.00 | $1.00 | 0.00 | $1.00 | 108,630.14 |
| 2117361 | Photocopy | E | 07/19/2007 | 0232 | LK | 0.00 | $1.00 | 0.00 | $1.00 | 108,631.14 |
| 2117369 | Photocopy | E | 07/19/2007 | 0220 | SKL | 0.00 | $3.30 | 0.00 | $3.30 | 108,634.44 |
| 2117384 | Photocopy | E | 07/19/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 108,634.74 |
| 2117392 | Photocopy | E | 07/19/2007 | 0999 | C&D | 0.00 | $6.10 | 0.00 | $6.10 | 108,640.84 |
| 2117396 | Photocopy | E | 07/19/2007 | 0350 | CDK | 0.00 | $0.10 | 0.00 | $0.10 | 108,640.94 |
| 2117409 | Photocopy | E | 07/19/2007 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 108,641.64 |
| 2117426 | Photocopy | E | 07/19/2007 | 0350 | CDK | 0.00 | $29.40 | 0.00 | $29.40 | 108,671.04 |
| 2117442 | Photocopy | E | 07/19/2007 | 0308 | DBS | 0.00 | $4.80 | 0.00 | $4.80 | 108,675.84 |
| 2117485 | Pacer Service Center;  Research charges April 2007 through June 2007 | E | 07/20/2007 | 0999 | C&D | 0.00 | $245.20 | 0.00 | $245.20 | 108,921.04 |
| 2117689 | Photocopy | E | 07/20/2007 | 0350 | CDK | 0.00 | $33.60 | 0.00 | $33.60 | 108,954.64 |
| 2117761 | Photocopy | E | 07/20/2007 | 0999 | C&D | 0.00 | $132.90 | 0.00 | $132.90 | 109,087.54 |
| 2117762 | Photocopy | E | 07/20/2007 | 0220 | SKL | 0.00 | $5.10 | 0.00 | $5.10 | 109,092.64 |
| 2117768 | Photocopy | E | 07/20/2007 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 109,093.04 |
| 2117778 | Photocopy | E | 07/20/2007 | 0999 | C&D | 0.00 | $83.10 | 0.00 | $83.10 | 109,176.14 |
| 2117783 | Photocopy | E | 07/20/2007 | 0251 | JO | 0.00 | $0.10 | 0.00 | $0.10 | 109,176.24 |
| 2117785 | Photocopy | E | 07/20/2007 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 109,176.54 |
| 2117789 | Photocopy | E | 07/20/2007 | 0232 | LK | 0.00 | $0.50 | 0.00 | $0.50 | 109,177.04 |
| 2117851 | Pacer Service;  Court electronic records usage April 2007 thru June 2007 in NY office | E | 07/23/2007 | 0999 | C&D | 0.00 | $4.96 | 0.00 | $4.96 | 109,182.00 |
| 2117870 | Equitrac - Long Distance to 2125063741 | E | 07/23/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 109,182.09 |
| 2117878 | Equitrac - Long Distance to 8054993572 | E | 07/23/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 109,182.14 |
| 2117898 | Equitrac - Long Distance to 8054993572 | E | 07/23/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 109,182.19 |
| 2118085 | ADA Travel  Refund on NDF 6/19 travel to Pittsburgh (coach fare $1,228.80) | E | 07/24/2007 | 0187 | NDF | 0.00 | -$1,528.80 | 0.00 | -$1,228.80 | 107,953.39 |
| 2118090 | ADA Travel    NDF 7/2 coach travel to Charleston, SC | E | 07/24/2007 | 0187 | NDF | 0.00 | $1,214.30 | 0.00 | $1,214.30 | 109,167.69 |
| 2118091 | ADA Travel   Agency fee on NDF 7/2 coach travel to Charleston, SC | E | 07/24/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 109,207.69 |
| 2118104 | ADA Travel   Refund on NDF 6/26 travel to Pittsburgh | E | 07/24/2007 | 0187 | NDF | 0.00 | -$614.40 | 0.00 | -$614.40 | 108,593.29 |
| 2118437 | Equitrac - Long Distance to 2125063741 | E | 07/24/2007 | 0999 | C&D | 0.00 | $0.78 | 0.00 | $0.78 | 108,594.07 |
| 2118457 | Equitrac - Long Distance to 2125063741 | E | 07/24/2007 | 0999 | C&D | 0.00 | $1.19 | 0.00 | $1.19 | 108,595.26 |
| 2118470 | Equitrac - Long Distance to 9174450518 | E | 07/24/2007 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 108,595.45 |
| 2118523 | Photocopy | E | 07/24/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 108,595.55 |
| 2118548 | Photocopy | E | 07/24/2007 | 0251 | JO | 0.00 | $2.00 | 0.00 | $2.00 | 108,597.55 |
| 2118577 | Photocopy | E | 07/24/2007 | 0251 | JO | 0.00 | $3.40 | 0.00 | $3.40 | 108,600.95 |
| 2118578 | Photocopy | E | 07/24/2007 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 108,601.35 |
| 2118617 | Photocopy | E | 07/24/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 108,601.55 |
| 2118895 | Photocopy | E | 07/25/2007 | 0255 | DAT | 0.00 | $51.20 | 0.00 | $51.20 | 108,652.75 |
| 2118913 | Photocopy | E | 07/25/2007 | 0999 | C&D | 0.00 | $9.00 | 0.00 | $9.00 | 108,661.75 |
| 2119001 | Motley Rice LLC;  Committee's Expense Application;  June through November 2006 expenses | E | 07/25/2007 | 0120 | EI | 0.00 | $32.92 | 0.00 | $32.92 | 108,694.67 |
| 2119265 | Equitrac - Long Distance to 3604797707 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 108,694.77 |
| 2119293 | Equitrac - Long Distance to 3024261900 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 108,694.91 |
| 2119296 | Equitrac - Long Distance to 9174450518 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 108,694.96 |
| 2119299 | Equitrac - Long Distance to 2103921863 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 108,695.05 |
| 2119311 | Equitrac - Long Distance to 3025716706 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.51 | 0.00 | $0.51 | 108,695.56 |
| 2119315 | Equitrac - Long Distance to 2154620953 | E | 07/26/2007 | 0999 | C&D | 0.00 | $0.71 | 0.00 | $0.71 | 108,696.27 |
| 2119371 | Photocopy | E | 07/26/2007 | 0255 | DAT | 0.00 | $5.70 | 0.00 | $5.70 | 108,701.97 |
| 2119380 | Photocopy | E | 07/26/2007 | 0255 | DAT | 0.00 | $7.70 | 0.00 | $7.70 | 108,709.67 |
| 2119400 | Photocopy | E | 07/26/2007 | 0128 | SAT | 0.00 | $0.30 | 0.00 | $0.30 | 108,709.97 |
| 2119404 | Photocopy | E | 07/26/2007 | 0308 | DBS | 0.00 | $39.10 | 0.00 | $39.10 | 108,749.07 |
| 2119407 | Photocopy | E | 07/26/2007 | 0308 | DBS | 0.00 | $8.70 | 0.00 | $8.70 | 108,757.77 |
| 2119414 | Photocopy | E | 07/26/2007 | 0308 | DBS | 0.00 | $8.10 | 0.00 | $8.10 | 108,765.87 |
| 2119425 | Photocopy | E | 07/26/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 108,766.07 |
| 2119443 | Equitrac - Long Distance to 9174450518 | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 108,766.14 |
| 2119445 | Equitrac - Long Distance to 4159624403 | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 108,766.20 |
| 2119460 | Equitrac - Long Distance to 4159624403 | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 108,766.42 |
| 2119465 | Equitrac - Long Distance to 3024261900 | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 108,766.54 |
| 2119498 | Photocopy | E | 07/27/2007 | 0999 | C&D | 0.00 | $8.10 | 0.00 | $8.10 | 108,774.64 |
| 2119499 | Photocopy | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 108,774.84 |
| 2119522 | Photocopy | E | 07/27/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 108,775.04 |
| 2119524 | Photocopy | E | 07/27/2007 | 0999 | C&D | 0.00 | $17.40 | 0.00 | $17.40 | 108,792.44 |
| 2119528 | Photocopy | E | 07/27/2007 | 0999 | C&D | 0.00 | $43.30 | 0.00 | $43.30 | 108,835.74 |
| 2119530 | Photocopy | E | 07/27/2007 | 0232 | LK | 0.00 | $1.20 | 0.00 | $1.20 | 108,836.94 |
| 2119550 | Photocopy | E | 07/27/2007 | 0255 | DAT | 0.00 | $2.60 | 0.00 | $2.60 | 108,839.54 |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                    Page: 1

**Matter     000**            **Disbursements**

Print Date/Time:
8/21/2007
08/21/2007
3:32:10PM
Attn:                                                                                                                Invoice #

| Line | Description | E | Date | Code | Init | | Amount | | Amount | Invoice # |
|------|-------------|---|------|------|------|------|--------|------|--------|-----------|
| 2119582 | Photocopy | E | 07/27/2007 | 0227 | RH | 0.00 | $2.40 | 0.00 | $2.40 | 108,491.94 |
| 2119006 | Petty Cash  Late night cab home for DBS on 7/13 | E | 07/27/2007 | 0308 | DBS | 0.00 | $20.00 | 0.00 | $20.00 | 108,861.94 |
| 2119007 | Petty Cash  Late night cab home for NDF on 7/16 and cab into the office for early meeting on 7/18 | E | 07/27/2007 | 0187 | NDF | 0.00 | $45.00 | 0.00 | $45.00 | 108,906.94 |
| 2119017 | Petty Cash   Late night cab home for DBS on 7/10 | E | 07/27/2007 | 0308 | DBS | 0.00 | $17.00 | 0.00 | $17.00 | 108,923.94 |
| 2119241 | Terri W. Anderson;  Copies of Borg-Wrner summary Judgment hearings | E | 07/27/2007 | 0310 | DKG | 0.00 | $840.00 | 0.00 | $840.00 | 109,763.94 |
| 2119900 | Database Research / Lexis Charges for 6/25/07-7/23/07 By: JMR on 7/10 | E | 07/30/2007 | 0999 | C&D | 0.00 | $688.96 | 0.00 | $688.96 | 110,452.90 |
| 2119901 | Database Research / Lexis Charges for 6/25/07-7/23/07 By: DKG on 7/12 | E | 07/30/2007 | 0999 | C&D | 0.00 | $388.23 | 0.00 | $388.23 | 110,841.13 |
| 2119902 | Database Research / Lexis Charges for 6/25/07-7/23/07 By: NDF on 7/12 | E | 07/30/2007 | 0999 | C&D | 0.00 | $55.46 | 0.00 | $55.46 | 110,896.59 |
| 2119975 | JPW;  Travel expenses to NYC for deposition of BMC on 7/24-25 for meals | E | 07/30/2007 | 0334 | JPW | 0.00 | $88.79 | 0.00 | $88.79 | 110,985.38 |
| 2119976 | JPW;  Travel expenses to NYC for deposition of BMC on 7/24-25 for The Pierre hotel | E | 07/30/2007 | 0334 | JPW | 0.00 | $706.10 | 0.00 | $706.10 | 111,691.48 |
| 2119977 | JPW;  Travel expenses to NYC for deposition of BMC on 7/24-25 for airport parking and cabs | E | 07/30/2007 | 0334 | JPW | 0.00 | $115.00 | 0.00 | $115.00 | 111,806.48 |
| 2119983 | BostonCoach car service for NDF from Bethesda, MD to Pittsburgh, PA on 6/21 | E | 07/30/2007 | 0187 | NDF | 0.00 | $815.96 | 0.00 | $815.96 | 112,622.44 |
| 2119984 | BostonCoach car service for NDF t/f Pittsburgh, PA 6/25-26 | E | 07/30/2007 | 0187 | NDF | 0.00 | $1,168.80 | 0.00 | $1,168.80 | 113,791.24 |
| 2119985 | BostonCoach car servicef or NDF to Mount Pleasant, SC from Charleston, SC on 7/2 | E | 07/30/2007 | 0187 | NDF | 0.00 | $197.70 | 0.00 | $197.70 | 113,988.94 |
| 2120021 | Equitrac - Long Distance to 3024261900 | E | 07/30/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 113,989.00 |
| 2120028 | Equitrac - Long Distance to 9174450518 | E | 07/30/2007 | 0999 | C&D | 0.00 | $0.63 | 0.00 | $0.63 | 113,989.63 |
| 2120047 | Equitrac - Long Distance to 7708663200 | E | 07/30/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 113,989.69 |
| 2120354 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $4.40 | 0.00 | $4.40 | 113,994.09 |
| 2120358 | Photocopy | E | 07/30/2007 | 0999 | C&D | 0.00 | $31.30 | 0.00 | $31.30 | 114,025.39 |
| 2120359 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 114,028.19 |
| 2120361 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 114,028.39 |
| 2120362 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 114,028.89 |
| 2120368 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 114,028.99 |
| 2120373 | Photocopy | E | 07/30/2007 | 0255 | DAT | 0.00 | $2.60 | 0.00 | $2.60 | 114,031.59 |
| 2120389 | Photocopy | E | 07/30/2007 | 0220 | SKL | 0.00 | $4.70 | 0.00 | $4.70 | 114,036.29 |
| 2126711 | Database Research / Lexis Charges for 6/25/07-7/23/07 By: JMR on 7/18 (Divided among eleven bankruptcies) | E | 07/30/2007 | 0999 | C&D | 0.00 | $149.07 | 0.00 | $149.07 | 114,185.36 |
| 2126721 | Database Research / Lexis Charges for 6/25/07-7/23/07 By: JMR on 7/18 (Divided among eleven bankruptcies) | E | 07/30/2007 | 0999 | C&D | 0.00 | $7.76 | 0.00 | $7.76 | 114,193.12 |
| 2126731 | Database Research - WESTLAW by JMR on 7/12-16 - (Divided among eleven bankruptcies) | E | 07/31/2007 | 0999 | C&D | 0.00 | $132.00 | 0.00 | $132.00 | 114,325.12 |
| 2126741 | Database Research - WESTLAW by JMR on 7/16 - (Divided among eleven bankruptcies) | E | 07/31/2007 | 0999 | C&D | 0.00 | $77.63 | 0.00 | $77.63 | 114,402.75 |
| 2126751 | Database Research - WESTLAW by JMR on 7/16-27 - (Divided among eleven bankruptcies) | E | 07/31/2007 | 0999 | C&D | 0.00 | $420.01 | 0.00 | $420.01 | 114,822.76 |
| 2126761 | Database Research - WESTLAW by JBP on 7/16-17 - (Divided among eleven bankruptcies) | E | 07/31/2007 | 0999 | C&D | 0.00 | $75.09 | 0.00 | $75.09 | 114,897.85 |
| 2126778 | Database Research - WESTLAW by DKG on 7/13-17 (Divided among eleven bankruptcies) | E | 07/31/2007 | 0999 | C&D | 0.00 | $107.44 | 0.00 | $107.44 | 115,005.29 |
| 2120821 | Equitrac - Long Distance to 6102051126 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 115,005.34 |
| 2120828 | Equitrac - Long Distance to 3024261900 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 115,005.76 |
| 2120838 | Equitrac - Long Distance to 4122610310 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 115,006.06 |
| 2120839 | Equitrac - Long Distance to 2123198798 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 115,006.12 |
| 2120840 | Equitrac - Long Distance to 9174450518 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 115,006.17 |
| 2120842 | Equitrac - Long Distance to 3024261900 | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 115,006.24 |
| 2120900 | Photocopy | E | 07/31/2007 | 0255 | DAT | 0.00 | $1.10 | 0.00 | $1.10 | 115,007.34 |
| 2120927 | Photocopy | E | 07/31/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 115,007.64 |
| 2120946 | Photocopy | E | 07/31/2007 | 0308 | DBS | 0.00 | $11.90 | 0.00 | $11.90 | 115,019.54 |
| 2120972 | Photocopy | E | 07/31/2007 | 0232 | LK | 0.00 | $3.60 | 0.00 | $3.60 | 115,023.14 |
| 2121007 | Xeroxing | E | 07/31/2007 | 0999 | C&D | 0.00 | $7.10 | 0.00 | $7.10 | 115,030.24 |
| 2125264 | Database Research - WESTLAW by JBP on 7/2-31 | E | 07/31/2007 | 0999 | C&D | 0.00 | $1,381.95 | 0.00 | $1,381.95 | 116,412.19 |
| 2125265 | Database Research - WESTLAW by WBS on 7/23 | E | 07/31/2007 | 0999 | C&D | 0.00 | $134.52 | 0.00 | $134.52 | 116,546.71 |
| 2125266 | Database Research - WESTLAW by DBS on 7/10-13 | E | 07/31/2007 | 0999 | C&D | 0.00 | $479.65 | 0.00 | $479.65 | 117,026.36 |
| 2125267 | Database Research - WESTLAW by DBS/NR on 7/24 | E | 07/31/2007 | 0999 | C&D | 0.00 | $154.46 | 0.00 | $154.46 | 117,180.82 |
| 2125268 | Database Research - WESTLAW by DKG/NR on 7/12 | E | 07/31/2007 | 0999 | C&D | 0.00 | $220.30 | 0.00 | $220.30 | 117,401.12 |
| 2125269 | Database Research - WESTLAW by JAL on 7/5-13 | E | 07/31/2007 | 0999 | C&D | 0.00 | $639.47 | 0.00 | $639.47 | 118,040.59 |
| 2125270 | Database Research - WESTLAW by NDF/NR on 7/11-19 | E | 07/31/2007 | 0999 | C&D | 0.00 | $2,341.54 | 0.00 | $2,341.54 | 120,382.13 |
| 2125271 | Database Research - WESTLAW by JBP on 7/2 | E | 07/31/2007 | 0999 | C&D | 0.00 | $34.21 | 0.00 | $34.21 | 120,416.34 |
| 2125272 | Database Research - WESTLAW by DBS on 7/30 | E | 07/31/2007 | 0999 | C&D | 0.00 | $406.59 | 0.00 | $406.59 | 120,822.93 |

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page:  1

Matter      000                         Disbursements                                                                    8/21/2007
                                                                                                                  Print Date/Time:
                                                                                                                        08/21/2007
                                                                                                                         3:32:10PM
Attn:                                                                                                                   Invoice #
**Total Expenses**                                                    0.00      $120,522.93        0.00    $120,822.93


              Matter Total Fees                                                        0.00                        0.00


              Matter Total Expenses                                              120,522.93                  120,822.93


              Matter Total                                            0.00      120,522.93        0.00    120,822.93


              Prebill Total Fees


              Prebill Total Expenses                                            $120,522.93                 $120,822.93


              Prebill Total                                           0.00     $120,522.93       0.00    $120,822.93


**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 56,922 | 01/25/2007 | 184,779.00 | 2,681.48 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |
| 57,767 | 03/23/2007 | 325,262.50 | 65,052.50 |
| 58,096 | 04/26/2007 | 333,488.50 | 66,697.70 |
| 58,439 | 05/22/2007 | 353,903.50 | 70,780.70 |
| 58,979 | 06/29/2007 | 408,209.50 | 81,641.90 |
| 59,278 | 07/23/2007 | 415,830.46 | 415,830.46 |
|  |  | 2,292,439.96 | 756,878.04 |


                                        PREBILL  / CONTROL  REPORT
                                        Trans Date Range:  1/1/1950  to: 8/31/2007
Matter      000
Disbursements
Bill Cycle:       Monthly        Style:       i1        Start:    4/16/2001
                                                       Last Billed : 8/20/2007              13,655


      Client Retainers Available       $1,411.44     Committed to Invoices:        $0.00      Remaining:       $1,411.44

Matter      000                             Disbursements                                                                               8/21/2007
                                                                                                                                  Print Date/Time:
                                                                                                                                       08/21/2007
                                                                                                                                       3:32:10PM
Attn:                                                                                                                                   Invoice #

Trust Amount Available

                                  Total Expenses Billed To Date        $1,404,238.17

                                                                    Billing Empl:          0120    Elihu  Inselbuch
                                                                    Responsible Empl:       0120    Elihu  Inselbuch
                                                                    Alternate Empl:         0120    Elihu  Inselbuch
                                                                    Originating Empl:       0120    Elihu  Inselbuch

**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- Hours | Amount | ---------- B I L L I N G --------- Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 9,595.77 | 0.00 | 9,595.77 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 199.60 | 0.00 | 142.60 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 38.10 | 0.00 | 38.10 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 30.76 | 0.00 | 30.76 |
| 0128 | SAT | Samira A Taylor | 0.00 | 1,734.66 | 0.00 | 1,734.66 |
| 0187 | NDF | Nathan D Finch | 0.00 | 232,278.66 | 0.00 | 230,909.56 |
| 0204 | AWG | Ann W Geier | 0.00 | 12.20 | 0.00 | 12.20 |
| 0210 | CJ | Charles  Joyner | 0.00 | 44.10 | 0.00 | 44.10 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 3.20 | 0.00 | 3.20 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 44.80 | 0.00 | 44.80 |
| 0221 | LW | Lisa  Reichenbach | 0.00 | 4.70 | 0.00 | 4.70 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 4.40 | 0.00 | 4.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 0.50 | 0.00 | 0.50 |
| 0251 | JO | Joan  O'Brien | 0.00 | 204.60 | 0.00 | 204.60 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 1.60 | 0.00 | 1.60 |
| 0308 | DBS | David B Smith | 0.00 | 769.16 | 0.00 | 769.16 |
| 0310 | DKG | Danielle K Graham | 0.00 | 10.68 | 0.00 | 10.68 |
| 0334 | JPW | James P Wehner | 0.00 | 3,070.25 | 0.00 | 3,070.25 |
| 0337 | EGB | Erroll G Butts | 0.00 | 44.73 | 0.00 | 44.73 |
| 0350 | CDK | Carrie D Kelly | 0.00 | 21.60 | 0.00 | 21.60 |
| 0351 | CJK | Connie J Kim | 0.00 | 609.28 | 0.00 | 609.28 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 152.30 | 0.00 | 152.30 |
| 0500 | SAN | Sherry A Nelson | 0.00 | 4.10 | 0.00 | 4.10 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 7,970.52 | 0.00 | 7,970.52 |
| **Total Fees** | | | **0.00** | **256,850.27** | **0.00** | **255,424.17** |

**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- Rate | Hours | Amount | ---------- B I L L I N G --------- Rate | Hours | Amount |
|------|----------|------|------|-------|--------|------|-------|--------|

Total Fees

**Detail Time / Expense by Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- Rate | Hours | Amount | ---------- B I L L I N G --------- Rate | Hours | Amount | Cumulative |
|----------|-------------|-----------|------------|------|------|------|-------|--------|------|-------|--------|------------|
| 2121443 | Equitrac - Long Distance to 2124464759 | E | 08/01/2007 | | 0999 | C&D | 0.00 | 0.00 | $0.05 | 0.00 | 0.00 | $0.05 | 0.05 |
| 2121494 | Photocopy | E | 08/01/2007 | | 0251 | JO | 0.00 | 0.00 | $8.80 | 0.00 | 0.00 | $8.80 | 8.85 |
| 2121505 | Photocopy | E | 08/01/2007 | | 0308 | DBS | 0.00 | 0.00 | $15.00 | 0.00 | 0.00 | $15.00 | 23.85 |
| 2121522 | Photocopy | E | 08/01/2007 | | 0999 | C&D | 0.00 | 0.00 | $197.70 | 0.00 | 0.00 | $197.70 | 221.55 |
| 2121527 | Photocopy | E | 08/01/2007 | | 0220 | SKL | 0.00 | 0.00 | $0.90 | 0.00 | 0.00 | $0.90 | 222.45 |
| 2121542 | Photocopy | E | 08/01/2007 | | 0999 | C&D | 0.00 | 0.00 | $6.20 | 0.00 | 0.00 | $6.20 | 228.65 |

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**                                                Page:  1

Matter     000              Disbursements

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Invoice #

Attn:

| ID | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2121545 | Photocopy | E | 08/01/2007 | 0308 | DBS | 0.00 | $5.20 | 0.00 | $5.20 | 233.85 |
| 2121548 | Photocopy | E | 08/01/2007 | 0999 | C&D | 0.00 | $141.60 | 0.00 | $141.60 | 375.45 |
| 2121551 | Photocopy | E | 08/01/2007 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 375.85 |
| 2121557 | Photocopy | E | 08/01/2007 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 377.45 |
| 2121565 | Photocopy | E | 08/01/2007 | 0308 | DBS | 0.00 | $13.40 | 0.00 | $13.40 | 390.85 |
| 2122340 | Petty Cash  Cab expenses for NDF on travel to Delaware for court apperance on 7/23 | E | 08/02/2007 | 0187 | NDF | 0.00 | $30.00 | 0.00 | $30.00 | 420.85 |
| 2122341 | Petty Cash  Meal expense for NDF on travel to Delaware for court appearance on 7/23 | E | 08/02/2007 | 0187 | NDF | 0.00 | $25.00 | 0.00 | $25.00 | 445.85 |
| 2122349 | Petty Cash  Cab and parking expenses for PVNL travel to Wilmington for hearing on 7/23 (split between 5091 and 4642) | E | 08/02/2007 | 0020 | PVL | 0.00 | $13.00 | 0.00 | $13.00 | 458.85 |
| 2122351 | Petty Cash  Meal expense for PVNL on travel to Wilmington for hearing on 7/23 (split between 5091 and 4642) | E | 08/02/2007 | 0020 | PVL | 0.00 | $8.00 | 0.00 | $8.00 | 466.85 |
| 2125353 | Photocopy | E | 08/02/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 467.25 |
| 2125422 | Photocopy | E | 08/02/2007 | 0128 | SAT | 0.00 | $62.30 | 0.00 | $62.30 | 529.55 |
| 2125204 | Equitrac - Long Distance to 3128612000 | E | 08/02/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 529.62 |
| 2125206 | Equitrac - Long Distance to 2124464759 | E | 08/02/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 529.79 |
| 2125213 | Equitrac - Long Distance to 3024269910 | E | 08/02/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 530.09 |
| 2125220 | Equitrac - Long Distance to 3024261900 | E | 08/03/2007 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 530.93 |
| 2125221 | Equitrac - Long Distance to 3025736491 | E | 08/03/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 531.01 |
| 2125223 | Equitrac - Long Distance to 9174450518 | E | 08/03/2007 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 531.26 |
| 2125242 | Equitrac - Long Distance to 6108214490 | E | 08/03/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 531.33 |
| 2125484 | Photocopy | E | 08/03/2007 | 0251 | JO | 0.00 | $5.90 | 0.00 | $5.90 | 537.23 |
| 2125506 | Photocopy | E | 08/03/2007 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 538.23 |
| 2125517 | Photocopy | E | 08/03/2007 | 0251 | JO | 0.00 | $12.60 | 0.00 | $12.60 | 550.83 |
| 2125038 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $14.98 | 0.00 | $14.98 | 565.81 |
| 2125039 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 578.15 |
| 2125040 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $10.60 | 0.00 | $10.60 | 588.75 |
| 2125041 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $14.30 | 0.00 | $14.30 | 603.05 |
| 2125042 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $10.60 | 0.00 | $10.60 | 613.65 |
| 2125043 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 625.99 |
| 2125044 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $10.60 | 0.00 | $10.60 | 636.59 |
| 2125046 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $30.13 | 0.00 | $30.13 | 666.72 |
| 2125047 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $15.11 | 0.00 | $15.11 | 681.83 |
| 2125048 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $35.88 | 0.00 | $35.88 | 717.71 |
| 2125049 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 730.05 |
| 2125050 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $20.31 | 0.00 | $20.31 | 750.36 |
| 2125051 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $27.83 | 0.00 | $27.83 | 778.19 |
| 2125052 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $22.81 | 0.00 | $22.81 | 801.00 |
| 2125053 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $10.60 | 0.00 | $10.60 | 811.60 |
| 2125077 | Postage | E | 08/03/2007 | 0999 | C&D | 0.00 | $35.88 | 0.00 | $35.88 | 847.48 |
| 2125522 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $36.60 | 0.00 | $36.60 | 884.08 |
| 2125523 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $13.10 | 0.00 | $13.10 | 897.18 |
| 2125524 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $15.50 | 0.00 | $15.50 | 912.68 |
| 2125525 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $16.30 | 0.00 | $16.30 | 928.98 |
| 2125526 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $13.70 | 0.00 | $13.70 | 942.68 |
| 2125527 | Photocopy | E | 08/04/2007 | 0251 | JO | 0.00 | $1.10 | 0.00 | $1.10 | 943.78 |
| 2125581 | Equitrac - Long Distance to 8054993572 | E | 08/06/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 943.98 |
| 2125587 | Equitrac - Long Distance to 3024261900 | E | 08/06/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 944.39 |
| 2125589 | Equitrac - Long Distance to 9179521262 | E | 08/06/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 944.44 |
| 2125608 | Equitrac - Long Distance to 3128612162 | E | 08/06/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 944.52 |
| 2125664 | Photocopy | E | 08/06/2007 | 0255 | DAT | 0.00 | $0.40 | 0.00 | $0.40 | 944.92 |
| 2125677 | Photocopy | E | 08/06/2007 | 0020 | PVL | 0.00 | $0.60 | 0.00 | $0.60 | 945.52 |
| 2125678 | Photocopy | E | 08/06/2007 | 0999 | C&D | 0.00 | $5.50 | 0.00 | $5.50 | 951.02 |
| 2125699 | Photocopy | E | 08/06/2007 | 0255 | DAT | 0.00 | $1.00 | 0.00 | $1.00 | 952.02 |
| 2125755 | ADA Travel   First class travel to Wilmington for NDF on 7/23 (split between 4642 and 5091) (busines class fare same @ $327.00) | E | 08/07/2007 | 0187 | NDF | 0.00 | $163.50 | 0.00 | $163.50 | 1,115.52 |
| 2125757 | ADA Travel   Agency fee on NDF 7/23 travel to Wilmington  (split between 4642 and 5091) | E | 08/07/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 1,135.52 |
| 2125762 | ADA Travel   First class travel for PVNL on 7/23 to Wilmington  (split between 5091 and 4642) (coach fare $202.00) | E | 08/07/2007 | 0020 | PVL | 0.00 | $158.00 | 0.00 | $101.00 | 1,236.52 |
| 2125764 | ADA Travel   Agency fee on PVNL 7/23 travel to Wilmington  (split between 5091 and 4642) | E | 08/07/2007 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 1,256.52 |
| 2125765 | ADA Travel   Coach class fare for JPW to NYC on 7/24 | E | 08/07/2007 | 0334 | JPW | 0.00 | $648.80 | 0.00 | $648.80 | 1,905.32 |
| 2125766 | ADA Travel   Agency fee on  Coach class fare for JPW to NYC on 7/24 | E | 08/07/2007 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 1,945.32 |
| 2125781 | Federal Express to Katie Hemming from EI on 7/25 | E | 08/07/2007 | 0120 | EI | 0.00 | $4.41 | 0.00 | $4.41 | 1,949.73 |

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | | | | | | | Page:  1 |
|---|---|---|---|---|---|---|---|---|
| Matter      000 | Disbursements | | | | | | | |

Attn:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2125795 | Federal Express package t/f Samuel Hammar on 7/24 | E | 08/07/2007 | 0999 | C&D | 0.00 | $14.76 | 0.00 | $14.76 | 1,964.49 |
| 2125796 | Lasership to Goodwin Procter on 7/18 and GW Gelman Library on 7/23 | E | 08/07/2007 | 0999 | C&D | 0.00 | $17.02 | 0.00 | $17.02 | 1,981.51 |
| 2125804 | Lasership to Center to Protect Workers Rights on 7/26 | E | 08/07/2007 | 0999 | C&D | 0.00 | $21.22 | 0.00 | $21.22 | 2,002.73 |
| 2125814 | Pathology Assoc of Kitsap; Expert review in Trust cases | E | 08/07/2007 | 0001 | BSB | 0.00 | $2,500.00 | 0.00 | $2,500.00 | 4,502.73 |
| 2125815 | Document Tech;  Blowbacks | E | 08/07/2007 | 0128 | SAT | 0.00 | $1,239.98 | 0.00 | $1,239.98 | 5,742.71 |
| 2125816 | Document Tech;  Blowbacks | E | 08/07/2007 | 0128 | SAT | 0.00 | $365.98 | 0.00 | $365.98 | 6,108.69 |
| 2125856 | Equitrac - Long Distance to 3024261900 | E | 08/07/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 6,108.76 |
| 2125860 | Equitrac - Long Distance to 9174450518 | E | 08/07/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 6,109.06 |
| 2125863 | Equitrac - Long Distance to 3024261900 | E | 08/07/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,109.11 |
| 2125869 | Equitrac - Long Distance to 9179521262 | E | 08/07/2007 | 0999 | C&D | 0.00 | $2.36 | 0.00 | $2.36 | 6,111.47 |
| 2126139 | Photocopy | E | 08/07/2007 | 0350 | CDK | 0.00 | $21.60 | 0.00 | $21.60 | 6,133.07 |
| 2126196 | Photocopy | E | 08/07/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 6,133.67 |
| 2126220 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $18.85 | 0.00 | $18.85 | 6,152.52 |
| 2126221 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 6,164.86 |
| 2126222 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $18.85 | 0.00 | $18.85 | 6,183.71 |
| 2126223 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $18.85 | 0.00 | $18.85 | 6,202.56 |
| 2126224 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $15.74 | 0.00 | $15.74 | 6,218.30 |
| 2126225 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $17.49 | 0.00 | $17.49 | 6,235.79 |
| 2126251 | Equitrac - Long Distance to 8054993572 | E | 08/08/2007 | 0999 | C&D | 0.00 | $1.16 | 0.00 | $1.16 | 6,236.95 |
| 2126268 | Equitrac - Long Distance to 8054993572 | E | 08/08/2007 | 0999 | C&D | 0.00 | $1.19 | 0.00 | $1.19 | 6,238.14 |
| 2126286 | Equitrac - Long Distance to 3024269910 | E | 08/08/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 6,238.37 |
| 2126302 | Photocopy | E | 08/08/2007 | 0220 | SKL | 0.00 | $5.50 | 0.00 | $5.50 | 6,243.87 |
| 2126336 | Photocopy | E | 08/08/2007 | 0308 | DBS | 0.00 | $5.80 | 0.00 | $5.80 | 6,249.67 |
| 2126345 | Photocopy | E | 08/08/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 6,249.87 |
| 2126390 | Photocopy | E | 08/08/2007 | 0999 | C&D | 0.00 | $51.90 | 0.00 | $51.90 | 6,301.77 |
| 2126414 | Photocopy | E | 08/08/2007 | 0054 | WBS | 0.00 | $3.30 | 0.00 | $3.30 | 6,305.07 |
| 2126416 | Postage | E | 08/08/2007 | 0999 | C&D | 0.00 | $50.47 | 0.00 | $50.47 | 6,355.54 |
| 2126526 | Business Card;  Publication ordered by the Library for BSB for science articles | E | 08/09/2007 | 0999 | C&D | 0.00 | $1,852.12 | 0.00 | $1,852.12 | 8,207.66 |
| 2126529 | Business Card;   Library research for BSB and NDF on 7/6 | E | 08/09/2007 | 0999 | C&D | 0.00 | $284.93 | 0.00 | $284.93 | 8,492.59 |
| 2126536 | Henderson Legal Services;  Transcript Stephenie Kjovtvedt | E | 08/09/2007 | 0334 | JPW | 0.00 | $2,147.50 | 0.00 | $2,147.50 | 10,640.09 |
| 2126550 | George Washington Univ;  Several publications | E | 08/09/2007 | 0354 | JMR | 0.00 | $152.30 | 0.00 | $152.30 | 10,792.39 |
| 2126561 | MAS, LLC;  Dr. Longo's R.J. Lee Rebuttal Report | E | 08/09/2007 | 0187 | NDF | 0.00 | $10,000.00 | 0.00 | $10,000.00 | 20,792.39 |
| 2127592 | Photocopy | E | 08/09/2007 | 0251 | JO | 0.00 | $1.10 | 0.00 | $1.10 | 20,793.49 |
| 2127636 | Photocopy | E | 08/09/2007 | 0251 | JO | 0.00 | $1.10 | 0.00 | $1.10 | 20,794.59 |
| 2127380 | Equitrac - Long Distance to 8054993572 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 20,794.66 |
| 2127384 | Equitrac - Long Distance to 3024261900 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 20,794.83 |
| 2127386 | Equitrac - Long Distance to 9174450518 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 20,794.91 |
| 2127390 | Equitrac - Long Distance to 2149694938 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 20,794.96 |
| 2127393 | Equitrac - Long Distance to 6094660427 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 20,795.03 |
| 2127394 | Equitrac - Long Distance to 7708663200 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 20,795.08 |
| 2127400 | Equitrac - Long Distance to 2125063741 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.38 | 0.00 | $0.38 | 20,795.46 |
| 2127408 | Equitrac - Long Distance to 8054993572 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 20,795.66 |
| 2127409 | Equitrac - Long Distance to 9195131345 | E | 08/09/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 20,795.73 |
| 2127440 | Equitrac - Long Distance to 6094660427 | E | 08/10/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 20,795.78 |
| 2127441 | Equitrac - Long Distance to 2122781000 | E | 08/10/2007 | 0999 | C&D | 0.00 | $0.79 | 0.00 | $0.79 | 20,796.57 |
| 2127454 | Equitrac - Long Distance to 2125889689 | E | 08/10/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 20,796.65 |
| 2127675 | Photocopy | E | 08/10/2007 | 0221 | LW | 0.00 | $4.70 | 0.00 | $4.70 | 20,801.35 |
| 2127681 | Photocopy | E | 08/10/2007 | 0999 | C&D | 0.00 | $53.70 | 0.00 | $53.70 | 20,855.05 |
| 2127685 | Photocopy | E | 08/10/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 20,855.25 |
| 2127705 | Photocopy | E | 08/10/2007 | 0251 | JO | 0.00 | $14.90 | 0.00 | $14.90 | 20,870.15 |
| 2127709 | Photocopy | E | 08/10/2007 | 0251 | JO | 0.00 | $7.30 | 0.00 | $7.30 | 20,877.45 |
| 2127711 | Photocopy | E | 08/10/2007 | 0251 | JO | 0.00 | $10.30 | 0.00 | $10.30 | 20,887.75 |
| 2127714 | Photocopy | E | 08/10/2007 | 0251 | JO | 0.00 | $8.30 | 0.00 | $8.30 | 20,896.05 |
| 2127728 | Photocopy | E | 08/10/2007 | 0251 | JO | 0.00 | $4.70 | 0.00 | $4.70 | 20,900.75 |
| 2127775 | Photocopy | E | 08/13/2007 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 20,900.85 |
| 2127776 | Photocopy | E | 08/13/2007 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 20,900.95 |
| 2127822 | Photocopy | E | 08/13/2007 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 20,901.05 |
| 2127843 | Photocopy | E | 08/14/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 20,901.15 |
| 2127908 | Photocopy | E | 08/14/2007 | 0999 | C&D | 0.00 | $21.80 | 0.00 | $21.80 | 20,922.95 |
| 2127523 | Equitrac - Long Distance to 3128612162 | E | 08/14/2007 | 0999 | C&D | 0.00 | $0.43 | 0.00 | $0.43 | 20,923.38 |
| 2127536 | Equitrac - Long Distance to 2125063741 | E | 08/14/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 20,923.98 |
| 2127927 | Snyder Miller & Orton;  Expert report and rebuttal | E | 08/15/2007 | 0187 | NDF | 0.00 | $171,530.13 | 0.00 | $171,530.13 | 192,454.11 |
| 2127930 | Federal Express to EI from JPW on 8/2 | E | 08/15/2007 | 0334 | JPW | 0.00 | $47.50 | 0.00 | $47.50 | 192,501.61 |
| 2127932 | Laura S. Welch;  Rebuttal reports | E | 08/15/2007 | 0187 | NDF | 0.00 | $26,800.00 | 0.00 | $26,800.00 | 219,301.61 |
| 2127934 | Federal Express to Daphne Greve from EI on 7/27 | E | 08/15/2007 | 0120 | EI | 0.00 | $17.48 | 0.00 | $17.48 | 219,319.09 |

**Client Number: 4642**          **Grace Asbestos Personal Injury Claimants**

**Matter    000              Disbursements**

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Attn:                                                                                                                                Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2127936 | NDF;  Travel expenses to Pittsburgh for hearing on  7/31-8/1 for meals | E | 08/15/2007 | 0187 | NDF | 0.00 | $36.00 | 0.00 | $36.00 | 219,355.09 |
| 2127937 | NDF;  Travel expenses to Pittsburgh for hearing on  7/31-8/1 for Omni Hotel (room 365.00, taxes 51.10) | E | 08/15/2007 | 0187 | NDF | 0.00 | $416.10 | 0.00 | $416.10 | 219,771.19 |
| 2127938 | NDF;  Travel expenses to Pittsburgh for hearing on  7/31-8/1 for cabs | E | 08/15/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 219,791.19 |
| 2127176 | Postage | E | 08/15/2007 | 0999 | C&D | 0.00 | $36.70 | 0.00 | $36.70 | 219,827.89 |
| 2127177 | Postage | E | 08/15/2007 | 0999 | C&D | 0.00 | $33.25 | 0.00 | $33.25 | 219,861.14 |
| 2127178 | Postage | E | 08/15/2007 | 0999 | C&D | 0.00 | $31.00 | 0.00 | $31.00 | 219,892.14 |
| 2127201 | Postage | E | 08/15/2007 | 0999 | C&D | 0.00 | $32.92 | 0.00 | $32.92 | 219,925.06 |
| 2128413 | Photocopy | E | 08/15/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 219,925.46 |
| 2128497 | Photocopy | E | 08/16/2007 | 0999 | C&D | 0.00 | $10.60 | 0.00 | $10.60 | 219,936.06 |
| 2128519 | Photocopy | E | 08/16/2007 | 0251 | JO | 0.00 | $7.50 | 0.00 | $7.50 | 219,943.56 |
| 2128525 | Photocopy | E | 08/16/2007 | 0999 | C&D | 0.00 | $23.20 | 0.00 | $23.20 | 219,966.76 |
| 2128529 | Photocopy | E | 08/16/2007 | 0251 | JO | 0.00 | $10.50 | 0.00 | $10.50 | 219,977.26 |
| 2128538 | Photocopy | E | 08/16/2007 | 0999 | C&D | 0.00 | $23.20 | 0.00 | $23.20 | 220,000.46 |
| 2127944 | West Payment Center;   Alfred D'Ulisse v Amchem Products requested by DBS | E | 08/16/2007 | 0308 | DBS | 0.00 | $203.30 | 0.00 | $203.30 | 220,203.76 |
| 2127945 | LexisNexis Courtlink;  Research requested by DKG | E | 08/16/2007 | 0310 | DKG | 0.00 | $10.58 | 0.00 | $10.58 | 220,214.34 |
| 2127946 | Reprints Desk;  Article supply services for July | E | 08/16/2007 | 0001 | BSB | 0.00 | $7,095.77 | 0.00 | $7,095.77 | 227,310.11 |
| 2127947 | Federal Express to Gary Becker, Ken Pasquale, Jay Sakalo, Stephen Snyder from JPW on 6/19 | E | 08/16/2007 | 0334 | JPW | 0.00 | $186.45 | 0.00 | $186.45 | 227,496.56 |
| 2128306 | Equitrac - Long Distance to 2125063741 | E | 08/16/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 227,496.61 |
| 2128314 | Equitrac - Long Distance to 8506240433 | E | 08/17/2007 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 227,497.11 |
| 2128336 | Equitrac - Long Distance to 9147010500 | E | 08/17/2007 | 0999 | C&D | 0.00 | $0.85 | 0.00 | $0.85 | 227,497.96 |
| 2128107 | Postage | E | 08/17/2007 | 0999 | C&D | 0.00 | $10.13 | 0.00 | $10.13 | 227,508.09 |
| 2128133 | Premiere Global Service conference calls made by NDF in July | E | 08/17/2007 | 0187 | NDF | 0.00 | $160.03 | 0.00 | $160.03 | 227,668.12 |
| 2128137 | Verus Claims Service; | E | 08/17/2007 | 0187 | NDF | 0.00 | $20,379.00 | 0.00 | $20,379.00 | 248,047.12 |
| 2128582 | Photocopy | E | 08/17/2007 | 0220 | SKL | 0.00 | $11.30 | 0.00 | $11.30 | 248,058.42 |
| 2128591 | Photocopy | E | 08/17/2007 | 0251 | JO | 0.00 | $2.80 | 0.00 | $2.80 | 248,061.22 |
| 2128597 | Photocopy | E | 08/17/2007 | 0220 | SKL | 0.00 | $10.30 | 0.00 | $10.30 | 248,071.52 |
| 2128632 | Photocopy | E | 08/17/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 248,072.12 |
| 2128696 | Postage | E | 08/17/2007 | 0999 | C&D | 0.00 | $11.92 | 0.00 | $11.92 | 248,084.04 |
| 2128896 | Equitrac - Long Distance to 3128768000 | E | 08/20/2007 | 0999 | C&D | 0.00 | $0.55 | 0.00 | $0.55 | 248,084.59 |
| 2128902 | Equitrac - Long Distance to 5108322980 | E | 08/20/2007 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 248,084.98 |
| 2128967 | Photocopy | E | 08/20/2007 | 0999 | C&D | 0.00 | $9.80 | 0.00 | $9.80 | 248,094.78 |
| 2128968 | Photocopy | E | 08/20/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 248,094.98 |
| 2128972 | Photocopy | E | 08/20/2007 | 0310 | DKG | 0.00 | $0.10 | 0.00 | $0.10 | 248,095.08 |
| 2128985 | Photocopy | E | 08/20/2007 | 0054 | WBS | 0.00 | $1.80 | 0.00 | $1.80 | 248,096.88 |
| 2129364 | Lasership   to Brookings Inst on 8/2 | E | 08/21/2007 | 0999 | C&D | 0.00 | $8.47 | 0.00 | $8.47 | 248,105.35 |
| 2129371 | Lasership to Orrick Herrington Sutcliff on 8/14 | E | 08/21/2007 | 0999 | C&D | 0.00 | $8.47 | 0.00 | $8.47 | 248,113.82 |
| 2129452 | Photocopy | E | 08/21/2007 | 0251 | JO | 0.00 | $1.10 | 0.00 | $1.10 | 248,114.92 |
| 2129455 | Photocopy | E | 08/21/2007 | 0999 | C&D | 0.00 | $20.90 | 0.00 | $20.90 | 248,135.82 |
| 2129465 | Photocopy | E | 08/21/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 248,136.92 |
| 2129490 | Photocopy | E | 08/21/2007 | 0210 | CJ | 0.00 | $44.10 | 0.00 | $44.10 | 248,181.02 |
| 2129495 | Photocopy | E | 08/21/2007 | 0999 | C&D | 0.00 | $69.20 | 0.00 | $69.20 | 248,250.22 |
| 2129504 | Photocopy | E | 08/21/2007 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 248,250.42 |
| 2129509 | Photocopy | E | 08/22/2007 | 0220 | SKL | 0.00 | $2.50 | 0.00 | $2.50 | 248,252.92 |
| 2129529 | Document Tech;   IMG- CD duplication | E | 08/22/2007 | 0308 | DBS | 0.00 | $333.11 | 0.00 | $333.11 | 248,586.03 |
| 2129530 | Document Tech;   IMG- CD duplication | E | 08/22/2007 | 0308 | DBS | 0.00 | $126.90 | 0.00 | $126.90 | 248,712.93 |
| 2129531 | Document Tech;   IMG- CD duplication | E | 08/22/2007 | 0308 | DBS | 0.00 | $63.45 | 0.00 | $63.45 | 248,776.38 |
| 2129815 | Photocopy | E | 08/22/2007 | 0308 | DBS | 0.00 | $0.70 | 0.00 | $0.70 | 248,777.08 |
| 2129900 | Encore Legal Solutions;  Brand, Blowback | E | 08/23/2007 | 0351 | CJK | 0.00 | $609.28 | 0.00 | $609.28 | 249,386.36 |
| 2129901 | Encore Legal Solutions;  Branding, Blowback | E | 08/23/2007 | 0337 | RGB | 0.00 | $44.73 | 0.00 | $44.73 | 249,431.09 |
| 2129904 | ADA Travel  Refund issued on NDF airfare t/f Chicago on  4/11 | E | 08/23/2007 | 0187 | NDF | 0.00 | -$931.90 | 0.00 | -$1,078.00 | 248,353.09 |
| 2129914 | ADA Travel  NDF 10/31 travel to Los Angeles (coach fare $849.80) | E | 08/23/2007 | 0187 | NDF | 0.00 | $2,072.80 | 0.00 | $849.80 | 249,202.89 |
| 2129915 | ADA Travel   Agency fee on  NDF 10/31 travel to Los Angeles  (coach fare $849.80) | E | 08/23/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 249,242.89 |
| 2130162 | Equitrac - Long Distance to 2123199240 | E | 08/23/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 249,243.12 |
| 2130206 | Photocopy | E | 08/23/2007 | 0999 | C&D | 0.00 | $63.90 | 0.00 | $63.90 | 249,307.02 |
| 2130234 | Photocopy | E | 08/23/2007 | 0204 | AWG | 0.00 | $0.60 | 0.00 | $0.60 | 249,307.62 |
| 2130240 | Photocopy | E | 08/23/2007 | 0204 | AWG | 0.00 | $0.90 | 0.00 | $0.90 | 249,308.52 |
| 2130259 | Photocopy | E | 08/23/2007 | 0251 | JO | 0.00 | $3.00 | 0.00 | $3.00 | 249,311.52 |
| 2130262 | Photocopy | E | 08/23/2007 | 0251 | JO | 0.00 | $2.50 | 0.00 | $2.50 | 249,314.02 |
| 2130265 | Photocopy | E | 08/23/2007 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 249,314.42 |
| 2130269 | Photocopy | E | 08/23/2007 | 0251 | JO | 0.00 | $5.90 | 0.00 | $5.90 | 249,320.32 |
| 2130502 | Photocopy | E | 08/24/2007 | 0232 | LK | 0.00 | $3.60 | 0.00 | $3.60 | 249,323.92 |
| 2130514 | Photocopy | E | 08/24/2007 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 249,324.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client Number: 4642** | | **Grace Asbestos Personal Injury Claimants** | | | | | | | | Page: 1 |

**Matter    000**          **Disbursements**

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Invoice #

Attn:

| Number | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2130560 | Federal Express to Katherine Hemming from EI on 8/14 | E | 08/27/2007 | 0120 | EI | 0.00 | $8.87 | 0.00 | $8.87 | 249,332.99 |
| 2130916 | Equitrac - Long Distance to 4042016906 | E | 08/27/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 249,333.39 |
| 2130949 | Equitrac - Long Distance to 2123199240 | E | 08/27/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 249,333.44 |
| 2130981 | Photocopy | E | 08/27/2007 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 249,333.64 |
| 2130998 | Photocopy | E | 08/27/2007 | 0500 | SAN | 0.00 | $4.10 | 0.00 | $4.10 | 249,337.74 |
| 2131010 | Photocopy | E | 08/27/2007 | 0215 | KRS | 0.00 | $3.20 | 0.00 | $3.20 | 249,340.94 |
| 2131120 | BostonCoach car service for NDF t/f Pittsburgh, PA on 7/31-8/1 | E | 08/28/2007 | 0187 | NDF | 0.00 | $1,518.00 | 0.00 | $1,518.00 | 250,858.94 |
| 2131139 | Equitrac - Long Distance to 2125063763 | E | 08/28/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 250,859.03 |
| 2131168 | Equitrac - Long Distance to 6094660427 | E | 08/28/2007 | 0999 | C&D | 0.00 | $0.77 | 0.00 | $0.77 | 250,859.80 |
| 2131219 | Photocopy | E | 08/28/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 250,860.80 |
| 2131236 | Photocopy | E | 08/28/2007 | 0999 | C&D | 0.00 | $65.80 | 0.00 | $65.80 | 250,926.60 |
| 2131240 | Photocopy | E | 08/28/2007 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 250,928.70 |
| 2131249 | Photocopy | E | 08/28/2007 | 0204 | AWG | 0.00 | $9.60 | 0.00 | $9.60 | 250,938.30 |
| 2131288 | Photocopy | E | 08/28/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 250,938.80 |
| 2131298 | Photocopy | E | 08/28/2007 | 0128 | SAT | 0.00 | $66.40 | 0.00 | $66.40 | 251,005.20 |
| 2131305 | Photocopy | E | 08/28/2007 | 0308 | DBS | 0.00 | $1.90 | 0.00 | $1.90 | 251,007.10 |
| 2131724 | Equitrac - Long Distance to 2122781322 | E | 08/29/2007 | 0999 | C&D | 0.00 | $3.65 | 0.00 | $3.65 | 251,010.75 |
| 2131864 | Database Research/Lexis Charges for 7/24/07-8/24/07 By: DBS on 7/26 | E | 08/30/2007 | 0999 | C&D | 0.00 | $19.50 | 0.00 | $19.50 | 251,030.25 |
| 2131865 | Database Research/Lexis Charges for 7/24/07-8/24/07 By: JPW on 8/16 | E | 08/30/2007 | 0999 | C&D | 0.00 | $54.37 | 0.00 | $54.37 | 251,084.62 |
| 2131882 | Database Research/Lexis Charges for 7/24/07-8/24/07 By: $906.24 DBS on 7/30 | | E | 08/30/2007 | 0999 | C&D | 0.00 | $906.24 | 0.00 | $906.24 | 0.00 |
| | | | 251,990.86 | | | | | | | |
| 2133541 | Equitrac - Long Distance to 2123199240 | E | 08/30/2007 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 251,991.28 |
| 2133725 | Photocopy | E | 08/30/2007 | 0204 | AWG | 0.00 | $0.90 | 0.00 | $0.90 | 251,992.18 |
| 2133745 | Photocopy | E | 08/30/2007 | 0220 | SKL | 0.00 | $5.00 | 0.00 | $5.00 | 251,997.18 |
| 2133803 | Photocopy | E | 08/31/2007 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 251,998.08 |
| 2133806 | Photocopy | E | 08/31/2007 | 0204 | AWG | 0.00 | $0.20 | 0.00 | $0.20 | 251,998.28 |
| 2133850 | Photocopy | E | 08/31/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 251,998.48 |
| 2136745 | Database Research - Westlaw by BSB on 8/1 | E | 08/31/2007 | 0999 | C&D | 0.00 | $24.59 | 0.00 | $24.59 | 252,023.07 |
| 2136746 | Database Research - Westlaw by NDF on 8/3 | E | 08/31/2007 | 0999 | C&D | 0.00 | $514.36 | 0.00 | $514.36 | 252,537.43 |
| 2136747 | Database Research - Westlaw by DKG on 8/7-23 | E | 08/31/2007 | 0999 | C&D | 0.00 | $1,355.40 | 0.00 | $1,355.40 | 253,892.83 |
| 2136748 | Database Research - Westlaw by LMK on 8/21 & 22 | E | 08/31/2007 | 0999 | C&D | 0.00 | $159.53 | 0.00 | $159.53 | 254,052.36 |
| 2136749 | Database Research - Westlaw by BJP on 8/1 | E | 08/31/2007 | 0999 | C&D | 0.00 | $17.49 | 0.00 | $17.49 | 254,069.85 |
| 2136750 | Database Research - Westlaw by DBS on 8/24 | E | 08/31/2007 | 0999 | C&D | 0.00 | $8.74 | 0.00 | $8.74 | 254,078.59 |
| 2136751 | Database Research - Westlaw by DBS on 8/23 | E | 08/31/2007 | 0999 | C&D | 0.00 | $34.97 | 0.00 | $34.97 | 254,113.56 |
| 2136752 | Database Research - Westlaw by DBS/NR on 8/27 | E | 08/31/2007 | 0999 | C&D | 0.00 | $455.38 | 0.00 | $455.38 | 254,568.94 |
| 2136753 | Database Research - Westlaw by JL/NR on 8/17 | E | 08/31/2007 | 0999 | C&D | 0.00 | $371.66 | 0.00 | $371.66 | 254,940.60 |
| 2136754 | Database Research - Westlaw by ALV/MLR on 8/28 | E | 08/31/2007 | 0999 | C&D | 0.00 | $299.13 | 0.00 | $299.13 | 255,239.73 |
| 2136755 | Database Research - Westlaw by NDF/MLR on 8/28 | E | 08/31/2007 | 0999 | C&D | 0.00 | $103.59 | 0.00 | $103.59 | 255,343.32 |
| 2136858 | Database Research Westlaw by LMK on 8/21 | E | 08/31/2007 | 0999 | C&D | 0.00 | $151.23 | 0.00 | $151.23 | 255,494.55 |
| 2138334 | Air & Train Transportation - ADA Travel Adjustment re NDF Travel to Wilmington on 5/21/07 (Coach fare $187.00, charged at $291.00 on May Application). | E | 08/31/2007 | 0999 | C&D | 0.00 | -$104.00 | 0.00 | -$104.00 | 255,390.55 |
| 2133591 | Equitrac - Long Distance to 8039434444 | E | 08/31/2007 | 0999 | C&D | 0.00 | $0.62 | 0.00 | $0.62 | 255,391.17 |
| 2132524 | United Parcel Service to WBS in Spruce Head, ME on 8/23 | E | 08/31/2007 | 0054 | WBS | 0.00 | $33.00 | 0.00 | $33.00 | 255,424.17 |
| **Total Expenses** | | | | | | 0.00 | $256,850.27 | 0.00 | $255,424.17 | |

| | | | | |
|---|---|---|---|---|
| Matter Total Fees | | 0.00 | | 0.00 |
| Matter Total Expenses | | 256,850.27 | | 255,424.17 |
| Matter Total | 0.00 | 256,850.27 | 0.00 | 255,424.17 |

Prebill Total Fees

**Matter      000**      **Disbursements**

Attn:

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Invoice #

| | | | |
|---|---|---|---|
| Prebill Total Expenses | | $256,850.27 | $255,424.17 |
| Prebill Total | 0.00 | $256,850.27 | 0.00  $255,424.17 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |
| 57,767 | 03/23/2007 | 325,262.50 | 65,052.50 |
| 58,096 | 04/26/2007 | 333,488.50 | 66,697.70 |
| 58,439 | 05/22/2007 | 353,903.50 | 70,780.70 |
| 58,979 | 06/29/2007 | 408,209.50 | 81,641.90 |
| 59,278 | 07/23/2007 | 415,830.46 | 415,830.46 |
| 59,594 | 08/20/2007 | 496,886.93 | 496,886.93 |
| | | 2,604,307.89 | 1,251,035.49 |

## PREBILL / CONTROL REPORT

Trans Date Range:  1/1/1950  to: 9/30/2007

**Matter      000**
**Disbursements**

| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 |
|---|---|---|---|---|---|

Last Billed : 9/30/2007       13,655

| Client Retainers Available | $1,411.44 | Committed to Invoices: | $0.00 | Remaining: | $1,411.44 |
|---|---|---|---|---|---|

Trust Amount Available

Total Expenses Billed To Date  $1,659,662.34

| Billing Empl: | 0120 | Elihu  Inselbuch |
|---|---|---|
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| Empl | Initials | Name | --- A C T U A L --- Hours | Amount | --- B I L L I N G --- Hours | Amount |
|---|---|---|---|---|---|---|
| 0001 | BSB | Bernard  Bailor | 0.00 | 21,341.06 | 0.00 | 21,341.06 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 4.94 | 0.00 | 4.94 |

**Client Number:  4642**          Grace Asbestos Personal Injury Claimants

**Matter      000**                     Disbursements

Attn:

| | | | | | | |
|---|---|---|---|---|---|---|
| 0187 | NDF | Nathan D Finch | 0.00 | 219,104.82 | 0.00 | 218,803.82 |
| 0199 | ADK | Andrew D Katznelson | 0.00 | 610.25 | 0.00 | 610.25 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 5.20 | 0.00 | 5.20 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 162.40 | 0.00 | 162.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 25.80 | 0.00 | 25.80 |
| 0251 | JO | Joan  O'Brien | 0.00 | 11.90 | 0.00 | 11.90 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 192.80 | 0.00 | 192.80 |
| 0263 | MLH | Michelle L Hawkins | 0.00 | 3.30 | 0.00 | 3.30 |
| 0300 | DMH | Diara M Holmes | 0.00 | 13.50 | 0.00 | 13.50 |
| 0308 | DBS | David B Smith | 0.00 | 959.80 | 0.00 | 959.80 |
| 0310 | DKG | Danielle K Graham | 0.00 | 135.85 | 0.00 | 135.85 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 19.64 | 0.00 | 19.64 |
| 0334 | JPW | James P Wehner | 0.00 | 3,555.72 | 0.00 | 3,427.72 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 1,808.73 | 0.00 | 1,680.73 |
| 0500 | TS | Temporary  Secretaries | 0.00 | 16.10 | 0.00 | 16.10 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 9,249.69 | 0.00 | 9,249.69 |
| | | | **0.00** | **257,221.50** | **0.00** | **256,664.50** |

**Total Fees**

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2133870 | Photocopy | E | 09/03/2007 | 0251 | JO | 0.00 | | $5.00 | 0.00 | | $5.00 | 5.00 |
| 2133872 | Photocopy | E | 09/04/2007 | 0334 | JPW | 0.00 | | $0.20 | 0.00 | | $0.20 | 5.20 |
| 2133891 | Photocopy | E | 09/04/2007 | 0220 | SKL | 0.00 | | $1.10 | 0.00 | | $1.10 | 6.30 |
| 2133894 | Photocopy | E | 09/04/2007 | 0220 | SKL | 0.00 | | $0.10 | 0.00 | | $0.10 | 6.40 |
| 2133896 | Photocopy | E | 09/04/2007 | 0220 | SKL | 0.00 | | $1.30 | 0.00 | | $1.30 | 7.70 |
| 2133653 | Equitrac - Long Distance to 3024261900 | E | 09/04/2007 | 0999 | C&D | 0.00 | | $0.09 | 0.00 | | $0.09 | 7.79 |
| 2133433 | Postage | E | 09/05/2007 | 0999 | C&D | 0.00 | | $0.41 | 0.00 | | $0.41 | 8.20 |
| 2134007 | Petty Cash   BSB mileage and parking expenses to Baltimore, MD for deosition on 8/30 | E | 09/05/2007 | 0001 | BSB | 0.00 | | $62.44 | 0.00 | | $62.44 | 70.64 |
| 2135889 | Equitrac - Long Distance to 3053507246 | E | 09/05/2007 | 0999 | C&D | 0.00 | | $0.06 | 0.00 | | $0.06 | 70.70 |
| 2135910 | Equitrac - Long Distance to 3024261900 | E | 09/05/2007 | 0999 | C&D | 0.00 | | $0.10 | 0.00 | | $0.10 | 70.80 |
| 2135929 | Equitrac - Long Distance to 8054993572 | E | 09/05/2007 | 0999 | C&D | 0.00 | | $0.39 | 0.00 | | $0.39 | 71.19 |
| 2135940 | Photocopy | E | 09/05/2007 | 0220 | SKL | 0.00 | | $1.30 | 0.00 | | $1.30 | 72.49 |
| 2136886 | Federal Express to Katherine Hemming from EI on 8/23 | E | 09/05/2007 | 0120 | EI | 0.00 | | $4.94 | 0.00 | | $4.94 | 77.43 |
| 2136889 | Gobbell Hays;  Professional services for July | E | 09/06/2007 | 0187 | NDF | 0.00 | | $25,622.50 | 0.00 | | $25,622.50 | 25,699.93 |
| 2136890 | Trialsmith;  Invoices for services 8/9-8/16 | E | 09/06/2007 | 0187 | NDF | 0.00 | | $252.00 | 0.00 | | $252.00 | 25,951.93 |
| 2136957 | Equitrac - Long Distance to 8432169198 | E | 09/06/2007 | 0999 | C&D | 0.00 | | $0.76 | 0.00 | | $0.76 | 25,952.69 |
| 2136960 | Equitrac - Long Distance to 2122781000 | E | 09/06/2007 | 0999 | C&D | 0.00 | | $0.44 | 0.00 | | $0.44 | 25,953.13 |
| 2136983 | Equitrac - Long Distance to 3024261900 | E | 09/06/2007 | 0999 | C&D | 0.00 | | $0.40 | 0.00 | | $0.40 | 25,953.53 |
| 2137050 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $0.40 | 0.00 | | $0.40 | 25,953.93 |
| 2137067 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $40.00 | 0.00 | | $40.00 | 25,993.93 |
| 2137068 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $2.50 | 0.00 | | $2.50 | 25,996.43 |
| 2137069 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $0.40 | 0.00 | | $0.40 | 25,996.83 |
| 2137081 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $3.10 | 0.00 | | $3.10 | 25,999.93 |
| 2137090 | Photocopy | E | 09/06/2007 | 0220 | SKL | 0.00 | | $12.10 | 0.00 | | $12.10 | 26,012.03 |
| 2137124 | Photocopy | E | 09/06/2007 | 0999 | C&D | 0.00 | | $33.70 | 0.00 | | $33.70 | 26,045.73 |
| 2137138 | Photocopy | E | 09/06/2007 | 0999 | C&D | 0.00 | | $766.40 | 0.00 | | $766.40 | 26,812.13 |
| 2137150 | Postage | E | 09/07/2007 | 0999 | C&D | 0.00 | | $42.39 | 0.00 | | $42.39 | 26,854.52 |
| 2137152 | Postage | E | 09/07/2007 | 0999 | C&D | 0.00 | | $46.31 | 0.00 | | $46.31 | 26,900.83 |
| 2137238 | Photocopy | E | 09/07/2007 | 0999 | C&D | 0.00 | | $10.10 | 0.00 | | $10.10 | 26,910.93 |
| 2137265 | Photocopy | E | 09/07/2007 | 0220 | SKL | 0.00 | | $0.10 | 0.00 | | $0.10 | 26,911.03 |
| 2137410 | Business Card;  Charges on firm VISA charge account ;  Reference materials ordered through | E | 09/10/2007 | 0001 | BSB | 0.00 | | $447.00 | 0.00 | | $447.00 | 27,358.03 |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**

**Matter     000**                    **Disbursements**

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Invoice #

Attn:
the Library for BSB

| ID | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|----|-------------|---|------|------|------|---|--------|---|--------|-----------|
| 2137984 | Photocopy | E | 09/10/2007 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 27,359.33 |
| 2137999 | Photocopy | E | 09/10/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 27,359.73 |
| 2138031 | Photocopy | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 27,360.13 |
| 2137825 | Equitrac - Long Distance to 3024261900 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 27,360.19 |
| 2137840 | Equitrac - Long Distance to 4124713980 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 27,360.24 |
| 2137842 | Equitrac - Long Distance to 4042016906 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 27,360.53 |
| 2137845 | Equitrac - Long Distance to 2125063741 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 27,360.73 |
| 2137871 | Equitrac - Long Distance to 2125063741 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 27,361.13 |
| 2137872 | Equitrac - Long Distance to 2143576244 | E | 09/10/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 27,361.20 |
| 2137915 | Equitrac - Long Distance to 2125063741 | E | 09/11/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 27,361.61 |
| 2137924 | Equitrac - Long Distance to 5135796408 | E | 09/11/2007 | 0999 | C&D | 0.00 | $0.62 | 0.00 | $0.62 | 27,362.23 |
| 2138116 | Photocopy | E | 09/11/2007 | 0999 | C&D | 0.00 | $354.40 | 0.00 | $354.40 | 27,716.63 |
| 2138121 | Photocopy | E | 09/11/2007 | 0263 | MLH | 0.00 | $3.30 | 0.00 | $3.30 | 27,719.93 |
| 2138130 | Photocopy | E | 09/11/2007 | 0999 | C&D | 0.00 | $170.70 | 0.00 | $170.70 | 27,890.63 |
| 2138178 | Photocopy | E | 09/11/2007 | 0327 | ALV | 0.00 | $0.60 | 0.00 | $0.60 | 27,891.23 |
| 2137450 | Red Top Cab  Late night cab home for JMR on 8/22 | E | 09/11/2007 | 0354 | JMR | 0.00 | $33.12 | 0.00 | $33.12 | 27,924.35 |
| 2137464 | ADA Travel   Coach class travel to NYC for JPW on 9/7 | E | 09/11/2007 | 0334 | JPW | 0.00 | $668.80 | 0.00 | $668.80 | 28,593.15 |
| 2137465 | ADA Travel   Agency fee on Coach class travel to NYC for JPW on 9/7 | E | 09/11/2007 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 28,633.15 |
| 2137466 | ADA Travel    NDF coach class travel to NYC on 9/7 | E | 09/11/2007 | 0187 | NDF | 0.00 | $668.80 | 0.00 | $668.80 | 29,301.95 |
| 2137467 | ADA Travel   Agency fee  NDF coach class travel to NYC on 9/7 | E | 09/11/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 29,341.95 |
| 2137469 | ADA Travel   JPW coach class travel to NYC on 9/24 | E | 09/11/2007 | 0334 | JPW | 0.00 | $668.80 | 0.00 | $668.80 | 30,010.75 |
| 2137470 | ADA Travel   agency fee on  JPW coach class travel to NYC on 9/24 | E | 09/11/2007 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 30,050.75 |
| 2137820 | Kazan, McClain, Abrams;  Professional services | E | 09/12/2007 | 0199 | ADK | 0.00 | $610.25 | 0.00 | $610.25 | 30,661.00 |
| 2138228 | Postage | E | 09/12/2007 | 0999 | C&D | 0.00 | $32.92 | 0.00 | $32.92 | 30,693.92 |
| 2138382 | Equitrac - Long Distance to 2123199240 | E | 09/12/2007 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 30,694.18 |
| 2138423 | Photocopy | E | 09/12/2007 | 0999 | C&D | 0.00 | $275.60 | 0.00 | $275.60 | 30,969.78 |
| 2138428 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | $19.90 | 0.00 | $19.90 | 30,989.68 |
| 2138435 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | $17.40 | 0.00 | $17.40 | 31,007.08 |
| 2138444 | Photocopy | E | 09/12/2007 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 31,008.28 |
| 2138447 | Photocopy | E | 09/12/2007 | 0999 | C&D | 0.00 | $17.20 | 0.00 | $17.20 | 31,025.48 |
| 2138451 | Photocopy | E | 09/12/2007 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 31,029.48 |
| 2138477 | Photocopy | E | 09/12/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 31,029.68 |
| 2138501 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | $5.40 | 0.00 | $5.40 | 31,035.08 |
| 2138521 | Postage | E | 09/13/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 31,047.42 |
| 2138555 | Snyder Miller & Orton;  Work involved in preparation of rebuttal report (by Snyder) | E | 09/13/2007 | 0187 | NDF | 0.00 | $171,050.20 | 0.00 | $171,050.20 | 202,097.62 |
| 2138557 | Lasership to GW/Gelman Library on 8/21 | E | 09/13/2007 | 0999 | C&D | 0.00 | $8.44 | 0.00 | $8.44 | 202,106.06 |
| 2138560 | Reprints Desk  Article supply services requested by BSB | E | 09/13/2007 | 0001 | BSB | 0.00 | $14,723.52 | 0.00 | $14,723.52 | 216,829.58 |
| 2138737 | Equitrac - Long Distance to 4107031808 | E | 09/13/2007 | 0999 | C&D | 0.00 | $1.92 | 0.00 | $1.92 | 216,831.50 |
| 2138742 | Equitrac - Long Distance to 3024261900 | E | 09/13/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 216,831.57 |
| 2138743 | Equitrac - Long Distance to 3024261900 | E | 09/13/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 216,831.62 |
| 2138760 | Equitrac - Long Distance to 4108373027 | E | 09/13/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 216,831.71 |
| 2138764 | Equitrac - Long Distance to 4159624400 | E | 09/13/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 216,831.86 |
| 2138777 | Photocopy | E | 09/13/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 216,833.06 |
| 2138783 | Photocopy | E | 09/13/2007 | 0255 | DAT | 0.00 | $7.80 | 0.00 | $7.80 | 216,840.86 |
| 2138790 | Photocopy | E | 09/13/2007 | 0308 | DBS | 0.00 | $20.60 | 0.00 | $20.60 | 216,861.46 |
| 2138800 | Photocopy | E | 09/13/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 216,861.56 |
| 2138864 | Photocopy | E | 09/13/2007 | 0251 | JO | 0.00 | $0.50 | 0.00 | $0.50 | 216,862.06 |
| 2138907 | PAKC/DSL, P.S.;  Deposition | E | 09/14/2007 | 0001 | BSB | 0.00 | $4,000.00 | 0.00 | $4,000.00 | 220,862.06 |
| 2139069 | Petty Cash  Airport parking for JPW on travel to NYC for meeting on 9/7 with insurance counsel | E | 09/14/2007 | 0334 | JPW | 0.00 | $36.00 | 0.00 | $36.00 | 220,898.06 |
| 2139078 | Petty Cash   Late night cab home for DBS on 9/10 | E | 09/14/2007 | 0308 | DBS | 0.00 | $20.00 | 0.00 | $20.00 | 220,918.06 |
| 2139079 | Petty Cash   Cab to airport for DBS for travel to NYC for meeting re deposition on 9/10 | E | 09/14/2007 | 0308 | DBS | 0.00 | $20.00 | 0.00 | $20.00 | 220,938.06 |
| 2139081 | Petty Cash  Late night dinner for NDF on 9/13 | E | 09/14/2007 | 0187 | NDF | 0.00 | $64.24 | 0.00 | $64.24 | 221,002.30 |
| 2139082 | Petty Cash  late night cab home for NDF on 9/13 | E | 09/14/2007 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 221,022.30 |
| 2139083 | Petty Cash   Cabs for NDF and DBS in NYC for meeting on 9/7 | E | 09/14/2007 | 0187 | NDF | 0.00 | $75.00 | 0.00 | $75.00 | 221,097.30 |
| 2139094 | ADA Travel   DBS coach class airfare to NYC on 9/7 | E | 09/14/2007 | 0308 | DBS | 0.00 | $678.80 | 0.00 | $678.80 | 221,776.10 |
| 2139095 | ADA Travel   Agency fee  DBS coach class airfare to NYC on 9/7 | E | 09/14/2007 | 0308 | DBS | 0.00 | $40.00 | 0.00 | $40.00 | 221,816.10 |
| 2139256 | Photocopy | E | 09/14/2007 | 0220 | SKL | 0.00 | $5.80 | 0.00 | $5.80 | 221,821.90 |
| 2139287 | Photocopy | E | 09/14/2007 | 0999 | C&D | 0.00 | $3.40 | 0.00 | $3.40 | 221,825.30 |

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**                                                Page:  1

Matter     000                Disbursements                                                                         8/21/2007
                                                                                                                Print Date/Time:
                                                                                                                   08/21/2007
                                                                                                                    3:32:10PM
                                                                                                                    Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2139293 | Photocopy | E | 09/14/2007 | 0999 | C&D | 0.00 | $18.40 | 0.00 | $18.40 | 221,843.70 |
| 2139324 | Photocopy | E | 09/14/2007 | 0220 | SKL | 0.00 | $3.50 | 0.00 | $3.50 | 221,847.20 |
| 2139332 | Photocopy | E | 09/14/2007 | 0255 | DAT | 0.00 | $14.90 | 0.00 | $14.90 | 221,862.10 |
| 2139339 | Photocopy | E | 09/14/2007 | 0300 | DMH | 0.00 | $13.50 | 0.00 | $13.50 | 221,875.60 |
| 2139341 | Photocopy | E | 09/16/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 221,876.60 |
| 2139353 | Photocopy | E | 09/16/2007 | 0334 | JPW | 0.00 | $67.80 | 0.00 | $67.80 | 221,944.40 |
| 2139354 | Photocopy | E | 09/16/2007 | 0334 | JPW | 0.00 | $4.30 | 0.00 | $4.30 | 221,948.70 |
| 2139355 | Photocopy | E | 09/16/2007 | 0334 | JPW | 0.00 | $5.40 | 0.00 | $5.40 | 221,954.10 |
| 2139362 | Equitrac - Long Distance to 2123199240 | E | 09/17/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 221,954.19 |
| 2139368 | Equitrac - Long Distance to 4163611000 | E | 09/17/2007 | 0999 | C&D | 0.00 | $1.07 | 0.00 | $1.07 | 221,955.26 |
| 2139373 | Equitrac - Long Distance to 2123199240 | E | 09/17/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 221,955.31 |
| 2139382 | Equitrac - Long Distance to 8608821676 | E | 09/17/2007 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 221,955.65 |
| 2139436 | Photocopy | E | 09/17/2007 | 0999 | C&D | 0.00 | $6.60 | 0.00 | $6.60 | 221,962.25 |
| 2139438 | Photocopy | E | 09/17/2007 | 0334 | JPW | 0.00 | $0.80 | 0.00 | $0.80 | 221,963.05 |
| 2139440 | Photocopy | E | 09/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 221,963.25 |
| 2139441 | Photocopy | E | 09/17/2007 | 0334 | JPW | 0.00 | $9.00 | 0.00 | $9.00 | 221,972.25 |
| 2139443 | Photocopy | E | 09/17/2007 | 0500 | TS | 0.00 | $1.70 | 0.00 | $1.70 | 221,973.95 |
| 2139445 | Photocopy | E | 09/17/2007 | 0999 | C&D | 0.00 | $48.00 | 0.00 | $48.00 | 222,021.95 |
| 2139448 | Photocopy | E | 09/17/2007 | 0999 | C&D | 0.00 | $21.00 | 0.00 | $21.00 | 222,042.95 |
| 2139454 | Photocopy | E | 09/17/2007 | 0334 | JPW | 0.00 | $7.20 | 0.00 | $7.20 | 222,050.15 |
| 2139469 | Photocopy | E | 09/17/2007 | 0500 | TS | 0.00 | $14.00 | 0.00 | $14.00 | 222,064.15 |
| 2139477 | Photocopy | E | 09/17/2007 | 0999 | C&D | 0.00 | $38.90 | 0.00 | $38.90 | 222,103.05 |
| 2139503 | Photocopy | E | 09/17/2007 | 0251 | JO | 0.00 | $1.80 | 0.00 | $1.80 | 222,104.85 |
| 2139555 | Postage | E | 09/17/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 222,105.26 |
| 2139525 | Postage | E | 09/18/2007 | 0999 | C&D | 0.00 | $36.48 | 0.00 | $36.48 | 222,141.74 |
| 2139526 | Postage | E | 09/18/2007 | 0999 | C&D | 0.00 | $18.85 | 0.00 | $18.85 | 222,160.59 |
| 2139802 | Photocopy | E | 09/18/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 222,161.59 |
| 2139804 | Photocopy | E | 09/18/2007 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 222,163.19 |
| 2139836 | Photocopy | E | 09/18/2007 | 0308 | DBS | 0.00 | $20.20 | 0.00 | $20.20 | 222,183.39 |
| 2139842 | Photocopy | E | 09/18/2007 | 0308 | DBS | 0.00 | $43.50 | 0.00 | $43.50 | 222,226.89 |
| 2139859 | Photocopy | E | 09/18/2007 | 0999 | C&D | 0.00 | $45.60 | 0.00 | $45.60 | 222,272.49 |
| 2139866 | Photocopy | E | 09/18/2007 | 0500 | TS | 0.00 | $0.20 | 0.00 | $0.20 | 222,272.69 |
| 2139886 | Photocopy | E | 09/18/2007 | 0999 | C&D | 0.00 | $29.50 | 0.00 | $29.50 | 222,302.19 |
| 2139890 | Photocopy | E | 09/18/2007 | 0215 | KRS | 0.00 | $5.20 | 0.00 | $5.20 | 222,307.39 |
| 2139645 | Equitrac - Long Distance to 7708663200 | E | 09/18/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 222,307.45 |
| 2139666 | Equitrac - Long Distance to 4163611000 | E | 09/18/2007 | 0999 | C&D | 0.00 | $1.68 | 0.00 | $1.68 | 222,309.13 |
| 2139700 | Equitrac - Long Distance to 8054993572 | E | 09/18/2007 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 222,309.52 |
| 2139705 | Equitrac - Long Distance to 8054993572 | E | 09/18/2007 | 0999 | C&D | 0.00 | $1.02 | 0.00 | $1.02 | 222,310.54 |
| 2139788 | Equitrac - Long Distance to 8054993572 | E | 09/19/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 222,310.63 |
| 2139928 | Photocopy | E | 09/19/2007 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 222,312.83 |
| 2139938 | Photocopy | E | 09/19/2007 | 0999 | C&D | 0.00 | $228.30 | 0.00 | $228.30 | 222,541.13 |
| 2139952 | Photocopy | E | 09/19/2007 | 0999 | C&D | 0.00 | $181.40 | 0.00 | $181.40 | 222,722.53 |
| 2139961 | Photocopy | E | 09/19/2007 | 0999 | C&D | 0.00 | $32.40 | 0.00 | $32.40 | 222,754.93 |
| 2139572 | Postage | E | 09/19/2007 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 222,785.65 |
| 2139573 | Postage | E | 09/19/2007 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 222,804.89 |
| 2139626 | Professional Fees & Expert Witness Fees - Gore Brothers Reporting - Deposition & Related Charges | E | 09/19/2007 | 0001 | BSB | 0.00 | $653.60 | 0.00 | $653.60 | 223,458.49 |
| 2139627 | Conference Meals - DKG - Dinner w/ALV & DBS after working on client matter | E | 09/19/2007 | 0310 | DKG | 0.00 | $135.85 | 0.00 | $135.85 | 223,594.34 |
| 2139631 | Professional Fees & Expert Witness Fees - Verus Claims Services - Prof Svces for August | E | 09/19/2007 | 0187 | NDF | 0.00 | $4,160.00 | 0.00 | $4,160.00 | 227,754.34 |
| 2140026 | Equitrac - Long Distance to 2069579510 | E | 09/20/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 227,754.42 |
| 2140037 | Equitrac - Long Distance to 6094660427 | E | 09/20/2007 | 0999 | C&D | 0.00 | $0.86 | 0.00 | $0.86 | 227,755.28 |
| 2140063 | Equitrac - Long Distance to 2123199240 | E | 09/20/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 227,755.51 |
| 2140073 | Equitrac - Long Distance to 9143721874 | E | 09/20/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 227,755.57 |
| 2140099 | Photocopy | E | 09/20/2007 | 0999 | C&D | 0.00 | $4.40 | 0.00 | $4.40 | 227,759.97 |
| 2140162 | Photocopy | E | 09/20/2007 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 227,761.77 |
| 2140205 | Postage | E | 09/20/2007 | 0999 | C&D | 0.00 | $32.12 | 0.00 | $32.12 | 227,793.89 |
| 2141070 | Equitrac - Long Distance to 9736359254 | E | 09/21/2007 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 227,794.04 |
| 2141086 | Equitrac - Long Distance to 2123199240 | E | 09/21/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 227,794.10 |
| 2141088 | Equitrac - Long Distance to 8054993572 | E | 09/21/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 227,794.20 |
| 2141113 | Photocopy | E | 09/21/2007 | 0500 | TS | 0.00 | $0.20 | 0.00 | $0.20 | 227,794.40 |
| 2141115 | Photocopy | E | 09/21/2007 | 0220 | SKL | 0.00 | $59.60 | 0.00 | $59.60 | 227,854.00 |
| 2141121 | Photocopy | E | 09/21/2007 | 0220 | SKL | 0.00 | $4.40 | 0.00 | $4.40 | 227,858.40 |
| 2141148 | Photocopy | E | 09/21/2007 | 0999 | C&D | 0.00 | $14.80 | 0.00 | $14.80 | 227,873.20 |
| 2141150 | Photocopy | E | 09/21/2007 | 0999 | C&D | 0.00 | $41.90 | 0.00 | $41.90 | 227,915.10 |
| 2141172 | Photocopy | E | 09/21/2007 | 0999 | C&D | 0.00 | $455.00 | 0.00 | $455.00 | 228,370.10 |
| 2141209 | Postage | E | 09/24/2007 | 0999 | C&D | 0.00 | $46.72 | 0.00 | $46.72 | 228,416.82 |
| 2141218 | Postage | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 228,417.23 |
| 2141250 | JMR;  Travel expenses to Philadelphia for depositions on 9/17-19 for meals | E | 09/24/2007 | 0354 | JMR | 0.00 | $133.81 | 0.00 | $133.81 | 228,551.04 |
| 2141251 | JMR;  Travel expenses to Philadelphia for | E | 09/24/2007 | 0354 | JMR | 0.00 | $1,219.80 | 0.00 | $1,219.80 | 229,770.84 |

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |

Matter   000   Disbursements

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Invoice #

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | depositions on 9/17-19 for Fourt Seasons hotel | | | | | | | | |
| 2141253 | BSB;  Travel expenses to Toronto for Gordon Bragg deposition on 9/18-20 for meals | E | 09/24/2007 | 0001 | BSB | 0.00 | $85.92 | 0.00 | $85.92 | 229,856.76 |
| 2141254 | BSB;  Travel expenses to Toronto for Gordon Bragg deposition on 9/18-20 for r/t coach airfare. | E | 09/24/2007 | 0001 | BSB | 0.00 | $724.32 | 0.00 | $724.32 | 230,581.08 |
| 2141255 | BSB;  Travel expenses to Toronto for Gordon Bragg deposition on 9/18-20 for Sheraton hotel | E | 09/24/2007 | 0001 | BSB | 0.00 | $466.26 | 0.00 | $466.26 | 231,047.34 |
| 2141256 | BSB;  Travel expenses to Toronto for Gordon Bragg deposition on 9/18-20 for cabs | E | 09/24/2007 | 0001 | BSB | 0.00 | $162.00 | 0.00 | $162.00 | 231,209.34 |
| 2141257 | BSB;  Travel expenses to Toronto for Gordon Bragg deposition on 9/18-20  for miscellaneous tips to bellman | E | 09/24/2007 | 0001 | BSB | 0.00 | $6.00 | 0.00 | $6.00 | 231,215.34 |
| 2141270 | JPW;  Travel expenses to Philadelphis for depositions on 9/17-19 for meals | E | 09/24/2007 | 0334 | JPW | 0.00 | $248.58 | 0.00 | $248.58 | 231,463.92 |
| 2141271 | JPW;  Travel expenses to Philadelphis for depositions on 9/17-19 for Fourt Seasons hotel | E | 09/24/2007 | 0334 | JPW | 0.00 | $1,219.80 | 0.00 | $1,219.80 | 232,683.72 |
| 2141272 | JPW;  Travel expenses to Philadelphis for depositions on 9/17-19  for parking and cabs | E | 09/24/2007 | 0334 | JPW | 0.00 | $69.00 | 0.00 | $69.00 | 232,752.72 |
| 2141273 | JPW;  Travel expenses to Philadelphis for depositions on 9/17-19 for Internet usage and phone calls made from hotel | E | 09/24/2007 | 0334 | JPW | 0.00 | $48.04 | 0.00 | $48.04 | 232,800.76 |
| 2141772 | Equitrac - Long Distance to 8054993572 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 232,800.99 |
| 2141775 | Equitrac - Long Distance to 2125063741 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 232,801.59 |
| 2141784 | Equitrac - Long Distance to 8054993572 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 232,801.65 |
| 2141787 | Equitrac - Long Distance to 6094660427 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.73 | 0.00 | $0.73 | 232,802.38 |
| 2141802 | Equitrac - Long Distance to 4159624400 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 232,802.45 |
| 2141806 | Equitrac - Long Distance to 9143721874 | E | 09/24/2007 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 232,802.95 |
| 2141891 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 232,806.75 |
| 2141893 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $1.80 | 0.00 | $1.80 | 232,808.55 |
| 2141894 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 232,808.65 |
| 2141901 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $4.60 | 0.00 | $4.60 | 232,813.25 |
| 2141943 | Photocopy | E | 09/24/2007 | 0251 | JO | 0.00 | $1.20 | 0.00 | $1.20 | 232,814.45 |
| 2141945 | Photocopy | E | 09/24/2007 | 0251 | JO | 0.00 | $3.40 | 0.00 | $3.40 | 232,817.85 |
| 2141948 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 232,818.65 |
| 2141956 | Photocopy | E | 09/24/2007 | 0308 | DBS | 0.00 | $38.00 | 0.00 | $38.00 | 232,856.65 |
| 2141961 | Photocopy | E | 09/24/2007 | 0999 | C&D | 0.00 | $9.40 | 0.00 | $9.40 | 232,866.05 |
| 2141963 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 232,868.95 |
| 2141969 | Photocopy | E | 09/24/2007 | 0220 | SKL | 0.00 | $5.20 | 0.00 | $5.20 | 232,874.15 |
| 2141981 | Photocopy | E | 09/24/2007 | 0999 | C&D | 0.00 | $79.80 | 0.00 | $79.80 | 232,953.95 |
| 2141992 | Photocopy | E | 09/25/2007 | 0237 | SRB | 0.00 | $4.80 | 0.00 | $4.80 | 232,958.75 |
| 2142003 | Photocopy | E | 09/25/2007 | 0220 | SKL | 0.00 | $9.80 | 0.00 | $9.80 | 232,968.55 |
| 2142007 | Photocopy | E | 09/25/2007 | 0220 | SKL | 0.00 | $15.40 | 0.00 | $15.40 | 232,983.95 |
| 2142009 | Photocopy | E | 09/25/2007 | 0220 | SKL | 0.00 | $3.80 | 0.00 | $3.80 | 232,987.75 |
| 2142017 | Photocopy | E | 09/25/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 232,987.85 |
| 2142023 | Photocopy | E | 09/25/2007 | 0999 | C&D | 0.00 | $3.90 | 0.00 | $3.90 | 232,991.75 |
| 2142055 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $10.10 | 0.00 | $10.10 | 233,001.85 |
| 2142057 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $6.20 | 0.00 | $6.20 | 233,008.05 |
| 2142060 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $9.10 | 0.00 | $9.10 | 233,017.15 |
| 2142067 | Photocopy | E | 09/25/2007 | 0999 | C&D | 0.00 | $61.20 | 0.00 | $61.20 | 233,078.35 |
| 2142068 | Photocopy | E | 09/25/2007 | 0220 | SKL | 0.00 | $2.70 | 0.00 | $2.70 | 233,081.05 |
| 2142071 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $0.80 | 0.00 | $0.80 | 233,081.85 |
| 2142072 | Photocopy | E | 09/25/2007 | 0999 | C&D | 0.00 | $30.00 | 0.00 | $30.00 | 233,111.85 |
| 2142082 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $1.90 | 0.00 | $1.90 | 233,113.75 |
| 2142086 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $5.40 | 0.00 | $5.40 | 233,119.15 |
| 2142088 | Photocopy | E | 09/25/2007 | 0255 | DAT | 0.00 | $1.50 | 0.00 | $1.50 | 233,120.65 |
| 2142089 | Photocopy | E | 09/25/2007 | 0187 | NDF | 0.00 | $0.90 | 0.00 | $0.90 | 233,121.55 |
| 2142093 | Photocopy | E | 09/25/2007 | 0999 | C&D | 0.00 | $32.40 | 0.00 | $32.40 | 233,153.95 |
| 2141825 | Equitrac - Long Distance to 8054993572 | E | 09/25/2007 | 0999 | C&D | 0.00 | $1.24 | 0.00 | $1.24 | 233,155.19 |
| 2141858 | Equitrac - Long Distance to 5613621302 | E | 09/25/2007 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 233,156.24 |
| 2141605 | Postage | E | 09/25/2007 | 0999 | C&D | 0.00 | $34.22 | 0.00 | $34.22 | 233,190.46 |
| 2141540 | LexisNexis Courtlink;  Database research through 8/31 | E | 09/25/2007 | 0327 | ALV | 0.00 | $19.04 | 0.00 | $19.04 | 233,209.50 |
| 2141566 | NYO Long Distance Telephone and Conference Calls for 8/1/07-8/31/07 on 8/28/ Conf. Call with PVNL, EI, RER, NDF, JPW | E | 09/25/2007 | 0999 | C&D | 0.00 | $218.04 | 0.00 | $218.04 | 233,427.54 |
| 2141569 | NYO Long Distance Telephone and Conference Calls for 8/1/07-8/31/07 on 8/23/ Conf. Call with Negotiating Subcommittee, NDF, PVNL | E | 09/25/2007 | 0999 | C&D | 0.00 | $224.36 | 0.00 | $224.36 | 233,651.90 |
| 2141643 | Christopher's Copy Service;  Records copies from Reaud Morgan Quinn | E | 09/25/2007 | 0187 | NDF | 0.00 | $1,837.26 | 0.00 | $1,837.26 | 235,489.16 |
| 2141657 | Premiere Global Services;  Conference calls made | E | 09/25/2007 | 0187 | NDF | 0.00 | $65.45 | 0.00 | $65.45 | 235,554.61 |

Client Number:   4642          **Grace Asbestos Personal Injury Claimants**                                                                                      Page: 1

**Matter        000**                    **Disbursements**

8/21/2007
Print Date/Time:
08/21/2007
3:32:10PM
Attn:                                                                                                                                                              Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | during August 200 | | | | | | | | | |
| 2141667 | Gobbell Hays partners, Inc. Services 8/1 through 8/31 | E | 09/25/2007 | 0187 | NDF | 0.00 | $2,919.21 | 0.00 | $2,919.21 | 238,473.82 |
| 2141677 | Petty Cash   Cab for BSB and NDF from deposition | E | 09/26/2007 | 0001 | BSB | 0.00 | $10.00 | 0.00 | $10.00 | 238,483.82 |
| 2141687 | Petty Cash  Late night cabs home for NDF September 12-20 | E | 09/26/2007 | 0187 | NDF | 0.00 | $101.00 | 0.00 | $101.00 | 238,584.82 |
| 2141688 | Petty Cash  Late night dinners for NDF September 12-20 | E | 09/26/2007 | 0187 | NDF | 0.00 | $52.98 | 0.00 | $52.98 | 238,637.80 |
| 2141689 | Petty Cash  Working lunch for NDF and WBS on 9/24 | E | 09/26/2007 | 0187 | NDF | 0.00 | $11.53 | 0.00 | $11.53 | 238,649.33 |
| 2142096 | ADA Travel    JPW 9/17 travel to Philadelphia (business class fare $254.00) | E | 09/26/2007 | 0334 | JPW | 0.00 | $382.00 | 0.00 | $254.00 | 238,903.33 |
| 2142097 | ADA Travel  Agency fee on  JPW 9/17 travel to Philadelphia  (business class fare $254.00) | E | 09/26/2007 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 238,943.33 |
| 2142098 | ADA Travel    NDF 9/17 travel to Philadelphia (business class fare $254.00) | E | 09/26/2007 | 0187 | NDF | 0.00 | $382.00 | 0.00 | $254.00 | 239,197.33 |
| 2142099 | ADA Travel  Agency fee on   NDF 9/17 travel to Philadelphia  (business class fare $254.00) | E | 09/26/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 239,237.33 |
| 2142100 | ADA Travel     JMR 9/17 travel to Philadelphia (business class fare $254.00) | E | 09/26/2007 | 0354 | JMR | 0.00 | $382.00 | 0.00 | $254.00 | 239,491.33 |
| 2142101 | ADA Travel     Agency fee on  JMR 9/17 travel to Philadelphia  (business class fare $254.00) | E | 09/26/2007 | 0354 | JMR | 0.00 | $40.00 | 0.00 | $40.00 | 239,531.33 |
| 2142103 | ADA Travel    NDF 9/19 travel to Philadelphia (business class fare $254.00) | E | 09/26/2007 | 0187 | NDF | 0.00 | $427.00 | 0.00 | $254.00 | 239,785.33 |
| 2142104 | ADA Travel  Agency fee on  NDF 9/19 travel to Philadelphia  (business class fare $254.00) | E | 09/26/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 239,825.33 |
| 2142150 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | $56.70 | 0.00 | $56.70 | 239,882.03 |
| 2142165 | Photocopy | E | 09/26/2007 | 0237 | SRB | 0.00 | $21.00 | 0.00 | $21.00 | 239,903.03 |
| 2142166 | Photocopy | E | 09/26/2007 | 0255 | DAT | 0.00 | $12.60 | 0.00 | $12.60 | 239,915.63 |
| 2142167 | Photocopy | E | 09/26/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 239,915.93 |
| 2142184 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | $99.20 | 0.00 | $99.20 | 240,015.13 |
| 2142190 | Photocopy | E | 09/26/2007 | 0308 | DBS | 0.00 | $27.40 | 0.00 | $27.40 | 240,042.53 |
| 2142198 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | $172.20 | 0.00 | $172.20 | 240,214.73 |
| 2142210 | Photocopy | E | 09/26/2007 | 0308 | DBS | 0.00 | $1.80 | 0.00 | $1.80 | 240,216.53 |
| 2142244 | Postage | E | 09/27/2007 | 0999 | C&D | 0.00 | $16.21 | 0.00 | $16.21 | 240,232.74 |
| 2142245 | Postage | E | 09/27/2007 | 0999 | C&D | 0.00 | $16.56 | 0.00 | $16.56 | 240,249.30 |
| 2142738 | High Noon;  NDF client luncheon on 9/26 | E | 09/27/2007 | 0187 | NDF | 0.00 | $208.58 | 0.00 | $208.58 | 240,457.88 |
| 2142752 | BostonCoach car service for NDF round trip to Pittsburgh on 8/29 | E | 09/27/2007 | 0187 | NDF | 0.00 | $911.71 | 0.00 | $911.71 | 241,369.59 |
| 2142753 | BostonCoach car service for NDF on 9/7 to airport for travel to NYC | E | 09/27/2007 | 0187 | NDF | 0.00 | $261.80 | 0.00 | $261.80 | 241,631.39 |
| 2144362 | Equitrac - Long Distance to 8054997126 | E | 09/27/2007 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 241,631.49 |
| 2144390 | Equitrac - Long Distance to 5135796426 | E | 09/27/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 241,631.90 |
| 2144391 | Equitrac - Long Distance to 2123139240 | E | 09/27/2007 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 241,632.24 |
| 2144395 | Equitrac - Long Distance to 9195137662 | E | 09/27/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 241,632.31 |
| 2144400 | Equitrac - Long Distance to 2125063741 | E | 09/27/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 241,632.42 |
| 2144420 | Photocopy | E | 09/27/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 241,633.02 |
| 2144422 | Photocopy | E | 09/27/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 241,633.82 |
| 2144480 | Photocopy | E | 09/27/2007 | 0308 | DBS | 0.00 | $6.80 | 0.00 | $6.80 | 241,640.62 |
| 2144492 | Photocopy | E | 09/27/2007 | 0255 | DAT | 0.00 | $3.30 | 0.00 | $3.30 | 241,643.92 |
| 2144561 | Photocopy | E | 09/28/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 241,645.12 |
| 2144562 | Photocopy | E | 09/28/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 241,645.22 |
| 2144579 | Photocopy | E | 09/28/2007 | 0255 | DAT | 0.00 | $14.20 | 0.00 | $14.20 | 241,659.42 |
| 2144593 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $15.80 | 0.00 | $15.80 | 241,675.22 |
| 2144600 | Photocopy | E | 09/28/2007 | 0220 | SKL | 0.00 | $3.90 | 0.00 | $3.90 | 241,679.12 |
| 2144614 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $9.80 | 0.00 | $9.80 | 241,688.92 |
| 2144615 | Photocopy | E | 09/28/2007 | 0255 | DAT | 0.00 | $105.00 | 0.00 | $105.00 | 241,793.92 |
| 2144631 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 241,797.52 |
| 2144640 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $26.80 | 0.00 | $26.80 | 241,824.32 |
| 2144644 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $54.50 | 0.00 | $54.50 | 241,878.82 |
| 2144647 | Photocopy | E | 09/28/2007 | 0999 | C&D | 0.00 | $23.40 | 0.00 | $23.40 | 241,902.22 |
| 2142805 | Richard A. Lemen, Ph.D, M.S.P.H.;  Expert witness for ACC | E | 09/28/2007 | 0187 | NDF | 0.00 | $9,892.66 | 0.00 | $9,892.66 | 251,794.88 |
| 2142811 | Postage | E | 09/28/2007 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 251,825.60 |
| 2142812 | Postage | E | 09/28/2007 | 0999 | C&D | 0.00 | $50.47 | 0.00 | $50.47 | 251,876.07 |
| 2147424 | Database Research/Lexis Charges for 8/24/07-9/24/07 By:  JMR on 9/14 | E | 09/30/2007 | 0999 | C&D | 0.00 | $181.40 | 0.00 | $181.40 | 252,057.47 |
| 2147425 | Database Research/Lexis Charges for 8/24/07-9/24/07 By:  BSB on 8/29 | E | 09/30/2007 | 0999 | C&D | 0.00 | $59.97 | 0.00 | $59.97 | 252,117.44 |
| 2147426 | Database Research/Lexis Charges for 8/24/07-9/24/07 By:  A. Sackett on 9/14 | E | 09/30/2007 | 0999 | C&D | 0.00 | $412.84 | 0.00 | $412.84 | 252,530.28 |
| 2147561 | Database Research - Westlaw  by BSB on 9/14 & 20 | E | 09/30/2007 | 0999 | C&D | 0.00 | $244.28 | 0.00 | $244.28 | 252,774.56 |
| 2147562 | Database Research - Westlaw  by DKG on 9/19-21 | E | 09/30/2007 | 0999 | C&D | 0.00 | $459.84 | 0.00 | $459.84 | 253,234.40 |

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page:  1

Matter      000                         Disbursements                                                                          8/21/2007
                                                                                                                    Print Date/Time:
                                                                                                                          08/21/2007
                                                                                                                           3:32:10PM
Attn:                                                                                                                      Invoice #
2147563   Database Research - Westlaw  by JMR on 9/14       E  09/30/2007   0999   C&D        0.00       $535.74    0.00     $535.74    253,770.14
2147564   Database Research - Westlaw  by ALV on 9/17-19    E  09/30/2007   0999   C&D        0.00     $1,212.98    0.00   $1,212.98    254,983.12
2147565   Database Research - Westlaw  by JPW on 9/10       E  09/30/2007   0999   C&D        0.00       $97.31    0.00      $97.31    255,080.43
2147566   Database Research - Westlaw  by AJS on 9/14-21    E  09/30/2007   0999   C&D        0.00     $1,367.83    0.00   $1,367.83    256,448.26
2147567   Database Research - Westlaw  by AJS on 9/20       E  09/30/2007   0999   C&D        0.00       $216.24    0.00      $216.24    256,664.50
   **Total Expenses**                                                                        0.00   $257,221.50    0.00  $256,664.50


          Matter Total Fees                                                                             0.00                  0.00

          Matter Total Expenses                                                                   257,221.50            256,664.50

          Matter Total                                                             0.00           257,221.50    0.00    256,664.50


          Prebill Total Fees

          Prebill Total Expenses                                                                 $257,221.50           $256,664.50

          Prebill Total                                                            0.00          $257,221.50    0.00   $256,664.50


**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 57,444 | 02/28/2007 | 255,105.50 | 51,021.10 |
| 57,767 | 03/23/2007 | 325,262.50 | 65,052.50 |
| 58,096 | 04/26/2007 | 333,488.50 | 66,697.70 |
| 58,439 | 05/22/2007 | 353,903.50 | 70,780.70 |
| 58,979 | 06/29/2007 | 408,209.50 | 81,641.90 |
| 59,278 | 07/23/2007 | 287,802.00 | 57,560.40 |
| 59,594 | 08/20/2007 | 496,886.93 | 496,886.93 |
| 60,172 | 09/30/2007 | 671,794.17 | 671,794.17 |
|  |  | 3,148,073.60 | 1,564,559.60 |