**EXHIBIT A**

# Blackstone Advisory Services L.P.

November 19, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of July 1, 2007 through July 31, 2007: | | $ | 125,000.00 |

Out-of-pocket expenses processed for the period through July 31, 2007:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | 436.67 | | |
| Meals | 175.00 | | |
| Research | 175.27 | | 786.94 |
| **Total Amount Due** | | $ | **125,786.94** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 16896

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 16896**

|  | GL Detail Jul-07 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | 87.67 | **87.67** |
| Ground Transportation - Local Travel | 15.00 | **15.00** |
| Ground Transportation - Out of Town Travel | 90.00 | **90.00** |
| Ground Transportation - Railroad | 244.00 | **244.00** |
| Employee Meals | 175.00 | **175.00** |
| Internal Research | 112.50 | **112.50** |
| External Research - Dow Jones | 1.01 | **1.01** |
| External Research - Online Database | 61.76 | **61.76** |
| **Total Expenses** | **$  786.94** | **$  786.94** |

| | |
|---|---|
| **Ground Transportation** | 436.67 |
| **Meals** | 175.00 |
| **Research** | 175.27 |
| **Total Expenses** | **$  786.94** |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through July 31, 2007**
**Invoice No. 16896**

**Ground Transportation - Car Service - Elite**

| | | |
|---|---|---|
| O'Connell (car to LaGuardia Airport in Queens, NY from Blackstone) | 06/19/07 | 53.40 |
| Zilly (car to New York Pennsylvania Station in New York, NY from home) | 06/20/07 | 34.27 |
| Subtotal - Ground Transportation - Car Service - Elite | | | 87.67 |

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| Istvan (weeknight taxi home from Blackstone after working late) | 04/25/07 | 15.00 |
| Subtotal - Ground Transportation - Local Travel | | | 15.00 |

**Ground Transportation - Out-Of-Town Travel**

| | | |
|---|---|---|
| Zilly (taxi to client's offices in Columbia, MD from BWI train station in Baltimore, MA) | 06/20/07 | 45.00 |
| Zilly (taxi to BWI train station in Baltimore, MD from client's offices in Columbia, MD) | 06/20/07 | 45.00 |
| Subtotal - Ground Transportation - Out-Of-Town Travel | | | 90.00 |

**Ground Transportation - Railroad**

| | | |
|---|---|---|
| Zilly (travel agency fee for round trip travel to/from New York, NY from/to Baltimore, MD) | 06/19/07 | 40.00 |
| Zilly (round trip travel to/from New York, NY from/to Baltimore, MD) | 06/20/07 | 204.00 |
| Subtotal - Ground Transportation - Railroad | | | 244.00 |

**Employee Meals**

| | | |
|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/26/07 | 25.00 |
| Istvan (weekend working meal @ Blackstone) | 04/29/07 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 05/02/07 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 06/14/07 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 05/02/07 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 05/08/07 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 05/21/07 | 25.00 |
| Subtotal - Employee Meals | | | 175.00 |

**Internal Research**

| | | |
|---|---|---|
| Istvan (online data research) | 06/24/07 - 06/30/07 | 112.50 |
| Subtotal - Internal Research | | | 112.50 |

**External Research - Dow Jones**

| | | |
|---|---|---|
| Istvan (online data research) | 06/24/07 - 06/30/07 | 1.01 |
| Subtotal - External Research - Dow Jones | | | 1.01 |

**External Research - Online Database**

| | | |
|---|---|---|
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 05/15/07 | 8.48 |
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 05/17/07 | 37.04 |
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 06/06/07 | 6.48 |
| de Almeida (retrieved document from Court docket via P.A.C.E.R.) | 06/19/07 | 2.40 |
| de Almeida (retrieved documents from Court docket via P.A.C.E.R.) | 06/28/07 | 7.36 |
| Subtotal - External Research - Online Database | | | 61.76 |

| | | |
|---|---|---|
| **Total Expenses** | | **$ 786.94** |

## THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS FOR THE PERIOD OF
## JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 64.6 |
| Jamie O'Connell | Vice President | 64.3 |
| Benjamin Istvan | Analyst | 67.0 |
| **Total** | | **195.9** |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/06/07 | Business Analysis | 0.2 | Call with C. Schult regarding Project Gemini |
| Jamie O'Connell | 07/09/07 | Business Analysis | 0.1 | Call with P. Palmisano regarding Project Nike |
| Jamie O'Connell | 07/09/07 | Business Analysis | 0.1 | Review correspondence from J. Baer regarding environmental matter |
| Jamie O'Connell | 07/09/07 | Business Analysis | 0.2 | Call with E. Filon regarding Project Nike |
| Jamie O'Connell | 07/09/07 | Business Analysis | 0.2 | Review limited objections to Project Gemini |
| Pamela Zilly | 07/10/07 | Business Analysis | 0.3 | Read correspondence re: environmental matter |
| Pamela Zilly | 07/10/07 | Business Analysis | 1.0 | Review global environmental settlement agreement and analysis |
| Pamela Zilly | 07/10/07 | Business Analysis | 0.8 | Call with G. Young, read Project Juno presentation |
| Pamela Zilly | 07/10/07 | Business Analysis | 1.0 | Review Monthly Operating Report |
| Pamela Zilly | 07/10/07 | Business Analysis | 0.2 | Status meeting with J. O'Connell |
| Jamie O'Connell | 07/10/07 | Business Analysis | 0.2 | Status meeting with P. Zilly |
| Pamela Zilly | 07/11/07 | Business Analysis | 0.3 | Read correspondence re: environmental matter |
| Jamie O'Connell | 07/11/07 | Business Analysis | 0.2 | Call with J. Baer regarding environmental matter and Project Gemini |
| Jamie O'Connell | 07/11/07 | Business Analysis | 0.1 | Review correspondence from J. Baer regarding environmental matter |
| Jamie O'Connell | 07/11/07 | Business Analysis | 1.2 | Review draft environmental agreement |
| Jamie O'Connell | 07/11/07 | Business Analysis | 2.5 | Prepare presentation regarding environmental matters |
| Pamela Zilly | 07/12/07 | Business Analysis | 0.3 | Read correspondence re: environmental matter |
| Jamie O'Connell | 07/12/07 | Business Analysis | 4.2 | Prepare presentation regarding environmental matters |
| Pamela Zilly | 07/13/07 | Business Analysis | 0.5 | Read correspondence re: environmental matter |
| Jamie O'Connell | 07/13/07 | Business Analysis | 0.5 | Prepare presentation regarding environmental matters |
| Jamie O'Connell | 07/13/07 | Business Analysis | 0.2 | Review correspondence regarding environmental claims |
| Pamela Zilly | 07/16/07 | Business Analysis | 0.5 | Call with management on environmental matter |
| Pamela Zilly | 07/16/07 | Business Analysis | 0.8 | Review materials re: environmental matter |
| Jamie O'Connell | 07/16/07 | Business Analysis | 0.5 | Review materials related to environmental claims |
| Jamie O'Connell | 07/16/07 | Business Analysis | 0.1 | Call with J. Baer regarding environmental matter |
| Jamie O'Connell | 07/16/07 | Business Analysis | 0.7 | Call with K&E and management regarding environmental claims |
| Jamie O'Connell | 07/16/07 | Business Analysis | 2.0 | Prepare presentation regarding environmental matters |
| Benjamin Istvan | 07/16/07 | Business Analysis | 0.7 | Call with K&E and management regarding environmental claims |
| Pamela Zilly | 07/17/07 | Business Analysis | 0.5 | Call with R. Tarola re: environmental matter |
| Pamela Zilly | 07/17/07 | Business Analysis | 0.5 | Read correspondence re: environmental matter |
| Jamie O'Connell | 07/17/07 | Business Analysis | 2.0 | Prepare presentation regarding environmental matters |
| Jamie O'Connell | 07/17/07 | Business Analysis | 0.1 | Call with L. Gardner regarding environmental claims |
| Jamie O'Connell | 07/17/07 | Business Analysis | 0.1 | Correspondence to L. Gardner regarding environmental claims |
| Jamie O'Connell | 07/17/07 | Business Analysis | 0.7 | Call with L. Gardner, B. Merriam and B. Istvan regarding environmental claims |
| Jamie O'Connell | 07/17/07 | Business Analysis | 1.7 | Prepare edits to presentation regarding environmental claims |
| Jamie O'Connell | 07/18/07 | Business Analysis | 0.5 | Review correspondence from Remedium regarding environmental matters |
| Jamie O'Connell | 07/18/07 | Business Analysis | 1.2 | Edits to presentation regarding environmental claims |
| Jamie O'Connell | 07/18/07 | Business Analysis | 0.2 | Correspondence to L. Gardner regarding environmental claims |
| Jamie O'Connell | 07/19/07 | Business Analysis | 2.7 | Attend GPC strategy session in Columbia, MD (did not attend entire session) |
| Jamie O'Connell | 07/19/07 | Business Analysis | 0.1 | Meeting with B. Corcoran, E. Filon and B. Istvan regarding environmental matters |
| Jamie O'Connell | 07/19/07 | Business Analysis | 0.2 | Meeting with K. Myers and B. Istvan to discuss various matters |
| Benjamin Istvan | 07/19/07 | Business Analysis | 8.0 | Attend GPC strategy session in Columbia, MD |
| Benjamin Istvan | 07/19/07 | Business Analysis | 0.1 | Meeting with B. Corcoran, E. Filon and J. O'Connell regarding environmental matters |
| Benjamin Istvan | 07/19/07 | Business Analysis | 0.2 | Meeting with K. Myers and J. O'Connell to discuss various matters |
| Pamela Zilly | 07/20/07 | Business Analysis | 1.3 | Review environmental presentation and related analysis |
| Jamie O'Connell | 07/20/07 | Business Analysis | 2.2 | Prepare presentation regarding environmental matters |
| Jamie O'Connell | 07/20/07 | Business Analysis | 0.2 | Correspondence to L. Gardner, B. Medler and M. Obradovic regarding environmental claims |
| Jamie O'Connell | 07/30/07 | Business Analysis | 0.2 | Call with C. Schult regarding various matters |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2007 THROUGH JULY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/31/07 | 1.0 | Business Analysis | Review environmental presentation and related analysis |
| Jamie O'Connell | 07/31/07 | 0.7 | Business Analysis | Prepare presentation regarding environmental matters |
| | | 44.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/26/07 | 1.0 | Case Administration | Calls with J. O'Connell, various debt holders re: exclusivity order |
| Pamela Zilly | 07/26/07 | 0.4 | Case Administration | Correspondence with Shelnitz, J. Baer re: exclusivity |
| Jamie O'Connell | 07/26/07 | 0.2 | Case Administration | Call with P. Zilly regarding exclusivity order |
| | | 1.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/02/07 | 0.2 | Committee | Call with J. McFarland regarding Capstone information request |
| Jamie O'Connell | 07/03/07 | 0.2 | Committee | Correspondence to financial advisors regarding LTIP motion |
| Jamie O'Connell | 07/03/07 | 0.1 | Committee | Call with J. Dolan regarding committee information request |
| Jamie O'Connell | 07/03/07 | 0.1 | Committee | Correspondence to J. McFarland regarding committee information request |
| Jamie O'Connell | 07/06/07 | 0.1 | Committee | Call with J. McFarland regarding committee information request |
| Jamie O'Connell | 07/09/07 | 0.1 | Committee | Correspondence to Capstone regarding LTIP motion |
| Jamie O'Connell | 07/10/07 | 0.1 | Committee | Review Capstone information request |
| Jamie O'Connell | 07/10/07 | 0.1 | Committee | Correspondence to B. McGowan regarding Capstone information request |
| Jamie O'Connell | 07/10/07 | 0.2 | Committee | Call with J. McFarland regarding Capstone information request and Project Gemini |
| Jamie O'Connell | 07/10/07 | 0.2 | Committee | Conference call with Capstone and B. McGowan regarding LTIP motion |
| Jamie O'Connell | 07/10/07 | 0.1 | Committee | Call with B. McGowan regarding committee information request |
| Jamie O'Connell | 07/11/07 | 0.2 | Committee | Correspondence to Capstone regarding LTIP motion |
| Jamie O'Connell | 07/11/07 | 0.1 | Committee | Correspondence to Capstone regarding information request |
| Jamie O'Connell | 07/13/07 | 0.1 | Committee | Correspondence to J. McFarland regarding committee information request |
| Jamie O'Connell | 07/13/07 | 0.2 | Committee | Manage Capstone information request |
| Jamie O'Connell | 07/16/07 | 0.1 | Committee | Correspondence to J. Dolan regarding Capstone information request |
| Jamie O'Connell | 07/16/07 | 0.1 | Committee | Correspondence to J. McFarland and M. Sprinkle regarding Capstone information request |
| Jamie O'Connell | 07/17/07 | 0.1 | Committee | Call with L. Gardner, B. Merriam and S. Cunningham regarding environmental claims |
| Jamie O'Connell | 07/17/07 | 0.5 | Committee | Call with J. Brownstein regarding environmental claims and LTIP matters |
| Jamie O'Connell | 07/17/07 | 0.2 | Committee | Call with G. Boyer regarding environmental claims |
| Jamie O'Connell | 07/17/07 | 0.1 | Committee | Follow-up call with J. Brownstein regarding environmental claims |
| Jamie O'Connell | 07/17/07 | 0.2 | Committee | Call with B. McGowan regarding committee information request |
| Jamie O'Connell | 07/20/07 | 0.2 | Committee | Call with B. McGowan regarding draft LTIP motion |
| Jamie O'Connell | 07/20/07 | 0.1 | Committee | Correspondence to M. Resnover and J. Forgach regarding draft LTIP motion |
| Jamie O'Connell | 07/20/07 | 0.2 | Committee | Calls with financial advisors regarding environmental matters |
| Pamela Zilly | 07/25/07 | 0.5 | Committee | Preparation for Weschler call |
| Pamela Zilly | 07/25/07 | 0.8 | Committee | Call with T. Wechsler, management |
| Benjamin Istvan | 07/26/07 | 0.2 | Committee | Correspondence with J. Brownstein regarding LTIP |
| Benjamin Istvan | 07/26/07 | 0.2 | Committee | Correspondence with J. Brownstein regarding LTIP |
| Benjamin Istvan | 07/26/07 | 0.2 | Committee | Correspondence with committee professionals regarding LTIP |
| Benjamin Istvan | 07/26/07 | 0.2 | Committee | Responded to diligence request from G. Boyer regarding LTIP |
| Benjamin Istvan | 07/26/07 | 0.2 | Committee | Responded to diligence request from J. Dolan regarding LTIP |
| Pamela Zilly | 07/30/07 | 1.2 | Committee | Preparation for call with Weschler, management |
| Pamela Zilly | 07/30/07 | 0.8 | Committee | Call with Shelnitz, Tarola, Bernick, Filon, Weschler |
| Benjamin Istvan | 07/30/07 | 0.5 | Committee | Responded to diligence request from J. Dolan |
| Jamie O'Connell | 07/31/07 | 0.1 | Committee | Call with B. McGowan regarding LTIP information requests |
| Jamie O'Connell | 07/31/07 | 0.1 | Committee | Correspondence to G. Boyer regarding LTIP information request |
| Jamie O'Connell | 07/31/07 | 0.1 | Committee | Correspondence to J. Dolan regarding information request |
| Jamie O'Connell | 07/31/07 | 0.1 | Committee | Follow-up correspondence to G. Boyer regarding LTIP information request |
|  |  | **9.1** |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/07 | 0.5 | Employee Benefits/Pension | Review draft LTIP motion |
| Pamela Zilly | 07/03/07 | 0.3 | Employee Benefits/Pension | Review revised LTIP Motion |
| Jamie O'Connell | 07/03/07 | 0.1 | Employee Benefits/Pension | Review correspondence from J. Forgach regarding LTIP motion |
| Jamie O'Connell | 07/03/07 | 0.2 | Employee Benefits/Pension | Review revised draft of LTIP motion |
| Jamie O'Connell | 07/03/07 | 0.1 | Employee Benefits/Pension | Correspondence to J. Baer regarding LTIP motion |
| Jamie O'Connell | 07/03/07 | 0.2 | Employee Benefits/Pension | Correspondence to J. Forgach and B. McGowan regarding LTIP motion |
| Jamie O'Connell | 07/09/07 | 0.1 | Employee Benefits/Pension | Correspondence to J. Forgach and B. McGowan regarding LTIP motion |
| Jamie O'Connell | 07/19/07 | 0.1 | Employee Benefits/Pension | Meeting with B. McGowan and B. Istvan regarding edits to draft LTIP motion |
| Benjamin Istvan | 07/19/07 | 0.1 | Employee Benefits/Pension | Meeting with B. McGowan and J. O'Connell regarding edits to draft LTIP motion |
| Benjamin Istvan | 07/25/07 | 0.2 | Employee Benefits/Pension | Correspondence with B. McGowan regarding LTIP |
| | | 1.9 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2007 THROUGH JULY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/20/07 | 1.2 | Financing | Research bank facility interest rates |
| Jamie O'Connell | 07/20/07 | 0.2 | Financing | Correspondence to B. Tarola, E. Filon and B. Sarikas regarding borrowing rates |
| Pamela Zilly | 07/31/07 | 0.8 | Financing | Call with E. Filon, financial institution re: financing |
| | | **2.2** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2007 THROUGH JULY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/23/07 | 4.0 | Hearings | Attend court hearing telephonically |
| | | 4.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 07/18/07 | 4.5 | Non-Working Travel Time | Travel from New York to Columbia, MD |
| Jamie O'Connell | 07/19/07 | 4.2 | Non-Working Travel Time | Travel from Chicago, IL to Columbia, MD |
| Jamie O'Connell | 07/19/07 | 4.7 | Non-Working Travel Time | Travel from Columbia, MD to residence in New Jersey |
| Benjamin Istvan | 07/19/07 | 4.7 | Non-Working Travel Time | Travel from Columbia, MD to New York |
| | | 18.1 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/09/07 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Istvan |
| Jamie O'Connell | 07/09/07 | 0.1 | Plan and Disclosure Statement | Review correspondence from B. Istvan regarding financial model |
| Benjamin Istvan | 07/09/07 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Benjamin Istvan | 07/09/07 | 0.7 | Plan and Disclosure Statement | Call with D. Nakashige regarding financial model |
| Benjamin Istvan | 07/09/07 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell |
| Pamela Zilly | 07/10/07 | 0.5 | Plan and Disclosure Statement | Read Motions to Compel various Trusts |
| Pamela Zilly | 07/10/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: court hearings and motions |
| Jamie O'Connell | 07/10/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/10/07 | 0.2 | Plan and Disclosure Statement | Call with B. Istvan regarding financial model |
| Benjamin Istvan | 07/10/07 | 0.2 | Plan and Disclosure Statement | Correspondence with D. Nakashige regarding financial model |
| Benjamin Istvan | 07/10/07 | 1.2 | Plan and Disclosure Statement | Call with D. Nakashige regarding financial model |
| Benjamin Istvan | 07/10/07 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial model |
| Benjamin Istvan | 07/10/07 | 3.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 07/11/07 | 1.5 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 07/11/07 | 0.7 | Plan and Disclosure Statement | Financial model review with B. Istvan |
| Jamie O'Connell | 07/11/07 | 0.5 | Plan and Disclosure Statement | Financial model review |
| Benjamin Istvan | 07/11/07 | 0.7 | Plan and Disclosure Statement | Financial model review with J. O'Connell |
| Benjamin Istvan | 07/11/07 | 2.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 07/12/07 | 1.2 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 07/12/07 | 1.5 | Plan and Disclosure Statement | Conference call with E. Filon, D. Nakashige and B. Istvan regarding financial model |
| Benjamin Istvan | 07/12/07 | 1.5 | Plan and Disclosure Statement | Conference call with E. Filon, D. Nakashige and J. O'Connell regarding financial model |
| Pamela Zilly | 07/13/07 | 1.0 | Plan and Disclosure Statement | Read various Motions re: Exclusivity, State of Montana, Asbestos Trusts |
| Jamie O'Connell | 07/13/07 | 1.0 | Plan and Disclosure Statement | Conference call with E. Filon, D. Nakashige and B. Istvan regarding financial model |
| Jamie O'Connell | 07/13/07 | 0.2 | Plan and Disclosure Statement | Follow-up call with E. Filon regarding financial model |
| Jamie O'Connell | 07/13/07 | 0.1 | Plan and Disclosure Statement | Correspondence to B. Istvan regarding financial model |
| Benjamin Istvan | 07/13/07 | 1.0 | Plan and Disclosure Statement | Conference call with E. Filon, D. Nakashige and J. O'Connell regarding financial model |
| Pamela Zilly | 07/16/07 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 07/16/07 | 0.2 | Plan and Disclosure Statement | Financial modeling with B. Istvan |
| Jamie O'Connell | 07/16/07 | 0.2 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and B. Istvan regarding financial model |
| Benjamin Istvan | 07/16/07 | 0.2 | Plan and Disclosure Statement | Financial modeling with J. O'Connell |
| Benjamin Istvan | 07/16/07 | 0.2 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and J. O'Connell regarding financial model |
| Pamela Zilly | 07/17/07 | 0.6 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 07/17/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/17/07 | 0.5 | Plan and Disclosure Statement | Review financial model with B. Istvan |
| Jamie O'Connell | 07/17/07 | 0.1 | Plan and Disclosure Statement | Correspondence to E. Filon regarding financial model |
| Benjamin Istvan | 07/17/07 | 0.5 | Plan and Disclosure Statement | Review financial model with J. O'Connell |
| Benjamin Istvan | 07/17/07 | 0.5 | Plan and Disclosure Statement | Call with L. Gardner, B. Merriam and J. O'Connell regarding environmental claims (left call before finished) |
| Jamie O'Connell | 07/18/07 | 0.7 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and B. Istvan regarding financial model |
| Benjamin Istvan | 07/18/07 | 0.7 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige and J. O'Connell regarding financial model |
| Benjamin Istvan | 07/18/07 | 3.0 | Plan and Disclosure Statement | Financial modeling |
| Pamela Zilly | 07/19/07 | 0.5 | Plan and Disclosure Statement | Read correspondence re: financial analysis |
| Jamie O'Connell | 07/19/07 | 0.7 | Plan and Disclosure Statement | Meeting with B. Tarola, M. Shelnitz, D. Siegel, E. Filon and B. Istvan regarding financial model |
| Benjamin Istvan | 07/19/07 | 0.2 | Plan and Disclosure Statement | Meeting with E. Filon and J. O'Connell regarding financial model |
| Benjamin Istvan | 07/19/07 | 0.7 | Plan and Disclosure Statement | Meeting with B. Tarola, M. Shelnitz, D. Siegel, E. Filon and J. O'Connell regarding financial model |
| Pamela Zilly | 07/20/07 | 0.8 | Plan and Disclosure Statement | Review and analysis of funding |
| Pamela Zilly | 07/20/07 | 0.2 | Plan and Disclosure Statement | Update call with J.O'Connell |
| Pamela Zilly | 07/20/07 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2007 THROUGH JULY 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/20/07 | 0.2 | Plan and Disclosure Statement | Review correspondence from management regarding financial model |
| Jamie O'Connell | 07/20/07 | 0.2 | Plan and Disclosure Statement | Meeting with B. Istvan to discuss financial model, LTIP and environmental matters |
| Jamie O'Connell | 07/20/07 | 0.2 | Plan and Disclosure Statement | Update call with P. Zilly regarding various matters |
| Benjamin Istvan | 07/20/07 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss financial model, LTIP and environmental matters |
| Jamie O'Connell | 07/21/07 | 0.2 | Plan and Disclosure Statement | Review correspondence from B. Istvan regarding financial model |
| Benjamin Istvan | 07/21/07 | 4.7 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/21/07 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell |
| Pamela Zilly | 07/22/07 | 1.0 | Plan and Disclosure Statement | Prepare financial analysis |
| Benjamin Istvan | 07/22/07 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell |
| Pamela Zilly | 07/23/07 | 1.0 | Plan and Disclosure Statement | Prepare financial analysis |
| Pamela Zilly | 07/23/07 | 2.5 | Plan and Disclosure Statement | Review financial model and analyses |
| Pamela Zilly | 07/23/07 | 0.5 | Plan and Disclosure Statement | Review financial analyses with B. Istvan |
| Pamela Zilly | 07/23/07 | 1.0 | Plan and Disclosure Statement | Research funding scenario |
| Pamela Zilly | 07/23/07 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, D. Nagashike, J. O'Connell, B. Istvan re: financial analysis |
| Pamela Zilly | 07/23/07 | 2.0 | Plan and Disclosure Statement | Review financial analysis scenarios |
| Jamie O'Connell | 07/23/07 | 0.5 | Plan and Disclosure Statement | Review correspondence regarding various matters |
| Jamie O'Connell | 07/23/07 | 0.2 | Plan and Disclosure Statement | Call with D. Nakashige and B. Istvan regarding financial model |
| Jamie O'Connell | 07/23/07 | 1.5 | Plan and Disclosure Statement | Review financial model |
| Jamie O'Connell | 07/23/07 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and B. Istvan regarding financial model |
| Benjamin Istvan | 07/23/07 | 0.2 | Plan and Disclosure Statement | Call with D. Nakashige and J. O'Connell regarding financial model |
| Benjamin Istvan | 07/23/07 | 2.5 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/23/07 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon and D. Nakashige |
| Benjamin Istvan | 07/23/07 | 0.5 | Plan and Disclosure Statement | Review of financial analysis with P. Zilly |
| Benjamin Istvan | 07/23/07 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, D. Nakashige, P. Zilly and J. O'Connell regarding financial model |
| Pamela Zilly | 07/24/07 | 1.3 | Plan and Disclosure Statement | Review financial analysis, correspondence with B. Istvan |
| Pamela Zilly | 07/24/07 | 2.0 | Plan and Disclosure Statement | Two calls with management, counsel re: court hearings, strategy, financial model |
| Pamela Zilly | 07/24/07 | 0.5 | Plan and Disclosure Statement | Review correspondence re: financial model and analysis |
| Pamela Zilly | 07/24/07 | 0.8 | Plan and Disclosure Statement | Follow-up call with management re: financial analysis |
| Pamela Zilly | 07/24/07 | 2.0 | Plan and Disclosure Statement | Review financial analyses, presentation |
| Pamela Zilly | 07/24/07 | 0.6 | Plan and Disclosure Statement | Review revised financial analysis |
| Jamie O'Connell | 07/24/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/24/07 | 1.2 | Plan and Disclosure Statement | Call with management regarding financial model |
| Jamie O'Connell | 07/24/07 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding various matters |
| Benjamin Istvan | 07/24/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 07/24/07 | 1.2 | Plan and Disclosure Statement | Call with management regarding financial model |
| Benjamin Istvan | 07/24/07 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell |
| Benjamin Istvan | 07/24/07 | 0.5 | Plan and Disclosure Statement | Call with E. Filon to discuss financial model |
| Benjamin Istvan | 07/24/07 | 2.2 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/24/07 | 2.5 | Plan and Disclosure Statement | Calls with E. Filon and D. Nakashige to discuss financial model |
| Benjamin Istvan | 07/24/07 | 0.7 | Plan and Disclosure Statement | Follow-up call with P. Zilly and management regarding financial model |
| Benjamin Istvan | 07/24/07 | 0.5 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/24/07 | 0.2 | Plan and Disclosure Statement | Correspondence with management regarding financial model |
| Pamela Zilly | 07/25/07 | 0.7 | Plan and Disclosure Statement | Review financial analysis with B. Istvan |
| Pamela Zilly | 07/25/07 | 2.5 | Plan and Disclosure Statement | Review various financial analyses |
| Pamela Zilly | 07/25/07 | 0.4 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/25/07 | 0.4 | Plan and Disclosure Statement | Call with R. Tarola |
| Pamela Zilly | 07/25/07 | 1.0 | Plan and Disclosure Statement | Review revised financial analysis |
| Pamela Zilly | 07/25/07 | 0.2 | Plan and Disclosure Statement | Read correspondence from R. Tarola re: financial model |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2007 THROUGH JULY 31, 2007**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/25/07 | 0.5 | Plan and Disclosure Statement | Review correspondence regarding various matters |
| Benjamin Istvan | 07/25/07 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial model |
| Benjamin Istvan | 07/25/07 | 3.5 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/25/07 | 0.7 | Plan and Disclosure Statement | Review of financial analysis with P. Zilly |
| Benjamin Istvan | 07/25/07 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial model |
| Benjamin Istvan | 07/25/07 | 1.5 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/25/07 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial model |
| Pamela Zilly | 07/26/07 | 0.9 | Plan and Disclosure Statement | Prepare financial analysis |
| Pamela Zilly | 07/26/07 | 0.5 | Plan and Disclosure Statement | Calls with R. Tarola, E. Filon |
| Pamela Zilly | 07/26/07 | 0.8 | Plan and Disclosure Statement | Review revised financial analysis |
| Pamela Zilly | 07/26/07 | 2.0 | Plan and Disclosure Statement | Correspondence with R. Tarola, E. Filon, call with R. Tarola, analysis of Tarola question re: model |
| Pamela Zilly | 07/26/07 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 07/26/07 | 0.8 | Plan and Disclosure Statement | Review revised financial analysis |
| Jamie O'Connell | 07/26/07 | 0.2 | Plan and Disclosure Statement | Review correspondence from B. Istvan regarding various matters |
| Benjamin Istvan | 07/26/07 | 0.2 | Plan and Disclosure Statement | Financial modeling |
| Benjamin Istvan | 07/26/07 | 0.2 | Plan and Disclosure Statement | Correspondence with B. Tarola and E. Filon regarding financial model |
| Benjamin Istvan | 07/26/07 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell regarding financial model |
| Pamela Zilly | 07/27/07 | 0.6 | Plan and Disclosure Statement | Read correspondence, call with E. Filon |
| Benjamin Istvan | 07/27/07 | 0.7 | Plan and Disclosure Statement | Update claims schedule with estimates as of second quarter |
| Pamela Zilly | 07/30/07 | 1.0 | Plan and Disclosure Statement | Prepare financial analysis |
| Pamela Zilly | 07/30/07 | 1.5 | Plan and Disclosure Statement | Call with management re: financial analysis |
| Pamela Zilly | 07/30/07 | 0.8 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/30/07 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola |
| Pamela Zilly | 07/30/07 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Istvan regarding financial model and committee correspondence |
| Jamie O'Connell | 07/30/07 | 3.0 | Plan and Disclosure Statement | Call with P. Zilly, B. Istvan and management regarding financial model |
| Jamie O'Connell | 07/30/07 | 0.7 | Plan and Disclosure Statement | Perform financial analysis |
| Jamie O'Connell | 07/30/07 | 0.2 | Plan and Disclosure Statement | Call with B. Tarola and B. Istvan regarding financial analysis |
| Jamie O'Connell | 07/30/07 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, B. Istvan and management regarding financial analysis |
| Jamie O'Connell | 07/30/07 | 0.2 | Plan and Disclosure Statement | Call regarding exclusivity order and other matters |
| Benjamin Istvan | 07/30/07 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell regarding financial model and committee correspondence |
| Benjamin Istvan | 07/30/07 | 2.2 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and management regarding financial model (left before call finished) |
| Benjamin Istvan | 07/30/07 | 0.2 | Plan and Disclosure Statement | Call with B. Tarola and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 07/30/07 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and management regarding financial analysis |
| Pamela Zilly | 07/31/07 | 2.0 | Plan and Disclosure Statement | Review presentation materials, provide comments |
| Pamela Zilly | 07/31/07 | 1.0 | Plan and Disclosure Statement | Call with management re: financial analysis |
| Pamela Zilly | 07/31/07 | 0.7 | Plan and Disclosure Statement | Call with T. Freedman, J. O'Connell re: plan issues |
| Pamela Zilly | 07/31/07 | 1.2 | Plan and Disclosure Statement | Review presentation materials |
| Pamela Zilly | 07/31/07 | 1.3 | Plan and Disclosure Statement | Read various Motions re: Depositions, Asbestos Trusts |
| Jamie O'Connell | 07/31/07 | 0.1 | Plan and Disclosure Statement | Call with R. Lapidario regarding pre-petition bank debt |
| Jamie O'Connell | 07/31/07 | 0.5 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 07/31/07 | 0.1 | Plan and Disclosure Statement | Correspondence to B. Istvan regarding financial analysis |
| Jamie O'Connell | 07/31/07 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly and management regarding financial analysis |
| Jamie O'Connell | 07/31/07 | 0.7 | Plan and Disclosure Statement | Call with P. Zilly and T. Freedman regarding plan issues |
| Jamie O'Connell | 07/31/07 | 0.1 | Plan and Disclosure Statement | Correspondence to R. Lapidario regarding pre-petition bank debt |
| Pamela Zilly | 07/28/08 | 0.6 | Plan and Disclosure Statement | Analysis, call with E. Filon |
| | | **115.0** | | |

# Blackstone Advisory Services L.P.

November 19, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of August 1, 2007 through August 31, 2007:                    $                    -

Out-of-pocket expenses processed for the period through August 31, 2007:[1]

| | | | | |
|---|---|---|---|---|
| Airfare | $ | 234.50 | | |
| Ground Transportation | | 205.00 | | |
| Communications | | 264.50 | | |
| Meals | | 30.65 | | |
| Lodging | | 262.90 | | 997.55 |
| **Total Amount Due** | | | $ | **997.55** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 17171

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 17171**

| | GL Detail Aug-07 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 234.50 | $ | 234.50 |
| Ground Transportation - Local Travel | | 17.00 | | 17.00 |
| Ground Transportation - Out of Town Travel | | 70.00 | | 70.00 |
| Ground Transportation - Railroad | | 118.00 | | 118.00 |
| Communications - Teleconferencing | | 264.50 | | 264.50 |
| Employee Meals | | 30.65 | | 30.65 |
| Lodging | | 262.90 | | 262.90 |
| **Total Expenses** | **$** | **997.55** | **$** | **997.55** |

| | | |
|---|---|---|
| **Airfare** | **$** | **234.50** |
| **Ground Transportation** | | **205.00** |
| **Communications** | | **264.50** |
| **Meals** | | **30.65** |
| **Lodging** | | **262.90** |
| **Total Expenses** | **$** | **997.55** |

W.R. Grace & Co.
Detail of Expenses Processed
Through August 31, 2007
Invoice No. 17171

**Airfare**

| | | | |
|---|---|---|---|
| O'Connell (travel agency fee for booking of one-way flight to Baltimore, MD dated 06/20/07) | 06/20/07 | 20.00 | |
| O'Connell (one-way coach class flight to Baltimore, MD from Queens, NY) | 06/20/07 | 214.50 | |
| | Subtotal - Airfare | | 234.50 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Istvan (weeknight taxi home from Blackstone after working late) | 07/10/07 | 6.00 | |
| Istvan (weeknight taxi home from Blackstone after working late) | 07/19/07 | 11.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 17.00 |

**Ground Transportation - Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Istvan (taxi to hotel in Columbia, MD from airport in Baltimore, MD) | 07/18/07 | 42.00 | |
| Istvan (taxi to client site from hotel in Columbia, MD) | 07/19/07 | 28.00 | |
| | Subtotal - Ground Transportation - Out-Of-Town Travel | | 70.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| O'Connell (Amtrak rail service to New York, NY from Baltimore, MD) | 07/19/07 | 118.00 | |
| | Subtotal - Ground Transportation - Railroad | | 118.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 06/25/07 | 129.00 | |
| O'Connell (fee for attending Court hearing telephonically) | 07/23/07 | 135.50 | |
| | Subtotal - Communications - Teleconferencing | | 264.50 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (meal while traveling to New York, NY from Baltimore, MD) | 07/19/07 | 10.25 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 06/19/07 | 10.02 | |
| O'Connell (in-room dinner meal @ hotel during stay in Columbia, MD) | 06/20/07 | 10.38 | |
| | Subtotal - Employee Meals | | 30.65 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Columbia, MD) | 06/19/07 - 06/20/07 | 262.90 | |
| | Subtotal - Lodging | | 262.90 |

| | | | |
|---|---|---|---|
| | Total Expenses | $ | 997.55 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2007 THROUGH AUGUST 31, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 7.4 |
| Jamie O'Connell | Vice President | 16.9 |
| Benjamin Istvan | Analyst | 3.8 |
| | Total | 28.1 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/01/07 | 0.1 | Business Analysis | Correspondence to C. Schult regarding Project Gemini |
| Jamie O'Connell | 08/01/07 | 0.2 | Business Analysis | Call with B. Corcoran regarding environmental matters |
| Jamie O'Connell | 08/01/07 | 0.2 | Business Analysis | Correspondence to P. Zilly and B. Istvan regarding environmental matters |
| Jamie O'Connell | 08/09/07 | 0.2 | Business Analysis | Call with J. McFarland regarding various matters |
| Jamie O'Connell | 08/09/07 | 0.5 | Business Analysis | Prepare chemical transaction valuation analysis |
| Jamie O'Connell | 08/10/07 | 0.1 | Business Analysis | Review correspondence from B. Sarikas regarding information request |
| Jamie O'Connell | 08/12/07 | 0.5 | Business Analysis | Review second quarter financial reporting package |
| Jamie O'Connell | 08/17/07 | 0.7 | Business Analysis | Analysis of Delphi catalyst sale and correspondence to C. Schult |
| Jamie O'Connell | 08/27/07 | 0.5 | Business Analysis | Review and respond to correspondence from G. Young regarding Project Milo |
| Jamie O'Connell | 08/27/07 | 0.2 | Business Analysis | Review Project Milo overview presentation |
| Jamie O'Connell | 08/30/07 | 0.7 | Business Analysis | Review equity research on chemical sector |
| | | 3.9 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/06/07 | 0.1 | Case Administration | Review correspondence from C. Schult regarding administrative matter |
| Pamela Zilly | 08/13/07 | 0.3 | Case Administration | Read Motions re: Anderson Memorial, Tax |
| Pamela Zilly | 08/21/07 | 0.3 | Case Administration | Read Motions re: Protective Orders, BP Settlement |
| | | 0.7 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/22/07 | 0.2 | Claims Analysis Objection/Resolution | Call with J. McFarland regarding Colowyo claim |
| Jamie O'Connell | 08/23/07 | 0.1 | Claims Analysis Objection/Resolution | Call with J. McFarland regarding Colowyo claim |
| | | 0.3 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/02/07 | Committee | 0.2 | Correspondence re: Charter Oak |
| Jamie O'Connell | 08/02/07 | Committee | 0.2 | Call with J. Sinclair regarding various matters |
| Jamie O'Connell | 08/02/07 | Committee | 0.2 | Correspondence to management regarding Charter Oak |
| Pamela Zilly | 08/03/07 | Committee | 0.2 | Correspondence re: Charter Oak |
| Pamela Zilly | 08/06/07 | Committee | 0.3 | Call with R. Tarola, J. O'Connell re: Charter Oak |
| Jamie O'Connell | 08/06/07 | Committee | 0.2 | Call with B. Tarola and P. Zilly regarding Charter Oak |
| Jamie O'Connell | 08/07/07 | Committee | 0.2 | Correspondence to financial advisors regarding second quarter review call |
| Jamie O'Connell | 08/08/07 | Committee | 0.1 | Manage committee information request |
| Jamie O'Connell | 08/09/07 | Committee | 0.1 | Manage committee information request |
| Jamie O'Connell | 08/09/07 | Committee | 0.1 | Call with J. Sinclair regarding information request |
| Jamie O'Connell | 08/10/07 | Committee | 0.1 | Call with B. Sarikas regarding information request |
| Jamie O'Connell | 08/13/07 | Committee | 0.2 | Manage committee information request |
| Jamie O'Connell | 08/13/07 | Committee | 0.2 | Calls with B. Sarikas regarding information requests |
| Jamie O'Connell | 08/13/07 | Committee | 0.5 | Multiple correspondences to J. Sinclair and J. McFarland regarding confidentiality agreement |
| Jamie O'Connell | 08/14/07 | Committee | 0.2 | Call with financial advisors regarding second quarter results (did not participate in entire call) |
| Benjamin Istvan | 08/14/07 | Committee | 1.0 | Call with financial advisors regarding second quarter results |
| Jamie O'Connell | 08/15/07 | Committee | 0.2 | Call with B. Sarikas regarding information request |
| Jamie O'Connell | 08/17/07 | Committee | 0.1 | Call with J. Brownstein regarding claims |
| Jamie O'Connell | 08/17/07 | Committee | 0.2 | Claims analysis and correspondence to J. Brownstein |
| Pamela Zilly | 08/21/07 | Committee | 0.2 | Correspondence re: financial advisors |
| Jamie O'Connell | 08/22/07 | Committee | 0.5 | Call with J. Brownstein and B. Istvan regarding claims |
| Jamie O'Connell | 08/22/07 | Committee | 0.7 | Manage committee information requests |
| Jamie O'Connell | 08/22/07 | Committee | 0.1 | Call with D. Nakashiga regarding committee information request |
| Jamie O'Connell | 08/22/07 | Committee | 0.2 | Call with A. Gibbons regarding committee information request |
| Jamie O'Connell | 08/22/07 | Committee | 0.2 | Call with J. Baer regarding committee information request |
| Jamie O'Connell | 08/22/07 | Committee | 0.1 | Call with G. Boyer regarding committee information request |
| Jamie O'Connell | 08/22/07 | Committee | 0.1 | Correspondence to J. Brownstein regarding committee information request |
| Jamie O'Connell | 08/22/07 | Committee | 0.2 | Call with B. Dockman regarding various committee requests |
| Benjamin Istvan | 08/22/07 | Committee | 0.5 | Call with J. Brownstein and J. O'Connell regarding claims |
| Jamie O'Connell | 08/23/07 | Committee | 0.1 | Review correspondence from J. Dolan regarding committee information request |
| Jamie O'Connell | 08/24/07 | Committee | 0.2 | Manage various committee information requests |
| Jamie O'Connell | 08/24/07 | Committee | 0.1 | Call with J. Brownstein regarding claims information request |
| Pamela Zilly | 08/27/07 | Committee | 0.2 | Correspondence re: various matters with J. O'Connell |
| Jamie O'Connell | 08/28/07 | Committee | 0.2 | Correspondence to J. Brownstein regarding claims |
| Jamie O'Connell | 08/28/07 | Committee | 0.2 | Manage Capstone information request |
| Jamie O'Connell | 08/28/07 | Committee | 0.1 | Review correspondence from T. Dyer regarding claims information request |
| Jamie O'Connell | 08/29/07 | Committee | 0.1 | Manage Capstone information request |
| Pamela Zilly | 08/30/07 | Committee | 0.2 | Review correspondence from J. O'Connell; |
| Jamie O'Connell | 08/30/07 | Committee | 0.2 | Review of environmental claims and correspondence to J. Brownstein |
| Jamie O'Connell | 08/30/07 | Committee | 0.1 | Review information request list from G. Boyer |
| Jamie O'Connell | 08/30/07 | Committee | 0.2 | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 08/30/07 | Committee | 0.1 | Call with G. Boyer regarding committee information request |
| Pamela Zilly | 08/31/07 | Committee | 0.3 | Correspondence with J. O'Connell re: financial advisors |
| Jamie O'Connell | 08/31/07 | Committee | 0.5 | Review correspondence from P. Zilly and draft correspondence to M. Shelnitz and B. Tarola |
| | | | **10.1** | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/13/07 | 0.1 | Employee Benefits/Pension | Call with B. McGowan and J. Baer regarding LTIP matter |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/06/07 | 0.3 | Financing | Call with E. Filon re: financing |
| Pamela Zilly | 08/08/07 | 0.1 | Financing | Review correspondence with financial institution |
| Pamela Zilly | 08/09/07 | 0.1 | Financing | Review correspondence with financial institution |
| | | **0.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/29/07 | 1.5 | Hearings | Participate in August 29, 2007 court hearing (did not participate in entire hearing) |
| | | 1.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/01/07 | 0.2 | Plan and Disclosure Statement | Correspondence re: meeting |
| Jamie O'Connell | 08/01/07 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding plan issues |
| Pamela Zilly | 08/02/07 | 0.5 | Plan and Disclosure Statement | Call with management |
| Pamela Zilly | 08/07/07 | 0.5 | Plan and Disclosure Statement | Review Monthly Operating Report |
| Pamela Zilly | 08/07/07 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell |
| Pamela Zilly | 08/07/07 | 0.2 | Plan and Disclosure Statement | Call with M. Shelnitz, J. O'Connell |
| Pamela Zilly | 08/07/07 | 0.5 | Plan and Disclosure Statement | Review model, correspondence with E. Filon |
| Jamie O'Connell | 08/07/07 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 08/07/07 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and M. Shelnitz regarding various matters |
| Pamela Zilly | 08/08/07 | 0.5 | Plan and Disclosure Statement | Call with investor |
| Jamie O'Connell | 08/14/07 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 08/14/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 08/14/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 08/20/07 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 08/20/07 | 0.1 | Plan and Disclosure Statement | Review correspondence from M. Shelnitz |
| Pamela Zilly | 08/28/07 | 0.2 | Plan and Disclosure Statement | Review correspondence from J. O'Connell;; |
| Jamie O'Connell | 08/28/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 08/28/07 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman, T. Dyer and B. Istvan regarding claims information requests |
| Jamie O'Connell | 08/28/07 | 0.1 | Plan and Disclosure Statement | Call with T. Dyer and B. Istvan regarding claims |
| Jamie O'Connell | 08/28/07 | 0.5 | Plan and Disclosure Statement | Claims analysis with B. Istvan |
| Jamie O'Connell | 08/28/07 | 0.2 | Plan and Disclosure Statement | Follow-up claims analysis with B. Istvan |
| Jamie O'Connell | 08/28/07 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Benjamin Istvan | 08/28/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 08/28/07 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman, T. Dyer and J. O'Connell regarding claims information requests |
| Benjamin Istvan | 08/28/07 | 0.1 | Plan and Disclosure Statement | Call with T. Dyer and J. O'Connell regarding claims |
| Benjamin Istvan | 08/28/07 | 0.5 | Plan and Disclosure Statement | Claims analysis with J. O'Connell |
| Benjamin Istvan | 08/28/07 | 0.2 | Plan and Disclosure Statement | Follow-up claims analysis with J. O'Connell |
| Jamie O'Connell | 08/30/07 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding environmental claims |
| Jamie O'Connell | 08/30/07 | 0.2 | Plan and Disclosure Statement | Call with B. Corcoran regarding environmental matters |
| | | **9.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/13/07 | 0.3 | Tax Issues | Review memo re: tax planning |
| Pamela Zilly | 08/20/07 | 0.8 | Tax Issues | Call with E. Filon, J. Baer, J. McFarland re: tax planning |
| Pamela Zilly | 08/20/07 | 0.5 | Tax Issues | Review revised memo, correspondence on memo |
| Jamie O'Connell | 08/23/07 | 0.2 | Tax Issues | Call with E. Filon, A. Gibbons and D. Nakashige regarding tax claims information request |
| Jamie O'Connell | 08/27/07 | 0.2 | Tax Issues | Review year-end tax planning memorandum |
| | | **2.0** | | |

# Blackstone Advisory Services L.P.

November 19, 2007

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of September 1, 2007 through September 30, 2007:    $    75,000.00

Out-of-pocket expenses processed for the period through September 30, 2007:[1]

|  | | | | |
|---|---|---:|---|---:|
| Ground Transportation | $ | 351.66 | | |
| Meals | | 100.00 | | |
| Document Production | | 112.80 | | |
| Research | | 21.13 | | 585.59 |
| **Total Amount Due** | | | $ | **75,585.59** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 17892

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 17892**

| | GL Detail Sep-07 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 246.66 | $ | 246.66 |
| Ground Transportation - Out of Town Travel | | 105.00 | | 105.00 |
| Employee Meals | | 100.00 | | 100.00 |
| Document Production | | 112.80 | | 112.80 |
| External Research - Thomson Analytics | | 21.13 | | 21.13 |
| **Total Expenses** | **$** | **585.59** | **$** | **585.59** |

| | | | |
|---|---|---|---|
| **Ground Transportation** | | $ | 351.66 |
| **Meals** | | | 100.00 |
| **Document Production** | | | 112.80 |
| **Research** | | | 21.13 |
| **Total Expenses** | | $ | 585.59 |

W.R. Grace & Co.
Detail of Expenses Processed
Through September 30, 2007
Invoice No. 17892

**Ground Transportation - Car Service - Elite**

| | | |
|---|---|---|
| Istvan (car to LaGuardia Airport in Queens, NY from Blackstone) | 07/18/07 | 61.05 |
| O'Connell (car home from Blackstone after working late) | 07/17/07 | 90.78 |
| O'Connell (car home from Newark Airport in Newark, NJ) | 07/19/07 | 94.83 |
| **Subtotal - Ground Transportation - Car Service - Elite** | | **246.66** |

**Ground Transportation - Out-Of-Town Travel**

| | | |
|---|---|---|
| O'Connell (taxi to client's offices in Columbia, MD from BWI Airport in Baltimore, MD) | 07/19/07 | 50.00 |
| O'Connell (taxi to BWI Airport in Baltimore, MD from client's offices in Columbia, MD) | 07/19/07 | 55.00 |
| **Subtotal - Ground Transportation - Out-Of-Town Travel** | | **105.00** |

**Employee Meals**

| | | |
|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 07/11/07 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 07/18/07 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 07/24/07 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 07/27/07 | 25.00 |
| **Subtotal - Employee Meals** | | **100.00** |

**Document Production**

| | | |
|---|---|---|
| Istvan | 09/24/07 - 09/25/07 | 94.20 |
| O'Connell | 07/23/07 | 18.60 |
| **Subtotal - Document Production** | | **112.80** |

**External Research - Thomson Analytics**

| | | |
|---|---|---|
| Istvan (online data research) | 08/26/07 - 09/01/07 | 21.13 |
| **Subtotal - External Research - Thomson Analytics** | | **21.13** |

| | | |
|---|---|---|
| **Total Expenses** | | **$    585.59** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 23.2 |
| Jamie O'Connell | Vice President | 49.1 |
| Benjamin Istvan | Analyst | 19.0 |
| | Total | 91.3 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/04/07 | Business Analysis | 0.2 | Review accrued interest claims schedule |
| Jamie O'Connell | 09/05/07 | Business Analysis | 0.2 | Status meeting with B. Istvan |
| Benjamin Istvan | 09/05/07 | Business Analysis | 0.2 | Status meeting with J. O'Connell |
| Pamela Zilly | 09/06/07 | Business Analysis | 0.3 | Review material re: Project Milo; correspondence with J.O'Connell re: same, other matters |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.1 | Correspondence to B. Istvan regarding various matters |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.1 | Correspondence to G. Young regarding Project Milo |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.1 | Call with B. Corcoran regarding environmental claims |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.7 | Draft environmental claims presentation |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.2 | Call with L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.1 | Correspondence to L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/06/07 | Business Analysis | 0.2 | Call with B. Istvan regarding outstanding items |
| Benjamin Istvan | 09/06/07 | Business Analysis | 0.1 | Correspondence with J. O'Connell regarding various matters |
| Benjamin Istvan | 09/06/07 | Business Analysis | 0.2 | Call with J. O'Connell regarding outstanding items |
| Jamie O'Connell | 09/07/07 | Business Analysis | 0.5 | Review correspondence regarding various matters |
| Benjamin Istvan | 09/07/07 | Business Analysis | 0.5 | Correspondence with L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/09/07 | Business Analysis | 0.2 | Review claims materials for GUC meeting |
| Jamie O'Connell | 09/09/07 | Business Analysis | 0.2 | Correspondence to B. Sarikas re claims materials |
| Jamie O'Connell | 09/09/07 | Business Analysis | 0.2 | Review environmental presentation edits from L. Gardner |
| Jamie O'Connell | 09/09/07 | Business Analysis | 0.1 | Call with B. Istvan regarding claims and environmental presentation |
| Benjamin Istvan | 09/09/07 | Business Analysis | 0.1 | Call with J. O'Connell regarding claims and environmental presentation |
| Benjamin Istvan | 09/09/07 | Business Analysis | 1.0 | Updates to environmental claims presentation |
| Pamela Zilly | 09/10/07 | Business Analysis | 0.3 | Review Optimization Plan Motion |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.1 | Call with B. Corcoran regarding environmental claims |
| Jamie O'Connell | 09/10/07 | Business Analysis | 4.2 | Draft environmental claims presentation |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.2 | Call with L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.2 | Call with B. Dockman and S. Ahearn regarding LTP and Deloitte retention |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.1 | Correspondence to B. Dockman and S. Ahearn regarding LTP and Deloitte retention |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.1 | Correspondence to L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.1 | Review correspondence from T. Dyer regarding Colowyo claim |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.2 | Follow-up call with L. Gardner regarding environmental claims presentation |
| Jamie O'Connell | 09/10/07 | Business Analysis | 0.7 | Review optimization plan draft motion |
| Pamela Zilly | 09/11/07 | Business Analysis | 0.5 | Call with management and counsel re: Court motions and hearing |
| Pamela Zilly | 09/11/07 | Business Analysis | 0.4 | Call with E. Leibenstein |
| Pamela Zilly | 09/11/07 | Business Analysis | 1.0 | Read various Motions re: Protective Orders, insurers and other settlements of PD Claims |
| Pamela Zilly | 09/11/07 | Business Analysis | 0.2 | Meeting with J. O'Connell re: various matters |
| Pamela Zilly | 09/11/07 | Business Analysis | 0.2 | Call with E. Filon re: Optimization Plan motion |
| Pamela Zilly | 09/11/07 | Business Analysis | 0.2 | Call with R. Tarola, E. Filon and J. McFarland, J. O'Connell re: Optimization Plan draft motion |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.2 | Status meeting with P. Zilly |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.2 | Call with P. Zilly, B. Tarola, E. Filon and J. McFarland regarding optimization plan draft motion |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.1 | Call with L. Duff regarding environmental claims presentation |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.1 | Correspondence to L. Duff regarding environmental claims presentation |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.2 | Provide edits to optimization plan draft motion |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.2 | Correspondence to J. McFarland regarding optimization plan draft motion |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.1 | Call with B. Corcoran regarding environmental claims |
| Jamie O'Connell | 09/11/07 | Business Analysis | 0.1 | Call with B. Istvan regarding claims information |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/11/07 | 0.1 | Business Analysis | Review correspondence regarding Project Milo |
| Jamie O'Connell | 09/11/07 | 0.2 | Business Analysis | Call with L. Duff and L. Gardner regarding environmental presentation |
| Jamie O'Connell | 09/11/07 | 1.0 | Business Analysis | Review environmental presentation |
| Jamie O'Connell | 09/11/07 | 0.2 | Business Analysis | Correspondence to management regarding environmental presentation |
| Jamie O'Connell | 09/11/07 | 0.1 | Business Analysis | Correspondence to J. McFarland regarding optimization plan draft motion |
| Jamie O'Connell | 09/11/07 | 0.1 | Business Analysis | Review edits to optimization plan motion |
| Benjamin Istvan | 09/11/07 | 0.2 | Business Analysis | Correspondence with G. Young regarding Project Milo |
| Benjamin Istvan | 09/11/07 | 0.1 | Business Analysis | Call with J. O'Connell regarding claims information |
| Benjamin Istvan | 09/11/07 | 0.2 | Business Analysis | Call with L. Duff and L. Gardner regarding environmental claims presentation |
| Benjamin Istvan | 09/11/07 | 0.7 | Business Analysis | Revisions to environmental claims presentation |
| Pamela Zilly | 09/12/07 | 0.7 | Business Analysis | Read and Markup Optimization Plan Motion |
| Pamela Zilly | 09/12/07 | 1.7 | Business Analysis | Call with E. Filon re: Optimization Plan motion |
| Pamela Zilly | 09/12/07 | 0.6 | Business Analysis | Review environmental presentation; various correspondence re: same |
| Pamela Zilly | 09/12/07 | 0.8 | Business Analysis | Review Monthly operating reports |
| Jamie O'Connell | 09/12/07 | 0.1 | Business Analysis | Correspondence to B. Corcoran regarding environmental settlement |
| Jamie O'Connell | 09/12/07 | 0.5 | Business Analysis | Multiple calls with L. Gardner and B. Istvan regarding environmental settlement presentation |
| Jamie O'Connell | 09/12/07 | 0.2 | Business Analysis | Call with C. Schuft and B. Istvan regarding Project Gemini |
| Jamie O'Connell | 09/12/07 | 0.2 | Business Analysis | Call with L. Duff regarding environmental claims presentation |
| Jamie O'Connell | 09/12/07 | 0.5 | Business Analysis | Incorporate edits to environmental presentation |
| Jamie O'Connell | 09/12/07 | 0.7 | Business Analysis | Call with management, Kirkland and Deloitte regarding Liability Transfer Project |
| Jamie O'Connell | 09/12/07 | 0.1 | Business Analysis | Call with B. Corcoran regarding environmental claims |
| Jamie O'Connell | 09/12/07 | 1.7 | Business Analysis | Call with management and Kirkland to review optimization plan draft motion |
| Benjamin Istvan | 09/12/07 | 0.5 | Business Analysis | Multiple calls with L. Gardner and J. O'Connell regarding environmental settlement presentation |
| Benjamin Istvan | 09/12/07 | 0.2 | Business Analysis | Call with C. Schuft and J. O'Connell regarding Project Gemini |
| Pamela Zilly | 09/13/07 | 0.5 | Business Analysis | Read and Markup Optimization Plan Motion |
| Pamela Zilly | 09/13/07 | 0.2 | Business Analysis | Correspondence with E. Filon re: Optimization Plan motion |
| Pamela Zilly | 09/13/07 | 1.0 | Business Analysis | Further comments on Optimization Plan |
| Jamie O'Connell | 09/13/07 | 0.1 | Business Analysis | Call with M. Narducci conference call scheduling |
| Jamie O'Connell | 09/13/07 | 1.2 | Business Analysis | Call with E. Filon, J. McFarland, L. Sinanyan and B. Istvan regarding optimization plan draft motion |
| Jamie O'Connell | 09/13/07 | 0.1 | Business Analysis | Call with J. McFarland regarding Colowyo claim |
| Jamie O'Connell | 09/13/07 | 0.1 | Business Analysis | Correspondence with E. Filon |
| Benjamin Istvan | 09/13/07 | 1.2 | Business Analysis | Correspondence to management and Kirkland regarding comments to optimization plan draft motion |
| Benjamin Istvan | 09/13/07 | 0.1 | Business Analysis | Call with E. Filon, J. McFarland, L. Sinanyan and J. O'Connell regarding optimization plan draft motion |
| Jamie O'Connell | 09/14/07 | 0.2 | Business Analysis | Call with J. McFarland regarding Colowyo claim |
| Jamie O'Connell | 09/14/07 | 0.1 | Business Analysis | Call with E. Filon and J. McFarland regarding optimization plan draft motion |
| Pamela Zilly | 09/15/07 | 0.8 | Business Analysis | Call with E. Filon regarding optimization plan conference call |
| Pamela Zilly | 09/17/07 | 0.2 | Business Analysis | Review materials and correspondence on environmental matters |
| Pamela Zilly | 09/17/07 | 1.2 | Business Analysis | Follow-up call with E. Filon, J. O'Connell |
| Jamie O'Connell | 09/17/07 | 0.1 | Business Analysis | Analysis re: environmental matters |
| Jamie O'Connell | 09/17/07 | 0.2 | Business Analysis | Call with B. Corcoran regarding environmental claims |
| Jamie O'Connell | 09/17/07 | 0.2 | Business Analysis | Follow-up call with P. Zilly and E. Filon regarding optimization plan |
| Benjamin Istvan | 09/20/07 | 0.2 | Business Analysis | Review email correspondence regarding various matters |
| Jamie O'Connell | 09/21/07 | 0.2 | Business Analysis | Correspondence with E. Filon |
| Benjamin Istvan | 09/21/07 | 0.2 | Business Analysis | Call with B. Istvan regarding cash flow analysis |
| Benjamin Istvan | 09/21/07 | 0.2 | Business Analysis | Call with E. Filon re: optimization plan |
| Benjamin Istvan | 09/21/07 | 0.2 | Business Analysis | Call with D. Nakashige re: financial analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 09/21/07 | 0.7 | Business Analysis | Financial analysis re: optimization plan |
| Benjamin Istvan | 09/21/07 | 0.2 | Business Analysis | Correspondence with J. O'Connell regarding cash flow analysis |
| Benjamin Istvan | 09/21/07 | 0.2 | Business Analysis | Call with J. O'Connell regarding cash flow analysis |
| Pamela Zilly | 09/24/07 | 1.0 | Business Analysis | Review environmental materials |
| Jamie O'Connell | 09/24/07 | 0.2 | Business Analysis | Review projected cash flow analysis |
| Jamie O'Connell | 09/24/07 | 0.2 | Business Analysis | Meeting with B. Istvan to review cash flow analysis |
| Jamie O'Connell | 09/24/07 | 0.2 | Business Analysis | Call with E. Filon and B. Istvan regarding optimization plan |
| Benjamin Istvan | 09/24/07 | 0.2 | Business Analysis | Meeting with J. O'Connell to review cash flow analysis |
| Benjamin Istvan | 09/24/07 | 0.5 | Business Analysis | Revise cash flow analysis |
| Benjamin Istvan | 09/24/07 | 0.2 | Business Analysis | Call with E. Filon and J. O'Connell regarding optimization plan |
| Pamela Zilly | 09/25/07 | 0.5 | Business Analysis | Review cash flow analysis |
| Benjamin Istvan | 09/25/07 | 0.5 | Business Analysis | Call with D. Nakashige re: financial analysis |
| Jamie O'Connell | 09/26/07 | 0.2 | Business Analysis | Correspondence to E. Filon and L. Sinanyan regarding optimization plan |
| Jamie O'Connell | 09/26/07 | 0.5 | Business Analysis | Review financial analysis with B. Istvan |
| Jamie O'Connell | 09/26/07 | 0.7 | Business Analysis | Review equity research covering chemical sector |
| Benjamin Istvan | 09/26/07 | 1.2 | Business Analysis | Financial analysis re: optimization plan |
| Benjamin Istvan | 09/26/07 | 0.5 | Business Analysis | Review financial analysis with J. O'Connell |
| Jamie O'Connell | 09/27/07 | 0.2 | Business Analysis | Call with G. Young regarding various matters |
| Benjamin Istvan | 09/28/07 | 0.2 | Business Analysis | Call with D. Nakashige re: financial analysis |
| Jamie O'Connell | 09/30/07 | 0.2 | Business Analysis | Review financial analysis |
| | | **43.4** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/24/07 | 0.5 | Claims Analysis Objection/Resolution | Review Motions re: Dies Settlements |
| | | 0.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/04/07 | 0.2 | Committee | Correspondence with J. O'Connell re: GUC meeting agenda |
| Jamie O'Connell | 09/04/07 | 0.1 | Committee | Correspondence to P. Zilly regarding committee meeting logistics |
| Jamie O'Connell | 09/04/07 | 0.2 | Committee | Call with J. Dolan regarding committee meeting agenda |
| Jamie O'Connell | 09/04/07 | 0.2 | Committee | Call with J. Baer regarding committee meeting |
| Jamie O'Connell | 09/04/07 | 0.1 | Committee | Call with B. Sarikas regarding committee information request |
| Jamie O'Connell | 09/04/07 | 0.2 | Committee | Call with M. Shelnitz regarding committee meeting |
| Jamie O'Connell | 09/04/07 | 0.2 | Committee | Call with J. Brownstein regarding claims information |
| Jamie O'Connell | 09/04/07 | 0.7 | Committee | Analysis of tax claims schedules |
| Jamie O'Connell | 09/04/07 | 0.1 | Committee | Correspondence to J. Brownstein regarding tax claims schedule |
| Jamie O'Connell | 09/04/07 | 0.1 | Committee | Correspondence to B. Dockman and T. Dyer regarding committee information request |
| Jamie O'Connell | 09/04/07 | 1.2 | Committee | Draft agenda for committee meeting |
| Jamie O'Connell | 09/04/07 | 0.2 | Committee | Correspondence to Grace management and advisors regarding draft meeting agenda |
| Pamela Zilly | 09/05/07 | 0.3 | Committee | Review GUC meeting agenda |
| Jamie O'Connell | 09/05/07 | 0.2 | Committee | Review correspondence from management and K&E regarding meeting agenda |
| Jamie O'Connell | 09/05/07 | 0.1 | Committee | Call with M. Narducci regarding committee information request |
| Jamie O'Connell | 09/05/07 | 0.2 | Committee | Call with B. Sarikas regarding committee information request |
| Jamie O'Connell | 09/05/07 | 0.1 | Committee | Call with E. Filon regarding scheduling of call with Piper Jaffray |
| Jamie O'Connell | 09/05/07 | 0.1 | Committee | Call with J. Brownstein regarding scheduling of tax claims call |
| Jamie O'Connell | 09/05/07 | 0.1 | Committee | Correspondence to E. Filon and A. Gibbons regarding scheduling of call with Piper Jaffray |
| Jamie O'Connell | 09/05/07 | 0.1 | Committee | Correspondence to B. Sarikas regarding scheduling of call with CDG |
| Jamie O'Connell | 09/05/07 | 0.7 | Committee | Draft edits to committee meeting agenda |
| Jamie O'Connell | 09/05/07 | 0.2 | Committee | Correspondence to management and K&E regarding edits to committee meeting agenda |
| Jamie O'Connell | 09/05/07 | 0.2 | Committee | Review of accrued interest claims analysis and correspondence to J. Brownstein regarding analysis |
| Jamie O'Connell | 09/05/07 | 0.5 | Committee | Call with E. Filon, A. Gibbons and J. Brownstein regarding tax claims analysis |
| Jamie O'Connell | 09/05/07 | 0.2 | Committee | Correspondence to J. Dolan regarding committee meeting agenda |
| Jamie O'Connell | 09/06/07 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 09/06/07 | 0.1 | Committee | Call with J. Brownstein regarding various information requests |
| Jamie O'Connell | 09/06/07 | 0.2 | Committee | Call with J. Brownstein and A. Gibbons regarding tax analysis |
| Jamie O'Connell | 09/06/07 | 0.5 | Committee | Call with B. Tarola, B. Sarikas and G. Boyer regarding second quarter results and various matters |
| Jamie O'Connell | 09/06/07 | 0.2 | Committee | Follow-up call with B. Tarola and B. Sarikas regarding information requests and committee meeting |
| Jamie O'Connell | 09/06/07 | 0.1 | Committee | Follow-up call with J. Brownstein regarding various information requests |
| Jamie O'Connell | 09/06/07 | 0.1 | Committee | Follow-up call with B. Tarola and B. Sarikas regarding committee meeting |
| Jamie O'Connell | 09/06/07 | 0.1 | Committee | Follow-up call with J. Brownstein regarding claims |
| Jamie O'Connell | 09/06/07 | 0.2 | Committee | Call with J. Dolan regarding committee meeting agenda, Project Milo and Project Gemini |
| Jamie O'Connell | 09/06/07 | 0.1 | Committee | Correspondence to C. Schutt regarding Project Gemini information request |
| Jamie O'Connell | 09/07/07 | 0.7 | Committee | Follow-up call with J. Brownstein regarding various information requests |
| Benjamin Istvan | 09/10/07 | 0.1 | Committee | Call with J. Brownstein regarding claims information requests |
| Jamie O'Connell | 09/11/07 | 0.1 | Committee | Call with J. Dolan and B. Istvan regarding committee meeting agenda |
| Jamie O'Connell | 09/11/07 | 0.2 | Committee | Call with J. Brownstein and B. Istvan regarding claims information requests |
| Jamie O'Connell | 09/11/07 | 0.1 | Committee | Call with A. Krieger regarding committee meeting agenda |
| Jamie O'Connell | 09/11/07 | 0.5 | Committee | Incorporate edits and additions to committee meeting agenda |
| Jamie O'Connell | 09/11/07 | 0.2 | Committee | Correspondence to management regarding committee meeting agenda |
| Benjamin Istvan | 09/11/07 | 0.1 | Committee | Call with J. Dolan and J. O'Connell regarding committee meeting agenda |
| Benjamin Istvan | 09/11/07 | 0.2 | Committee | Call with J. Brownstein and J. O'Connell regarding claims information requests |
| Benjamin Istvan | 09/11/07 | 0.2 | Committee | Call with T. Weschler regarding Project Milo |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 09/11/07 | Committee | 0.2 | Follow-up with T. Dyer regarding various information requests |
| Jamie O'Connell | 09/12/07 | Committee | 0.5 | Manage committee information requests |
| Jamie O'Connell | 09/12/07 | Committee | 0.2 | Call with B. Sarikas regarding meeting materials |
| Jamie O'Connell | 09/12/07 | Committee | 0.5 | Draft correspondence to financial advisors regarding environmental presentation |
| Pamela Zilly | 09/14/07 | Committee | 0.2 | Read correspondence re: committee matters |
| Jamie O'Connell | 09/14/07 | Committee | 0.2 | Call with J. Sinclair regarding various matters |
| Jamie O'Connell | 09/14/07 | Committee | 0.5 | Draft correspondence to financial advisors regarding optimization plan |
| Jamie O'Connell | 09/14/07 | Committee | 0.2 | Correspondence to S. Cunningham and J. Dolan regarding Project Gemini |
| Jamie O'Connell | 09/14/07 | Committee | 0.1 | Call with M. Narducci regarding scheduling of call with Piper Jaffray |
| Jamie O'Connell | 09/14/07 | Committee | 0.1 | Call with J. Brownstein regarding scheduling of optimization plan call |
| Jamie O'Connell | 09/14/07 | Committee | 0.2 | Correspondence to J. Dolan and A. Krieger regarding committee meeting |
| Jamie O'Connell | 09/14/07 | Committee | 0.1 | Correspondence to financial advisors regarding optimization plan conference call |
| Jamie O'Connell | 09/14/07 | Committee | 0.1 | Correspondence to A. Krieger regarding committee meeting |
| Jamie O'Connell | 09/14/07 | Committee | 0.2 | Call with B. Corcoran and M. Shelnitz regarding committee meeting materials |
| Jamie O'Connell | 09/14/07 | Committee | 0.2 | Correspondence to P. Zilly and B. Istvan regarding materials for committee meeting |
| Jamie O'Connell | 09/15/07 | Committee | 0.2 | Review slides prepared for committee meeting |
| Pamela Zilly | 09/17/07 | Committee | 0.7 | Call with Committees' advisors on Optimization Plan |
| Jamie O'Connell | 09/17/07 | Committee | 0.2 | Call with S. Cunningham regarding various matters |
| Jamie O'Connell | 09/17/07 | Committee | 0.5 | Manage various committee-related matters |
| Jamie O'Connell | 09/17/07 | Committee | 0.7 | Conference call with financial advisors regarding optimization plan |
| Benjamin Istvan | 09/17/07 | Committee | 1.0 | Conference call with financial advisors regarding optimization plan |
| Jamie O'Connell | 09/18/07 | Committee | 0.5 | Compile list of mailing addresses for unsecured creditor committee members and advisors |
| Jamie O'Connell | 09/18/07 | Committee | 0.1 | Review correspondence from J. Dolan and A. Krieger regarding mailing addresses |
| Jamie O'Connell | 09/18/07 | Committee | 0.1 | Call with B. Sarikas regarding committee meeting materials |
| Jamie O'Connell | 09/18/07 | Committee | 0.1 | Correspondence to A. Krieger regarding committee meeting materials |
| Jamie O'Connell | 09/18/07 | Committee | 0.1 | Respond to request from A. Krieger regarding committee meeting |
| Jamie O'Connell | 09/18/07 | Committee | 0.1 | Respond to additional request from A. Krieger regarding committee meeting |
| Jamie O'Connell | 09/19/07 | Committee | 0.5 | Review multiple e-mail correspondences and manage committee requests |
| Pamela Zilly | 09/20/07 | Committee | 0.3 | Read correspondence re: Optimization Plan and committee issues |
| Jamie O'Connell | 09/20/07 | Committee | 0.2 | Correspondences to B. Sarikas and A. Krieger regarding committee meeting |
| Jamie O'Connell | 09/20/07 | Committee | 0.7 | Review materials for committee meeting |
| Benjamin Istvan | 09/20/07 | Committee | 0.2 | Follow up on information requests |
| Jamie O'Connell | 09/21/07 | Committee | 0.2 | Review various e-mail correspondence regarding committee requests |
| Jamie O'Connell | 09/24/07 | Committee | 0.5 | Review e-mail correspondence regarding committee requests and other matters |
| Jamie O'Connell | 09/24/07 | Committee | 0.7 | Call with G. Boyer, E. Filon and B. Istvan regarding optimization plan |
| Jamie O'Connell | 09/24/07 | Committee | 0.7 | Call with Capstone, Stroock, E. Filon and B. Istvan regarding optimization plan |
| Jamie O'Connell | 09/24/07 | Committee | 0.2 | Respond to Capstone requests regarding environmental claims and committee meeting |
| Benjamin Istvan | 09/24/07 | Committee | 0.2 | Follow up re: Capstone diligence requests |
| Jamie O'Connell | 09/24/07 | Committee | 0.7 | Call with G. Boyer, E. Filon and J. O'Connell regarding optimization plan |
| Benjamin Istvan | 09/24/07 | Committee | 0.2 | Call with Capstone, Stroock, E. Filon and J. O'Connell regarding optimization plan (did not participate in entire call) |
| Jamie O'Connell | 09/25/07 | Committee | 0.1 | Call with B. Corcoran regarding status of committee information requests |
| Jamie O'Connell | 09/25/07 | Committee | 0.1 | Call with J. Sinclair regarding environmental claims request |
| Jamie O'Connell | 09/25/07 | Committee | 0.2 | Manage committee information request |
| Jamie O'Connell | 09/25/07 | Committee | 0.1 | Call with B. Sarikas regarding committee meeting |
| Pamela Zilly | 09/26/07 | Committee | 0.3 | Premeeting with management |

Page 7 of 11

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/26/07 | 3.0 | Committee | Meeting with management; Unsecured Creditors Committee Committee and advisors |
| Jamie O'Connell | 09/26/07 | 0.5 | Committee | Meeting with Grace management to discuss committee meeting |
| Jamie O'Connell | 09/26/07 | 3.0 | Committee | Meeting with Official Committee of Unsecured Creditors |
| Jamie O'Connell | 09/26/07 | 0.1 | Committee | Call with J. Sinclair regarding environmental claims request |
| Jamie O'Connell | 09/26/07 | 0.1 | Committee | Call with J. Dolan regarding committee information request |
| Jamie O'Connell | 09/26/07 | 0.1 | Committee | Call with B. Dockman regarding committee information request |
| Jamie O'Connell | 09/26/07 | 0.1 | Committee | Follow-up call with J. Sinclair regarding environmental claims request |
| Jamie O'Connell | 09/26/07 | 0.1 | Committee | Correspondence to B. Dockman regarding environmental claims request |
| Benjamin Istvan | 09/26/07 | 0.5 | Committee | Meeting with Grace management to discuss committee meeting |
| Benjamin Istvan | 09/26/07 | 3.0 | Committee | Meeting with Official Committee of Unsecured Creditors |
| Jamie O'Connell | 09/28/07 | 0.1 | Committee | Review correspondence from B. Sarkas regarding management meeting |
| | | 35.2 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/24/07 | 0.5 | Hearings | Attend Court hearing telephonically (partially) |
| Jamie O'Connell | 09/24/07 | 0.5 | Hearings | Participate telephonically in the September 24, 2007 court hearing |
| Benjamin Istvan | 09/24/07 | 0.5 | Hearings | Participate telephonically in the September 24, 2007 court hearing |
| | | 1.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/04/07 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court motions and hearing |
| Jamie O'Connell | 09/04/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 09/11/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 09/11/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 09/18/07 | 0.7 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Jamie O'Connell | 09/18/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 09/18/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 09/24/07 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 09/25/07 | 2.5 | Plan and Disclosure Statement | Dinner meeting with management |
| Pamela Zilly | 09/25/07 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Pamela Zilly | 09/25/07 | 2.5 | Plan and Disclosure Statement | Dinner meeting with J. Baer, R. Tarola, M. Shelnitz |
| Jamie O'Connell | 09/25/07 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 09/28/07 | 0.5 | Plan and Disclosure Statement | Read various Orders and Motions re: Expert Witnesses |
| | | **10.4** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/04/07 | 0.1 | Tax Issues | Correspondence to A. Gibbons regarding tax claims schedule |
| Jamie O'Connell | 09/05/07 | 0.1 | Tax Issues | Correspondence to E. Filon regarding tax planning materials |
| Jamie O'Connell | 09/03/07 | 0.1 | Tax Issues | Review correspondence regarding year-end tax planning materials |
| | | 0.3 | | |