# ATTACHMENT A

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-8391 | ABBOTT, ROY L | IAD | 04/10/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7779 | ABBRUZZESE, ALBERT | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-3165 | ABRUZZESE, LAWRENCE J | IAD | 06/04/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7634 | ADAMS, ELDON --EST | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1815 | ADAMS, WILLIAM C | IAD | 04/10/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1171 | ADAMS, WILLIAM R | IAD | 01/22/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8804 | ADDISON, HAZEN --EST | IAD | 09/04/1986 | Mass. State Court - Middlesex County |
| XXX-XX-6249 | AGOSTINELLI, RALPH J | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-8595 | AHEARN, WILLIAM H | IAD | 05/20/1986 | U.S. District Court of Mass. |
| XXX-XX-0385 | AHERN, BARTHOLOMEW --EST | IAD | 01/27/1989 | U.S. District Court of Mass. |
| XXX-XX-2005 | ALBANESE, ALBERT | IAD | 11/22/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3301 | ALBANESE, BENJAMIN P--EST | IAD | 08/26/1987 | U.S. District Court of Mass. |
| XXX-XX-2129 | ALBANO, CARMEN J | IAD | 02/22/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6407 | ALBERT, GARY R | IAD | 06/24/1987 | U.S. District Court of Mass. |
| XXX-XX-2841 | ALBRECHT, THOMAS | IAD | 08/07/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4454 | ALFONSO, GRACIA E--EST | IAD | 01/10/1997 | Mass. State Court - Middlesex County |
| XXX-XX-4455 | ALFONSO, RAMON A | IAD | 04/24/1989 | U.S. District Court of Mass. |
| XXX-XX-5288 | ALLARD, DONALD E | IAD | 10/21/1997 | U.S. District Court of Mass. |
| XXX-XX-9435 | ALLEN, HERBERT J--EST | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-3009 | ALLEN, WILLIAM H | IAD | 05/06/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2658 | ALLEY, WILLIAM E | IAD | 03/27/1986 | U.S. District Court of Mass. |
| XXX-XX-4848 | ALOISI, RICHARD J . | IAD | 03/27/1987 | U.S. District Court of Mass. |
| XXX-XX-8459 | ALOSI, MARIO | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7448 | ALTIERI, CARL | IAD | 04/17/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7438 | AMBROSE, RODNEY M--EST | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-8676 | AMORELLA, PETER L | IAD | 03/31/1987 | U.S. District Court of Mass. |
| XXX-XX-2803 | ANDREWS, WARREN F | IAD | 11/18/1987 | U.S. District Court of Mass. |
| XXX-XX-8140 | ANELLO SR, JAMES R | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-6724 | ANELLO, SAMUEL V | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-6440 | ANGELO, ANTHONY | IAD | 09/20/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5219 | ANTONE, HENRY J--EST | IAD | 01/21/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9008 | ANTONELLIS, PETER N | IAD | 10/27/1988 | U.S. District Court of Mass. |
| XXX-XX-7639 | ARBOUR SR, RICHARD L--EST | IAD | 04/22/1987 | U.S. District Court of Mass. |
| XXX-XX-8198 | AREL, JOHN | IAD | 09/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8071 | AREL, LEON R | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-4346 | ARMSTRONG, FRANCIS R | IAD | 05/13/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4220 | ARRUDA, DAVID P | IAD | 10/20/1986 | U.S. District Court of Mass. |
| XXX-XX-6214 | ARRUDA, EDWIN P | IAD | 07/25/1988 | U.S. District Court of Mass. |
| XXX-XX-7647 | ARRUDA, JOSEPH | IAD | 05/15/1987 | U.S. District Court of Mass. |
| XXX-XX-7556 | ARSENAULT, ALCIME --EST | IAD | 03/01/1989 | U.S. District Court of Mass. |
| XXX-XX-8031 | ARSENAULT, FRANCIS | IAD | 10/31/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3321 | ARSENAULT, JOSEPH N | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-9600 | ASTUCCIO, VINCENT | IAD | 03/31/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7818 | ATKINS, WILLIAM H· | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-0327 | AUGUSTINE, RICHARD V | IAD | 02/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5387 | BAILEY JR, LINWOOD R | IAD | 03/30/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1529 | BAKER, JEREMIAH M | IAD | 08/21/1986 | U.S. District Court of Mass. |
| XXX-XX-5121 | BALDASSINI, MADELYN T | IAD | 01/13/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8798 | BANACH, ALEXANDER J | IAD | 08/28/1987 | U.S. District Court of Mass. |
| XXX-XX-6436 | BANAS, FRANCIS | IAD | 07/28/1988 | U.S. District Court of Mass. |
| XXX-XX-5432 | BAPTISTE, WILLIAM | IAD | 07/02/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2265 | BARBOUR, ROBERT --EST | IAD | 11/30/1987 | U.S. District Court of Mass. |
| XXX-XX-9865 | BARBOZA, CHARLES J | IAD | 06/09/1987 | U.S. District Court of Mass. |
| XXX-XX-1714 | BARNES SR, FRANK C | IAD | 02/05/1988 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-3707 | BARONI, ROBERT H | IAD | 10/30/1987 | U.S. District Court of Mass. |
| XXX-XX-4221 | BARRY, KEVIN --EST | IAD | 04/21/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2782 | BARZOTTINI, EDWARD P | IAD | 08/28/1987 | U.S. District Court of Mass. |
| XXX-XX-1122 | BASTOW SR, SHERMAN E | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3672 | BATEMAN, ROBERT E--EST | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-3715 | BAUER, ROBERT --EST | IAD | 09/23/1987 | U.S. District Court of Mass. |
| XXX-XX-5527 | BAUMGARTNER, WILLIAM C | IAD | 04/27/1989 | U.S. District Court of Mass. |
| XXX-XX-3912 | BAZARIAN, JOSEPH M | IAD | 10/20/1988 | U.S. District Court of Mass. |
| XXX-XX-6702 | BEAN, WARREN R | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-4546 | BEANDO, JOHN | IAD | 01/11/1989 | U.S. District Court of Mass. |
| XXX-XX-7569 | BEATTY, THOMAS | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-7075 | BEAUDOIN, PETER J | IAD | 01/27/1987 | U.S. District Court of Mass. |
| XXX-XX-4450 | BEAULAC, PHILIP P | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-9947 | BEAULIEU JR, EDWARD --EST | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7025 | BECHAN, RICHARD | IAD | 02/09/1988 | U.S. District Court of Mass. |
| XXX-XX-8836 | BEDNARZ, PAUL V | IAD | 05/01/1987 | U.S. District Court of Mass. |
| XXX-XX-0942 | BEER, BARBARA | IAD | 08/13/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0695 | BEERS, JOHN --EST | IAD | 02/11/1999 | Mass. State Court - Middlesex County |
| XXX-XX-6383 | BELANGER, ROBERT J | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-9104 | BELBIN, JOHN H | IAD | 03/30/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6017 | BELCASTRO, NICODEMO --EST | IAD | 02/09/1989 | Mass. State Court - Middlesex County |
| XXX-XX-5019 | BELL, DAVID L | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2413 | BELLIVEAU, CHARLES J | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5712 | BENOIT, CONRAD L | IAD | 08/10/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3232 | BERARD, ARTHUR | IAD | 06/13/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0600 | BERNSTEIN, JOHN J | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1583 | BEZIO, FRANCIS | IAD | 08/01/1988 | U.S. District Court of Mass. |
| XXX-XX-5530 | BIAGIOTTI, JOHN P--EST | IAD | 10/17/1988 | U.S. District Court of Mass. |
| XXX-XX-8883 | BIANCO, JOHN F | IAD | 12/05/1988 | U.S. District Court of Mass. |
| XXX-XX-6884 | BIASETTI, ENRICO | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5978 | BIASIN, OTTAVIO | IAD | 11/14/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1596 | BIBEAU, JOSEPH R | IAD | 09/07/1988 | U.S. District Court of Mass. |
| XXX-XX-6398 | BIGELOW SR, JOHN R | IAD | 12/29/1988 | U.S. District Court of Mass. |
| XXX-XX-4123 | BIGELOW, ROBERT | IAD | 04/29/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1026 | BIGWOOD, PAUL J--EST | IAD | 12/03/1987 | U.S. District Court of Mass. |
| XXX-XX-6858 | BILOTTA, LUIGI | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-1519 | BINARI, MICHAEL J | IAD | 02/26/1986 | U.S. District Court of Mass. |
| XXX-XX-8309 | BIZUKA, JOHN M | IAD | 06/27/1991 | Mass. State Court - Middlesex County |
| XXX-XX-9468 | BJORK, RAYMOND A--EST | IAD | 08/26/1987 | U.S. District Court of Mass. |
| XXX-XX-6661 | BLAIR, EUGENE E | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-3181 | BLAIS, DONALD | IAD | 07/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-2521 | BLAKEMAN JR, GERALD M--EST | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3011 | BLAKENEY, HENRY M | IAD | 02/27/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0653 | BLANCHARD, ERNEST A | IAD | 07/17/1992 | Mass. State Court - Middlesex County |
| XXX-XX-7618 | BLANCHARD, WILLIAM H | IAD | 08/10/1992 | Mass. State Court - Middlesex County |
| XXX-XX-8682 | BLANCHETTE, ARMAND | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-2299 | BLANEY, WILLIAM T | IAD | 02/15/1989 | U.S. District Court of Mass. |
| XXX-XX-7314 | BLIVEN, WILLIAM B | IAD | 08/15/1986 | U.S. District Court of Mass. |
| XXX-XX-5905 | BLIXT, JOHN | IAD | 04/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9508 | BODENDORF, ROBERT W--EST | IAD | 08/28/1987 | U.S. District Court of Mass. |
| XXX-XX-1645 | BOFFETTI, CHARLES M | IAD | 08/26/1987 | U.S. District Court of Mass. |
| XXX-XX-3003 | BOISCLAIR, ROMEO | IAD | 07/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2845 | BOISVERT, LEO J--EST | IAD | 04/29/1998 | Mass. State Court - Middlesex County |
| XXX-XX-8106 | BOISVERT, SYLVIO C | IAD | 07/07/1988 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-4957 | BOIVIN, JOSEPH R | IAD | 09/11/1986 | U.S. District Court of Mass. |
| XXX-XX-3740 | BOLIO, ARNOLD R--EST | IAD | 06/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7024 | BOLOGNESE, JAMES --EST | IAD | 08/14/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9486 | BONACCORSI, PETER --EST | IAD | 01/04/1988 | U.S. District Court of Mass. |
| XXX-XX-0653 | BONAK, CHESTER Z | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-5986 | BONASIAK, JOHN G | IAD | 02/05/1988 | U.S. District Court of Mass. |
| XXX-XX-5959 | BONETTI, ALBERT R--EST | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-7527 | BONFIGLIO, CHARLES J | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-3005 | BOROWSKI, ROBERT W | IAD | 02/09/1988 | U.S. District Court of Mass. |
| XXX-XX-0769 | BOUCHARD, PATRICK J--EST | IAD | 03/18/1987 | U.S. District Court of Mass. |
| XXX-XX-8096 | BOULETTE, HENRY | IAD | 11/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-3248 | BOUTELL, ROBERT C | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-9583 | BOWERS, BENNIE B | IAD | 05/29/1986 | U.S. District Court of Mass. |
| XXX-XX-9977 | BOWNESS, ARTHUR C--EST | IAD | 09/26/1988 | U.S. District Court of Mass. |
| XXX-XX-4815 | BOYNE, THOMAS | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-1327 | BOYNTON, ROBERT | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-4007 | BRACCIA, RALPH | IAD | 01/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7812 | BRADY, HUGH | IAD | 09/01/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4408 | BRAZIE, JOHN W--EST | IAD | 07/09/1987 | U.S. District Court of Mass. |
| XXX-XX-4706 | BRENNAN, EUGENE F--EST | IAD | 02/23/1989 | U.S. District Court of Mass. |
| XXX-XX-1575 | BRENNAN, FRANCIS K--EST | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-5602 | BRENNAN, JOHN | IAD | 04/13/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6000 | BRESNAHAN, RAYMOND --EST | IAD | 08/22/1986 | U.S. District Court of Mass. |
| XXX-XX-5431 | BRIERLY, RAYMOND | IAD | 11/11/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5941 | BRODERICK, JOHN | IAD | 03/01/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1793 | BRODERICK, WILLIAM J--EST | IAD | 10/20/1988 | U.S. District Court of Mass. |
| XXX-XX-7165 | BROOKS, THOMAS J | IAD | 12/05/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9094 | BROUGHTON, JAMES --EST | IAD | 10/14/1997 | U.S. District Court of Mass. |
| XXX-XX-2730 | BROWN, GEORGE A--EST | IAD | 03/30/1998 | Mass. State Court - Middlesex County |
| XXX-XX-6932 | BROWN, GEORGE F--EST | IAD | 07/27/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2058 | BROWN, JAMES | IAD | 02/05/1988 | U.S. District Court of Mass. |
| XXX-XX-9928 | BROWN, NATHANIEL | IAD | 01/29/1988 | U.S. District Court of Mass. |
| XXX-XX-8642 | BROWN, PAUL J | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-0263 | BROWN, WILLIAM L | IAD | 02/09/1988 | U.S. District Court of Mass. |
| XXX-XX-1540 | BRUCE, S RALPH | IAD | 06/29/1987 | U.S. District Court of Mass. |
| XXX-XX-9343 | BRUNO JR, ANGELO C | IAD | 06/30/1988 | U.S. District Court of Mass. |
| XXX-XX-7291 | BRUNO, RALPH A | IAD | 04/23/1987 | U.S. District Court of Mass. |
| XXX-XX-1090 | BRUZZI, SALVATORE R--EST | IAD | 03/30/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8590 | BRYSON, ROBERT S--EST | IAD | 09/02/1988 | U.S. District Court of Mass. |
| XXX-XX-1139 | BRZOSTEK, FRANK S | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-6263 | BUCCERI, JOSEPH --EST | IAD | 11/20/1990 | Mass. State Court - Middlesex County |
| XXX-XX-7272 | BUCCI, JOSEPH | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-3496 | BUCKITIES, JOSEPH P--EST | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-1402 | BUCKLEY JR, JOHN.J | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5603 | BUDUO, HAROLD | IAD | 10/05/1988 | U.S. District Court of Mass. |
| XXX-XX-1994 | BUONICONTI, LOUIS N | IAD | 12/15/1987 | U.S. District Court of Mass. |
| XXX-XX-0245 | BUONOMO SR, DOMINICK J--EST | IAD | 06/26/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6146 | BURGEN SR, JOSEPH | IAD | 04/20/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5518 | BURGESS, CARLTON V | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0331 | BURKE, JAMES E--EST | IAD | 10/18/1990 | Mass. State Court - Middlesex County |
| XXX-XX-8472 | BURKE, JAMES F | IAD | 10/08/1998 | Mass. State Court - Middlesex County |
| XXX-XX-8420 | BURKE, MARTIN | IAD | 06/26/1989 | U.S. District Court of Mass. |
| XXX-XX-5015 | BURKE, ROBERT G | IAD | 08/28/1997 | Mass. State Court - Middlesex County |
| XXX-XX-4178 | BUSCEMI, SYLVIO --EST | IAD | 01/08/1997 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-7655 | BUSHAW, NELSON --EST | IAD | 12/01/1987 | U.S. District Court of Mass. |
| XXX-XX-4566 | BUSHEY JR, EDWARD P | IAD | 10/02/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2908 | BUSHIKA JR, JOSEPH | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-6140 | BUSHMAN, PAUL J | IAD | 12/30/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4540 | CADARIO, CHARLES L | IAD | 03/28/1986 | U.S. District Court of Mass. |
| XXX-XX-6288 | CADORETTE, HENRY R | IAD | 06/29/1987 | U.S. District Court of Mass. |
| XXX-XX-3730 | CAFFARELLA, ROBERT | IAD | 01/02/1992 | Mass. State Court - Middlesex County |
| XXX-XX-1380 | CAGGIANO, BENJAMIN --EST | IAD | 07/25/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4957 | CAHALANE, CORNELIUS | IAD | 07/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3508 | CAHALANE, JOHN C--EST | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-0599 | CALABRESE, NICHOLAS B--EST | IAD | 06/27/1997 | Mass. State Court - Middlesex County |
| XXX-XX-0274 | CALHOUN, LAWRENCE L | IAD | 12/29/1987 | U.S. District Court of Mass. |
| XXX-XX-3389 | CALLA, ROBERT N | IAD | 02/13/1997 | Mass. State Court - Middlesex County |
| XXX-XX-6650 | CAMPBELL, GARY W | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-1230 | CAMPBELL, LEO --EST | IAD | 08/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1001 | CAMPELLO JR, ALBERT J | IAD | 04/13/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5228 | CAMPOLI, ALBERT T | IAD | 01/28/1988 | U.S. District Court of Mass. |
| XXX-XX-3093 | CAMUSO, ARTHUR J--EST | IAD | 06/02/1987 | U.S. District Court of Mass. |
| XXX-XX-0485 | CAMUSO, PAUL E | IAD | 09/02/1988 | U.S. District Court of Mass. |
| XXX-XX-9676 | CANGIANO, FRANK | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-0521 | CANNATA SR, JOSEPH F | IAD | 01/02/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8391 | CANTARELLA, JOHN A | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-2474 | CAPARRELLI, JOSEPH | IAD | 11/16/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5842 | CAPLES, ROGER A--EST | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-4096 | CAPPOLA, PASQUALE --EST | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-7355 | CAPPUCCIO, MICHAEL | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2852 | CARAMANICA, PHILIP M--EST | IAD | 06/09/1987 | U.S. District Court of Mass. |
| XXX-XX-3705 | CARBONE, CATHERINE A--EST | IAD | 08/01/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2790 | CAREY, EDWARD | IAD | 09/16/1997 | Mass. State Court - Middlesex County |
| XXX-XX-3613 | CAREY, THOMAS | IAD | 05/27/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8795 | CAREY, WILLIAM V | IAD | 01/25/1988 | U.S. District Court of Mass. |
| XXX-XX-1984 | CARLETON, JOHN J | IAD | 02/08/1991 | Mass. State Court - Middlesex County |
| XXX-XX-5801 | CARLIN, EUGENE | IAD | 09/04/1986 | Mass. State Court - Middlesex County |
| XXX-XX-7649 | CARNUTE, MICHAEL J | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-7542 | CARON, ROSARIO --EST | IAD | 06/14/1989 | U.S. District Court of Mass. |
| XXX-XX-4474 | CARPENTIERI, GIOVAMBASTIS | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-8194 | CARREIRO SR, EDWARD J | IAD | 10/22/1987 | U.S. District Court of Mass. |
| XXX-XX-7116 | CARRON, FREDERICK C | IAD | 12/29/1988 | U.S. District Court of Mass. |
| XXX-XX-9156 | CARTER JR, EARL --EST | IAD | 03/20/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2152 | CARULLI, CAMELLO --EST | IAD | 08/15/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8697 | CARULLO, GIOVANNI | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-8692 | CASELLA, LAWRENCE | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6104 | CASELLA, ROBERT J | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-5950 | CASEY, FRANCIS J | IAD | 02/27/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2754 | CASHINS, JOHN J | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2084 | CASINO, FRANKLIN | IAD | 10/27/1987 | U.S. District Court of Mass. |
| XXX-XX-8659 | CASPERSEN, JAMES | IAD | 06/18/1992 | Mass. State Court - Middlesex County |
| XXX-XX-1513 | CASSINELLO, RICHARD J--EST | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-8903 | CATANI, RICHARD F | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-6278 | CELLINI, ANTHONY D--EST | IAD | 08/16/1988 | U.S. District Court of Mass. |
| XXX-XX-0946 | CERULLO, ANTHONY --EST | IAD | 11/23/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5459 | CERVONE, PASQUALE --EST | IAD | 03/28/1989 | U.S. District Court of Mass. |
| XXX-XX-4258 | CETRONE, LAWRENCE | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-1687 | CETTI, ALBERT J--EST | IAD | 04/23/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-4415 | CETTI, JOHN P | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-8486 | CHAILLE, WARREN A | IAD | 03/31/1998 | U.S. District Court of Mass. |
| XXX-XX-9486 | CHAMBERLAIN, HUBERT M--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-1888 | CHAMPAGNE, DANNY R | IAD | 10/27/1986 | U.S. District Court of Mass. |
| XXX-XX-4356 | CHAREST, DORA | IAD | 10/26/1998 | Mass. State Court - Middlesex County |
| XXX-XX-8589 | CHILDS, WILLIAM E | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4344 | CHIPPERINI, JOHN | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-1764 | CHRAPAN, GLEN | IAD | 06/07/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1849 | CHRISEMER, ROBERT | IAD | 10/17/1988 | U.S. District Court of Mass. |
| XXX-XX-8032 | CHRISTY, DOROTHY J | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1737 | CHRISTY, HARRY --EST | IAD | 12/06/1988 | U.S. District Court of Mass. |
| XXX-XX-9715 | CHURCHILL JR, FRED O--EST | IAD | 11/10/1987 | U.S. District Court of Mass. |
| XXX-XX-8433 | CIAMPA, JOSEPH | IAD | 01/25/1988 | U.S. District Court of Mass. |
| XXX-XX-8791 | CIANCIO, JOHN | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-8120 | CIANO, NICHOLAS | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3064 | CICONE, DONALD F--EST | IAD | 09/11/1986 | U.S. District Court of Mass. |
| XXX-XX-3921 | CIPRIANI, ANTHONY R--EST | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-7524 | CLAY, THEODORE A | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-9231 | CLIFFORD, RICHARD D--EST | IAD | 12/07/1988 | U.S. District Court of Mass. |
| XXX-XX-8686 | CLIFFORD, ROY E | IAD | 05/20/1997 | Mass. State Court - Middlesex County |
| XXX-XX-3041 | CLINTON, EDWARD | IAD | 09/29/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4838 | COGLIANO, FRANK --EST | IAD | 09/09/1991 | Mass. State Court - Middlesex County |
| XXX-XX-9955 | COHEN, STEVE --EST | IAD | 06/09/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9290 | COLARUSSO, PATRICK --EST | IAD | 04/20/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7565 | COLBURN, CARROLL W--EST | IAD | 05/16/1989 | U.S. District Court of Mass. |
| XXX-XX-1656 | COLBY, HARRY H--EST | IAD | 07/07/1988 | U.S. District Court of Mass. |
| XXX-XX-0814 | COLE, PHILIP R | IAD | 03/08/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8855 | COLETTI, ANTHONY | IAD | 06/09/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5096 | COLETTI, DANIEL M | IAD | 05/16/1989 | U.S. District Court of Mass. |
| XXX-XX-0402 | COLLINS, LEONARD F | IAD | 10/20/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7577 | COLLINS, ROBERT F | IAD | 07/17/1987 | U.S. District Court of Mass. |
| XXX-XX-6834 | COMBS, SHALER E | IAD | 12/29/1987 | U.S. District Court of Mass. |
| XXX-XX-8455 | COMPTON, LORNE A | IAD | 01/10/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7483 | CONDINO, JOSEPH J | IAD | 04/07/1989 | U.S. District Court of Mass. |
| XXX-XX-5989 | CONNER, JOSEPH E--EST | IAD | 05/08/1989 | U.S. District Court of Mass. |
| XXX-XX-3042 | CONNOLLY SR, EDWARD H--EST | IAD | 04/27/1989 | U.S. District Court of Mass. |
| XXX-XX-8728 | CONNOLLY, EDMUND A | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-3751 | CONNOLLY, JAMES L--EST | IAD | 12/29/1988 | U.S. District Court of Mass. |
| XXX-XX-1770 | CONNOLLY, JOHN A | IAD | 06/21/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1692 | CONNOLLY, THOMAS | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-0251 | CONNOR JR, WILLIAM T | IAD | 06/07/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8123 | CONNORS, ROBERT | IAD | 03/07/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7816 | CONTI, LAWRENCE | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-5355 | CONTOS, NICHOLAS | IAD | 05/10/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7766 | CONWAY SR, FREDERICK --EST | IAD | 11/03/1998 | Mass. State Court - Middlesex County |
| XXX-XX-5738 | COOK, CHARLOTTE | IAD | 08/06/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5970 | COOK, FRED | IAD | 11/01/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6458 | COOPER SR, WILLIAM T--EST | IAD | 06/08/1988 | U.S. District Court of Mass. |
| XXX-XX-8337 | CORBETT, ROBERT F | IAD | 09/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2685 | CORCORAN, JOHN B | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-7823 | CORDEIRO, DAVID A | IAD | 05/23/1986 | U.S. District Court of Mass. |
| XXX-XX-1755 | COREY, DAVID A | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-6518 | CORMIER, NORMAN R--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9782 | CORNELISSEN, HENRY J--EST | IAD | 08/01/1988 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-9467 | CORNETTE, RALPH D | IAD | 02/08/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9108 | CORREIA JR, ANTONE | IAD | 11/01/1983 | Mass. State Court - Middlesex County |
| XXX-XX-8750 | CORREIA, EVERETT P--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-2355 | CORRIVEAU, ROGER | IAD | 04/28/1987 | U.S. District Court of Mass. |
| XXX-XX-9805 | COSMOS, FRANKLIN H--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-7397 | COSSETTE, R RICHARD | IAD | 01/25/1988 | U.S. District Court of Mass. |
| XXX-XX-3740 | COSTA, ANDREA | IAD | 09/15/1986 | U.S. District Court of Mass. |
| XXX-XX-4335 | COSTELLO, JEFFREY | IAD | 10/28/1998 | Mass. State Court - Middlesex County |
| XXX-XX-6544 | COTE, EDWARD L | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-0974 | COTE, JOSEPH L--EST | IAD | 09/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8914 | COUGHLAN, JOHN --EST | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2126 | COUGHLIN, BRUCE R--EST | IAD | 05/19/1989 | U.S. District Court of Mass. |
| XXX-XX-2533 | COYLE, JAY B | IAD | 09/23/1987 | U.S. District Court of Mass. |
| XXX-XX-3952 | CRABBE JR, ROBERT E | IAD | 07/06/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8805 | CRAIG, WILEY | IAD | 02/16/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8101 | CRANE, WALTER J | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-6856 | CRONIN, FRANCIS H | IAD | 12/04/1992 | Mass. State Court - Middlesex County |
| XXX-XX-3601 | CUCCIA, ANTONIO --EST | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-4021 | CULLINANE, KEVIN --EST | IAD | 11/05/1992 | Mass. State Court - Middlesex County |
| XXX-XX-4691 | CULLITON, JAMES W | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-5896 | CULLY III, JAMES A | IAD | 08/16/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2094 | CULLY, GERARD --EST | IAD | 02/11/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0173 | CURRIER, EDWARD B | IAD | 06/29/1989 | U.S. District Court of Mass. |
| XXX-XX-9303 | CURRIER, WALTER | IAD | 08/14/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8109 | CURRY, KENNETH | IAD | 10/05/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9109 | CUSCIANOTTA, CATHERINE | IAD | 07/28/1988 | U.S. District Court of Mass. |
| XXX-XX-0906 | CYR, RICHARD | IAD | 12/19/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5494 | CZUPKIEWICZ, EDWARD --EST | IAD | 07/06/1987 | U.S. District Court of Mass. |
| XXX-XX-3958 | DACHSTEINER, PAUL H | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-9262 | D'AGOSTINO, FRANK | IAD | 03/18/1987 | U.S. District Court of Mass. |
| XXX-XX-1806 | DAISY, WILLIAM J | IAD | 07/31/1986 | U.S. District Court of Mass. |
| XXX-XX-9528 | D'ALESSANDRO, JOSEPH V--EST | IAD | 01/19/1989 | U.S. District Court of Mass. |
| XXX-XX-9329 | DALEY JR, JAMES --EST | IAD | 11/10/1987 | U.S. District Court of Mass. |
| XXX-XX-5381 | DALEY, PAUL J --EST | IAD | 02/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2398 | DALEY, WAYNE | IAD | 11/20/1998 | Mass. State Court - Middlesex County |
| XXX-XX-4404 | DALTON, RICHARD | IAD | 11/10/1988 | U.S. District Court of Mass. |
| XXX-XX-7470 | D'AMICO, ALPHONSE --EST | IAD | 01/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8008 | D'AMICO, ROBERT D | IAD | 11/21/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1446 | DANDRO, ALFRED | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-9587 | D'ANGELICO, ROSE | IAD | 02/25/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7345 | DANIEL, RAYMOND | IAD | 04/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7616 | DANIELS, KENNETH A--EST | IAD | 11/17/1987 | U.S. District Court of Mass. |
| XXX-XX-1509 | DANYLIN, RONALD B | IAD | 10/22/1987 | U.S. District Court of Mass. |
| XXX-XX-0429 | D'APRILE, GODFREY | IAD | 01/30/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7500 | DASILVEIRA, QUINTILIANO | IAD | 08/01/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7781 | DASSAT, ROBERT J | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-4558 | DATE, DUANE | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7062 | DAVIES, EDWARD J | IAD | 08/11/1997 | Mass. State Court - Middlesex County |
| XXX-XX-3263 | DAVIS, JOSEPH L | IAD | 09/11/1986 | U.S. District Court of Mass. |
| XXX-XX-7153 | D'AVOLIO, ANTHONY | IAD | 10/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-6674 | DAWSON, ROBERT P | IAD | 08/04/1987 | U.S. District Court of Mass. |
| XXX-XX-1922 | DAY, FORRIS B | IAD | 12/29/1987 | U.S. District Court of Mass. |
| XXX-XX-1710 | DAY, JOHN E | IAD | 06/25/1986 | U.S. District Court of Mass. |
| XXX-XX-0130 | DEALMEIDA, SAUL M--EST | IAD | 11/25/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-7459 | DECLEMENTS, FRANK | IAD | 01/26/1999 | Mass. State Court - Middlesex County |
| XXX-XX-2538 | DECOSTA, FRANK --EST | IAD | 01/26/1999 | Mass. State Court - Middlesex County |
| XXX-XX-6129 | DEFRANCESCO, GIOVANNI | IAD | 01/07/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1730 | DEGALIS, GEORGE W | IAD | 05/12/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8574 | DEGRAAN, DONNA | IAD | 08/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2205 | DEKAS, JAMES | IAD | 04/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-3848 | DELARGY, JOHN M | IAD | 11/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9088 | DELEO, JOHN | IAD | 10/02/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5263 | DELGADO, ANTHONY | IAD | 08/28/1986 | U.S. District Court of Mass. |
| XXX-XX-2433 | DELISLE, RICHARD P | IAD | 12/02/1987 | U.S. District Court of Mass. |
| XXX-XX-6605 | DELUCA, JAMES F | IAD | 01/27/1987 | U.S. District Court of Mass. |
| XXX-XX-0657 | DEMAR, FRANCIS P | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-1300 | DEMBEK, JOSEPH | IAD | 01/28/1988 | U.S. District Court of Mass. |
| XXX-XX-4944 | DEMERS, ALBERT P | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-2608 | DEMICK, WALTER J--EST | IAD | 02/28/1992 | Mass. State Court - Middlesex County |
| XXX-XX-9406 | DEMORANVILLE, DONALD O--EST | IAD | 02/23/1987 | U.S. District Court of Mass. |
| XXX-XX-9413 | DEMPSEY, ROBERT P | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-8231 | DENIS, ERNEST | IAD | 04/03/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5075 | DEPAOLI, JOHN A | IAD | 11/09/1987 | U.S. District Court of Mass. |
| XXX-XX-4989 | DEPIETRO, ALFRED L | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-0836 | DERBY, SHERMAN L | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-7171 | DERUBEIS, PAUL | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-8919 | DESANTIS, JOHN   . | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3692 | DESANTIS, TULLIO J--EST | IAD | 10/18/1988 | U.S. District Court of Mass. |
| XXX-XX-3712 | DESANTY SR, ROBERT A | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-1657 | DESCHAMPS, BERNARD F | IAD | 06/14/1989 | U.S. District Court of Mass. |
| XXX-XX-1036 | DESELLIER, HAROLD H | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-3925 | DESJARDINS, DONALD E | IAD | 02/01/1989 | U.S. District Court of Mass. |
| XXX-XX-5362 | DESMOND, LESTER | IAD | 05/31/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9241 | DEVINCENT, MICHAEL J | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-1849 | DEVLIN, GERALD F | IAD | 05/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-9361 | DEVLIN, ROBERT F | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-6318 | DEWKETT, HAROLD F | IAD | 08/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7563 | DEYULUS SR, MELVILLE | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-4331 | DIBONA, MARION --EST | IAD | 01/01/1901 | Mass. State Court - Middlesex County |
| XXX-XX-9894 | DICENSO, DOROTHY --EST | IAD | 09/13/1989 | Mass. State Court - Middlesex County |
| XXX-XX-1898 | DICHIARA, ALFONSE --EST | IAD | 07/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-8617 | DICICCO, ANTHONY | IAD | 01/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2695 | DIGREGORIO, FRANK A | IAD | 05/27/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5679 | DIMARZO, MICHAEL | IAD | 06/08/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5113 | DINOZZI, JOSEPH | IAD | 10/02/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7573 | DINUCCI, WILLIAM | IAD | 11/16/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7649 | DIPESA, GEORGE L--EST | IAD | 03/18/1987 | U.S. District Court of Mass. |
| XXX-XX-2236 | DISALVIO, ARMANDO --EST | IAD | 02/09/1989 | Mass. State Court - Middlesex County |
| XXX-XX-4432 | DISPIRITO, BENITO· | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-9421 | DITELLO, DAVID | IAD | 12/01/1987 | U.S. District Court of Mass. |
| XXX-XX-1128 | DITOCCO, ANNE | IAD | 12/03/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5864 | DIXON, JOHN J | IAD | 04/08/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2296 | DOHERTY, WILLIAM D | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-2311 | DONAH, GERALDINE | IAD | 07/18/1991 | Mass. State Court - Middlesex County |
| XXX-XX-5632 | DONOVAN, BRENDAN T | IAD | 04/11/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2601 | DONOVAN, ROBERT | IAD | 08/26/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0885 | DOOLEY, ARTHUR S--EST | IAD | 06/21/1989 | U.S. District Court of Mass. |
| XXX-XX-1560 | DORAN, JAMES M--EST | IAD | 10/08/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-3750 | DOYLE, FRANCIS J | IAD | 09/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9905 | DOYLE, JAMES M | IAD | 03/30/1988 | U.S. District Court of Mass. |
| XXX-XX-4467 | DOYLE, JAMES P--EST | IAD | 03/30/1988 | U.S. District Court of Mass. |
| XXX-XX-1932 | DOYLE, JUSTIN J | IAD | 03/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1788 | DOYLE, MICHAEL J | IAD | 06/25/1986 | U.S. District Court of Mass. |
| XXX-XX-4940 | DOYLE, STEVEN A | IAD | 12/07/1988 | U.S. District Court of Mass. |
| XXX-XX-0142 | DRAGANI, DANTE --EST | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-0746 | DREWS, JOHN | IAD | 05/06/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7419 | DRISCOLL, THOMAS | IAD | 10/02/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1790 | DRUMMY, NICHOLAS | IAD | 02/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4797 | DRYDEN, JAMES B | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-7039 | DUCA, ALFRED | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-7638 | DUCHARME, ROSALIE | IAD | 05/08/1989 | U.S. District Court of Mass. |
| XXX-XX-3398 | DUCLOS, RICHARD J--EST | IAD | 05/01/1987 | U.S. District Court of Mass. |
| XXX-XX-8171 | DUDA JR, ALEXANDER J | IAD | 05/20/1986 | U.S. District Court of Mass. |
| XXX-XX-7946 | DUMAS JR, JAMES A | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7407 | DUNN, WILLIAM W--EST | IAD | 12/30/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4465 | DUVAL, WALTER | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5259 | DWYER, JAMES M | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9913 | DYER, CHARLES --EST | IAD | 08/17/1988 | Mass. State Court - Middlesex County |
| XXX-XX-9295 | EGAN, DAVID | IAD | 09/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-0473 | EGAN, ROBERT B | IAD | 12/28/1987 | U.S. District Court of Mass. |
| XXX-XX-3397 | ELLIS, EDWARD R | IAD | 07/01/1987 | U.S. District Court of Mass. |
| XXX-XX-3170 | ELLISON, RICHARD E | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-7309 | EMERSON, JOSEPH C--EST | IAD | 03/13/1987 | U.S. District Court of Mass. |
| XXX-XX-1249 | EMOND, ROBERT E--EST | IAD | 04/26/1988 | U.S. District Court of Mass. |
| XXX-XX-6950 | ENRIGHT, ROBERT P--EST | IAD | 08/31/1988 | U.S. District Court of Mass. |
| XXX-XX-1344 | EPSTEIN, WILLIAM --EST | IAD | 05/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2077 | ERRICHETTO SR, ROCCO R--EST | IAD | 09/30/1986 | U.S. District Court of Mass. |
| XXX-XX-5485 | ERRICHETTO, ANGELO J | IAD | 12/09/1986 | U.S. District Court of Mass. |
| XXX-XX-0713 | ESDALE, JAMES J | IAD | 04/10/1986 | U.S. District Court of Mass. |
| XXX-XX-7111 | ESTRELLA, FRANK | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-0190 | FAGAN, JAMES L | IAD | 03/30/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6378 | FARINA, SILVIO P  . | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-3302 | FARRELL, HENRY --EST | IAD | 07/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8033 | FARRELL, WILLIAM A--EST | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6579 | FATICANTI, JOHN B | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-8825 | FAVALORO, JOSEPH S | IAD | 03/28/2001 | Mass. State Court - Middlesex County |
| XXX-XX-2218 | FAY, JOHN F--EST | IAD | 02/23/1989 | U.S. District Court of Mass. |
| XXX-XX-0658 | FAZIO SR, ANGELO | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-8013 | FEDORCZUK, FRANK --EST | IAD | 05/08/1987 | U.S. District Court of Mass. |
| XXX-XX-9787 | FEENEY JR, WILLIAM J | IAD | 08/16/1989 | Mass. State Court - Middlesex County |
| XXX-XX-9206 | FELDMAN, RONALD F | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-3945 | FELICI, ROMOLO N | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-6675 | FELLOWS, WILLIAM H--EST | IAD | 01/29/1988 | U.S. District Court of Mass. |
| XXX-XX-2019 | FENNESSEY, DAVID J | IAD | 07/01/1987 | U.S. District Court of Mass. |
| XXX-XX-3057 | FENWICK, LORRAINE C | IAD | 05/01/1987 | U.S. District Court of Mass. |
| XXX-XX-7761 | FERNANDES, RONALD | IAD | 01/21/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2713 | FERRANTE, CONSTANTINE M | IAD | 05/22/1998 | Mass. State Court - Middlesex County |
| XXX-XX-6931 | FERRARA, JOHN | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-3365 | FERRARO, JOHN A--EST | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-0211 | FERRELLI, VINCENZO | IAD | 03/27/1989 | U.S. District Court of Mass. |
| XXX-XX-3457 | FERRETTI, ARTURO | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-7071 | FERRO, ROBERT A | IAD | 03/14/1986 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-1058 | FERRUGGIO, JOHN J | IAD | 03/29/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6208 | FESTA SR, JAMES A--EST | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-6626 | FIELD, FRANK C | IAD | 06/08/1988 | U.S. District Court of Mass. |
| XXX-XX-7698 | FINN, PATRICK J | IAD | 07/18/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2450 | FINNERTY, THOMAS | IAD | 08/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2370 | FISCHER, RICHARD T | IAD | 11/17/1997 | U.S. District Court of Mass. |
| XXX-XX-2946 | FISHER, WILLIAM E--EST | IAD | 10/26/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1492 | FISK, RICHARD G | IAD | 07/26/1990 | U.S. District Court of Mass. |
| XXX-XX-6636 | FITZGERALD, EDWARD R--EST | IAD | 06/29/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8866 | FITZGIBBONS, ROBERT | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-1368 | FLAHERTY, GEORGE E--EST | IAD | 05/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7214 | FLAHERTY, MARTIN | IAD | 12/24/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0916 | FLANAGAN, MICHAEL | IAD | 07/30/1998 | Mass. State Court - Middlesex County |
| XXX-XX-9372 | FLEMING, WILLIAM H | IAD | 04/23/1987 | U.S. District Court of Mass. |
| XXX-XX-3841 | FLIBOTTE, ALFRED --EST | IAD | 08/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6971 | FLIGHT, GRACE | IAD | 02/14/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2587 | FLYNN, PAUL S | IAD | 05/29/1986 | U.S. District Court of Mass. |
| XXX-XX-0786 | FOLEY, JOSEPH A | IAD | 07/28/1988 | U.S. District Court of Mass. |
| XXX-XX-0442 | FOPIANO, DAVID | IAD | 01/10/1997 | Mass. State Court - Middlesex County |
| XXX-XX-6847 | FORD, ROBERT T | IAD | 08/13/1998 | Mass. State Court - Middlesex County |
| XXX-XX-5678 | FORREST, EDWARD T | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-4539 | FORREST, GERALD R | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-8351 | FORSBERG, JOHN A | IAD | 01/22/1999 | Mass. State Court - Middlesex County |
| XXX-XX-5757 | FORSYTH, CHARLES E--EST | IAD | 07/07/1989 | U.S. District Court of Mass. |
| XXX-XX-6079 | FORTE, ROBERT | IAD | 07/30/1998 | Mass. State Court - Middlesex County |
| XXX-XX-4126 | FOSTER, GERALD R--EST | IAD | 02/02/1987 | U.S. District Court of Mass. |
| XXX-XX-9484 | FOSTY SR, ANDREW --EST | IAD | 11/24/1987 | U.S. District Court of Mass. |
| XXX-XX-4029 | FRANCIOSA, MARIO | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8720 | FREDETTE, HERVEY G--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-2067 | FRENIER JR, FRANCIS W | IAD | 03/27/1989 | U.S. District Court of Mass. |
| XXX-XX-8318 | FULCO, RICHARD J | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-2505 | GABRIELE, ROY | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-8259 | GAETA, ANTHONY J | IAD | 04/27/1989 | U.S. District Court of Mass. |
| XXX-XX-2166 | GAGNE, RAYMOND --EST | IAD | 06/25/1998 | Mass. State Court - Middlesex County |
| XXX-XX-9392 | GAGNIER, RAYMOND | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0663 | GAITA, RAYMOND R | IAD | 05/20/1986 | U.S. District Court of Mass. |
| XXX-XX-8809 | GALE, ROBERT G | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-2380 | GALICA, ZEIGFRED P | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-3533 | GAMBALE, ALFRED J--EST | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-3428 | GASSNOLA, ALFRED | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6087 | GATELY, FRANCIS E--EST | IAD | 02/26/1986 | U.S. District Court of Mass. |
| XXX-XX-1199 | GAUDETTE, CHARLES P | IAD | 05/08/1989 | U.S. District Court of Mass. |
| XXX-XX-2910 | GAUDREAU, GEORGE A | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9946 | GAUNT, JAMES | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-2675 | GAUTHIER, NORMAND L | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-2775 | GAVELL, GLEN | IAD | 12/23/1992 | Mass. State Court - Middlesex County |
| XXX-XX-5722 | GAVIORNO, ALEXANDER R | IAD | 10/27/1987 | U.S. District Court of Mass. |
| XXX-XX-5079 | GAVIORNO, PETER M | IAD | 10/27/1987 | U.S. District Court of Mass. |
| XXX-XX-6140 | GAY, JAMES R--EST | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-2621 | GEARY, JOSEPH | IAD | 10/05/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2542 | GENNARI, GILINDO G--EST | IAD | 05/21/1992 | Mass. State Court - Middlesex County |
| XXX-XX-7390 | GENTES, JOSEPH | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-9452 | GENTILE, PHILIP --EST | IAD | 09/16/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1828 | GEORGE, RICHARD --EST | IAD | 05/21/1993 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-4534 | GEORGETTI, MARY --EST | IAD | 03/10/1989 | U.S. District Court of Mass. |
| XXX-XX-6620 | GERARD, ARTHUR W--EST | IAD | 05/16/1989 | U.S. District Court of Mass. |
| XXX-XX-1247 | GERMAIN, ROBERT E | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-7030 | GERRIOR, FRANCIS | IAD | 08/31/1987 | U.S. District Court of Mass. |
| XXX-XX-2100 | GERYK, WALTER P | IAD | 05/08/1987 | U.S. District Court of Mass. |
| XXX-XX-0038 | GIACHETTI, JOSEPH | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-6306 | GIAMPIETRO, ANNA | IAD | 03/30/1989 | U.S. District Court of Mass. |
| XXX-XX-0692 | GIANNINO, JOSEPH F--EST | IAD | 11/26/1986 | U.S. District Court of Mass. |
| XXX-XX-1425 | GIARDULLO, GENNARO V | IAD | 06/20/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1737 | GIAROLO, OTTAVIO --EST | IAD | 01/29/1987 | U.S. District Court of Mass. |
| XXX-XX-5688 | GIBEAU, EDWARD | IAD | 04/14/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5126 | GILBERT, DONALD --EST | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-2842 | GILBERT, ROLAND | IAD | 02/25/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1652 | GILLAN, JOHN | IAD | 01/10/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8386 | GILMARTIN, LAWRENCE | IAD | 07/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6322 | GINSBERG, FRANK | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-4209 | GIROUX, RUSSELL | IAD | 01/16/1997 | Mass. State Court - Middlesex County |
| XXX-XX-3996 | GIZZI, FRANK | IAD | 04/24/1989 | U.S. District Court of Mass. |
| XXX-XX-5605 | GLEASON, HAROLD J | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-2222 | GLUCKSMAN, HENRY --EST | IAD | 01/28/1988 | U.S. District Court of Mass. |
| XXX-XX-6604 | GNIADEK, HENRY M | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-4044 | GOODRICH, WAYNE | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-0635 | GORHAM, JOSEPH J | IAD | 10/02/1996 | Mass. State Court - Middlesex County |
| XXX-XX-3797 | GORICHS, GERALD | IAD | 02/13/1986 | U.S. District Court of Mass. |
| XXX-XX-9124 | GORZOCOSKI, STANLEY P | IAD | 09/02/1988 | U.S. District Court of Mass. |
| XXX-XX-0635 | GOSSELIN, JOSEPH | IAD | 08/17/1988 | Mass. State Court - Middlesex County |
| XXX-XX-0330 | GOULET, GEORGE C | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-6398 | GRADY, THOMAS J | IAD | 10/27/1986 | U.S. District Court of Mass. |
| XXX-XX-6099 | GRADY, WILLIAM F | IAD | 10/03/1986 | U.S. District Court of Mass. |
| XXX-XX-3111 | GRAFTON, RICHARD F | IAD | 06/05/1986 | U.S. District Court of Mass. |
| XXX-XX-5878 | GRAHAM, JOHN | IAD | 03/18/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7856 | GRAVES, GEORGE A | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9724 | GRAZIANO, CARMINE | IAD | 05/29/1986 | U.S. District Court of Mass. |
| XXX-XX-2383 | GREGORY, UNICO | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-9963 | GRICUS, ALEXANDER B | IAD | 11/14/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8511 | GRIFFIN, STEPHEN D | IAD | 03/28/2001 | Mass. State Court - Middlesex County |
| XXX-XX-5591 | GRIGARAUSKAS, WALTER J--EST | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-4465 | GRILLI, FRANK | IAD | 02/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1582 | GRIMES, ARTHUR P | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-5120 | GRONDIN, FRANCOIS | IAD | 03/27/1989 | U.S. District Court of Mass. |
| XXX-XX-6914 | GUELI, MICHAEL J | IAD | 01/29/1989 | U.S. District Court of Mass. |
| XXX-XX-1257 | GUERTIN, DAVID J | IAD | 07/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9399 | GUILDS JR, ROBERT R--EST | IAD | 06/09/1987 | U.S. District Court of Mass. |
| XXX-XX-7585 | GULIZIA, JOSEPH P | IAD | 12/28/1988 | U.S. District Court of Mass. |
| XXX-XX-5002 | GULLAGE, RICHARD | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0391 | GUSTAVSON, CARL | IAD | 12/12/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1304 | GWARA, NORMAN C | IAD | 09/11/1987 | U.S. District Court of Mass. |
| XXX-XX-8149 | HACHEY, HENRY J | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-9425 | HAGEN, DANIEL --EST | IAD | 11/17/1987 | U.S. District Court of Mass. |
| XXX-XX-1603 | HAGERTY, RICHARD --EST | IAD | 10/19/1988 | Mass. State Court - Middlesex County |
| XXX-XX-5412 | HALLISEY, DAVID R | IAD | 09/11/1987 | U.S. District Court of Mass. |
| XXX-XX-2420 | HALPIN, JOSEPH H | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-2049 | HAMILTON SR, DONALD R--EST | IAD | 02/14/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0304 | HAMILTON, HENRY | IAD | 03/31/1989 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|-----|--------|--------|----------|-------|
| XXX-XX-4539 | HANCOCK, ARTHUR L | IAD | 01/27/1987 | U.S. District Court of Mass. |
| XXX-XX-5120 | HAND, PAUL | IAD | 08/02/1988 | U.S. District Court of Mass. |
| XXX-XX-3716 | HANEGAN, CHARLES --EST | IAD | 11/22/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4627 | HANKS, ROBERT W | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-0558 | HANLON, EDWARD | IAD | 05/29/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8409 | HANNIGAN, RAYMOND M--EST | IAD | 02/28/1986 | U.S. District Court of Mass. |
| XXX-XX-4992 | HANTAKAS SR, THOMAS T | IAD | 02/21/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3583 | HARDIMAN, BRUCE | IAD | 03/27/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4047 | HARDY, NOEL | IAD | 07/26/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7123 | HARGREAVES, RONALD | IAD | 10/25/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1755 | HARLESTON, ERNEST | IAD | 05/25/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8798 | HARRINGTON JR, JOHN T | IAD | 04/22/1987 | U.S. District Court of Mass. |
| XXX-XX-1419 | HARRINGTON, JOSEPH W | IAD | 03/14/1986 | U.S. District Court of Mass. |
| XXX-XX-9988 | HARRINGTON, ROBERT A | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-9309 | HARRINGTON, ROBERT J | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8978 | HARRIS, WALTER E | IAD | 06/09/1987 | U.S. District Court of Mass. |
| XXX-XX-9182 | HARRISON, JAMES J | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3397 | HARTE, ROBERT | IAD | 07/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8070 | HASKELL, WILLIAM R--EST | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-2165 | HASKINS, GEORGE F--EST | IAD | 04/11/1989 | U.S. District Court of Mass. |
| XXX-XX-9854 | HAVILAND, WILLIAM --EST | IAD | 04/30/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4755 | HAYES JR, THOMAS P | IAD | 11/05/1992 | Mass. State Court - Middlesex County |
| XXX-XX-9134 | HAYES, ROBERT M--EST | IAD | 03/27/1989 | U.S. District Court of Mass. |
| XXX-XX-2315 | HEALEY JR, JAMES F | IAD | 10/02/1997 | Mass. State Court - Middlesex County |
| XXX-XX-4882 | HEARN, RICHARD J | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-8211 | HEBERT, ROMEO J--EST | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-3378 | HEFFERNAN, JOSEPH F--EST | IAD | 03/25/1998 | Mass. State Court - Middlesex County |
| XXX-XX-4662 | HENDERSON, THOMAS F | IAD | 08/13/1987 | U.S. District Court of Mass. |
| XXX-XX-4511 | HENNEBERRY, EDWARD S | IAD | 02/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9650 | HERRICK, RALPH R--EST | IAD | 06/23/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6258 | HEVEY, HENRY A | IAD | 04/15/1987 | U.S. District Court of Mass. |
| XXX-XX-4020 | HIGGINS, RICHARD J | IAD | 10/11/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8091 | HILL, WILLIAM J | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7825 | HILLSON, CHARLES D--EST | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-7317 | HILTZ JR, STUART | IAD | 02/06/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9075 | HIMMELMAN, LORRAINE | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5026 | HINCKLEY, GEORGE D--EST | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7580 | HINDS, CHARLES | IAD | 06/03/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4613 | HINDS, JOHN | IAD | 06/21/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0388 | HITCHCOCK, RALPH N | IAD | 01/04/1989 | U.S. District Court of Mass. |
| XXX-XX-9779 | HITT, DAVID --EST | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-2771 | HOGAN-WHEELER, GLORIA | IAD | 01/05/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3840 | HOKANSON, KENNETH W--EST | IAD | 08/16/1988 | U.S. District Court of Mass. |
| XXX-XX-0993 | HOLLAND JR, GEORGE J | IAD | 02/14/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2814 | HOLLINGSWORTH, KENNETH W | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-8355 | HOLLINS, PAUL F--EST | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3392 | HOPKINS, PHILIP J | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4933 | HOPPER, ALBERT T | IAD | 01/18/1989 | U.S. District Court of Mass. |
| XXX-XX-9572 | HORTON, JOHN G | IAD | 12/03/1987 | U.S. District Court of Mass. |
| XXX-XX-7399 | HOUCK JR, GEORGE F | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-5496 | HOULD, EDWARD | IAD | 02/10/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2181 | HOWE JR, RAYMOND | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3451 | HOYTE, CLIFFORD L--EST | IAD | 01/15/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5963 | HRYCIN, EDWARD | IAD | 11/18/1986 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-0143 | HUGHES JR, LLOYD J--EST | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-4252 | HUNTER, GEORGE S--EST | IAD | 11/23/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5267 | HUNTLEY, ROBERT | IAD | 10/16/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4447 | HURLEY, DANIEL F | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1018 | HURLEY, JAMES M | IAD | 04/04/1986 | U.S. District Court of Mass. |
| XXX-XX-4417 | HUTTON, SIDNEY --EST | IAD | 09/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7545 | IANNUZZI, MARINO --EST | IAD | 06/26/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0240 | IAVICOLI, ANTHONY A | IAD | 03/29/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1497 | IMONDI, PALMERINO --EST | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-7070 | INDINGARO, LEO --EST | IAD | 09/26/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1006 | INTELISANO, FRANK | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-4095 | IPPOLITO, JAMES --EST | IAD | 02/11/1999 | Mass. State Court - Middlesex County |
| XXX-XX-1762 | IRISH, ROGER L | IAD | 06/23/1987 | U.S. District Court of Mass. |
| XXX-XX-1886 | ISBELL, STEVEN E | IAD | 07/09/1987 | U.S. District Court of Mass. |
| XXX-XX-8258 | JACKSON, CLARENCE H--EST | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0167 | JACKSON, ELWOOD M | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-2219 | JACQUES, ROBERT | IAD | 01/28/1997 | Mass. State Court - Middlesex County |
| XXX-XX-7966 | JACQUINET SR, JOHN E--EST | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-9655 | JAILLET, FRANCIS N--EST | IAD | 09/11/1987 | U.S. District Court of Mass. |
| XXX-XX-4267 | JANKOWSKI, JOSEPH J | IAD | 02/07/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6579 | JARVIS, ROBERT E | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-0171 | JARZINSKI, STANLEY J--EST | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-5506 | JASIE, WALTER | IAD | 06/12/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2746 | JEKANOWSKI, ANDREW | IAD | 09/11/1986 | U.S. District Court of Mass. |
| XXX-XX-9888 | JENKINS, MARCEL E | IAD | 10/22/1997 | U.S. District Court of Mass. |
| XXX-XX-5947 | JENNINGS SR, CALVIN | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-8282 | JENNINGS, HAROLD B--EST | IAD | 12/13/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1931 | JENSEN, ARDENT P | IAD | 02/08/1989 | U.S. District Court of Mass. |
| XXX-XX-5807 | JENSEN, WILLIAM --EST | IAD | 10/19/1988 | Mass. State Court - Middlesex County |
| XXX-XX-7487 | JEROME, NUMA | IAD | 03/02/1989 | U.S. District Court of Mass. |
| XXX-XX-4399 | JOHNDROW, JOHN R | IAD | 06/03/1986 | U.S. District Court of Mass. |
| XXX-XX-2067 | JOHNSON, DAVID B--EST | IAD | 09/09/1998 | Mass. State Court - Middlesex County |
| XXX-XX-3161 | JOHNSON, NORMAN O | IAD | 03/20/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2802 | JOHNSON, RAYMOND S | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4066 | JOHNSON, RICHARD H | IAD | 10/29/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5415 | JOHNSON, STEPHEN B | IAD | 06/24/1988 | U.S. District Court of Mass. |
| XXX-XX-4349 | JOHNSTON, ARTHUR R | IAD | 06/08/1988 | U.S. District Court of Mass. |
| XXX-XX-2061 | JOHNSTON, WILLIAM J | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-1275 | JONES, BRIAN T | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-9305 | JOYCE, ROBERT J | IAD | 01/22/1999 | Mass. State Court - Middlesex County |
| XXX-XX-2695 | JUDGE, DONALD P | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-9842 | JURKOWSKI JR, FABIAN | IAD | 05/26/1987 | U.S. District Court of Mass. |
| XXX-XX-5391 | JUSTER, JOSEPH H | IAD | 06/03/1986 | U.S. District Court of Mass. |
| XXX-XX-3103 | KACZYNSKI, JOSEPH | IAD | 09/26/1988 | U.S. District Court of Mass. |
| XXX-XX-9573 | KALISZ, EDWARD J | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7388 | KAMIENSKI, JOSEPH F | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-0022 | KEEFE, FRANCIS J--EST | IAD | 06/29/1989 | U.S. District Court of Mass. |
| XXX-XX-9618 | KEEFNER, CLIFFORD A | IAD | 08/25/1987 | U.S. District Court of Mass. |
| XXX-XX-9743 | KEELER, PAUL W | IAD | 11/07/1987 | U.S. District Court of Mass. |
| XXX-XX-0454 | KEITH, DONALD --EST | IAD | 09/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7347 | KELCOURSE, EDWARD | IAD | 05/10/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6702 | KELLEHER, JAMES | IAD | 01/27/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9985 | KELLER, DONALD E | IAD | 09/14/1988 | U.S. District Court of Mass. |
| XXX-XX-8168 | KELLEY, HAROLD | IAD | 01/28/1994 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|-----|--------|--------|----------|-------|
| XXX-XX-3188 | KELLEY, WILLIAM | IAD | 08/31/1988 | U.S. District Court of Mass. |
| XXX-XX-0276 | KENNEDY, BRUCE D | IAD | 10/10/1986 | U.S. District Court of Mass. |
| XXX-XX-4720 | KENNEY, GEORGE H | IAD | 06/21/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6220 | KEY, RONALD --EST | IAD | 05/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6023 | KIBBEE, CHARLES H--EST | IAD | 06/24/1987 | U.S. District Court of Mass. |
| XXX-XX-9841 | KIDNEY, JACK H | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-3612 | KILDUFF, JOHN H | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-0041 | KILROY, ROBERT L | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-6653 | KIMPLAND, ROGER N | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-8780 | KING, DANIEL | IAD | 10/27/1986 | U.S. District Court of Mass. |
| XXX-XX-6231 | KING, ERNEST | IAD | 09/09/1998 | Mass. State Court - Middlesex County |
| XXX-XX-5273 | KING, GEORGE C | IAD | 08/07/1986 | U.S. District Court of Mass. |
| XXX-XX-5322 | KLARE, ALBERT F--EST | IAD | 04/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6026 | KNOWLES, WEBSTER C--EST | IAD | 03/02/1989 | U.S. District Court of Mass. |
| XXX-XX-0068 | KOCZAN, CHARLES B | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-3750 | KOJOYIAN, SARKIS L | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-5009 | KORMAN, JOSEPH J | IAD | 11/18/1987 | U.S. District Court of Mass. |
| XXX-XX-8309 | KORNOTOWSKI, EDWARD P--EST | IAD | 06/15/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3656 | KOVACS, PAL I | IAD | 04/28/1987 | U.S. District Court of Mass. |
| XXX-XX-4562 | KOWLZAN, EDWARD F | IAD | 10/30/1987 | U.S. District Court of Mass. |
| XXX-XX-0706 | KRIEGER, CARL F | IAD | 06/29/1987 | U.S. District Court of Mass. |
| XXX-XX-9577 | KRZANEK, ALDO A--EST | IAD | 07/11/1988 | U.S. District Court of Mass. |
| XXX-XX-1013 | KUBEL, STANLEY | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-0880 | KURINSKAS, ALBERT --EST | IAD | 01/02/1997 | Mass. State Court - Middlesex County |
| XXX-XX-6041 | LABELLE, CHARLES J--EST | IAD | 12/03/1987 | U.S. District Court of Mass. |
| XXX-XX-0822 | LABELLE, JOHN F | IAD | 12/03/1987 | U.S. District Court of Mass. |
| XXX-XX-3351 | LABONTE, JOSEPH L | IAD | 02/09/1989 | U.S. District Court of Mass. |
| XXX-XX-4730 | LABONTE, NORMAN J | IAD | 06/28/1989 | U.S. District Court of Mass. |
| XXX-XX-3845 | LAFLEUR JR, MEDERIC E | IAD | 05/19/1987 | U.S. District Court of Mass. |
| XXX-XX-9411 | LAFLEUR, DANIEL L | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-2505 | LAFLEUR, MICHAEL F | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-0529 | LAFOND, ARMAND | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-9068 | LAFOND, BERNARD --EST | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-9397 | LAFOND, DONALD | IAD | 10/08/1998 | Mass. State Court - Middlesex County |
| XXX-XX-7688 | LAING, WILLIAM --EST | IAD | 09/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8080 | LAJOIE, PHILIP R | IAD | 11/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6125 | LALLY, JAMES F--EST | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-5575 | LAMONTAGNE, ROGER A | IAD | 11/05/1987 | U.S. District Court of Mass. |
| XXX-XX-5653 | LAMOTTE JR, GEORGE C | IAD | 12/27/1987 | U.S. District Court of Mass. |
| XXX-XX-3461 | LAMOTTE SR, GEORGE C--EST | IAD | 12/28/1987 | U.S. District Court of Mass. |
| XXX-XX-9377 | LANCIA, HARRY A--EST | IAD | 08/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2735 | LANDERS, JOHN J | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-0697 | LAPLANT, ALBERT E--EST | IAD | 07/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-1101 | LARGAY SR, JAMES E | IAD | 11/17/1987 | U.S. District Court of Mass. |
| XXX-XX-3180 | LARSEN, ALLEN G--EST | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0641 | LARUE, ALFRED | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4311 | LAUKAITIS, DANIEL P | IAD | 07/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8444 | LAUSIER, PAUL A | IAD | 08/29/1988 | U.S. District Court of Mass. |
| XXX-XX-5511 | LAVELLE, JAMES A | IAD | 03/05/1987 | U.S. District Court of Mass. |
| XXX-XX-7722 | LAVIMONIERE, ROLAND --EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-5576 | LAWSON, GEORGE R | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-7143 | LAWTON JR, GEORGE C | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-7709 | LAWYER, DONALD | IAD | 01/25/1991 | Mass. State Court - Middlesex County |
| XXX-XX-5972 | LEARY, RICHARD A--EST | IAD | 03/01/1989 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-3920 | LEASHER, JAMES D | IAD | 06/26/1989 | U.S. District Court of Mass. |
| XXX-XX-2258 | LEBEL, AMBROSE | IAD | 09/27/1988 | U.S. District Court of Mass. |
| XXX-XX-1169 | LEBLANC, NORMAN P | IAD | 08/17/1988 | U.S. District Court of Mass. |
| XXX-XX-1516 | LECLAIR, LEONARD --EST | IAD | 09/23/1986 | U.S. District Court of Mass. |
| XXX-XX-4790 | LECLAIRE, RENE | IAD | 10/08/1986 | U.S. District Court of Mass. |
| XXX-XX-9876 | LECLERC, JOSEPH F | IAD | 07/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0132 | LEE, LESTER H | IAD | 01/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-0213 | LEFEBVRE, LEO J--EST | IAD | 12/05/1988 | U.S. District Court of Mass. |
| XXX-XX-5978 | LEGALLO, DANIEL J | IAD | 10/30/1991 | Mass. State Court - Middlesex County |
| XXX-XX-5877 | LEGERE, DONALD P | IAD | 11/03/1987 | U.S. District Court of Mass. |
| XXX-XX-2968 | LEGGIERO, GERARDO | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-8770 | LELIEVRE, ALFRED | IAD | 07/02/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7100 | LEMIEUX, ALFRED --EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-6363 | LEMIEUX, EUGENE --EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-7572 | LEMIEUX, HENRI J | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-2752 | LEMPKE, ARTHUR J--EST | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-2709 | LENANE, GERALD | IAD | 09/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3682 | LEONARD, EDWARD | IAD | 11/09/1998 | Mass. State Court - Middlesex County |
| XXX-XX-3063 | LEONARD, ROBERT | IAD | 03/10/1989 | U.S. District Court of Mass. |
| XXX-XX-2896 | LEONE, JOSEPH | IAD | 01/29/1989 | U.S. District Court of Mass. |
| XXX-XX-6284 | LEPAGE, ARTHUR --EST | IAD | 09/15/1986 | U.S. District Court of Mass. |
| XXX-XX-7395 | LESCARBEAU, FELIX E--EST | IAD | 11/18/1987 | U.S. District Court of Mass. |
| XXX-XX-5636 | LESURE, LAWRENCE M | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-5550 | LETENDRE, EDWARD --EST | IAD | 06/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-1049 | LETOURNEAU, THOMAS C | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-6559 | LEVESQUE, ROBERT E | IAD | 04/12/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3654 | LEVREAULT, DAVID E | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-4259 | LEWIS, JAMES F | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-2894 | LIBBY, RALPH | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-7807 | LIEBENOW, HERBERT L | IAD | 08/10/1992 | Mass. State Court - Middlesex County |
| XXX-XX-5895 | LIFRIERI, ROBERT E | IAD | 08/03/1988 | U.S. District Court of Mass. |
| XXX-XX-0228 | LIFSON, IRVING --EST | IAD | 02/17/1989 | U.S. District Court of Mass. |
| XXX-XX-5148 | LINTS, ROBERT A | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-9851 | LIPOMA, JOHN J--EST | IAD | 03/02/1989 | U.S. District Court of Mass. |
| XXX-XX-7403 | LITTLE, MICHAEL C | IAD | 10/27/1986 | U.S. District Court of Mass. |
| XXX-XX-9296 | LITTLE, RICHARD E | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-7368 | LITTLE, THOMAS L | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-9827 | LIVERMORE, DONALD S--EST | IAD | 10/27/1988 | U.S. District Court of Mass. |
| XXX-XX-5617 | LOCARNI, ROBERT A | IAD | 08/01/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9723 | LOGUE, JAMES | IAD | 07/10/1998 | Mass. State Court - Middlesex County |
| XXX-XX-2884 | LOMBARDI, DANIEL | IAD | 06/24/1997 | U.S. District Court of Mass. |
| XXX-XX-1921 | LOMBARDO, CARMEN C | IAD | 07/14/1998 | Mass. State Court - Middlesex County |
| XXX-XX-1444 | LONG, THOMAS --EST | IAD | 06/22/1989 | U.S. District Court of Mass. |
| XXX-XX-5581 | LONGO, SALVATORE --EST | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-7483 | LOPEZ, FELICIANO | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-1921 | LOVATO, ALEX --EST | IAD | 08/28/1987 | U.S. District Court of Mass. |
| XXX-XX-8375 | LOVATO, BRUNO J | IAD | 06/09/1987 | U.S. District Court of Mass. |
| XXX-XX-9076 | LOVE, LAWRENCE R | IAD | 09/02/1988 | U.S. District Court of Mass. |
| XXX-XX-4199 | LOWE, LAWRENCE R | IAD | 04/24/1989 | U.S. District Court of Mass. |
| XXX-XX-9132 | LUBAS, EDWARD A--EST | IAD | 06/23/1987 | U.S. District Court of Mass. |
| XXX-XX-3962 | LUCCHESI, LOUIS R | IAD | 08/07/1986 | U.S. District Court of Mass. |
| XXX-XX-9488 | LUMSDEN, JOHN F | IAD | 11/10/1987 | U.S. District Court of Mass. |
| XXX-XX-7096 | LUSCIA, EDWARD J | IAD | 10/08/1986 | U.S. District Court of Mass. |
| XXX-XX-8319 | LUSCINSKI, THEODORE --EST | IAD | 04/22/1994 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-3623 | LUSSIER, ERNEST N | IAD | 11/18/1986 | U.S. District Court of Mass. |
| XXX-XX-4732 | LYDON, JAMES J | IAD | 01/05/1999 | Mass. State Court - Middlesex County |
| XXX-XX-4883 | LYONS, PATRICK V | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-2881 | MACADAMS, LAWRENCE | IAD | 01/30/1986 | U.S. District Court of Mass. |
| XXX-XX-7369 | MACDONALD, ROBERT | IAD | 11/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7927 | MACDONALD, WILLIAM J | IAD | 09/27/1988 | U.S. District Court of Mass. |
| XXX-XX-9801 | MACDOWELL, ROBERT A--EST | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-1545 | MACFARLAND, KENNETH R--EST | IAD | 05/24/1989 | U.S. District Court of Mass. |
| XXX-XX-8359 | MACLEAN, JAMES | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9751 | MACMILLAN, RUSSELL | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1061 | MACNEIL, JOSEPH | IAD | 01/13/1988 | U.S. District Court of Mass. |
| XXX-XX-1663 | MACRINA, RICHARD | IAD | 04/20/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1578 | MACUCH, LORRAINE | IAD | 01/05/2000 | Mass. State Court - Middlesex County |
| XXX-XX-5042 | MADDEN, RICHARD J | IAD | 03/08/1999 | Mass. State Court - Middlesex County |
| XXX-XX-5098 | MAGEE, HAROLD G | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-3768 | MAGI, ROMOLO --EST | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-8053 | MAGUIRE, JOHN E | IAD | 07/30/1998 | Mass. State Court - Middlesex County |
| XXX-XX-1507 | MAHONEY, ALFRED P | IAD | 03/29/1989 | U.S. District Court of Mass. |
| XXX-XX-0594 | MAHONEY, BARTON P | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-4730 | MAHONEY, GERALD T--EST | IAD | 10/27/1988 | U.S. District Court of Mass. |
| XXX-XX-6877 | MAHONEY, JAMES P | IAD | 05/31/1989 | U.S. District Court of Mass. |
| XXX-XX-2013 | MAIOLI, ANDREW R | IAD | 09/23/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5052 | MALISKI, ADAM F | IAD | 08/29/1988 | U.S. District Court of Mass. |
| XXX-XX-9978 | MALLORY, JOHN E | IAD | 11/04/1987 | U.S. District Court of Mass. |
| XXX-XX-8023 | MALLOY, CHARLES | IAD | 02/26/1986 | U.S. District Court of Mass. |
| XXX-XX-0073 | MALONE, THOMAS P | IAD | 01/06/1999 | Mass. State Court - Middlesex County |
| XXX-XX-9155 | MALONEY, VINCENT --EST | IAD | 02/22/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0935 | MALOY, JAMES | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-5105 | MALOY, RAYMOND P | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-7211 | MANDARINI, LOUIS A--EST | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-7980 | MANDELL, DANIEL R | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-6713 | MANGANARO, GUY | IAD | 08/22/1990 | Mass. State Court - Middlesex County |
| XXX-XX-6702 | MANLEY, EDWARD L--EST | IAD | 10/20/1988 | U.S. District Court of Mass. |
| XXX-XX-6851 | MANSFIELD JR, PATRICK R | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-0168 | MARCELLA JR, FRANCIS A | IAD | 11/13/1986 | U.S. District Court of Mass. |
| XXX-XX-8294 | MARCHAND, RAYMOND J--EST | IAD | 06/28/1988 | U.S. District Court of Mass. |
| XXX-XX-7170 | MARCHETTI JR, ROBERT J | IAD | 09/23/1986 | U.S. District Court of Mass. |
| XXX-XX-6494 | MARCHETTI, PETER L | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-2198 | MARCHISIO, LAWRENCE E | IAD | 01/27/1987 | U.S. District Court of Mass. |
| XXX-XX-5184 | MARCIL, ROBERT --EST | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-5140 | MARI, ALFRED L | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-0818 | MARIER, RUSSELL C | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-8112 | MARINI, GERARDO V | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2721 | MARKARIAN, CHARLES | IAD | 08/29/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9681 | MARKS, CHARLES H | IAD | 06/11/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7280 | MARLAND, STANLEY I--EST | IAD | 02/27/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8658 | MARONI, HUGO | IAD | 05/20/1986 | U.S. District Court of Mass. |
| XXX-XX-2264 | MARRONE JR, PAUL F--EST | IAD | 05/16/1989 | U.S. District Court of Mass. |
| XXX-XX-1401 | MARTIN, DONALD R | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-7487 | MARTIN, MARCEL | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-3314 | MARTIN, ROBERT L | IAD | 11/03/1987 | U.S. District Court of Mass. |
| XXX-XX-8960 | MARTINS, JOSE L | IAD | 03/17/1986 | U.S. District Court of Mass. |
| XXX-XX-5632 | MARTULA, PETER J | IAD | 11/19/1987 | U.S. District Court of Mass. |
| XXX-XX-0556 | MASIERO, VALENTINO M | IAD | 02/25/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-4710 | MASONE JR, VINCENT F | IAD | 08/25/1987 | U.S. District Court of Mass. |
| XXX-XX-9614 | MASTERS, JOHN J--EST | IAD | 01/12/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2958 | MASTON, WARREN G | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7490 | MASTRIANNI, GUY | IAD | 03/14/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0179 | MASTROPIETRO, RICHARD | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5411 | MATTHEWS, ROGER | IAD | 11/18/1987 | U.S. District Court of Mass. |
| XXX-XX-7123 | MATTIA, WILLIAM A--EST | IAD | 04/28/1987 | U.S. District Court of Mass. |
| XXX-XX-1787 | MAURIELLO, CARMINE --EST | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-9132 | MAURIELLO, FLAVIO C--EST | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-7953 | MAURIELLO, NICOLA | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-8493 | MAY, DOUGLAS M | IAD | 06/25/1986 | U.S. District Court of Mass. |
| XXX-XX-3136 | MAZUR, EDWARD J | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-8379 | MAZZARELLA, JAMES | IAD | 02/27/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8572 | MCADAM, RICHARD M | IAD | 01/27/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2980 | MCALLISTER JR, THOMAS F | IIAD | 12/30/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0606 | MCCANN, HAROLD J--EST | IAD | 09/26/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4334 | MCCARTHY JR, ROGER J | IAD | 08/16/1988 | U.S. District Court of Mass. |
| XXX-XX-9729 | MCCARTHY, JOHN J--EST | IAD | 11/05/1992 | Mass. State Court - Middlesex County |
| XXX-XX-5300 | MCCARTHY, WILLIAM --EST | IAD | 01/27/1998 | Mass. State Court - Middlesex County |
| XXX-XX-9360 | MCCAUSLAND JR, DONALD | IAD | 03/01/1989 | U.S. District Court of Mass. |
| XXX-XX-5363 | MCCORKLE, JAMES R | IAD | 11/12/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6802 | MCCOURT, JAMES P | IAD | 04/18/1986 | U.S. District Court of Mass. |
| XXX-XX-4102 | MCDERMOTT, CHARLES W | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-1762 | MCDONALD, FREDERICK P--EST | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-8904 | MCDONOUGH, PHILIP H--EST | IAD | 07/11/1988 | U.S. District Court of Mass. |
| XXX-XX-4260 | MCELHANON, WILLIAM | IAD | 07/23/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1457 | MCELHINNEY SR, RICHARD F | IAD | 03/05/1987 | U.S. District Court of Mass. |
| XXX-XX-9487 | MCFADYEN, HAROLD D | IAD | 04/22/1987 | U.S. District Court of Mass. |
| XXX-XX-2559 | MCGARRY, THOMAS P--EST | IAD | 06/08/1988 | U.S. District Court of Mass. |
| XXX-XX-8200 | MCGILL, JAMES H | IAD | 10/07/1987 | U.S. District Court of Mass. |
| XXX-XX-2690 | MCGILLICUDDY, JOHN | IAD | 08/03/1988 | U.S. District Court of Mass. |
| XXX-XX-7397 | MCGILLICUDDY, PATRICK | IAD | 02/08/1999 | Mass. State Court - Middlesex County |
| XXX-XX-8160 | MCGLAME, JOHN J--EST | IAD | 04/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9402 | MCGONAGLE, MICHAEL --EST | IAD | 03/31/1987 | U.S. District Court of Mass. |
| XXX-XX-6775 | MCGOVERN, KEVIN T | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-5819 | MCGRAIL, HUGH F | IAD | 01/20/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3484 | MCISAAC, CHARLES A--EST | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-1562 | MCKENNA, JOSEPH P | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-0516 | MCKENZIE, CHARLES R--EST | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-3048 | MCKISSICK SR, GERALD | IAD | 01/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6219 | MCKNIGHT, RICHARD G | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-7523 | MCLAUGHLIN, HAROLD R--EST | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-3051 | MCLAUGHLIN, JOHN A--EST | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-5277 | MCLAUGHLIN, ROBERT L--EST | IAD | 11/24/1998 | Mass. State Court - Middlesex County |
| XXX-XX-8706 | MCLEOD, FREDERICK | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-1504 | MCMAHON, MICHAEL E | IAD | 09/11/1987 | U.S. District Court of Mass. |
| XXX-XX-7622 | MCNAMARA, FRANCIS B | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-4368 | MCNAMARA, JAMES | IAD | 12/12/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1458 | MCNEIL, JOHN --EST | IAD | 05/25/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6142 | MCNULTY JR, JOHN F | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-0957 | MCPARTLIN, PATRICK S | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-4834 | MCTAVISH, PATRICK J | IAD | 06/23/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1532 | MCVICAR, JOHN R | IAD | 06/03/1986 | U.S. District Court of Mass. |
| XXX-XX-5148 | MEANEY, PAUL J | IAD | 03/29/1996 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-1550 | MEDEIROS, JOHN T | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-2313 | MEGNA, FRANK J | IAD | 11/22/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5736 | MEGNA, VINCENT --EST | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6924 | MELLING, ROBERT A | IAD | 06/14/1989 | U.S. District Court of Mass. |
| XXX-XX-8529 | MENSLAGE, ERNEST G | IAD | 11/19/1987 | U.S. District Court of Mass. |
| XXX-XX-5950 | MERLINE, CHARLES | IAD | 04/28/1998 | Mass. State Court - Middlesex County |
| XXX-XX-5139 | MERRILL, HAROLD | IAD | 12/12/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8626 | METRAS, JOSEPH E--EST | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-6709 | MIGLIETTA, SAVERIO J--EST | IAD | 04/14/1986 | U.S. District Court of Mass. |
| XXX-XX-7066 | MILETTE, PAUL | IAD | 02/25/1987 | U.S. District Court of Mass. |
| XXX-XX-4550 | MILGRAM, ALFRED | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-5158 | MILLER JR, GEORGE A--EST | IAD | 02/15/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7278 | MILLS, GORDON F--EST | IAD | 05/19/1987 | U.S. District Court of Mass. |
| XXX-XX-4875 | MILOSEK, EDWARD H | IAD | 07/13/1987 | U.S. District Court of Mass. |
| XXX-XX-2470 | MINER, GEORGE A | IAD | 04/11/1989 | U.S. District Court of Mass. |
| XXX-XX-1212 | MINICHIELLO, RALPH | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5971 | MIRABILE, LEONARDO | IAD | 03/31/1989 | U.S. District Court of Mass. |
| XXX-XX-9552 | MOCHON, BRIAN A--EST | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-5181 | MOFFETT, THOMAS F | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-6093 | MONACO, LOUIS | IAD | 10/25/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5601 | MONCZKO, HENRY | IAD | 02/09/1989 | U.S. District Court of Mass. |
| XXX-XX-1164 | MONDINO, MELVIN P | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3901 | MONTELEONE, RICHARD N | IAD | 11/03/1987 | U.S. District Court of Mass. |
| XXX-XX-5668 | MOODY, CURTIS --EST | IAD | 02/08/1988 | U.S. District Court of Mass. |
| XXX-XX-1226 | MOOG SR, HOWARD R | IAD | 06/11/1986 | U.S. District Court of Mass. |
| XXX-XX-2032 | MOORE, BENJAMIN | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-9686 | MOORE, FREDERICK V | IAD | 09/01/1987 | U.S. District Court of Mass. |
| XXX-XX-8711 | MOORE, WILLIAM | IAD | 05/02/1995 | Mass. State Court - Middlesex County |
| XXX-XX-6323 | MORABITO, VINCENT | IAD | 03/20/1987 | U.S. District Court of Mass. |
| XXX-XX-1206 | MORAN, WILLIAM P | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2394 | MOREAU, ERNEST --EST | IAD | 09/23/1988 | U.S. District Court of Mass. |
| XXX-XX-2791 | MORGAN, WILLARD T | IAD | 08/28/1989 | Mass. State Court - Middlesex County |
| XXX-XX-1800 | MORIN, FREDERICK L | IAD | 02/24/1987 | U.S. District Court of Mass. |
| XXX-XX-2767 | MORIN, JOSEPH L | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6156 | MORIN, ROGER A | IAD | 08/30/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6051 | MORRISON, RODERICK --EST | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9110 | MORRISSEY, LAWRENCE R--EST | IAD | 09/23/1986 | U.S. District Court of Mass. |
| XXX-XX-0239 | MORRISSEY, RONALD E | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-3276 | MORSE, JAMES B | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-4955 | MORTON, SIDNEY A--EST | IAD | 02/23/1989 | U.S. District Court of Mass. |
| XXX-XX-9911 | MOSCARITOLO, PAUL | IAD | 03/31/1989 | U.S. District Court of Mass. |
| XXX-XX-2034 | MOSCHAN, RICHARD | IAD | 03/16/1989 | U.S. District Court of Mass. |
| XXX-XX-0818 | MOSCONE SR, ALBERT J | IAD | 09/23/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5837 | MOSKAL, WALTER W--EST | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-6606 | MOULTON JR, JOHN J | IAD | 12/22/1992 | Mass. State Court - Middlesex County |
| XXX-XX-9856 | MUCCI, GAETANO J--EST | IAD | 07/06/1987 | U.S. District Court of Mass. |
| XXX-XX-5435 | MULLANEY, JAMES A--EST | IAD | 03/07/1989 | U.S. District Court of Mass. |
| XXX-XX-7284 | MULLEN, DONALD W--EST | IAD | 04/01/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2732 | MULLIN, PATRICK J | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-4622 | MURANO, RAYMOND --EST | IAD | 08/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3255 | MURPHY SR, HARRY D--EST | IAD | 04/27/1989 | U.S. District Court of Mass. |
| XXX-XX-1042 | MURPHY, DANIEL | IAD | 05/12/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3381 | MURPHY, JOHN | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2402 | MURPHY, PATRICK D--EST | IAD | 04/19/1994 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|-----|--------|--------|----------|-------|
| XXX-XX-1664 | MURPHY, THOMAS F--EST | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-6336 | MURRAY, KENNETH J | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-0276 | MURTAGH, JOHN T | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-6162 | MYSLINSKI JR, EDWARD | IAD | 06/07/1989 | U.S. District Court of Mass. |
| XXX-XX-4429 | MYSLINSKI, MICHAEL R | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-4304 | NADEAU, ARMAND R--EST | IAD | 09/25/1987 | U.S. District Court of Mass. |
| XXX-XX-2568 | NADER JR, FREDERICK | IAD | 12/07/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4735 | NAGLE, PAUL | IAD | 03/03/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5073 | NARUS, ALBERT E | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-3493 | NASH, TYLER N | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2108 | NASUTI, JOHN P--EST | IAD | 03/31/1989 | U.S. District Court of Mass. |
| XXX-XX-9630 | NELSON, JOHN W | IAD | 06/24/1987 | U.S. District Court of Mass. |
| XXX-XX-1990 | NELSON, ROGER | IAD | 02/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4661 | NEWBEGIN, JOHN | IAD | 02/25/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9527 | NEWTH, LESTER J | IAD | 04/24/1989 | U.S. District Court of Mass. |
| XXX-XX-9934 | NIADNA, BERNARD A | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-0182 | NICHOLAS, ROBERT C | IAD | 12/01/1987 | U.S. District Court of Mass. |
| XXX-XX-3369 | NICHOLLS, FRANCIS P--EST | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-2600 | NILES, HILAND R | IAD | 08/07/1986 | U.S. District Court of Mass. |
| XXX-XX-1366 | NOBLE, JOSEPH P--EST | IAD | 05/23/1986 | U.S. District Court of Mass. |
| XXX-XX-4527 | NOORDUIN, ARIE | IAD | 08/17/1988 | U.S. District Court of Mass. |
| XXX-XX-2528 | NOSKA JR, JOHN | IAD | 01/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2718 | NOURSE, JOHN C--EST | IAD | 01/25/1988 | U.S. District Court of Mass. |
| XXX-XX-7639 | NOYES JR, ERNEST E | IAD | 05/21/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1938 | O'BRIEN JR, ALBERT --EST | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5173 | O'BRIEN, THOMAS | IAD | 02/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2227 | O'DAY, JAMES | IAD | 12/10/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8227 | O'DONNELL, DANIEL L | IAD | 01/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-0840 | O'DONNELL, ROBERT E | IAD | 12/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8585 | O'GRADY SR, JOHN J--EST | IAD | 03/01/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9457 | OLESKIEWICZ, PAUL J --EST | IAD | 06/30/1988 | U.S. District Court of Mass. |
| XXX-XX-5062 | OLIVAR, GEORGE | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-1340 | OLIVEIRA, MANUEL J | IAD | 05/23/1986 | U.S. District Court of Mass. |
| XXX-XX-7431 | OLSON, HAROLD L--EST | IAD | 10/27/1988 | U.S. District Court of Mass. |
| XXX-XX-2155 | O'MALLEY, JOHN A . | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5986 | O'NEAL, ANNE L | IAD | 06/01/1988 | U.S. District Court of Mass. |
| XXX-XX-8472 | ONORATO, ROBERT W | IAD | 07/06/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4983 | ORDWAY, RONALD | IAD | 01/20/1999 | Mass. State Court - Middlesex County |
| XXX-XX-9915 | ORLANDO, EDWIN H | IAD | 12/15/1987 | U.S. District Court of Mass. |
| XXX-XX-0196 | OSBORNE, CRAIG A | IAD | 07/31/1986 | U.S. District Court of Mass. |
| XXX-XX-0896 | OUELLETTE, PETER | IAD | 04/08/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8072 | PACE, RAYMOND J | IAD | 12/09/1986 | U.S. District Court of Mass. |
| XXX-XX-1443 | PACHECO, MANUEL G | IAD | 06/21/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1972 | PACOCHA, CHESTER | IAD | 11/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7958 | PAGE, ELMER R--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9642 | PAGNANO, ARMANDO --EST | IAD | 10/10/1986 | U.S. District Court of Mass. |
| XXX-XX-2292 | PAINTEN, HERBERT --EST | IAD | 03/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7750 | PAIS, FREDERICK | IAD | 03/09/1995 | Mass. State Court - Middlesex County |
| XXX-XX-0558 | PALLESCHI, RAYMOND --EST | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-4946 | PALLUCCIO, AUGUSTINE --EST | IAD | 02/07/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0365 | PANARELLI, MATTEO | IAD | 12/15/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0329 | PANARELLI, NICHOLAS | IAD | 04/12/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5310 | PANETTI, JOHN A | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-3969 | PANKEVICH, MICHAEL --EST | IAD | 02/04/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|-----|--------|--------|----------|-------|
| XXX-XX-1972 | PAOLUCCI, RAYMOND E--EST | IAD | 12/01/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8658 | PAPAGNO JR, MATTEO | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4402 | PAPANTI, RICHARD --EST | IAD | 06/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7406 | PAPILE, RALPH J | IAD | 10/27/1988 | U.S. District Court of Mass. |
| XXX-XX-8892 | PAQUETTE, JEAN CLAUDE | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9701 | PAQUETTE, RICHARD | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-4680 | PARADIS, HAROLD J--EST | IAD | 06/12/1997 | Mass. State Court - Middlesex County |
| XXX-XX-5672 | PARKER, CHARLES E | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1443 | PASCETTA, VALENTINO | IAD | 05/19/1997 | U.S. District Court of Mass. |
| XXX-XX-9917 | PASQUALE, MICHAEL | IAD | 12/06/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8458 | PATON, FREDERICK --EST | IAD | 05/09/1991 | Mass. State Court - Middlesex County |
| XXX-XX-6188 | PATRIE, LEONARD E | IAD | 11/03/1977 | U.S. District Court of Mass. |
| XXX-XX-4804 | PATTERSON, JOHN V | IAD | 06/15/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2799 | PAVONE JR, JOSEPH P | IAD | 12/01/1987 | U.S. District Court of Mass. |
| XXX-XX-7554 | PAVONE, JOSEPH P | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-8614 | PAYEUR, FRANCIS W | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-0460 | PEASE, HARRY R--EST | IAD | 07/09/1987 | U.S. District Court of Mass. |
| XXX-XX-4135 | PEASE, TERRY F | IAD | 08/06/1987 | U.S. District Court of Mass. |
| XXX-XX-3471 | PELLEGRINO, ALBERT J--EST | IAD | 11/17/1998 | Mass. State Court - Middlesex County |
| XXX-XX-5829 | PENEIRA, ANTONIO | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-9448 | PENNA, FRANCIS R--EST | IAD | 08/01/1988 | U.S. District Court of Mass. |
| XXX-XX-8263 | PEREIRA, ALFRED | IAD | 07/06/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5935 | PERKINS, HAROLD F--EST | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-4314 | PERRELLI, LEONARD --EST | IAD | 05/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-1363 | PERRIN, FREDERICK W | IAD | 12/15/1997 | U.S. District Court of Mass. |
| XXX-XX-8855 | PERRONE JR, ANTONIO | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-9199 | PERRY, ROBERT J | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-0704 | PESTANA, ARTHUR | IAD | 02/05/1991 | Mass. State Court - Middlesex County |
| XXX-XX-1221 | PETERSEN, ANNA --EST | IAD | 04/18/1986 | U.S. District Court of Mass. |
| XXX-XX-1850 | PETERSOLI JR, JOSEPH J--EST | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-6418 | PETERSON, CHARLES J--EST | IAD | 12/14/1988 | U.S. District Court of Mass. |
| XXX-XX-3574 | PETRI, WAYNE A | IAD | 12/10/1997 | Mass. State Court - Middlesex County |
| XXX-XX-1883 | PEZZUTO, MAUREEN | IAD | 07/10/1998 | Mass. State Court - Middlesex County |
| XXX-XX-7474 | PHAIR, MICHAEL J | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-0844 | PHELAN SR, CHARLES J | IAD | 12/01/1992 | Mass. State Court - Middlesex County |
| XXX-XX-1278 | PIEPIORA, WALTER J | IAD | 03/01/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3115 | PIGOTT, WILLIAM M | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-2048 | PIHL, LEONARD W | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4180 | PILATO SR, PAUL A | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-3987 | PINKUS, DAVID | IAD | 02/14/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1371 | PIPPIN, STUART R | IAD | 12/09/1986 | U.S. District Court of Mass. |
| XXX-XX-7979 | PIRZL JR, HERBERT J--EST | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-6584 | PISARSKI JR, MICHAEL E | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-7651 | PITTS, FRANCIS --EST | IAD | 10/18/1990 | Mass. State Court - Middlesex County |
| XXX-XX-7871 | PITTS, WILLIAM E | IAD | 11/07/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2264 | PLANTE, JEAN C | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-4997 | PLANTE, LOUIS P | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-2035 | PLOUFFE, FREDERICK A | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-8243 | POIRIER, DONALD | IAD | 10/05/1988 | U.S. District Court of Mass. |
| XXX-XX-6512 | POLCHLOPEK, STANLEY --EST | IAD | 11/17/1987 | U.S. District Court of Mass. |
| XXX-XX-3674 | POLEY, JOHN F | IAD | 08/01/1988 | U.S. District Court of Mass. |
| XXX-XX-9484 | PONCIA, ROGER F | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3050 | PORFIDO, FRANK D--EST | IAD | 09/02/1986 | U.S. District Court of Mass. |
| XXX-XX-8383 | PORTALLA JR, LOUIS | IAD | 06/19/1997 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-4850 | POWELL, JOHN F | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-0377 | POWERS, JOHN | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-0227 | PRATT, ROBERT --EST | IAD | 06/08/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8581 | PRIMMER, FRED | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-1187 | PUCILLO, ROCCO | IAD | 10/31/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4085 | PULASKI, PETER P--EST | IAD | 01/20/1987 | U.S. District Court of Mass. |
| XXX-XX-6950 | PURCELL JR, JOHN J--EST | IAD | 08/18/1992 | Mass. State Court - Middlesex County |
| XXX-XX-4987 | PURCELL, LEO | IAD | 02/23/1989 | U.S. District Court of Mass. |
| XXX-XX-4468 | RACCA, FOSTER | IAD | 12/11/1990 | Mass. State Court - Middlesex County |
| XXX-XX-0122 | RACICOT, VIRGINIA E | IAD | 04/20/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3850 | RACZKA, EMIL J | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-0435 | RADIGAN, MICHAEL --EST | IAD | 08/17/1988 | Mass. State Court - Middlesex County |
| XXX-XX-4283 | RAGOZA, CHARLES F | IAD | 07/07/1988 | U.S. District Court of Mass. |
| XXX-XX-5265 | RAGUE, DOMENIC V--EST | IAD | 03/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1398 | RAPOSA SR, FRANKLIN D | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-0326 | RASO, ALFRED J | IAD | 03/31/1989 | U.S. District Court of Mass. |
| XXX-XX-1070 | REARDON, RAYMOND T | IAD | 08/13/1986 | U.S. District Court of Mass. |
| XXX-XX-4891 | REDDICK, PAUL L | IAD | 06/09/1997 | Mass. State Court - Middlesex County |
| XXX-XX-0135 | REDDINGTON, DONALD L | IAD | 06/27/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9718 | REGGIANNINI, ARMANDO | IAD | 06/29/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8901 | REINTGES, PAUL --EST | IAD | 08/31/1988 | U.S. District Court of Mass. |
| XXX-XX-5093 | RENNIE, DAVID --EST | IAD | 11/17/1994 | Mass. State Court - Middlesex County |
| XXX-XX-1484 | RENZETTI, NICHOLAS | IAD | 07/01/1987 | U.S. District Court of Mass. |
| XXX-XX-2884 | REVORD, CHARLES H | IAD | 09/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9036 | REZENDES, FRANCIS | IAD | 10/31/1996 | Mass. State Court - Middlesex County |
| XXX-XX-3148 | RHEAUME, ROBERT E | IAD | 12/30/1986 | U.S. District Court of Mass. |
| XXX-XX-7531 | RHEAUME, THOMAS E | IAD | 07/27/1987 | U.S. District Court of Mass. |
| XXX-XX-4385 | RICHARDS, ROBERT | IAD | 11/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7845 | RICHARDSON, ALBERT | IAD | 12/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-8346 | RICO, BONIFACE | IAD | 03/24/1998 | Mass. State Court - Middlesex County |
| XXX-XX-3278 | RICO, JOSEPH J | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-5238 | RILEY, HARRY T | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-0244 | RILEY, WILFRED T--EST | IAD | 07/26/1989 | Mass. State Court - Middlesex County |
| XXX-XX-8942 | RINES, CREIGHTON | IAD | 03/30/1989 | U.S. District Court of Mass. |
| XXX-XX-6525 | RING, THERESA C--EST | IAD | 09/05/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9569 | RIVA, ALBERT L | IAD | 08/14/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8519 | RIVEST, PAUL | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-1744 | RIZZO, JOHN F--EST | IAD | 02/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3087 | ROBERTO, GERARD | IAD | 03/28/2001 | Mass. State Court - Middlesex County |
| XXX-XX-4983 | ROBERTSON JR, HERBERT A | IAD | 03/02/1988 | U.S. District Court of Mass. |
| XXX-XX-5501 | ROBICHAUD, LUDGER A | IAD | 11/10/1987 | U.S. District Court of Mass. |
| XXX-XX-9140 | ROBINSON, CLIFFORD W | IAD | 05/20/1986 | U.S. District Court of Mass. |
| XXX-XX-7854 | ROCHFORD, CHARLES --EST | IAD | 11/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2041 | ROCK, ARTHUR --EST | IAD | 08/17/1988 | Mass. State Court - Middlesex County |
| XXX-XX-9240 | ROGERS, MICHAEL E | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-4554 | ROHAN SR, CARL M | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9385 | ROHAN, EDWARD D | IAD | 08/13/1986 | U.S. District Court of Mass. |
| XXX-XX-9557 | ROLLET, RICHARD W | IAD | 08/16/1988 | U.S. District Court of Mass. |
| XXX-XX-0884 | ROMANO JR, AMERICO V | IAD | 09/23/1988 | U.S. District Court of Mass. |
| XXX-XX-1094 | ROONEY, EDWARD C--EST | IAD | 05/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2176 | ROSATO, JOHN | IAD | 06/11/1987 | U.S. District Court of Mass. |
| XXX-XX-4448 | ROSE, STANLEY | IAD | 02/13/1986 | U.S. District Court of Mass. |
| XXX-XX-4916 | ROSS, JOHN E | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4105 | ROSSETTI, CARLO | IAD | 05/14/1998 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-2543 | ROSSI, NICHOLAS | IAD | 07/09/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3178 | ROSSIK, HENRY | IAD | 03/09/1989 | U.S. District Court of Mass. |
| XXX-XX-7171 | ROTONDI, WILLIAM J | IAD | 10/20/1986 | U.S. District Court of Mass. |
| XXX-XX-7598 | ROY, GEORGE E | IAD | 12/29/1987 | U.S. District Court of Mass. |
| XXX-XX-3479 | ROZUMEK, ALFRED | IAD | 05/12/1998 | Mass. State Court - Middlesex County |
| XXX-XX-3389 | RUDEN, CLARENCE W--EST | IAD | 03/01/1999 | Mass. State Court - Middlesex County |
| XXX-XX-9175 | RUGGIERO JR, LORENZO | IAD | 11/17/1998 | Mass. State Court - Middlesex County |
| XXX-XX-4756 | RUGGIERO, LOUIS | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-4757 | RUGGIERO, NICOLA | IAD | 09/23/1988 | U.S. District Court of Mass. |
| XXX-XX-3187 | RUISI, FRANCESCO P | IAD | 02/08/1999 | Mass. State Court - Middlesex County |
| XXX-XX-8987 | RUIVO, ARMINDO S | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-1435 | RUNNALS, RALPH --EST | IAD | 01/24/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0399 | RUSSELL SR, ARTHUR M--EST | IAD | 01/28/1988 | U.S. District Court of Mass. |
| XXX-XX-2991 | RUSSELL, GARY | IAD | 11/25/1987 | U.S. District Court of Mass. |
| XXX-XX-7461 | RUSSO, SALVATORE R | IAD | 01/20/1999 | Mass. State Court - Middlesex County |
| XXX-XX-9377 | RYLE JR, ARTHUR | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-7202 | SABLACK, FELIX | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-4115 | SABOL JR, JOSEPH | IAD | 10/25/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6340 | SABREE, LAWRENCE M | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-2036 | SACCHETTI, ANTHONY --EST | IAD | 09/28/1988 | U.S. District Court of Mass. |
| XXX-XX-6817 | SACCHETTI, GAETANO A | IAD | 09/23/1988 | U.S. District Court of Mass. |
| XXX-XX-1810 | SADOWSKI, GEORGE J | IAD | 01/31/1989 | U.S. District Court of Mass. |
| XXX-XX-7592 | SAGANETTI, ALBERT --EST | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2324 | SAGON, CHESTER J | IAD | 01/30/1986 | U.S. District Court of Mass. |
| XXX-XX-2518 | SALA, ERMINIO --EST | IAD | 01/26/1989 | U.S. District Court of Mass. |
| XXX-XX-9844 | SALDO, LEO E | IAD | 08/16/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2627 | SALEM, N EDWARD --EST | IAD | 08/15/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2376 | SALISZ, THEODORE M--EST | IAD | 11/17/1987 | U.S. District Court of Mass. |
| XXX-XX-5324 | SALMONS, JAMES | IAD | 04/10/1986 | U.S. District Court of Mass. |
| XXX-XX-0826 | SAMSON, CHARLES R | IAD | 02/06/1987 | U.S. District Court of Mass. |
| XXX-XX-0120 | SANTILLI, PASQUALE | IAD | 10/27/1995 | Mass. State Court - Middlesex County |
| XXX-XX-1166 | SANTINELLO, RONALD | IAD | 01/08/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2755 | SANTOS, ANDREW | IAD | 02/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4987 | SARACINO, SIGMUND A | IAD | 01/27/1989 | U.S. District Court of Mass. |
| XXX-XX-3856 | SARGEANT, WILLIAM J | IAD | 12/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8169 | SARGENSKI, JOHN I | IAD | 06/11/1986 | U.S. District Court of Mass. |
| XXX-XX-2745 | SARGO, MANUEL S | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-8799 | SARKIS JR, JOHN J | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-6593 | SARKIS, ANTHONY | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-0654 | SARKIS, JAMES J | IAD | 10/15/1987 | U.S. District Court of Mass. |
| XXX-XX-2393 | SARRO, EDWARD C | IAD | 12/15/1987 | U.S. District Court of Mass. |
| XXX-XX-0906 | SATKOWSKI, JOSEPH | IAD | 10/27/1986 | U.S. District Court of Mass. |
| XXX-XX-8620 | SCAFICCHIA, MARIO | IAD | 10/17/1988 | U.S. District Court of Mass. |
| XXX-XX-7442 | SCARPONI, JAMES | IAD | 01/31/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7334 | SCHENA, ANTHONY | IAD | 02/01/1989 | U.S. District Court of Mass. |
| XXX-XX-3477 | SCHMITT, JACOB B | IAD | 01/24/1989 | U.S. District Court of Mass. |
| XXX-XX-9071 | SCHREIBER, EDWARD F | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-0768 | SCHUBERT, JOHN F--EST | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-3425 | SCHWEMIN, PAUL D | IAD | 09/16/1987 | U.S. District Court of Mass. |
| XXX-XX-5762 | SCIBELLI, ALFRED | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-4178 | SCOPA, PAUL A | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-6614 | SCOPELLITI JR, ANTHONY | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-1554 | SCULLY, RICHARD J | IAD | 11/17/1986 | U.S. District Court of Mass. |
| XXX-XX-2361 | SEMENTELLI, GEORGE J--EST | IAD | 07/11/1988 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-9933 | SENECHAL, ROBERT A--EST | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-3888 | SERGI, ANGELO J--EST | IAD | 08/17/1988 | U.S. District Court of Mass. |
| XXX-XX-4980 | SERRA, FREDERICK F--EST | IAD | 11/12/1987 | U.S. District Court of Mass. |
| XXX-XX-1992 | SERRA, JOHN J | IAD | 09/02/1986 | U.S. District Court of Mass. |
| XXX-XX-5392 | SETTLE JR, DAVID R | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-6274 | SEYMOUR, DONALD | IAD | 03/29/1989 | U.S. District Court of Mass. |
| XXX-XX-7566 | SHAMEY III, GEORGE | IAD | 01/06/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8824 | SHANAHAN, RICHARD W | IAD | 12/11/1998 | Mass. State Court - Middlesex County |
| XXX-XX-7189 | SHAPIRO, SIMON H | IAD | 10/10/1986 | U.S. District Court of Mass. |
| XXX-XX-3785 | SHARKEY JR, EDWARD P--EST | IAD | 03/14/1986 | U.S. District Court of Mass. |
| XXX-XX-7921 | SHARPE, THEODORE --EST | IAD | 05/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-3080 | SHARTRAND, RAYMOND | IAD | 07/07/1988 | U.S. District Court of Mass. |
| XXX-XX-6364 | SHAW, M JAMES --EST | IAD | 08/25/1987 | U.S. District Court of Mass. |
| XXX-XX-9337 | SHEA, DONALD --EST | IAD | 06/08/1994 | Mass. State Court - Middlesex County |
| XXX-XX-4530 | SHEEHAN, MICHAEL --EST | IAD | 12/31/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9521 | SHELDON, JAMES --EST | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-1706 | SHEPHERD, KENNETH N--EST | IAD | 10/31/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6630 | SHERLOCK, THOMAS --EST | IAD | 09/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5296 | SHINNEY, FRANCIS | IAD | 07/23/1996 | Mass. State Court - Middlesex County |
| XXX-XX-4334 | SHULHAN SR, JOHN P | IAD | 07/06/1987 | U.S. District Court of Mass. |
| XXX-XX-1146 | SIDEMAN, RAYMOND F | IAD | 01/27/1989 | U.S. District Court of Mass. |
| XXX-XX-8701 | SILVA, RICHARD M | IAD | 08/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9506 | SILVIA JR, PETER J | IAD | 08/16/1988 | U.S. District Court of Mass. |
| XXX-XX-2865 | SILVIA SR, JOSEPH | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4893 | SIMMONDS, VINCENT E | IAD | 05/02/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2068 | SIMS SR, GARLAND J | IAD | 08/31/1988 | U.S. District Court of Mass. |
| XXX-XX-6991 | SIMS, NORMAN V--EST | IAD | 03/24/1989 | Mass. State Court - Middlesex County |
| XXX-XX-0831 | SLADE, WILLIAM J | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-5147 | SLOWE, THOMAS J--EST | IAD | 03/07/1997 | Mass. State Court - Middlesex County |
| XXX-XX-2308 | SMIGEL, JOHN R | IAD | 12/03/1986 | U.S. District Court of Mass. |
| XXX-XX-0203 | SMITH, CHARLES R | IAD | 06/27/1988 | U.S. District Court of Mass. |
| XXX-XX-3861 | SMITH, CHARLES S | IAD | 11/22/1993 | Mass. State Court - Middlesex County |
| XXX-XX-4776 | SMITH, JAMES | IAD | 11/14/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5442 | SMITH, KEVIN L | IAD | 06/25/1997 | Mass. State Court - Middlesex County |
| XXX-XX-9885 | SMITH, LEO R | IAD | 04/22/1987 | U.S. District Court of Mass. |
| XXX-XX-6343 | SMITH, RONALD A | IAD | 01/08/1987 | U.S. District Court of Mass. |
| XXX-XX-5469 | SOCHA, LOUIS S | IAD | 03/01/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7697 | SOELDNER, JOHN F--EST | IAD | 06/23/1987 | U.S. District Court of Mass. |
| XXX-XX-2359 | SOUCIE, EARL N | IAD | 02/23/1989 | U.S. District Court of Mass. |
| XXX-XX-5859 | SOULE, DONALD D | IAD | 10/03/1986 | U.S. District Court of Mass. |
| XXX-XX-4262 | SPEAR, ROBERT | IAD | 08/15/1995 | Mass. State Court - Middlesex County |
| XXX-XX-0982 | SPEIGHT, RICHARD G | IAD | 01/30/1986 | U.S. District Court of Mass. |
| XXX-XX-1132 | SPELLMAN, DAVID | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-5443 | SPERANZO, AMERICO | IAD | 04/12/1996 | Mass. State Court - Middlesex County |
| XXX-XX-6415 | SPERLONGA, DAVID | IAD | 10/03/1986 | U.S. District Court of Mass. |
| XXX-XX-9514 | SPILLANE, CHARLES F--EST | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-9411 | SPILLANE, PETER F | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8544 | SPINELLI, WALTER | IAD | 11/29/1994 | Mass. State Court - Middlesex County |
| XXX-XX-9183 | SPINNEY, ROBERT | IAD | 06/15/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2194 | SPRAGUE, LLEWELLYN F | IAD | 12/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8934 | SPRING, RONALD H | IAD | 10/21/1987 | U.S. District Court of Mass. |
| XXX-XX-4551 | STACCHI, SAMUEL A | IAD | 09/28/1988 | U.S. District Court of Mass. |
| XXX-XX-8290 | STACEY, GEORGE A--EST | IAD | 02/05/1988 | U.S. District Court of Mass. |
| XXX-XX-7616 | STANISZEWSKI, JOHN W | IAD | 08/16/1989 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-0335 | STARR, JOHN B--EST | IAD | 01/04/1989 | U.S. District Court of Mass. |
| XXX-XX-5173 | STARR, THOMAS R--EST | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-7038 | STAWASZ, RICHARD A | IAD | 09/23/1986 | U.S. District Court of Mass. |
| XXX-XX-1575 | STEADMAN, STEWART D--EST | IAD | 08/04/1987 | U.S. District Court of Mass. |
| XXX-XX-1218 | STEELE, BRADLEY D | IAD | 05/21/1993 | Mass. State Court - Middlesex County |
| XXX-XX-8570 | STEENE, JOSEPH | IAD | 09/08/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4611 | STEUERWALD JR, HARVEY | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-4613 | STEVENSON, MILDRED E--EST | IAD | 05/02/1989 | U.S. District Court of Mass. |
| XXX-XX-8355 | STONEHOUSE, GERALD H--EST | IAD | 12/06/1988 | U.S. District Court of Mass. |
| XXX-XX-4272 | STOWE, JOHN H--EST | IAD | 04/01/1996 | Mass. State Court - Middlesex County |
| XXX-XX-7088 | STRATTON, MARGARET | IAD | 01/24/1994 | Mass. State Court - Middlesex County |
| XXX-XX-3394 | STREET, RICHARD A--EST | IAD | 09/26/1988 | U.S. District Court of Mass. |
| XXX-XX-2008 | STREETER SR, GEORGE E--EST | IAD | 01/28/1988 | U.S. District Court of Mass. |
| XXX-XX-6825 | STRUTHERS, PAUL J | IAD | 02/01/1989 | U.S. District Court of Mass. |
| XXX-XX-0586 | STRUZIK, ALFRED M | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-2670 | STRUZZIERO, ERNEST J--EST | IAD | 02/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7618 | SUCHOCKI, WALLACE C | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-1969 | SULLIVAN JR, JOHN J--EST | IAD | 02/10/1994 | Mass. State Court - Middlesex County |
| XXX-XX-6656 | SULLIVAN SR, JOHN L | IAD | 11/02/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7190 | SULLIVAN, FRANCIS R--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-1976 | SULLIVAN, JOHN L | IAD | 09/29/1987 | U.S. District Court of Mass. |
| XXX-XX-5473 | SULLIVAN, RICHARD A | IAD | 10/19/1987 | U.S. District Court of Mass. |
| XXX-XX-4152 | SURGENTO, JOSEPH R | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-5222 | SUTHERLAND, ROGER A | IAD | 05/08/1987 | U.S. District Court of Mass. |
| XXX-XX-1826 | SUTTON, JAMES | IAD | 11/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9624 | SVIZZERO, DOMINIC | IAD | 03/19/1998 | Mass. State Court - Middlesex County |
| XXX-XX-7151 | SWORDS, FRANK J--EST | IAD | 07/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5271 | SYLVA, FRANCIS A | IAD | 06/17/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9993 | SYLVIA, HENRY J | IAD | 08/07/1992 | Mass. State Court - Middlesex County |
| XXX-XX-3668 | SZAFRANSKI, JOHN M--EST | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-5043 | SZCZEPANIK, STEPHEN S--EST | IAD | 12/22/1992 | Mass. State Court - Middlesex County |
| XXX-XX-4573 | TAKESIAN, OSCAR --EST | IAD | 05/25/1988 | U.S. District Court of Mass. |
| XXX-XX-7551 | TANCZOS, JOSEPH S | IAD | 03/14/1991 | Mass. State Court - Middlesex County |
| XXX-XX-7381 | TARALLO, FRANCIS | IAD | 03/27/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7264 | TARBALL, WILLIAM | IAD | 05/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8637 | TARNOFF, HENRY | IAD | 04/05/1989 | U.S. District Court of Mass. |
| XXX-XX-3376 | TAYLOR, ROBERT J | IAD | 09/23/1986 | U.S. District Court of Mass. |
| XXX-XX-5719 | TAYLOR, THOMAS B | IAD | 05/07/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0201 | TEAL, EDSEL H | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-8212 | TENCHARA, DANIEL --EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-4232 | TENOFSKY, SAUL --EST | IAD | 12/17/1986 | U.S. District Court of Mass. |
| XXX-XX-9376 | TENORE, ANTHONY | IAD | 04/21/1995 | Mass. State Court - Middlesex County |
| XXX-XX-3588 | TERRICIANO, SALVATORE --EST | IAD | 04/12/1995 | Mass. State Court - Middlesex County |
| XXX-XX-8521 | TESSIER, ALBERT J--EST | IAD | 01/18/1989 | U.S. District Court of Mass. |
| XXX-XX-0015 | TESSIER, EDGAR E--EST | IAD | 02/09/1989 | U.S. District Court of Mass. |
| XXX-XX-0634 | THAXTON, LEWIS G | IAD | 08/21/1986 | U.S. District Court of Mass. |
| XXX-XX-8730 | THERIAULT, NORMAN R | IAD | 08/25/1993 | Mass. State Court - Middlesex County |
| XXX-XX-0165 | THIBODEAU, EDWARD L | IAD | 03/31/1987 | U.S. District Court of Mass. |
| XXX-XX-7509 | THOMAS, CLIFTON R | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-8110 | THOMAS, MOSES --EST | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-0715 | THOMPSON, RONALD W | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-7370 | THOMPSON, WILLIAM | IAD | 11/22/1995 | Mass. State Court - Middlesex County |
| XXX-XX-5550 | THORNELL, DANIEL F | IAD | 08/29/1988 | U.S. District Court of Mass. |
| XXX-XX-7398 | THORNTON JR, WILLIAM F | IAD | 10/21/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-1331 | THOUIN, ALBERT E | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-7512 | TIGHE JR, THOMAS J | IAD | 12/05/1988 | U.S. District Court of Mass. |
| XXX-XX-2468 | TIMPERIO, MICHELE | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-0291 | TISKA, EDMOND J | IAD | 08/28/1987 | U.S. District Court of Mass. |
| XXX-XX-1120 | TOCCI, ANTHONY N | IAD | 01/26/1999 | Mass. State Court - Middlesex County |
| XXX-XX-4796 | TOCCI, CESIDIO J | IAD | 02/03/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1797 | TODD, EILEEN M--EST | IAD | 11/18/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5614 | TORELLI, LOUIS V | IAD | 04/08/1986 | U.S. District Court of Mass. |
| XXX-XX-7151 | TORMEY, JAMES M | IAD | 12/23/1987 | U.S. District Court of Mass. |
| XXX-XX-3137 | TORRA, PETER | IAD | 04/22/1987 | U.S. District Court of Mass. |
| XXX-XX-9139 | TORRANCE, WALTER L--EST | IAD | 08/31/1987 | U.S. District Court of Mass. |
| XXX-XX-8696 | TRAHAN, ANDRE E | IAD | 10/22/1987 | U.S. District Court of Mass. |
| XXX-XX-4996 | TRAILL, FRANCIS L | IAD | 09/23/1988 | U.S. District Court of Mass. |
| XXX-XX-1175 | TRANGHESE, ALBERT W | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-7266 | TRANGHESE, LOUIS A | IAD | 01/23/1989 | U.S. District Court of Mass. |
| XXX-XX-3213 | TREPCYNSKI, EDWARD --EST | IAD | 08/17/1988 | U.S. District Court of Mass. |
| XXX-XX-8053 | TRIANTAFFELOW, ANGELO | IAD | 03/22/1991 | Mass. State Court - Middlesex County |
| XXX-XX-1115 | TRIFONE, NICHOLAS | IAD | 10/20/1997 | Mass. State Court - Middlesex County |
| XXX-XX-4920 | TRUFANT JR, RALPH S | IAD | 04/22/1994 | Mass. State Court - Middlesex County |
| XXX-XX-0459 | TRUMBLE, DONALD F | IAD | 04/15/1987 | U.S. District Court of Mass. |
| XXX-XX-5339 | TRYBUS JR, MICHAEL | IAD | 01/05/1989 | U.S. District Court of Mass. |
| XXX-XX-4831 | TUCKER, KEVIN J | IAD | 01/30/1989 | U.S. District Court of Mass. |
| XXX-XX-6742 | TUMMINO, ANGELO | IAD | 03/27/1989 | U.S. District Court of Mass. |
| XXX-XX-4476 | TURNER, RICHARD W | IAD | 09/22/1987 | U.S. District Court of Mass. |
| XXX-XX-1430 | TWING JR, HERMAN --EST | IAD | 04/19/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8088 | TWOMEY, JOHN D | IAD | 12/23/1987 | U.S. District Court of Mass. |
| XXX-XX-2375 | TYLER, JOSEPH M | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-1017 | URQUHART, JAMES --EST | IAD | 04/04/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5564 | VACHULA, PAUL M--EST | IAD | 03/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-9796 | VAILLANCOURT, E PAUL | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-8082 | VALENTINE, ALPHONSE --EST | IAD | 03/24/1989 | Mass. State Court - Middlesex County |
| XXX-XX-7923 | VALLE, PETER J | IAD | 10/17/1995 | Mass. State Court - Middlesex County |
| XXX-XX-7039 | VALLIERE SR, JOSEPH P--EST | IAD | 10/14/1987 | U.S. District Court of Mass. |
| XXX-XX-9231 | VALLIERE, ROBERT --EST | IAD | 11/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-5450 | VANOTTI, ROMOLO --EST | IAD | 04/08/1993 | Mass. State Court - Middlesex County |
| XXX-XX-1526 | VASSALLO, ROBERT | IAD | 03/07/1996 | Mass. State Court - Middlesex County |
| XXX-XX-5069 | VELLA, ANDREW R--EST | IAD | 09/11/1987 | U.S. District Court of Mass. |
| XXX-XX-5475 | VELLA, PAUL G--EST | IAD | 12/21/1987 | U.S. District Court of Mass. |
| XXX-XX-8942 | VENTURINI, JOSEPH | IAD | 01/27/1989 | U.S. District Court of Mass. |
| XXX-XX-3724 | VEZINA, EDWARD | IAD | 02/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-5596 | VICALVI, ANTONIO | IAD | 07/13/1988 | U.S. District Court of Mass. |
| XXX-XX-6414 | VIGNONI, FRANCIS A | IAD | 10/20/1988 | U.S. District Court of Mass. |
| XXX-XX-3896 | VIGNONI, JOHN C--EST | IAD | 08/17/1988 | U.S. District Court of Mass. |
| XXX-XX-4023 | VINCENT, CHARLES --EST | IAD | 12/03/1987 | U.S. District Court of Mass. |
| XXX-XX-5340 | VIOLA, FRANK --EST | IAD | 03/24/1993 | Mass. State Court - Middlesex County |
| XXX-XX-6595 | VIRGILIO, FRANK P--EST | IAD | 01/29/1988 | U.S. District Court of Mass. |
| XXX-XX-5281 | VISSER, EDWIN --EST | IAD | 06/23/1987 | U.S. District Court of Mass. |
| XXX-XX-9628 | VITALI, JOHN --EST | IAD | 08/26/1991 | Mass. State Court - Middlesex County |
| XXX-XX-0161 | WADLUGA, ALPHONSE P | IAD | 05/13/1993 | Mass. State Court - Middlesex County |
| XXX-XX-3904 | WALDRON, JOAN W | IAD | 02/03/1987 | U.S. District Court of Mass. |
| XXX-XX-6575 | WALKER, DARRYL F | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-4868 | WALSH JR, ERNEST L | IAD | 07/24/1996 | Mass. State Court - Middlesex County |
| XXX-XX-9341 | WALSH, DANIEL F | IAD | 08/28/1997 | Mass. State Court - Middlesex County |
| XXX-XX-4017 | WALSH, EDWARD J | IAD | 05/08/1987 | U.S. District Court of Mass. |

| SS# | Client | Docket | FileDate | Court |
|-----|--------|--------|----------|-------|
| XXX-XX-7169 | WALSH, EUGENE | IAD | 09/16/1991 | Mass. State Court - Middlesex County |
| XXX-XX-5654 | WALSH, FRANCIS --EST | IAD | 08/28/1995 | Mass. State Court - Middlesex County |
| XXX-XX-2975 | WALSH, FRANCIS O | IAD | 06/01/1988 | U.S. District Court of Mass. |
| XXX-XX-2216 | WALSH, JOSEPH F--EST | IAD | 12/12/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7190 | WALSH, RICHARD F | IAD | 07/06/1987 | U.S. District Court of Mass. |
| XXX-XX-4118 | WARD ESQ, PAUL J | IAD | 07/09/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5024 | WARD, DAVID B | IAD | 09/15/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5667 | WARDE, LUCY | IAD | 05/07/1992 | Mass. State Court - Middlesex County |
| XXX-XX-6368 | WARREN, WILLIAM E--EST | IAD | 04/07/1989 | U.S. District Court of Mass. |
| XXX-XX-3698 | WARSHAUER, BERNARD | IAD | 05/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-9663 | WATSON, JOHNNY C | IAD | 07/22/1987 | U.S. District Court of Mass. |
| XXX-XX-2126 | WATTS, RICHARD --EST | IAD | 12/09/1986 | U.S. District Court of Mass. |
| XXX-XX-2083 | WEAVER, ALBERT L | IAD | 08/18/1989 | Mass. State Court - Middlesex County |
| XXX-XX-0409 | WEBSTER SR, WALTER C--EST | IAD | 11/10/1987 | U.S. District Court of Mass. |
| XXX-XX-7057 | WEEDEN, VERNON --EST | IAD | 03/05/1991 | Mass. State Court - Middlesex County |
| XXX-XX-0128 | WEGELER, GEORGE H--EST | IAD | 08/18/1989 | Mass. State Court - Middlesex County |
| XXX-XX-9605 | WEGRZYN, JOSEPH A | IAD | 04/11/1989 | U.S. District Court of Mass. |
| XXX-XX-7289 | WEHR, THOMAS A--EST | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-0992 | WEISS, GEORGE W--EST | IAD | 11/02/1987 | U.S. District Court of Mass. |
| XXX-XX-6799 | WELLS, DONALD | IAD | 02/14/1994 | Mass. State Court - Middlesex County |
| XXX-XX-8894 | WEST, WILLIAM R | IAD | 10/29/1987 | U.S. District Court of Mass. |
| XXX-XX-9584 | WHITE SR, ROBERT P--EST | IAD | 03/12/1987 | U.S. District Court of Mass. |
| XXX-XX-2317 | WHITE, DONALD F | IAD | 06/08/1987 | U.S. District Court of Mass. |
| XXX-XX-6328 | WHITE, RICHARD B | IAD | 10/22/1987 | U.S. District Court of Mass. |
| XXX-XX-3690 | WHITERELL, EDWARD | IAD | 06/12/1989 | U.S. District Court of Mass. |
| XXX-XX-0440 | WILANDER, ARTHUR A | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-1409 | WILDER, RICHARD | IAD | 08/29/1988 | U.S. District Court of Mass. |
| XXX-XX-7405 | WILLIAMS SR, WILLIS | IAD | 02/19/1999 | Mass. State Court - Middlesex County |
| XXX-XX-6750 | WILLIAMS, CHARLES | IAD | 10/08/1987 | U.S. District Court of Mass. |
| XXX-XX-0188 | WILLIAMS, DWIGHT | IAD | 05/09/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7749 | WILLIAMS, GERALD | IAD | 12/21/1995 | Mass. State Court - Middlesex County |
| XXX-XX-4532 | WILLIAMS, GERALD M | IAD | 06/28/1988 | U.S. District Court of Mass. |
| XXX-XX-2326 | WILLIAMS, MORRIS K--EST | IAD | 01/11/1989 | U.S. District Court of Mass. |
| XXX-XX-0456 | WILLIAMS, ROGER --EST | IAD | 11/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-9629 | WILLIAMSON, DOUGLAS F | IAD | 01/08/1987 | U.S. District Court of Mass. |
| XXX-XX-5769 | WINDOLOSKI, RONALD | IAD | 09/09/1987 | U.S. District Court of Mass. |
| XXX-XX-3789 | WINSLOW, GEORGE R | IAD | 08/30/1988 | U.S. District Court of Mass. |
| XXX-XX-6650 | WINSTON, ROBERT | IAD | 02/03/1994 | Mass. State Court - Middlesex County |
| XXX-XX-2165 | WISNIOWSKI, STEPHANIA --EST | IAD | 11/19/1987 | U.S. District Court of Mass. |
| XXX-XX-7923 | WITHROW, ROBERT E | IAD | 05/29/1986 | U.S. District Court of Mass. |
| XXX-XX-1410 | WIZANSKY, JACK P--EST | IAD | 05/13/1996 | Mass. State Court - Middlesex County |
| XXX-XX-2093 | WOHLERS, ROBERT --EST | IAD | 02/04/1987 | U.S. District Court of Mass. |
| XXX-XX-7549 | WOJTKONSKI, STANLEY | IAD | 05/03/1989 | Mass. State Court - Middlesex County |
| XXX-XX-2587 | WOLFORTH, RICHARD --EST | IAD | 07/06/1993 | Mass. State Court - Middlesex County |
| XXX-XX-5101 | WOOD, DONALD R | IAD | 12/01/1987 | U.S. District Court of Mass. |
| XXX-XX-8376 | WOODCOCK JR, JOHN C | IAD | 08/04/1995 | Mass. State Court - Middlesex County |
| XXX-XX-9504 | WORTH, ROGER O--EST | IAD | 05/02/1986 | U.S. District Court of Mass. |
| XXX-XX-4063 | WYSOCKI, ROBERT V | IAD | 02/03/1988 | U.S. District Court of Mass. |
| XXX-XX-9951 | YANNONE, JOHN A | IAD | 02/16/1993 | Mass. State Court - Middlesex County |
| XXX-XX-7384 | YANOVICH, FRANK A--EST | IAD | 02/26/1988 | U.S. District Court of Mass. |
| XXX-XX-3356 | YETMAN SR, BERNARD F | IAD | 01/05/1998 | Mass. State Court - Middlesex County |
| XXX-XX-0072 | YOUNG, CALVIN E--EST | IAD | 05/08/1986 | U.S. District Court of Mass. |
| XXX-XX-1938 | YOUNG, JAMES E | IAD | 04/11/1989 | U.S. District Court of Mass. |
| XXX-XX-8742 | ZABCHUK, JOHN P | IAD | 04/02/1993 | Mass. State Court - Middlesex County |

| SS# | Client | Docket | FileDate | Court |
|---|---|---|---|---|
| XXX-XX-3643 | ZABIK, WALTER B | IAD | 01/25/1989 | U.S. District Court of Mass. |
| XXX-XX-6776 | ZAGAMI, FRANCESCO | IAD | 02/28/1989 | U.S. District Court of Mass. |
| XXX-XX-7863 | ZAGARELLA, SALVATORE | IAD | 05/12/1997 | Mass. State Court - Middlesex County |
| XXX-XX-8294 | ZAMMUTO, JOSEPH --EST | IAD | 01/28/1994 | Mass. State Court - Middlesex County |
| XXX-XX-7478 | ZARELLA, ANTHONY P | IAD | 07/11/1988 | U.S. District Court of Mass. |
| XXX-XX-1402 | ZARICZNY, FREDERICK A | IAD | 12/29/1987 | U.S. District Court of Mass. |
| XXX-XX-1788 | ZIZZA, ERMALINDA --EST | IAD | 03/26/1993 | Mass. State Court - Middlesex County |