# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** December 18, 2007 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Janet S Baer | 0.50 | Review/revise response on Prete lift stay. |
| 10/1/2007 | Samuel M Gross | 2.90 | Draft, review and revise objection to lift stay motion. |
| 10/2/2007 | Janet S Baer | 1.00 | Review and revise Prete response (.5); prepare comments re Prete matter (.3); confer with S. Gross re same (.2). |
| 10/2/2007 | Lori Sinanyan | 0.20 | Review correspondence from J. Baer and S. Gross response to motion to lift stay and respond to same. |
| 10/2/2007 | Samuel M Gross | 3.20 | Draft, review and revise objection to lift stay motion. |
| 10/3/2007 | Samuel M Gross | 2.10 | Draft, review and revise objection to lift stay motion (1.2); perform legal research re same (.9). |
| 10/4/2007 | Janet S Baer | 2.80 | Review and revise Prete response. |
| 10/4/2007 | Lori Sinanyan | 1.80 | Review and comment on objection to lift stay motion. |
| 10/5/2007 | Lori Sinanyan | 1.00 | Final review of objection to lift stay motion and prepare for filing (.9); confer with S. Gross re same (.1). |
| 10/5/2007 | Samuel M Gross | 2.70 | Draft, review, revise and finalize objection to Prete motion to lift stay (2.6); correspond with J. O'Neill re filing of same (.1). |
| 10/15/2007 | Lori Sinanyan | 0.10 | Follow-up with J. Baer re correspondence from counsel re Prete matter. |
| 10/23/2007 | Janet S Baer | 0.30 | Confer re Prete objection, issues and status. |
| | Total: | 18.60 | |

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Lori Sinanyan | 1.50 | Review and finalize Pelett stipulation, including drafting claims settlement notice for same (.9); correspond with J. Baer re same (.1); review claims settlement notices filed in Grace case and catalogue same (.2); review and respond to Cook County property tax related correspondence (.3). |
| 10/2/2007 | Lori Sinanyan | 1.80 | Finalize Pelett stipulation per comments from J. Baer and correspond with counsel for review and approval (.3); review and respond to queries from J. Baer and A. Frost re claimants who have filed claims and report on same (.3); confer with claimant re status of claim (.2); correspond with Grace and J. Spitz re Del Taco mediation scheduling (.2); finalize correspondence to Cook County including final update to property list file and attaching of previous correspondence with same entity (.7); correspond with G. Vogt re status of review of previously settled claims (.1). |
| 10/3/2007 | Lori Sinanyan | 3.90 | Coordinate Del Taco mediation (.1); final review and comment on Del Taco mediation brief and exhibit list (3.2); review several correspondence re same (.2); review and comment on Georgia tax claim objection (.4). |
| 10/4/2007 | Lori Sinanyan | 0.30 | Confer with D. Boll re Grace claims register and queries from creditors re status of claims (.1); review correspondence from J. Spitz and J. McFarland re Del Taco mediation (.2). |
| 10/5/2007 | Lori Sinanyan | 1.70 | Finalize draft affidavit for Argentinean claimant and correspond with claimant re request for same (.4); review and comment on revised exhibit list for Del Taco mediation (.5); confer with J. Spitz re same (.8). |
| 10/8/2007 | Lori Sinanyan | 3.40 | Review revised exhibit list from R. Esterkin and provide comments on same to J. Spitz (.2); review objection to claim and response and respond to W. Spark's and J. McFarland's comments to mediation brief (2.5); review and respond to inquiry from J. Rivenbark (.3); prepare conflicts check for filing 24th omnibus claims objection and review claims with pending objections (.4). |
| 10/8/2007 | Joy L Monahan | 0.20 | Correspond with L. Sinanyan and conflicts department re conflicts search for twenty-fourth omnibus claims objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2007 | Lori Sinanyan | 2.40 | Review correspondence from E. Kratofil re conflicts check for 24th omnibus claims objection (.1); review claims for 24th omnibus claims objection (.2); review and finalize comments to Del Taco mediation brief and exhibit list (2.0); correspond with L. Gardner re Pelett stipulation (.1). |
| 10/10/2007 | Lori Sinanyan | 0.40 | Review and respond to inquiry from J. Rivenbark re payment of post-petition claim (.1); review conflicts information from J. Monahan for 24th omnibus claims objection (.1); correspond with J. Spitz re comments to Del Taco mediation brief (.1); correspond with counsel for City of Cambridge re Grace refund check (.1). |
| 10/10/2007 | Joy L Monahan | 0.40 | Confer with J. Hughes re D. Slaughter re claim (.2); confer with D. Slaughter's attorney re same (.2). |
| 10/10/2007 | Joy L Monahan | 1.60 | Review and analyze conflict reports re twenty-fourth omnibus objection (1.1); confer with conflicts department re same (.3); confer with L. Sinanyan re same (.2). |
| 10/11/2007 | Janet S Baer | 0.50 | Review correspondence re Mentor Insurance claim and prepare correspondence re same. |
| 10/11/2007 | Lori Sinanyan | 0.20 | Review various correspondence re Del Taco mediation brief. |
| 10/12/2007 | Lori Sinanyan | 2.90 | Final review of Del Taco mediation brief and finalized chart attached as exhibit (2.5); review conflicts information for 24th omnibus claims objection and correspond with J. Monahan re same (.3); correspond with counsel for Pelett re draft stipulation (.1). |
| 10/16/2007 | Lori Sinanyan | 0.40 | Review and respond to correspondence from W. Sparks and Judge Thieme re mediation (.2); review various correspondence re same (.2). |
| 10/17/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re set-off claim issues. |
| 10/17/2007 | Lori Sinanyan | 0.20 | Correspond with J. Baer re Pelett claim and stipulation (.1); review correspondence from V. Finkelstein re Cook County order (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2007 | Lori Sinanyan | 7.30 | Review correspondence re Shell claim and research re setoff rights (1.3); confer with J. Baer re same (.1); follow-up with J. Rivenbark re same (.1); follow-up with Cook County re property sale and violation of automatic stay (.4); draft 24th omnibus claims objection including finalizing list of claims (1.8); review claims exhibits prepared by BMC and follow-up with S. Cohen re updates to same (.3); update master chart of claims objections (.4); review and comment on Del Taco's mediation brief (1.5); correspond with J. Baer re same (.1); draft City of Cambridge claim settlement stipulation (1.1); correspond with S. Gross re claim objection (.1); correspond with T. Maynes and P. Shenoy re Massachusetts Department of Revenue claim (.1). |
| 10/18/2007 | Janet S Baer | 0.20 | Review correspondence re certain new claims objections. |
| 10/18/2007 | Lori Sinanyan | 1.60 | Correspond with J. O'Neill and J. Baer re continued Massachusetts Department of Revenue claim objection (.1); correspond re Pelett stipulation (.1); correspond with V. Finkelstein and R. Finke re 24th omnibus claims objection (.4); correspond with S. Gross re Richmond County claim objection (.1); confer with C. Walker re 24th omnibus claims objections review (.1); finalize City of Cambridge proposed stipulation and correspond with counsel for same (.3); respond to S. Cohen at BMC re several non-asbestos claims related inquiries (.3); review correspondence re Del Taco claim mediation (.2). |
| 10/22/2007 | Janet S Baer | 0.80 | Review new omnibus and Richmond Co. objections and Deloitte application for filing (.5); confer with L. Sinanyan re same (.3). |
| 10/22/2007 | Lori Sinanyan | 4.80 | Correspond with Grace tax group re 24th omnibus objection to claims (.1); correspond with J. Baer re Richmond County claim objection (.1); confer with S. Gross re Richmond county objection (.1); revise and finalize 24th omnibus claims objection and exhibits, including follow-up with M. Shelnitz (1.6); prepare for Del Taco mediation (.5); attend pre-mediation conference (2.2); confer with J. Baer re filings (.1); correspond with G. Vogt re non-asbestos claims settlements (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Lori Sinanyan | 12.20 | Attend and participate in Del Taco claims mediation (12.0); confer with W. Sparks re non-asbestos claims status (.2). |
| 10/24/2007 | Lori Sinanyan | 0.40 | Review and respond to correspondence re Del Taco mediation from J. Spitz and R. Esterkin (.3); correspond with S. Gross re claim objection draft (.1). |
| 10/25/2007 | Lori Sinanyan | 0.10 | Review and respond to correspondence re Del Taco mediation and revisions to settlement agreement. |
| 10/31/2007 | Janet S Baer | 0.40 | Review Mentor negative notice and revise same. |
| 10/31/2007 | Lori Sinanyan | 0.50 | Review claim of Pelett and correspondence with Grace re settlement of claim (.4); review correspondence from Grace re approval of same (.1). |
|  | Total: | 50.40 | |

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Janet S Baer | 1.90 | Review newly filed pleadings and analyze same (.8); confer re case assignments and review chart re same (.3); review and respond to numerous case inquiries (.8). |
| 10/1/2007 | Bianca Portillo | 0.90 | Review, analyze, organize and enter correspondence into central files database and update central files. |
| 10/1/2007 | Deborah L Bibbs | 0.20 | Review docket, analyze pleadings and correspond re requested pleading materials. |
| 10/2/2007 | Janet S Baer | 1.90 | Review and respond to numerous case inquiries (1.2); prepare correspondence on several pro se creditor inquiries and confer re same (.4); review and analyze newly filed pleadings (.3). |
| 10/2/2007 | Deborah L Bibbs | 1.30 | Review, analyze docket and correspond re requested pleading materials (.9); examine, analyze and categorize materials for incorporation into central files and databases (.4). |
| 10/3/2007 | Lori Sinanyan | 0.20 | Review several paperflow memoranda. |
| 10/3/2007 | Gary M Vogt | 0.50 | Examine and categorize materials for incorporation into central files and databases. |
| 10/3/2007 | Deborah L Bibbs | 0.50 | Review, analyze docket and correspond re requested pleading materials (.2); examine, analyze and categorize materials for incorporation into central files and databases (.3). |
| 10/4/2007 | Janet S Baer | 0.70 | Review and respond to numerous case inquiries (.5); analyze issues re insurance review and presentation (.2). |
| 10/4/2007 | Gary M Vogt | 0.70 | Examine, categorize materials for incorporation into central files and databases. |
| 10/4/2007 | Bianca Portillo | 2.00 | Review, analyze, organize and enter correspondence into central files database and update central files (1.1); review, analyze and organize pleadings for central files (.3); update motion status chart (.6). |
| 10/4/2007 | Deborah L Bibbs | 0.60 | Examine, analyze and categorize materials for incorporation into central files and databases. |
| 10/5/2007 | Bianca Portillo | 2.60 | Review, analyze and organize pleadings for adversary proceeding files (.7); update motion status chart (1.1); review, analyze, organize and enter correspondence into central files database and update central files (.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/5/2007 | Deborah L Bibbs | 4.00 | Examine, analyze and organize materials for incorporation into central files and databases (.6); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (3.1); review docket, analyze pleadings and correspond re requested pleading materials (.3). |
| 10/6/2007 | Bianca Portillo | 2.00 | Review, analyze and organize transcripts for central files (.4); review, analyze and organize pleadings for central files (.3); review, analyze, organize and enter correspondence for central files database and update central files (1.3). |
| 10/7/2007 | Gary M Vogt | 0.50 | Examine, categorize materials for incorporation into central files. |
| 10/8/2007 | Bianca Portillo | 0.90 | Review, analyze, organize and enter correspondence into central files database and update central files. |
| 10/9/2007 | Janet S Baer | 0.80 | Review and respond to numerous case status inquiries. |
| 10/9/2007 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |
| 10/9/2007 | Bianca Portillo | 1.10 | Review, analyze and organize pleadings for central files database. |
| 10/9/2007 | Deborah L Bibbs | 8.80 | Examine, analyze and categorize materials for incorporation into central files and databases (.5).analyze and summarize transcripts to reflect various motions, rulings, status and claim issues (8.3). |
| 10/10/2007 | Janet S Baer | 0.50 | Review newly filed pleadings and analyze same. |
| 10/10/2007 | Bianca Portillo | 3.60 | Review, analyze, organize and enter correspondence into central files database and update central files (2.4); review, analyze and organize pleadings for central files (1.2). |
| 10/10/2007 | Deborah L Bibbs | 3.90 | Review, analyze docket, pleadings and files for requested materials and information re Lloyd settlement and ZAI case (1.1); analyze and summarize transcripts re exclusivity, New Jersey motion to file proof of claim, Washcoat sale, order re stay of claims and PI and PD claims (2.8). |
| 10/11/2007 | Janet S Baer | 1.20 | Confer with W. Sparks re 10/25 hearing, Del Taco and other outstanding issues (.4); prepare correspondence re Grace team conference (.2); review and respond to inquiries re same (.2); respond to numerous client inquiries (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2007 | Bianca Portillo | 3.90 | Review, analyze and organize pleadings for central files database (1.4); search correspondence database for requested contact information (.2); update order binders and index (.4); search dockets, review, analyze materials to review and revise motion status chart (1.2); review, analyze and organize pleadings for adversary proceeding files (.7). |
| 10/12/2007 | Lori Sinanyan | 0.80 | Participate in K&E group conference re case matters. |
| 10/12/2007 | Bianca Portillo | 1.30 | Review, revise and organize pleadings for central files (.7); update motion status chart (.6). |
| 10/12/2007 | Deborah L Bibbs | 0.90 | Review, organize and analyze materials for incorporation into central files and databases (.5); review docket, analyze pleadings and correspond re requested pleading materials (.4). |
| 10/13/2007 | Bianca Portillo | 0.50 | Review, analyze, organize and enter correspondence into central files database and update central files. |
| 10/15/2007 | Janet S Baer | 0.80 | Review newly filed pleadings and attend to same (.5); prepare correspondence re unsecured creditor committee conference (.3). |
| 10/15/2007 | Lori Sinanyan | 0.20 | Review several paperflow memorandum. |
| 10/15/2007 | Bianca Portillo | 2.20 | Review, analyze and organize correspondence in preparation to be entered into central files database (.6); search dockets, review, analyze and organize requested hearing transcripts (.4); search dockets, review, analyze and organize requested subpoenas (1.1); search docket, review and analyze requested motion for settlement order (.1). |
| 10/15/2007 | Deborah L Bibbs | 2.00 | Review, organize and analyze materials for incorporation into central files and databases (.5); review bankruptcy, district and appellate court dockets, pleadings and correspondence to edit and update critical dates list (1.5). |
| 10/16/2007 | Janet S Baer | 0.50 | Participate in semi-monthly creditor committee conference. |
| 10/16/2007 | Claude W Irmis | 0.60 | Review, assemble and prepare insurance production documents for distribution to opposing counsel. |
| 10/16/2007 | Bianca Portillo | 3.10 | Review, analyze, organize and enter correspondence into central files database and update central files. |
| 10/16/2007 | Deborah L Bibbs | 0.40 | Examine and categorize materials for incorporation into central files and databases. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/2007 | Bianca Portillo | 3.20 | Review, analyze, organize and enter correspondence into central files database and update central files (2.1); review, analyze and organize pleadings for central files (.7); review, analyze and organize expert reports for central files (.4). |
| 10/17/2007 | Deborah L Bibbs | 0.70 | Examine and categorize materials for incorporation into central files and databases. |
| 10/18/2007 | Bianca Portillo | 1.70 | Search adversary proceeding docket, review, analyze and organize requested briefing materials (.4); update order binders (.2); update motion status chart (1.1). |
| 10/18/2007 | Deborah L Bibbs | 2.80 | Review docket, pleadings and correspond re requested pleading materials (1.6); examine and categorize materials for incorporation into central files and databases (1.2). |
| 10/19/2007 | Bianca Portillo | 2.90 | Update motion status chart (.4); review, analyze, organize and enter correspondence into central files database (1.2); review, analyze and organize pleadings for central files (.6); update order binders and index (.7). |
| 10/21/2007 | Deborah L Bibbs | 6.30 | Review bankruptcy, district and appellate court dockets, pleadings and correspondence to edit and update critical dates list. |
| 10/22/2007 | Janet S Baer | 0.50 | Review and analyze newly filed pleadings. |
| 10/22/2007 | Lori Sinanyan | 0.30 | Review paperflow memorandum (.1); coordinate omnibus filings with Pachulski (.2). |
| 10/22/2007 | Gary M Vogt | 2.20 | Review, edit critical dates list (.5); review, categorize materials for incorporation into central files and databases (1.7). |
| 10/22/2007 | Bianca Portillo | 3.70 | Review, analyze, organize and enter correspondence into central files database (1.2); search dockets, review, analyze and organize requested transcripts and agendas (1.3); search dockets, review, analyze and organize requested orders (.3); review, analyze and organize pleadings for central files (.9). |
| 10/22/2007 | Deborah L Bibbs | 1.60 | Review bankruptcy, district and appellate court dockets, pleadings and correspondence to edit and update critical dates list (1.2); examine and categorize materials for incorporation into central files and databases (.4). |
| 10/23/2007 | Janet S Baer | 0.50 | Participate in Grace weekly management conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Bianca Portillo | 5.60 | Review, analyze, organize and enter correspondence into central files database and update central files (3.6); search dockets and DMS for relevant hearing transcripts (.8); review, analyze and organize requested hearing summary correspondence (1.2). |
| 10/23/2007 | Deborah L Bibbs | 0.50 | Examine and categorize materials for incorporation into central files and databases. |
| 10/24/2007 | Lori Sinanyan | 0.20 | Review several paperflow memoranda. |
| 10/24/2007 | Bianca Portillo | 4.70 | Review, analyze, organize and enter correspondence into central files database and update central files (2.2); review, analyze and organize pleadings for central files (1.8); review, analyze and organize pleadings for adversary proceeding files (.7). |
| 10/25/2007 | Bianca Portillo | 2.60 | Review, analyze, organize and enter correspondence into central files database (1.2); review, analyze and organize pleadings for central files (1.4). |
| 10/25/2007 | Deborah L Bibbs | 0.50 | Examine and categorize materials for incorporation into central files and databases. |
| 10/26/2007 | Bianca Portillo | 4.10 | Review, analyze and organize pleadings for central files (.7); review, analyze, organize and enter correspondence into central files database (.6); update motion status chart (2.8). |
| 10/29/2007 | Janet S Baer | 1.90 | Review and analyze newly filed pleadings (.8); confer with J. Monahan and L. Sinanyan re settlement notices, NJDEP appeal brief and filings for 11/12 deadline (.4); review and respond to numerous case inquiries (.7). |
| 10/29/2007 | Lori Sinanyan | 0.40 | Confer with J. Baer re miscellaneous Grace items, including filings for next omnibus deadline. |
| 10/29/2007 | Bianca Portillo | 1.90 | Review, analyze, organize and enter correspondence into central files database and update central files (1.6); update order binders and index (.3). |
| 10/29/2007 | Deborah L Bibbs | 0.30 | Examine and categorize materials for incorporation into central files and databases. |
| 10/30/2007 | Janet S Baer | 1.60 | Confer with Grace on company weekly reorganization conference (.5); review newly filed pleadings and analyze same (.6); review and organize follow up on various outstanding projects (.5). |
| 10/30/2007 | Deborah L Bibbs | 0.20 | Examine and categorize materials for incorporation into central files and databases. |
| 10/31/2007 | Janet S Baer | 0.50 | Review correspondence and respond to numerous case inquiries. |
| 10/31/2007 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2007 | Bianca Portillo | 0.40 | Update and correspond re main contact list (.3); search docket, review and analyze requested committee materials (.1). |
| 10/31/2007 | Deborah L Bibbs | 0.20 | Examine and categorize materials for incorporation into central files and databases. |
| | Total: | 110.70 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/2/2007 | David M Bernick, P.C. | 2.80 | Review and revise estimation work. |
| 9/6/2007 | David M Bernick, P.C. | 4.10 | Conduct two conferences with team (1.5); conduct conference with S. Esserman (.3); review and revise responses to third interrogatories (.5); conduct conference with M. Shelnitz (.5); draft and revise expert reports (1.3). |
| 9/7/2007 | David M Bernick, P.C. | 2.00 | Finish review of law firm responses and prepare for conference with board. |
| 9/9/2007 | David M Bernick, P.C. | 3.00 | Review and analyze slides and prepare for conference with board. |
| 9/10/2007 | David M Bernick, P.C. | 2.00 | Prepare for conference with board and revise charts. |
| 9/11/2007 | David M Bernick, P.C. | 4.00 | Prepare for and attend conference with board. |
| 9/12/2007 | David M Bernick, P.C. | 2.50 | Review and revise estimation work and law firm issues. |
| 9/13/2007 | David M Bernick, P.C. | 3.30 | Analyze discovery issues and conduct team conference (2.0); prepare for estimation depositions (1.3). |
| 9/17/2007 | David M Bernick, P.C. | 1.00 | Analyze third party discovery. |
| 9/18/2007 | David M Bernick, P.C. | 3.30 | Confer with Celotex (1.8); revise pleadings (1.5). |
| 9/20/2007 | David M Bernick, P.C. | 3.30 | Prepare for omnibus hearing (2.3); review and analyze third party discovery (1.0). |
| 9/21/2007 | David M Bernick, P.C. | 2.50 | Analyze third party discovery. |
| 9/25/2007 | David M Bernick, P.C. | 2.50 | Review and analyze estimation expert reports. |
| 9/27/2007 | David M Bernick, P.C. | 4.80 | Conduct conference with M. Shelnitz (.5); conduct conference with T. Duffy re Daubert (1.0); prepare for estimation depositions (3.3). |
| 9/28/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re assessment. |
| 9/28/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re guidelines. |
| 9/28/2007 | David M Bernick, P.C. | 3.50 | Review and analyze expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Andrew Erskine | 9.00 | Review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (4.0); analyze and integrate into database (4.0). |
| 10/1/2007 | Korin K Ewing | 7.10 | Review law firms' responses to Grace's third set of interrogatories (4.9); confer with R. Smith and A. Basta re same (.7); confer with D. Mendelson and A. Basta re ongoing document production and review efforts (1.5). |
| 10/1/2007 | Deanna D Boll | 6.80 | Draft and revise pretrial memorandum for estimation trial. |
| 10/1/2007 | Marlynda L Vorv | 12.00 | Review and analyze case documents. |
| 10/1/2007 | David E Mendelson | 4.60 | Confer with B. Harding, E. Leibenstein and S. McMillin re various trial and expert issues and prepare for same issues (1.1); review and analyze certain expert reports (3.5). |
| 10/1/2007 | Michael Dierkes | 2.50 | Prepare brief re three Speights claims lacking pre-bar date authority and related exhibits for filing. |
| 10/1/2007 | Daniel T Rooney | 5.50 | Prepare, review and analyze binders for B. Anderson and P. Lees deposition preparation (1.5); analyze and organize deposition theme binders and backup materials (2.0); prepare Haber reliance disks (.5); review and analyze closed claim documents referenced in Florence report (1.5). |
| 10/1/2007 | Andrea L Frost | 2.10 | Correspond and confer with J. Baer re project reviewing treatment of PD claims in other bankruptcies (.5); follow-up re same (1.6). |
| 10/1/2007 | Michael A Rosenberg | 4.00 | Prepare various subpoenas for service. |
| 10/1/2007 | Samuel Blatnick | 10.00 | Draft notices for trust deposition (2.4); confer with trust counsels (1.0); draft correspondence re same (1.5); review and revise objection to Speights supplementation (.5); correspond re filing of same (.1); review and analyze Eagle-Picher production (2.8); confer with estimation parties re trust and expert discovery (1.1); review and revise Keene deposition on written questions (.6). |
| 10/1/2007 | Amanda C Basta | 7.10 | Review discovery response and draft correspondence re same (.7); draft declaration (1.0); draft correspondence re third party discovery (2.0); confer with client re expert depositions (.2); draft correspondence re same (.2); draft correspondence re expert preparation (.5); draft memorandum re witness disclosures (2.5). |

A-13

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/1/2007 | Brian T Stansbury | 11.30 | Confer with B. Harding, expert, S. McMillin, E. Ahern, R. Kelotra and E. Zoldan re deposition preparation (.7); prepare for deposition with B. Harding (7.0); confer with expert re Libby claimants (.3); confer with D. Mendelson re case management (.3); draft summary of position on diagnosis of various diseases and anticipated challenges by ACC experts (2.5); confer with expert re Sullivan data (.2); advance position on Libby Claimants' proposal (.3). |
| 10/1/2007 | Matthew E Nirider | 5.10 | Confer with S. McMillin re consultant outline (.6); revise same (4.0); conference with S. Erhart re trust discovery (.3); correspond with E. Ahern, S. Blatnick and A. Basta re same (.2). |
| 10/1/2007 | Raina A Jones | 3.20 | Confer with D. Mendelson re expert reports (.2); review and analyze expert reports (3.0). |
| 10/1/2007 | Henry A Thompson, II | 6.50 | Review and analyze deposition transcripts for errata sheets (6.1); confer with D. Mendelson re discovery (.4). |
| 10/1/2007 | Timothy J Fitzsimmons | 14.50 | Analyze and prepare materials re expert deposition (14.0); participate in conference re same (.5). |
| 10/1/2007 | Amanda Raad | 1.00 | Confer with T. Duffy re Daubert motions (.5); review background materials re same (.5). |
| 10/1/2007 | Stephanie A Rein | 7.50 | Review and analyze responsive documents, additional documents and organize same (2.0); review, analyze, organize and file materials (1.5); review and organize McGarvey questionnaires (4.0). |
| 10/1/2007 | Evan C Zoldan | 8.50 | Correspond with B. Harding re Nicholson data and confer with expert re same (2.0); review and analyze expert report for deposition preparation (3.0); draft questions for deposition of expert (3.5). |
| 10/1/2007 | Ritu Kelotra | 0.70 | Confer with B. Harding, B. Stansbury, E. Zoldan, L. Welch and S. McMillin re deposition research. |
| 10/1/2007 | Meghan M Haynes | 11.20 | Prepare, review and analyze materials for expert deposition database (2.0); prepare, review and analyze materials for deposition preparation (8.2); prepare, review and analyze expert materials (1.0). |
| 10/1/2007 | Alicja M Patela | 10.00 | Correspond re daily district docket updates (1.5); update, review, analyze and organize master pleading and correspondence files (3.0); review, analyze, organize and legal key all case files (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Emily Malloy | 10.20 | Review, analyze and process invoices (.5); review, analyze and organize expert deposition themes binders re Dr. Lemen (1.0); review and modify coding in expert reports database (5.1); draft correspondence re Congoleum and Eagle Picher production (.5); review, analyze and compile estimation expert reports for review (3.1). |
| 10/1/2007 | Andrew J Ross | 18.70 | Prepare for deposition with B. Harding. |
| 10/1/2007 | Ayesha Johnson | 3.80 | Analyze pleadings (2.1); review and redact production documents (1.0); review, update and analyze correspondence (.7). |
| 10/1/2007 | Timothy Greene | 8.20 | Review and update pleadings database (1.0); prepare and correspond with S. McMillin re expert report binders (1.2); identify and analyze expert reliance materials for 09/25/2007 reports (6.0). |
| 10/1/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re mesothelioma study. |
| 10/1/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re guidelines. |
| 10/1/2007 | Ellen T Ahern | 8.20 | Correspond with C. Greenfeld re Brayton Purcell discovery and confer with A. Basta re same (1.7); review and analyze P. Lees reports and draft outline for deposition preparation (2.3); confer with S. Blatnick and B. Harding re trust subpoenas and participate in conference re scheduling matters (.5); review memorandum on conversion factors and related materials (1.7); follow up on Celotex and CII orders on motion to compel (1.0); participate in strategy conference re Libby claimants proposal including review of related materials (.8); follow up on expert study materials (.2). |
| 10/1/2007 | David M Bernick, P.C. | 4.00 | Review and analyze expert reports. |
| 10/1/2007 | John Donley | 2.10 | Revise deposition on written questions to trusts (.3); revise deposition outline (1.8). |
| 10/1/2007 | Timothy A Duffy | 1.50 | Confer with team members re case, materials and issues. |
| 10/1/2007 | Lisa G Esayian | 0.30 | Review and revise Reed Smith's motion to dismiss two Speights claims. |
| 10/1/2007 | Theodore L Freedman | 5.00 | Draft estimation brief (2.5); draft memorandum on ZAI (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Renee D Smith | 5.50 | Review correspondence re estimation briefing issues and follow up review of materials per same (3.2); correspond with T. Duffy and T. Freedman re same and follow up per same (2.3). |
| 10/1/2007 | Travis J Langenkamp | 7.50 | Review and analyze claimant files for production (1.5); review and analyze Sealed Air documents for production (.5); confer with S. Plancich re Peterson deposition (.5); research citations in Peterson report (2.0); prepare for Welch deposition (1.5); confer with A. Johnson re correspondence files (.5); confer with K. Ewing re interrogatory analysis (.5); confer with A. Basta re service of Manville production (.5). |
| 10/1/2007 | Elli Leibenstein | 1.50 | Analyze claims (.5); review Biggs data (.5); analyze Peterson issues (.5). |
| 10/1/2007 | Barbara M Harding | 11.90 | Prepare for deposition of Dr. Welch (7.7); conferences with PI team and consultants re same (.8); prepare for conference with ACC/FCR and participate in same re scheduling issues (.9); prepare for and participate in conference with Libby claimants (1.0); correspond and confer with client, D. Bernick and PI team re same (.5); review documents and draft and review correspondence re expert preparation issues (1.0). |
| 10/1/2007 | Todd F Maynes, P.C. | 0.50 | Confer re Remedium issues. |
| 10/1/2007 | Scott A McMillin | 8.00 | Prepare for expert depositions and internal conferences re same (4.8); prepare for and attend conference with expert re conversion factor (.8); prepare for and attend conference re depositions with opposing counsel (1.0); review and revise deposition schedule and internal conferences re same (1.2); correspond with opposing counsel re pretrial schedule (.2). |
| 10/1/2007 | Deborah L Bibbs | 8.80 | Review and analyze transcripts for requested information re questionnaires. |
| 10/2/2007 | Andrew Erskine | 7.80 | Review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (3.0); analyze and integrate into database (3.8). |
| 10/2/2007 | Korin K Ewing | 8.50 | Review law firms' responses to third set of interrogatories and supplemental privilege logs (4.9); confer with R. Smith and A. Basta re same (.9); review and revise draft subpoena to attorney fact witness (.8); confer with A. Basta re same (.5); confer with D. Mendelson re fact development (1.4). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/2/2007 | Deanna D Boll | 7.20 | Analyze expert rebuttal reports and edit estimation brief. |
| 10/2/2007 | Marlynda L Vorv | 6.00 | Review and analyze case documents. |
| 10/2/2007 | David E Mendelson | 6.00 | Review and analyze expert reports and confer re same with client (2.5); prepare and analyze documents re insurance claims (2.5); conference with associates (.5); review and analyze documents (.5). |
| 10/2/2007 | Janet S Baer | 1.30 | Correspond re Libby estimation issues (.3); confer with A. Frost and C. Irmis re PD claims treatment information (.3); prepare correspondence re PI estimation issues and trial schedule (.3); confer with D. Mendelson re legal research/issues on committee discovery (.4). |
| 10/2/2007 | Michael Dierkes | 0.60 | Review Speights brief re three claims lacking pre-bar date authority (.4); correspond with L. Esayian re same (.2). |
| 10/2/2007 | Daniel T Rooney | 7.50 | Review and analyze closed claim files cited in Florence expert report (1.5); review and oversee creation of database re closed claim files (.5); review and analyze Haber reliance materials (1.4); correspond with A. Klapper re Brody deposition (.6); prepare and analyze trust production documents for production to committees (1.0); prepare and analyze expert witness files (2.5). |
| 10/2/2007 | Andrea L Frost | 1.50 | Review correspondence from creditors (.6); confer with J. Baer re same (.2); correspond re same (.2); correspond re analysis of PD claims in other bankruptcies (.5). |
| 10/2/2007 | Michael A Rosenberg | 3.00 | Prepare and analyze various documents re subpoenas for service. |
| 10/2/2007 | Samuel Blatnick | 4.20 | Confer with trusts' counsels (3.7); confer with J. Donley re trust-related discovery (.5). |
| 10/2/2007 | Amanda C Basta | 10.50 | Draft correspondence re third party discovery (1.3); review and analyze expert reports (1.5); confer with expert re deposition preparation (1.0); revise deposition notices (1.0); draft correspondence re same (.2); review PIQs (.5); review and analyze documents for potential production (3.0); review third party document production and draft correspondence re same (1.0); confer with E. Ahern and S. McMillin re status and strategy (.5); finalize document production (.5). |
| 10/2/2007 | Brian T Stansbury | 14.80 | Confer with expert re deposition preparation (.3); prepare for deposition with B. Harding (14.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/2/2007 | Matthew E Nirider | 4.50 | Revise consultant outline (4.0); conference with S. Erhart re trust discovery (.3); correspond with E. Ahern and A. Basta re same (.2). |
| 10/2/2007 | Raina A Jones | 6.50 | Review documents in response to discovery requests (.6); review and analyze expert reports to prepare for deposition (5.9). |
| 10/2/2007 | Henry A Thompson, II | 8.20 | Review and analyze deposition transcripts for errata. |
| 10/2/2007 | Timothy J Fitzsimmons | 12.50 | Analyze and prepare materials re expert witness deposition. |
| 10/2/2007 | Amanda Raad | 1.30 | Review and analyze 12/19/2005 hearing transcript re estimation plan. |
| 10/2/2007 | Stephanie A Rein | 15.50 | Review and organize deposition preparation materials (2.5); review, analyze, organize and file materials (3.5); review and highlight themed materials for Welch deposition preparation (9.5). |
| 10/2/2007 | Evan C Zoldan | 9.00 | Draft deposition questions for expert deposition and confer with expert re same (2.5); prepare rebuttal questions and confer with B. Harding re same (6.5). |
| 10/2/2007 | Laura M Durity | 3.00 | Review materials on background of Grace bankruptcy and claims (2.2); research insurance question (.8). |
| 10/2/2007 | Ritu Kelotra | 0.50 | Confer with D. Mendelson and J. Baer re background of creditors' committees in bankruptcy proceedings. |
| 10/2/2007 | Meghan M Haynes | 7.50 | Analyze and prepare materials for deposition preparation (6.5); analyze and prepare expert material (1.0). |
| 10/2/2007 | Emily Malloy | 8.10 | Compile deposition transcripts for expert review (3.1); draft correspondence re transcripts for review (.4); review, analyze and process invoices (.3); review and revise coding in expert reports database (2.2); draft correspondence re Celotex production (.4); review and organize expert deposition themes binders (1.7). |
| 10/2/2007 | Andrew J Ross | 15.50 | Prepare for deposition with B. Harding. |
| 10/2/2007 | Ayesha Johnson | 15.50 | Review and analyze case docket and correspond with team re updates (2.8); review and analyze production documents (.7); review and organize production documents re claimant files (5.0); prepare for expert deposition (7.0). |
| 10/2/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.0); prepare and correspond with E. Ahern re expert report binders (1.0); identify, review and organize expert reliance materials for 09/25/2007 reports (6.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/2/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re testimony. |
| 10/2/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re materials requested. |
| 10/2/2007 | Lib Bibliographic Research | 2.30 | Perform bibliographic research re bankruptcy orders and asbestos legislation. |
| 10/2/2007 | Ellen T Ahern | 11.00 | Review and analyze G. Bragg deposition testimony (2.0); prepare for and participate in deposition preparation conference with P. Lees (8.0); conference with A. Basta re various trust discovery issues (1.0). |
| 10/2/2007 | David M Bernick, P.C. | 3.00 | Analyze expert work and deposition updates. |
| 10/2/2007 | John Donley | 5.70 | Review and analyze Peterson and Dunbar reports and backup in preparation for trust and other depositions (3.2); outline trust depositions (.5); conference with S. Blatnick re same (.3); revise master deposition outline (1.0); correspond and confer with S. Blatnick, A. Basta, E. Ahern, E. Leibenstein, D. Donnellon, N. Finch and N. Ramsay re deposition and discovery issues (.7). |
| 10/2/2007 | Lisa G Esayian | 1.20 | Review Speights' reply brief re late authority appeal and correspond with R. Finke re same (.8); review Speights' response to court's 9/6/07 order re three late authority claims and conference with M. Dierkes re same (.4). |
| 10/2/2007 | Theodore L Freedman | 4.00 | Draft estimation brief (2.0); draft memorandum on ZAI (2.0). |
| 10/2/2007 | Travis J Langenkamp | 14.50 | Review and analyze Rust correspondence for production (2.0); serve Manville production (1.0); prepare and analyze Welch themes and exhibits for deposition (7.5); research privilege log citations in Peterson report (2.0); review and analyze claimant file for production (1.0); research service of Heckman report (.5); confer with S. Plancich re Florence report (.5). |
| 10/2/2007 | Elli Leibenstein | 2.50 | Participate in Rust conference (.5); confer with consulting expert re rebuttal reports (.5); confer with consulting expert re settlement (.5); prepare for Rust deposition (1.0). |
| 10/2/2007 | Barbara M Harding | 16.40 | Prepare for deposition (14.4); conferences and correspondence with B. Stansbury, T. Fitzsimmons and V. Craven re same (1.2); correspondence re expert depositions and discovery issues (.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/2/2007 | Scott A McMillin | 10.60 | Prepare for and attend conference with industrial hygiene expert to prepare for deposition (7.2); prepare for expert depositions (1.0); internal conferences re expert depositions and preparing for same (1.5); revise deposition schedule and correspond with opposing counsel re same (.5); internal conference re expert reliance materials and correspond with opposing counsel re same (.4). |
| 10/2/2007 | Deborah L Bibbs | 7.20 | Review and analyze transcripts for requested information re questionnaires. |
| 10/3/2007 | Kimberly K Love | 7.00 | Prepare and organize materials re Eagle-Picher, Keene, Celotex and UNR including annual reports and plans of reorganization (4.8); prepare and organize materials re expert reports, proof of claims and questionnaires (2.2). |
| 10/3/2007 | Andrew Erskine | 9.00 | Review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (4.0); analyze and integrate into database (4.0). |
| 10/3/2007 | Korin K Ewing | 8.80 | Review responses to third set of interrogatories and supplemental privilege logs (1.3); confer with R. Smith and A. Basta re same (1.2); confer with D. Mendelson and J. Hughes re upcoming depositions (1.3); confer with H. Thompson and D. Mendelson re ongoing document production efforts (1.4); review and analyze documents for potential production and privilege (3.6). |
| 10/3/2007 | Deanna D Boll | 7.30 | Analyze expert reports (6.3); correspond with P. Zilly, E. Leibenstein and B. Harding re same for estimation memorandum (1.0). |
| 10/3/2007 | Marlynda L Vorv | 1.00 | Review and analyze case documents. |
| 10/3/2007 | David E Mendelson | 7.80 | Review and analyze expert reports and confer re same with client and K. Ewing (4.5); conference with associates re offensive discovery research (.5); prepare arguments for possible motions practice (.9); revise discovery brief (.9); confer with K. Ewing and conduct document review (1.0). |
| 10/3/2007 | Janet S Baer | 0.60 | Respond to correspondence re trial date issues (.3); review correspondence re certain legal issues for estimation brief and respond to same (.3). |
| 10/3/2007 | Daniel T Rooney | 5.50 | Analyze and organize Brayton Purcell production documents (1.0); analyze and organize interrogatory responses for database entry (1.5); prepare trust subpoena documents (.5); prepare and analyze expert witness files (2.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/3/2007 | Andrea L Frost | 1.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 10/3/2007 | Michael A Rosenberg | 2.00 | Prepare various subpoenas for service. |
| 10/3/2007 | Samuel Blatnick | 6.20 | Review and analyze trust documents (2.0); compile and review documents for depositions (1.0); draft correspondence to trust counsel (1.0); draft trust deposition outlines (1.7); confer internally re same (.5). |
| 10/3/2007 | Amanda C Basta | 7.50 | Revise subpoenas (4.0); review document production and draft correspondence re same (2.0); revise order re motion to compel (1.0); confer with local counsel re same (.5). |
| 10/3/2007 | Brian T Stansbury | 10.00 | Prepare for deposition with B. Harding (3.5); prepare for and participate in deposition of L. Welch (6.5). |
| 10/3/2007 | Matthew E Nirider | 1.00 | Revise consultant outline (.5); correspond with S. Erhart re trust discovery (.2); correspond with E. Ahern, A. Basta and S. Blatnick re trust discovery (.3). |
| 10/3/2007 | Raina A Jones | 4.30 | Review and analyze expert reports to prepare for deposition. |
| 10/3/2007 | Henry A Thompson, II | 7.10 | Review and analyze Sealed Air hard copy documents and resolve related production issues (4.2); review and analyze Snyder expert reports (2.9). |
| 10/3/2007 | Timothy J Fitzsimmons | 7.50 | Prepare and analyze materials re expert witness deposition (4.0); review and analyze expert materials re asbestos disease (2.5); correspond re same with B. Harding, B. Stansbury, S. McMillin (1.0). |
| 10/3/2007 | Stephanie A Rein | 9.30 | Cite-check DII certification of counsel brief (1.0); review and organize documents re Celotex order and 30(b)(6) brief (1.5); review, analyze, organize and file materials (3.3); review and organize deposition materials and organize into themes (3.0); perform docket update (.5). |
| 10/3/2007 | Evan C Zoldan | 0.50 | Review and analyze documents for deposition. |
| 10/3/2007 | Ritu Kelotra | 3.50 | Review and analyze depositions re background information. |
| 10/3/2007 | April Albrecht | 3.80 | Correspond re case organization (.3); review and update expert deposition exhibits database (2.2); review and update claimants expert reliance materials database (1.3). |
| 10/3/2007 | Meghan M Haynes | 6.00 | Analyze documents re settled claims (4.0); prepare and analyze document materials (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2007 | Emily Malloy | 8.70 | Review and modify coding in expert reports database (.5); review and update expert deposition themes binders (2.7); compile and organize 9/25/2007 expert reports for T. Fitzsimmons (.5); organize master set of reliance documents for 9/25/2007 reports (.5); review and analyze supporting materials for third series of expert deposition themes binders (2.1); review and organize documents according to outline (1.7); review and organize copies of Eagle Picher production (.7). |
| 10/3/2007 | Andrew J Ross | 4.50 | Prepare for deposition with B. Harding. |
| 10/3/2007 | Ayesha Johnson | 3.80 | Review transcripts and organize same (2.8); review and analyze case docket and correspond with team re updates (1.0). |
| 10/3/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for 09/25/2007 reports (7.0). |
| 10/3/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re chemical companies. |
| 10/3/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re 10Ks for various companies. |
| 10/3/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re recent SEC documents for certain companies. |
| 10/3/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re asbestos trust. |
| 10/3/2007 | Lib Bibliographic Research | 4.10 | Perform bibliographic research re asbestos trust annual reports. |
| 10/3/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re trust filings. |
| 10/3/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re assorted documents. |
| 10/3/2007 | Ellen T Ahern | 8.50 | Prepare for and participate in preparation conference with R. Lee (6.0); confer with A. Basta and counsel for trusts re various trust discovery issues (1.5); draft list re screening issues for use in L. Welch deposition (.5); coordinate protective order and production issues re trust materials (.5). |
| 10/3/2007 | David M Bernick, P.C. | 3.80 | Review and analyze estimation brief (2.0); review Ninth Circuit opinion and science story (1.8). |
| 10/3/2007 | John Donley | 1.70 | Revise deposition outlines for trust depositions. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/3/2007 | Lisa G Esayian | 1.00 | Revise approval motion and order for Motley Rice PD settlements (.7); correspond with F. Jekel at Motley Rice re same (.1); review and reply to questions from F. Jekel re same (.2). |
| 10/3/2007 | Theodore L Freedman | 3.50 | Draft estimation brief (1.0); draft memorandum on ZAI (2.5). |
| 10/3/2007 | Renee D Smith | 6.50 | Review and correspond with K&E attorneys re estimation legal issues (4.0); review responses to interrogatories and confer with K&E attorneys re potential issues re same (2.5). |
| 10/3/2007 | Travis J Langenkamp | 6.00 | Prepare themes and exhibits for L. Welch deposition (3.0); review and update deposition scheduling calendar (1.0); research motions re case status (1.0); research Peterson back-up and confer with D. Rooney (.5); research privilege log citation in Peterson report (.5). |
| 10/3/2007 | Elli Leibenstein | 1.50 | Review Peterson report (.5); confer with expert re scheduling (.5); analyze Rust issues (.5). |
| 10/3/2007 | Barbara M Harding | 14.00 | Prepare for L. Welch deposition (3.7); attend deposition of L. Welch and conferences re same (7.0); review and prepare materials re deposition preparation re Dr. Whitehouse (2.2); confer and correspond with B. Stansbury re same (.3); review and respond to correspondence re expert preparation, discovery and estimation issues (.8). |
| 10/3/2007 | Todd F Maynes, P.C. | 1.00 | Review analysis re Libby claims. |
| 10/3/2007 | Scott A McMillin | 9.60 | Prepare for and attend conference with materials expert re deposition preparation (7.5); internal conferences re preparing for expert depositions (.5); review and revise deposition schedule and internal conferences re same (.5); internal conferences re Libby claimants (.3); conferences with client re estimation strategy and expert work (.8). |
| 10/3/2007 | Deborah L Bibbs | 6.50 | Review and analyze transcripts for requested information re questionnaires. |
| 10/4/2007 | Kimberly K Love | 8.00 | Prepare and organize chart of upcoming trust deposition information (2.0); prepare and organize annual report information re Celotex, UNR, Keene and Eagle Picher (5.0); prepare and organize various deposition notices (1.0). |
| 10/4/2007 | Andrew Erskine | 8.00 | Review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (3.0); analyze and integrate into database (4.0). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 10/4/2007 | Korin K Ewing | 7.00 | Review and revise draft correspondence to counsel for claimants (2.1); confer with R. Smith and A. Basta re same (.3); review and revise draft objections and responses to FCR's second set of document requests (1.2); confer with D. Mendelson re ongoing document production efforts (1.1); review and analyze documents for potential production and privilege (2.3). |
| 10/4/2007 | Deanna D Boll | 7.80 | Analyze ZAI bar date issues (4.3); analyze PI claims estimates (3.5). |
| 10/4/2007 | Marlynda L Vorv | 4.00 | Review and analyze case documents. |
| 10/4/2007 | David E Mendelson | 4.20 | Review and analyze expert reports (1.0); prepare and analyze discovery responses (2.2); review correspondence from committee (.5); confer with S. McMillin (.5). |
| 10/4/2007 | Janet S Baer | 0.40 | Review correspondence and respond re various estimation issues. |
| 10/4/2007 | Daniel T Rooney | 7.30 | Prepare and analyze expert witness files. |
| 10/4/2007 | Michael A Rosenberg | 0.50 | Confer with K. Love re subpoenas. |
| 10/4/2007 | Samuel Blatnick | 8.50 | Perform legal and factual research re trusts (1.9); confer with opposing counsel (1.5); compile witness files for trust depositions (2.1); draft trust deposition outlines (3.0). |
| 10/4/2007 | Amanda C Basta | 6.80 | Draft correspondence re third party discovery (2.0); finalize third party subpoenas (1.3); review and analyze documents produced by third party for compliance with subpoena (1.5); review draft discovery responses (.5); perform legal research and draft memorandum re same (1.5). |
| 10/4/2007 | Brian T Stansbury | 8.30 | Confer with D. Bernick, M. Shelnitz, S. McMillin, B. Harding and J. Hughes re Libby proposal (.6); confer with B. Harding, D. Cohn, C. Candon, S. McMillin and D. Bernick re Libby proposal and deposition of non-experts (1.2); prepare for deposition preparation conference (4.0); prepare for deposition with B. Harding (2.5). |
| 10/4/2007 | Matthew E Nirider | 0.20 | Correspond with E. Ahern, A. Basta and S. Blatnick re trust discovery. |
| 10/4/2007 | Raina A Jones | 0.50 | Review and analyze documents re expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2007 | Henry A Thompson, II | 8.90 | Confer with D. Mendelson, A. Basta and K. Ewing re FCR discovery (.9); review and analyze Sealed Air documents and resolve related production issues (3.3); revise response to FCR's requests for production (4.0); draft errata sheets for Cintani and Egan depositions (.7). |
| 10/4/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re asbestos disease. |
| 10/4/2007 | Stephanie A Rein | 7.50 | Review and analyze Sealed Air document production documents (3.0); review, analyze, organize and file materials (2.5); review and organize deposition preparation materials (2.0). |
| 10/4/2007 | Laura M Durity | 0.50 | Review discovery request materials for conference with H. Thompson. |
| 10/4/2007 | Ritu Kelotra | 7.00 | Review and analyze scientific articles for conference with defendant's expert witness. |
| 10/4/2007 | April Albrecht | 3.00 | Design, develop and update claimants expert reliance materials databases (2.5); review and update expert report database (.5). |
| 10/4/2007 | Meghan M Haynes | 1.50 | Prepare subpoena materials (.7); correspond with team re calendar entries (.3) ; confer with T. Langenkamp re team projects (.5). |
| 10/4/2007 | Emily Malloy | 9.50 | Prepare request for Celotex asbestos settlement trust per order (.4); review and update expert deposition themes binders (2.1); draft correspondence to Dr. Bragg re transcript review and signature and errata sheets (.4); review RTS production for documents pertaining to Dr. Weill for deposition preparation (3.1); review and update electronic files (1.0); review and compile requested documents for E. Ahern for deposition preparation (1.0); review pleadings database and tag pleadings re estimation process (1.5). |
| 10/4/2007 | Andrew J Ross | 10.30 | Prepare and organize deposition reliance materials (2.3); create, review and organize expert preparation binder (2.0); correspond with B. Harding re Whitehouse deposition preparation materials (1.0); create, review and organize expert preparation binders (5.0). |
| 10/4/2007 | Ayesha Johnson | 6.70 | Review and analyze pleadings (3.0); correspond re deposition exhibits (.8); prepare deposition documents (.5); revise war room file index (1.5); review and analyze case docket and correspond with team re updates (.9). |

A-25

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/4/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); identify and acquire reliance materials (4.0); review, analyze and paginate expert reports for citation indices (2.5). |
| 10/4/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re assorted documents. |
| 10/4/2007 | Lib Bibliographic Research | 2.10 | Perform bibliographic research re asbestos trust annual reports. |
| 10/4/2007 | Ellen T Ahern | 9.00 | Review L. Welch reports and deposition summary to prepare for other depositions (2.0); confer and correspond with A. Basta re Brayton Purcell discovery (1.0); confer and correspond with J. Donley, S. Blatnick, A. Basta and M. Nirider re various trust discovery issues (2.0); correspond with S. McMillin, B. Harding, B. Stansbury and other Grace counsel re deposition preparation and scheduling issues (1.0); review J. Parker report and prepare for deposition (1.0); review various materials re Gitlin study (1.0); review materials re Dr. Henry x-ray study (1.0). |
| 10/4/2007 | David M Bernick, P.C. | 1.80 | Conduct conference re Libby. |
| 10/4/2007 | John Donley | 2.50 | Review and analyze documents to prepare for trust depositions. |
| 10/4/2007 | Lisa G Esayian | 1.00 | Draft supplemental notice and revised order for one Dies claimant (.6); correspond with M. Dies re same (.2); correspond with J. O'Neill re filing of same (.2). |
| 10/4/2007 | Theodore L Freedman | 3.00 | Draft estimation brief (1.0); draft memorandum on ZAI (2.0). |
| 10/4/2007 | Renee D Smith | 5.00 | Review materials re responses and supplemental responses to third set of interrogatories (4.5); draft correspondence re same (.5). |
| 10/4/2007 | Travis J Langenkamp | 11.50 | Prepare and serve Krause subpoena (2.0); review, analyze and redact claimant files for production (3.5); research and analyze privilege documents cited in expert report (2.3); prepare and analyze Celotex documents for review (1.8); analyze electronic documents for production (1.9). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/4/2007 | Barbara M Harding | 6.50 | Review correspondence re Libby claimants' proposal (.3); conference with client, D. Bernick, S. McMillin and B. Stansbury re Libby claimants proposal (.7); conference with Libby claimants re proposal and discovery issues (.8); review documents re same (.5); confer with A. Klapper re expert preparation (.5); review documents and review and respond to correspondence re expert preparation, deposition preparation and discovery issues (3.7). |
| 10/4/2007 | Scott A McMillin | 11.80 | Prepare for and conferences with client re Libby claimants (.8); prepare for and attend conference with Libby claimants re estimation trial (1.3); prepare for expert depositions and internal conferences re same (8.4); review discovery requests and deposition notices (.3); internal conferences re responding to same (1.0). |
| 10/4/2007 | Deborah L Bibbs | 6.40 | Review and analyze transcripts for requested information re questionnaires. |
| 10/5/2007 | Kimberly K Love | 7.00 | Confer with K&E trust team attorneys re upcoming events and deadlines (1.1); prepare and edit calendar of trust depositions and dates (3.4); prepare and organize various revised deposition notices and subpoenas (2.5). |
| 10/5/2007 | Maria D Gaytan | 5.50 | Prepare and organize case files and deposition notices materials. |
| 10/5/2007 | Andrew Erskine | 6.00 | Review and analyze Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (2.5); analyze and integrate into database (2.5). |
| 10/5/2007 | Korin K Ewing | 7.20 | Review and analyze documents for potential production and privilege (2.8); confer with R. Smith and A. Basta re status of conference correspondence and request for conference from counsel for LeBlanc & Waddell (1.3); review and revise draft conference correspondence to counsel for claimants (2.1); review and revise draft correspondence to ACC and FCR (.4); confer with D. Mendelson re ongoing document production efforts (.6). |
| 10/5/2007 | Deanna D Boll | 7.40 | Revise and analyze estimation memorandum and expert reports. |
| 10/5/2007 | Marlynda L Vorv | 1.50 | Review and analyze case documents. |
| 10/5/2007 | David E Mendelson | 4.20 | Review and analyze certain expert issues (2.5); review and revise discovery response (1.1); draft and revise correspondence (.6). |
| 10/5/2007 | Rafael M Suarez | 2.00 | Review and prepare databases. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/5/2007 | Daniel T Rooney | 5.80 | Review and update media files (.7); convert Celotex claimant specific production into access database (1.5); confer with reporting services for upcoming depositions (.3); correspond with D. Cameron re Longo deposition (.5); correspond with A. Basta re Early Ludwick claimants (.5); prepare and analyze expert witness files (2.3). |
| 10/5/2007 | Samuel Blatnick | 9.10 | Prepare for and attend conference with J. Donley, E. Ahern, M. Nirider, K. Love and A. Basta re trust discovery (1.1); confer with Eagle-Picher counsel re discovery (1.0); research for, draft correspondence re notice and draft outlines for trust depositions (7.0). |
| 10/5/2007 | Amanda C Basta | 7.80 | Review and revise correspondence re third party discovery (3.2); draft notices of service (.5); review and analyze third party document production (2.0); confer with J. Donley, E. Ahern and S. Blatnick re third party discovery (.3); perform legal research and draft correspondence re same (1.0); review and revise correspondence re expert subpoenas (.5); confer with consultant re analysis of third-party data (.3). |
| 10/5/2007 | Brian T Stansbury | 7.70 | Prepare for and attend conference with S. McMillin and expert re deposition preparation (6.5); prepare for deposition with B. Harding (1.0); confer with expert re deposition preparation (.2). |
| 10/5/2007 | Matthew E Nirider | 2.20 | Confer with J. Donley, E. Ahern, S. Blatnick, A. Basta and K. Love re trust discovery (.7); revise consultant deposition outline (1.5). |
| 10/5/2007 | Henry A Thompson, II | 8.40 | Confer with L. Durity re Sealed Air documents (.6); revise errata sheets for Cintani and Egan depositions (1.5); review and analyze Sealed Air documents and resolve related production issues (1.6); review and analyze Snyder expert reports and related authorities (3.6); review iConect databases and resolve related production issues (1.1). |
| 10/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze government reports re asbestos (6.5); correspond re same (1.0). |
| 10/5/2007 | Amanda Raad | 3.30 | Review background materials (.3); review and outline estimation expert reports (3.0). |
| 10/5/2007 | Stephanie A Rein | 7.50 | Review and organize materials for deposition of Rust (1.5); review and analyze Sealed Air documents (4.0); review BCF-related correspondence (1.0); review, analyze, organize and file materials (1.0). |
| 10/5/2007 | Laura M Durity | 0.50 | Confer with H. Thompson re discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2007 | Ritu Kelotra | 4.50 | Review and analyze depositions re background information. |
| 10/5/2007 | April Albrecht | 5.00 | Review and update defendants expert reliance materials databases (2.0); review and update expert deposition exhibits database (1.5); review and update Grace pleadings database (1.5). |
| 10/5/2007 | Britton R Giroux | 7.50 | Review and organize various expert doctor materials (2.0); review and organize documents for deposition preparation (5.5). |
| 10/5/2007 | Meghan M Haynes | 6.20 | Analyze and prepare Sealed Air documents (4.0); analyze deposition materials for team use (1.0); prepare and analyze documents for production (1.2). |
| 10/5/2007 | Emily Malloy | 7.00 | Review and organize Celotex production documents (1.1); draft correspondence re Celotex production (.5); correspond re third series of expert deposition themes binders (1.0); review and update electronic files on I: drive (1.0); review, analyze and process invoices (.3); review and compile deposition transcripts for expert review (1.4); review pleadings database and docket for requested pleadings (1.7). |
| 10/5/2007 | Andrew J Ross | 10.50 | Correspond with S. McMillin re expert conference (.5); correspond with D. Rooney re expert materials (2.5); review and organize documents for S. McMillin (4.0); prepare for deposition with B. Harding and S. McMillin (3.0); review and update docket (.5). |
| 10/5/2007 | Ayesha Johnson | 4.00 | Prepare deposition preparation documents for attorneys (.5); review and update files (.5); review and organize production (1.3); review and analyze document production (1.4); confer re assignments (.3). |
| 10/5/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for 09/25/2007 reports (7.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2007 | Ellen T Ahern | 8.80 | Coordinate scheduling re preparation for Dr. Longo deposition and confer and correspond with S. Bianca, D. Cameron and S. McMillin re same (.5); review Brayton Purcell production and confer and correspond with A. Basta and counsel for Brayton Purcell re same (.8); confer with A. Basta and T. Sexton re Brayton Purcell Kananian production and related follow up efforts (1.0); coordinate expert deposition issues with S. McMillin, B. Stansbury and B. Harding (1.5); review and analyze expert reports from Dr. Parker, Dr. Welch and Dr. Henry (2.8); review and analyze summary of L. Welch deposition (.7); coordinate various trust discovery issues including conference with J. Donley, A. Basta, M. Nirider and S. Blatnick and related follow up (1.5). |
| 10/5/2007 | John Donley | 1.50 | Confer with E. Ahern, S. Blatnick, M. Nirider, K. Love and A. Basta re trust depositions and discovery and prepare for same (1.0); confer and correspond with S. Blatnick and opposing counsel re trust discovery (.5). |
| 10/5/2007 | Timothy A Duffy | 3.80 | Review background materials re estimation of asbestos claims (3.5); confer with R. Smith re same (.3). |
| 10/5/2007 | Renee D Smith | 4.00 | Review materials re estimation in preparation for potential briefing re issues re same. |
| 10/5/2007 | Travis J Langenkamp | 5.00 | Review and analyze Celotex documents (.5); review and analyze Shape report exhibits (.5); obtain affidavit from process server (1.0); coordinate service of subpoena (.5); research privilege log cited in Peterson report (1.0); review and analyze Sealed Air documents for production (.5); review and analyze claimant files for production (.5); prepare case calendar (.5). |
| 10/5/2007 | Barbara M Harding | 6.50 | Review transcripts, reports and pleadings re deposition preparation (2.5); draft graphics and memoranda re staffing, organization and Daubert outline (2.8); review and respond to correspondence re depositions, expert preparation and hearing issues (1.2). |
| 10/5/2007 | Scott A McMillin | 8.50 | Prepare for and attend conference with pulmonologist re preparing for deposition (5.5); review and analyze estimation rebuttal expert reports (1.7); internal conferences re expert depositions and scheduling same (.6); correspond with opposing counsel re same (.3); review discovery correspondence with claimants (.4). |
| 10/5/2007 | Deborah L Bibbs | 3.00 | Review and analyze transcripts for requested information re questionnaires. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/6/2007 | Kimberly K Love | 5.00 | Prepare and organize recently received correspondence and materials re trust issues for case files (3.0); prepare and edit trust deposition calendar and information (2.0). |
| 10/6/2007 | Maria D Gaytan | 4.80 | Prepare, analyze and organize case files and deposition notices materials. |
| 10/6/2007 | Daniel T Rooney | 4.00 | Cross reference Early Ludwick claimants PIQ data against Early Ludwick intake forms (3.5); correspond with A. Basta re Early Ludwick cross reference (.5) |
| 10/6/2007 | Matthew E Nirider | 8.00 | Revise consultant deposition outline. |
| 10/6/2007 | Lisa G Esayian | 0.50 | Review FCR's and ACC's limited objections to Dies and Prudential settlements (.3); correspond with R. Finke and D. Bernick re same (.2). |
| 10/6/2007 | Travis J Langenkamp | 3.00 | Review and analyze claimant files for production (1.0); review and analyze Sealed Air documents for production (1.0); review and analyze Shapo report (1.0). |
| 10/6/2007 | Elli Leibenstein | 2.50 | Analyze expert issues (.5); review FCP reports (2.0). |
| 10/7/2007 | David E Mendelson | 0.60 | Prepare responses and strategy in response to FCR discovery and correspondence re fee issues. |
| 10/7/2007 | Matthew E Nirider | 10.20 | Revise consultant deposition outline. |
| 10/7/2007 | Henry A Thompson, II | 4.20 | Review iConect databases and resolve related production issues. |
| 10/7/2007 | Amanda Raad | 0.50 | Draft summary of estimation expert reports. |
| 10/7/2007 | Ritu Kelotra | 7.00 | Review and analyze Hughes and Siegel depositions. |
| 10/7/2007 | David M Bernick, P.C. | 4.50 | Prepare for Stallard and Biggs depositions. |
| 10/7/2007 | John Donley | 1.10 | Review S. Blatnick status report and doctor materials in preparation for trust depositions (.9); correspond with team and opposing counsel re discovery issues (.2). |
| 10/7/2007 | Travis J Langenkamp | 2.50 | Review Whitehoues documents (.5); review and prepare D. Siegel and R. Tarola documents for production (1.0); review and analyze claimant files for production (1.0). |
| 10/7/2007 | Elli Leibenstein | 4.00 | Review and analyze Peterson report (2.0); review Eveland report (1.0); prepare for Rust deposition (1.0). |
| 10/7/2007 | Scott A McMillin | 0.50 | Internal conferences re expert discovery and depositions. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/8/2007 | Kimberly K Love | 3.00 | Prepare and organize revised deposition notices for Keene, P. Houser and S. Kazan (1.5); review and organize recently received correspondence distribution to case files (1.0); assist with various upcoming deposition arrangements (.5). |
| 10/8/2007 | Maria D Gaytan | 6.50 | Prepare and organize subpoena and deposition notice materials (3.0); prepare and organize case files (3.0); review and update deposition calendar re status of trust discovery (.5). |
| 10/8/2007 | Korin K Ewing | 5.60 | Review and analyze documents for potential production and privilege (3.5); confer with D. Mendelson re status of ongoing document review and production efforts (.9); confer with H. Thompson re same (1.2). |
| 10/8/2007 | Deanna D Boll | 6.60 | Correspond with L. Sinanyan re ZAI issues (.2); draft and revise estimation memorandum (6.4). |
| 10/8/2007 | Marlynda L Vorv | 0.50 | Review and analyze case documents. |
| 10/8/2007 | David E Mendelson | 4.90 | Finalize discovery responses and review documents (.8); review certain Rust and BMC materials and confer with A. Basta re same (2.4); prepare materials for expert deposition preparation and confer with E. Leibenstein and J. Hughes re same (.5); edit and draft correspondence to committee (1.2). |
| 10/8/2007 | Rafael M Suarez | 1.50 | Review and prepare databases for attorney review. |
| 10/8/2007 | Daniel T Rooney | 9.50 | Prepare and analyze expert witness files (4.0); confer with A. Basta re review of Eveland and Meyers mesothelioma analysis (.5); cross reference Early Ludwick mesothelioma claimants exposure data against trust production data (3.5); review and organize original deposition transcripts (1.5). |
| 10/8/2007 | Samuel Blatnick | 7.30 | Research for and draft correspondence (1.2); draft amended subpoenas (2.7); draft depositions on written questions for trust discovery (3.4). |
| 10/8/2007 | Amanda C Basta | 7.90 | Prepare witness for deposition (5.0); confer with E. Ahern, J. Kramer and C. Greenfeld re Brayton Purcell subpoena response deficiencies (.5); confer with D. Rooney re expert work (.3); draft correspondence re expert subpoena (.3); confer with E. Ahern re third party discovery (.5); draft correspondence to FCR re BMC (1.0); confer with T. Langenkamp re document production (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/8/2007 | Brian T Stansbury | 5.60 | Confer with expert re testimony (.3); confer with expert re longitudinal analysis (.2); draft deposition preparation outlines for E. Ahern for upcoming conferences (4.1); respond to various requests re depositions (1.0). |
| 10/8/2007 | Matthew E Nirider | 6.70 | Revise consultant deposition outline (6.2); confer with E. Ahern re same (.5). |
| 10/8/2007 | Henry A Thompson, II | 10.80 | Confer with L. Durity re Sealed Air document review (.3); review and analyze Sealed Air documents and resolve related production issues (3.9); review and analyze iConect databases and resolve related production issues (6.6). |
| 10/8/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze expert witness testimony (1.0); correspond with B. Harding re asbestos news item (.5); correspond with consulting expert re testimony (.5). |
| 10/8/2007 | Amanda Raad | 0.20 | Confer with T. Duffy re Rule 408 research assignment (.1); schedule conference with P. Wozniak to discuss same (.1). |
| 10/8/2007 | Stephanie A Rein | 7.50 | Review Kananian materials and add to index (1.5); review and analyze Sealed Air materials (1.5); review, organize and file materials (4.5). |
| 10/8/2007 | Ritu Kelotra | 7.80 | Review and analyze Snyder expert report, Dunbar report, pleadings and documents re Daubert expert testimony issues. |
| 10/8/2007 | April Albrecht | 3.80 | Review and update claimants expert reliance materials databases (2.8); modify and update Grace interrogatory responses database (1.0). |
| 10/8/2007 | Britton R Giroux | 7.20 | Analyze claimant review file documents (5.5); confer with Grace team re scheduling (.5); analyze expert reports re certain documents (1.2). |
| 10/8/2007 | Meghan M Haynes | 5.00 | Analyze and prepare documents for production. |
| 10/8/2007 | Emily Malloy | 8.00 | Review and organize expert deposition themes binders and prepare for database creation (1.7); confer with vendor re database creation (.8); review and organize documents for S. McMillin for deposition preparation conference (1.5); review and organize expert report and reliance documents re Eveland (.9); review supporting materials for expert deposition themes binders re Dr. Frank (1.7); review and compile Dr. Henry and Dr. Bragg expert reports for attorney review (1.4). |
| 10/8/2007 | Andrew J Ross | 7.50 | Review and organize documents (1.0); prepare and organize claimant review files for production (6.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/8/2007 | Ayesha Johnson | 8.00 | Prepare and analyze documents for production (7.8); review docket updates (.2). |
| 10/8/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for 09/25/2007 reports (3.0); review and organize Welch deposition preparation work product (3.5). |
| 10/8/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re selected court filings. |
| 10/8/2007 | Ellen T Ahern | 10.50 | Draft correspondence to N. Ramsey re Early Ludwick subpoena, including conferences with A. Basta re same (1.0); prepare for and participate in conference with counsel for Brayton Purcell (2.0); participate in conference and related follow-up projects re Dr. Longo deposition (1.0); review draft consultant deposition outline and conferences with S. McMillin and M. Nirider re same (5.0); review L. Welch deposition transcript and reports (.7); review Dr. Henry reports (.8). |
| 10/8/2007 | David M Bernick, P.C. | 3.00 | Revise Snyder reports and prepare for deposition. |
| 10/8/2007 | John Donley | 0.30 | Correspond with S. Blatnick, A. Basta and opposing counsel re deposition and discovery. |
| 10/8/2007 | Timothy A Duffy | 2.70 | Review and analyze expert reports and related materials (2.6); confer with A. Raad re staffing and research assignment (.1). |
| 10/8/2007 | Theodore L Freedman | 2.00 | Draft estimation brief (1.0); draft memorandum on ZAI (1.0). |
| 10/8/2007 | Renee D Smith | 6.00 | Review and research materials re estimation and Daubert issues for use in potential briefing re same. |
| 10/8/2007 | Travis J Langenkamp | 11.00 | Review, analyze and redact claimant files and Sealed Air documents for production (5.0); research Brayton Purcell subpoena (3.0); serve Goldberg subpoena (1.0); prepare for Whitehouse deposition (1.0); prepare for Rust deposition (1.0). |
| 10/8/2007 | Elli Leibenstein | 5.50 | Prepare for and attend conference with consulting expert re claims analysis (.5); analyze expert reports (.5); conference with J. Dahl re deposition (4.0); prepare for conference with Rust (.5). |
| 10/8/2007 | Barbara M Harding | 3.30 | Review deposition transcripts re deposition preparation. |

A-34

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/8/2007 | Scott A McMillin | 9.30 | Prepare for expert depositions and internal conferences re same (6.0); prepare for and attend conference with modeling expert re Longo (.6); review and analyze deposition calendar and internal conferences re same (1.0); correspond with opposing counsel re deposition schedule (.3); review discovery correspondence and internal conferences re same (.4); review and revise graphics re expert case and depositions (1.0). |
| 10/9/2007 | Kimberly K Love | 7.50 | Prepare and organize materials and information (3.5); review and prepare recently received materials for case files (4.0). |
| 10/9/2007 | Maria D Gaytan | 7.00 | Prepare and organize subpoena and deposition notice materials (3.0); prepare and organize case files (3.0); review and update deposition calendar re status of trust discovery (1.0). |
| 10/9/2007 | Andrew Erskine | 9.00 | Confer with vendor to produce expert exhibits (1.0); confer with vendor to produce binders re Moolgavkar (1.0); review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (3.0); analyze and integrate into database (3.0). |
| 10/9/2007 | Korin K Ewing | 5.20 | Review and revise draft objections and responses to FCR's second set of requests for production of documents (1.3); confer with D. Mendelson, A. Basta and H. Thompson re same (.8); review and analyze documents for potential production and privilege (3.1). |
| 10/9/2007 | David E Mendelson | 4.30 | Prepare materials for expert deposition preparation and confer with E. Leibenstein and J. Hughes re same (3.2); confer with R. Jones re status of certain projects (.5); review documents for supplemental production (.3); edit and revise agenda (.3). |
| 10/9/2007 | Janet S Baer | 0.80 | Review objections re PD settlements (.3); confer re same (.2); confer re PI estimation discovery issues (.3). |
| 10/9/2007 | Rafael M Suarez | 3.00 | Review and prepare databases for attorney review. |
| 10/9/2007 | Daniel T Rooney | 7.80 | Prepare and analyze expert witness files (3.5); review and analyze Florence closed claim files and correspond with T. Langenkamp re same (1.5); review and analyze ILO documents received from H. Glindmeyer (1.3); review and create database of common exhibits (1.5). |
| 10/9/2007 | Samuel Blatnick | 3.10 | Review Speights reply in support of supplementing record (.2); research re same (.8); confer with trust counsels (.7); draft correspondence re same (.3); draft and serve amended subpoenas (1.1). |
| 10/9/2007 | Amanda C Basta | 8.00 | Attend Rust deposition. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2007 | Brian T Stansbury | 5.90 | Analyze Libby fact witnesses and PIQs (.2); analyze Libby fact witnesses and 2019s and correspond with B. Harding re same (.2); prepare for and confer with E. Ahern and expert to prepare for upcoming deposition (4.0); draft memorandum for B. Harding re Libby claimants (1.5). |
| 10/9/2007 | Matthew E Nirider | 2.50 | Revise consultant deposition outline. |
| 10/9/2007 | Raina A Jones | 0.50 | Confer with D. Mendelson re deposition preparation (.3); review correspondence re document review re discovery responses (.2). |
| 10/9/2007 | Henry A Thompson, II | 8.90 | Revise and serve FCR discovery response (1.8); review Sealed Air documents and resolve related production issues (6.6); confer with D. Mendelson and K. Ewing re FCR discovery response (.5). |
| 10/9/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re estimation. |
| 10/9/2007 | Amanda Raad | 5.50 | Review, analyze and summarize expert estimation reports (5.0); confer with P. Wozniak re case and Rule 408 research project (.5). |
| 10/9/2007 | Stephanie A Rein | 7.50 | Review and analyze Sealed Air documents for non-bates-labeled documents (2.5); review, organize and file materials (5.0). |
| 10/9/2007 | Laura M Durity | 5.00 | Review and list relevant documents for production (.5); review and organize documents with bates numbers and prepare log (4.5). |
| 10/9/2007 | Ritu Kelotra | 6.20 | Conduct research re formation and responsibilities of creditors' committees (4.0); prepare outline of questions and comments re case background (1.5); confer with D. Mendelson re same (.7). |
| 10/9/2007 | April Albrecht | 4.00 | Review and update defendants expert reliance materials databases (1.0); design, develop and update common exhibits database (1.2); review and update expert deposition exhibits database (.5); review and update claimants expert reliance materials database (1.3). |
| 10/9/2007 | Britton R Giroux | 7.50 | Attend Rust deposition (4.0); analyze Peterson privilege log re medical records and organize into bates order (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2007 | Emily Malloy | 8.40 | Review and analyze document type list for database creation (.7); create estimation pleadings report (.9); review, analyze and organize expert deposition transcripts (2.9); review and prepare expert deposition transcripts (1.0); review, analyze and organize deposition transcripts and expert reports for deposition preparation conference (2.9). |
| 10/9/2007 | Andrew J Ross | 7.50 | Analyze and organize production materials. |
| 10/9/2007 | Ayesha Johnson | 10.80 | Review and analyze case docket and correspond with team re updates (5.8); review and organize production and case documents and confer with T. Langenkamp re assignment (.5); prepare and analyze documents for production (4.5). |
| 10/9/2007 | Timothy Greene | 7.70 | Review and update pleadings database (1.0); review, organize and analyze expert reliance materials for defendants' expert reports (6.7). |
| 10/9/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re selected court filings. |
| 10/9/2007 | Ellen T Ahern | 11.50 | Prepare for and participate in preparation conference with J. Parker, including related follow-up projects. |
| 10/9/2007 | David M Bernick, P.C. | 0.80 | Prepare for expert depositions. |
| 10/9/2007 | John Donley | 2.20 | Correspond with A. Basta and S. Blatnick re trust depositions on written questions (.2); confer with S. Blatnick re depositions (.1); review and revise Keene deposition questions (.2); correspond with Celotex re discovery (.1); prepare for trust depositions, reviewing claim history documents (1.6). |
| 10/9/2007 | Lisa G Esayian | 0.60 | Review and reply to correspondence re objections to Grace PD settlements (.3); correspond with R. Finke re issues re Motley Rice PD settlements and review reply (.3). |
| 10/9/2007 | Theodore L Freedman | 3.50 | Draft estimation brief (1.0); draft memorandum on ZAI (2.5). |
| 10/9/2007 | Renee D Smith | 4.00 | Review and research materials re estimation Daubert issues in preparation for potential briefing re same. |
| 10/9/2007 | Travis J Langenkamp | 6.00 | Review, analyze and redact claimant files for production (5.0); research Brayton Purcell subpoena (1.0). |
| 10/9/2007 | Elli Leibenstein | 11.50 | Prepare for J. Dahl deposition (1.0); defend deposition of J. Dahl (9.0); analyze J. Dahl deposition issues (1.0); confer with consulting expert re claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2007 | Barbara M Harding | 7.90 | Review deposition summaries and expert reports re preparation for deposition of Dr. Whitehouse (5.3); review and respond to correspond re discovery and expert issues (.9); review and analyze documents re estimation strategy (1.7). |
| 10/9/2007 | Scott A McMillin | 9.00 | Prepare for expert depositions and internal conferences re same (8.0); revise deposition schedule and internal conferences re same (.8); correspond with opposing counsel re deposition scheduling (.2). |
| 10/10/2007 | Kimberly K Love | 7.80 | Prepare and edit UNR deposition subpoena and deposition notices (1.4); prepare and organize various materials and exhibits (4.4); prepare and organize recently received materials for case files (2.0). |
| 10/10/2007 | Maria D Gaytan | 3.00 | Prepare and organize subpoena and deposition notice materials (1.0); prepare and organize case files (1.5); review and update deposition calendar re status of trust discovery (.5). |
| 10/10/2007 | Andrew Erskine | 11.50 | Review and analyze defendant expert reports (3.5); review and obtain cited materials (4.0); analyze and integrate into database (4.0). |
| 10/10/2007 | Korin K Ewing | 8.50 | Review and analyze documents for potential production and privilege (6.3); confer with D. Mendelson, H. Thompson, R. Kelotra and L. Durity re status of document production and review efforts (2.2). |
| 10/10/2007 | Deanna D Boll | 0.30 | Confer with T. Freedman re ZAI analysis. |
| 10/10/2007 | David E Mendelson | 2.40 | Confer with K. Ewing and other associates re supplementation of discovery and prepare for same (1.0); review and analyze certain claimant files (1.4). |
| 10/10/2007 | Janet S Baer | 1.20 | Confer with A. Basta re preparation for various lawyer depositions and document issues (.3); review Goldberg Perky subpoena (.3); review Celotex order and confer with J. O'Neill re coordination of protections re same (.3); further correspondence and review exchanges re discovery issues (.3). |
| 10/10/2007 | Rafael M Suarez | 2.50 | Review and prepare databases for attorney review. |
| 10/10/2007 | Lori Sinanyan | 8.60 | Draft asbestos PD jurisdiction memorandum (7.6); confer with T. Freedman re same (.2); confer with A. Frost re research results (.5); correspond with T. Freedman re A. Frost's research results (.3). |
| 10/10/2007 | Gary M Vogt | 0.30 | Coordinate review of files for and assembly of requested ZAI information. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/10/2007 | Daniel T Rooney | 5.80 | Prepare and analyze documents supporting deposition themes for database entry (1.5); prepare subpoena documents for Celotex (.5); prepare and analyze expert witness files (3.8). |
| 10/10/2007 | Michael A Rosenberg | 0.50 | Review appeal docket re court order. |
| 10/10/2007 | Samuel Blatnick | 7.00 | Confer with J. Donley re trust discovery (.4); review productions from, research for, draft deposition outline covering, confer with opposing counsel and draft correspondence concerning trust discovery (6.6). |
| 10/10/2007 | Amanda C Basta | 9.50 | Review and revise correspondence re third party discovery (1.0); review and analyze documents (5.0); draft fact witness subpoenas (2.0); draft deposition summary (1.5). |
| 10/10/2007 | Brian T Stansbury | 7.70 | Confer with J. Hughes re comments to Libby claimant memorandum (.1); prepare for Whitehouse deposition (6.3); confer with Libby claimants' counsel re expert depositions (.3); confer with B. Harding, T. Fitzsimmons and experts re Whitehouse preparation (1.0). |
| 10/10/2007 | Samuel M Gross | 0.70 | Review and analyze documents for privilege re FCR and ACC discovery requests. |
| 10/10/2007 | Matthew E Nirider | 4.20 | Revise consultant deposition outline. |
| 10/10/2007 | Raina A Jones | 2.20 | Review documents re discovery requests (.8); confer with D. Mendelson, K. Ewing, H. Thompson, A. Basta and L. Durity re status (1.4). |
| 10/10/2007 | Henry A Thompson, II | 11.40 | Confer with D. Mendelson, A. Basta, K. Ewing, R. Jones, L. Durity and R. Kelotra re discovery (1.2); review and analyze Sealed Air documents and resolve related production issues (10.2). |
| 10/10/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re asbestos and estimation (7.0); participate in conference re expert deposition (.5). |
| 10/10/2007 | Amanda Raad | 1.00 | Review and revise summary of expert estimation reports. |
| 10/10/2007 | Stephanie A Rein | 7.50 | Review and analyze Sealed Air documents (3.0); review, organize and file materials (4.0); review and organize materials to be sent to NERA and ARPC (.5). |
| 10/10/2007 | Peter J Wozniak | 0.50 | Confer with A. Raad for case background and assignment overview. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/10/2007 | Laura M Durity | 2.80 | Create bates number log (1.3); confer with D. Mendelson, R. Kelotra, H. Thompson, A. Basta and K. Ewing (1.5). |
| 10/10/2007 | Ritu Kelotra | 8.70 | Confer with D. Mendelson, K. Ewing, A. Basta, L. Durity, H. Thompson and R. Jones on status of discovery requests (.2); research issues re Grace insurance carriers (1.0); review and analyze expert medical reports and rebuttals (2.0); confer with B. Stansbury in preparation for conference with expert witnesses (5.5). |
| 10/10/2007 | April Albrecht | 0.80 | Review and update claimants expert reliance materials database (.3); review and update expert deposition exhibits database (.5). |
| 10/10/2007 | Britton R Giroux | 3.50 | Review and organize materials re Dr. Henry (3.0); confer with T. Langenkamp re Shapo report (.5). |
| 10/10/2007 | Meghan M Haynes | 6.00 | Analyze subject matter of claimant files (2.0); confer with H. Thompson re Sealed Air documents (.1); analyze and prepare Sealed Air documents for future production (3.9). |
| 10/10/2007 | Emily Malloy | 9.60 | Review and analyze supporting documents for Dr. Frank expert deposition themes binders (2.3); organize narratives and supporting documents according to themes outline (2.1); draft correspondence re Celotex production to Caplin & Drysdale (.4); review and organize Dr. Bragg expert reports and reliance materials (1.5); review and organize expert deposition themes attachments (1.4); create list of all expert themes compiled (1.0); review, analyze and process invoices (.9). |
| 10/10/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.5); revise deposition preparation binders (1.5); review and analyze documents for experts (3.2); confer re case assignment (.3); analyze and update pleadings (1.0). |
| 10/10/2007 | Timothy Greene | 8.70 | Review and update pleadings database (1.0); review, organize and acquire expert reliance materials for defendants' expert reports (7.7). |
| 10/10/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re government report. |
| 10/10/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re certain publications. |
| 10/10/2007 | Lib Business/Ind Research | 1.80 | Perform business/industry research re claims trust. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/10/2007 | Ellen T Ahern | 9.30 | Participate in conference with G. Bragg and related follow up re preparation for Dr. Longo deposition (1.7); prepare for expert deposition preparation conference with Dr. Anderson and Dr. Henry (2.6); coordinate issues re deposition preparation conference with J. Parker, including follow up on October 9 conference (1.2); correspond with D. Rooney, S. Blatnick, A. Basta and M. Nirider re trust discovery (1.0); conferences and correspondence with A. Basta and opposing counsel re discovery from Early Ludwick and Brayton Purcell (1.3); review deposition notices and other coordination of law firm and lawyer discovery (.5); conference with S. McMillin re expert issues (1.0). |
| 10/10/2007 | John Donley | 4.20 | Draft Houser outline and highlight document call-outs for cross-examination (3.9); conferences with S. Blatnick re discovery (.3). |
| 10/10/2007 | Renee D Smith | 3.00 | Correspond with K&E attorneys re discovery/scheduling issues and follow up per same (1.0); review and analyze materials re estimation/Daubert issues for use in potential briefing re same (2.0). |
| 10/10/2007 | Travis J Langenkamp | 4.00 | Review, analyze and redact claimant files for production. |
| 10/10/2007 | Elli Leibenstein | 3.00 | Analyze claims (.5); analyze Rust issues (.5); analyze DCF documents (.5); confer with consulting expert re claims (.5); prepare for conference with expert (1.0). |
| 10/10/2007 | Barbara M Harding | 7.40 | Review deposition transcript (4.3); review defense expert reports re Libby claimant analysis (2.2); preparation for conference with Libby claimants (.4); conference with Libby claimants (.5). |
| 10/10/2007 | Todd F Maynes, P.C. | 0.50 | Correspond re vermiculite. |
| 10/10/2007 | Scott A McMillin | 11.60 | Prepare for and attend conference with epidemiologist to prepare for deposition (6.0); prepare for expert depositions of industrial hygienist and risk assessor (5.6). |
| 10/11/2007 | Kimberly K Love | 7.50 | Prepare and organize recently received materials for trust case files (1.0); prepare and organize various materials for use as exhibits with Kazan (3.5); prepare and organize materials re UNR (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2007 | Maria D Gaytan | 3.00 | Prepare and organize subpoena and deposition notice materials (1.5); prepare and organize case files (1.0); review and update deposition calendar re status of trust discovery (.5). |
| 10/11/2007 | Andrew Erskine | 11.30 | Review and analyze defendant expert reports (3.3); review and obtain cited materials (4.0); analyze and integrate into database (4.0). |
| 10/11/2007 | Korin K Ewing | 2.00 | Confer with D. Mendelson and A. Basta re status of document review and production efforts (1.4); review and revise draft correspondence to J. Wehner (.6). |
| 10/11/2007 | David E Mendelson | 8.10 | Review and analyze certain claimant files (2.7); confer with J. Hughes re expert issues (.4); conference with S. McMillin re document issues and strategy issues (.3); review discovery files (1.1); review correspondence from committees and prepare responses and confer re same with various team members (3.2); confer with F. Zaremby re discovery issues (.4). |
| 10/11/2007 | Janet S Baer | 1.20 | Review correspondence re discovery issues and respond to same (.5); review summary re Rust deposition (.3); review information re Goldberg and related issues (.4). |
| 10/11/2007 | Lori Sinanyan | 6.20 | Draft asbestos PD jurisdiction memorandum. |
| 10/11/2007 | Daniel T Rooney | 8.30 | Prepare and analyze expert witness files (4.5); confer with K. Love re Austern deposition (.3); cross reference Goldberg claimants against MDL 875 database (3.5). |
| 10/11/2007 | Samuel Blatnick | 0.50 | Prepare for and attend conference with K. Kiplok re Eagle-Picher discovery. |
| 10/11/2007 | Amanda C Basta | 8.50 | Confer with C. Kiplok re Eagle-Picher document production (.3); draft correspondence re same (.2); review and analyze documents for production in response to FCR document requests (6.0); draft correspondence re document review (.2); draft correspondence re third-party discovery strategy (.5); review documents in preparation for fact witness deposition (.5); confer with D. Mendelson re response to ACC inquiry re Rust deposition (.5); draft correspondence re same (.3). |
| 10/11/2007 | Brian T Stansbury | 11.10 | Confer with J. Hughes, D. Kuchinsky, T. Fitzsimmons and B. Harding re Whitehouse deposition (.5); confer with J. Hughes, B. Harding and G. Graham re Whitehouse (.4); prepare for Whitehouse deposition (10.2). |
| 10/11/2007 | Matthew E Nirider | 11.30 | Revise consultant deposition outline. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/2007 | Henry A Thompson, II | 8.90 | Review iConect databases and resolve related production issues (1.7); review and analyze expert reports and related documents (6.7); review Sealed Air documents and resolve related production issues (.5). |
| 10/11/2007 | Timothy J Fitzsimmons | 10.00 | Analyze and prepare materials re expert witness deposition (8.0); correspond re same (1.5); participate in conference re expert deposition (.5). |
| 10/11/2007 | Amanda Raad | 2.50 | Review, revise and correspond with T. Duffy and P. Wozniak re summary of estimation expert reports. |
| 10/11/2007 | Stephanie A Rein | 9.50 | Review, analyze and organize Sealed Air documents (4.0); review, analyze and organize materials and prepare conference room for deposition (2.0); review, analyze, organize and file materials (3.5). |
| 10/11/2007 | Laura M Durity | 2.00 | Review and analyze background materials including stipulation depositions and reports. |
| 10/11/2007 | Ritu Kelotra | 11.00 | Review and analyze expert medical reports and rebuttals (10.0); confer with B. Stansbury in preparation for conference with expert witnesses (1.0). |
| 10/11/2007 | April Albrecht | 1.50 | Review and update expert deposition exhibits database. |
| 10/11/2007 | Britton R Giroux | 5.50 | Analyze documents cited in Shapo report (3.0); analyze and compile expert reports (2.5). |
| 10/11/2007 | Meghan M Haynes | 5.50 | Analyze and prepare Sealed Air documents for future production (4.0); analyze received deposition materials (1.5). |
| 10/11/2007 | Emily Malloy | 10.50 | Compile and review Haber reliance materials (1.3); correspond with E. Ahern re deposition preparation (.4); correspond with J. Turim re expert report/reliance CDs (.7); review and update deposition schedule (.8); review and update expert spreadsheet (.7); review and organize witness binders re medical documents and correspond with D. Rooney re same (.7); review and update electronic files (.8); correspond re Frank expert deposition themes binders (1.0); review and organize Lees expert report (1.3); correspond with E. Anderson for review (.2); correspond with J. Baer re signature for subpoena and prepare copies for service (1.1); review and analyze expert deposition transcripts (1.5). |
| 10/11/2007 | Ayesha Johnson | 8.00 | Review and analyze case docket and correspond with team re updates (1.0); review and compile list of production bates ranges (7.0). |
| 10/11/2007 | Timothy Greene | 8.50 | Review and update pleadings database (1.0); review, organize and analyze expert reliance materials for defendants' expert reports (7.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2007 | Lib Bibliographic Research | 4.50 | Perform bibliographic research re research documents. |
| 10/11/2007 | Lib Bibliographic Research | 4.60 | Perform bibliographic research re publications. |
| 10/11/2007 | Lib Bibliographic Research | 0.20 | Perform bibliographic research re Mealey's article. |
| 10/11/2007 | Lib Bibliographic Research | 1.10 | Perform bibliographic research re list. |
| 10/11/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re expert documents. |
| 10/11/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re rebuttal list items. |
| 10/11/2007 | Ellen T Ahern | 10.70 | Prepare for and participate in deposition preparation conference with Dr. Anderson and S. McMillin (7.0); review issues re trust discovery (1.0); review Brayton Purcell response to conference, including conferences with A. Basta and related follow up (1.0); coordinate issue re Dr. Parker deposition preparation conference (.7); prepare for deposition preparation conference with Dr. Henry and review related materials (1.0). |
| 10/11/2007 | David M Bernick, P.C. | 2.00 | Prepare for modelling deposition. |
| 10/11/2007 | John Donley | 2.20 | Review Houser outline and continue deposition preparation. |
| 10/11/2007 | Timothy A Duffy | 3.00 | Review and analyze expert reports. |
| 10/11/2007 | Theodore L Freedman | 4.50 | Draft estimation brief. |
| 10/11/2007 | Elli Leibenstein | 8.50 | Confer with ARPC re claims (5.0); analyze conference (1.0); prepare for conference (1.5); analyze Stallard issues (.5); analyze Rust issues (.5). |
| 10/11/2007 | Barbara M Harding | 10.00 | Review documents, reports and pleadings re deposition preparation (6.8); confer with B. Stansbury re deposition preparation (1.5); confer with B. Stansbury and client re same (.5); review and respond to correspondence re expert depositions and discovery issues (1.2). |
| 10/11/2007 | Todd F Maynes, P.C. | 0.50 | Confer with C. Finke re Libby issues. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/2007 | Scott A McMillin | 9.30 | Prepare for and attend conference with risk assessor re preparing for deposition (6.0); internal conferences re expert depositions (.8); correspond with opposing counsel re same (.5); prepare for expert depositions (1.0); review expert reports and internal conferences re responding to same (1.0). |
| 10/12/2007 | Kimberly K Love | 9.50 | Prepare and organize materials for use with P. Houser deposition (5.5); prepare and organize various deposition notices and edit case calendar (2.0); prepare and organize recently received materials for distribution to case files (2.0). |
| 10/12/2007 | Maria D Gaytan | 8.80 | Prepare and organize subpoena and deposition notice materials (6.0); prepare and organize case files (2.0); review and update deposition calendar re status of trust discovery (.8). |
| 10/12/2007 | Andrew Erskine | 8.50 | Review and analyze defendant expert reports (2.0); review and obtain cited materials (3.0); analyze and integrate into database (3.5). |
| 10/12/2007 | Korin K Ewing | 7.90 | Review and analyze documents for potential production and privilege (5.2); review and revise correspondence to J. Wehner (.7); confer with D. Bernick, R. Smith and A. Basta re depositions of attorneys identified as potential fact witnesses (.8); confer with D. Mendelson re status of document review and production efforts (1.2). |
| 10/12/2007 | David E Mendelson | 3.80 | Review and research certain expert related issues and confer re same with client (1.3); review and analyze subpoenas to Florence and confer with E. Leibenstein and J. Hughes re same (1.2); review and analyze documents (1.3). |
| 10/12/2007 | Janet S Baer | 3.90 | Review information re Goldberg deposition (.3); review draft estimation brief (.7); review correspondence from ACC re discovery issues (.3); review response re same and confer re same (.4); confer with T. Freedman re PD project (.2); participate in team conference re asbestos estimation status (1.3); confer with A. Frost re PD project (.2); confer with A. Basta re lawyer discovery/deposition issues and review further documents re same (.5). |
| 10/12/2007 | Rafael M Suarez | 2.00 | Review and prepare databases for attorney review. |
| 10/12/2007 | Lori Sinanyan | 0.50 | Confer with T. Freedman re memorandum re asbestos PD claims jurisdictional issues (.1); draft same (.4). |
| 10/12/2007 | Michael Dierkes | 0.90 | Participate in team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2007 | Daniel T Rooney | 9.30 | Confer with S. McMillin re preparation for Whitehouse deposition in Spokane (1.0); review and prepare files for Whitehouse deposition (3.5); correspond with V. Craven re Whitehouse deposition themes (.5); prepare and analyze expert report binders (1.0); correspond with B. Harding re arrangements made for Whitehouse deposition (.5); confer with team re Whitehouse deposition preparation (1.0); review and prepare Marais files (1.8). |
| 10/12/2007 | Andrea L Frost | 3.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 10/12/2007 | Samuel Blatnick | 5.90 | Confer with J. Donley, M. Nirider and K. Love re trust depositions (.5); confer with Grace PI team re pending matters (1.0); confer with trust counsel, draft correspondence re same and research for trust depositions (4.4). |
| 10/12/2007 | Amanda C Basta | 6.90 | Draft correspondence re motion for relief from schedule (1.0); research factual and legal issues re same (1.0); confer with team re status and strategy (1.0); confer with B. Harding re same (.4); draft correspondence re third-party discovery (.5); draft notice of postponement of deposition (.5); review and analyze documents for potential production (2.5). |
| 10/12/2007 | Brian T Stansbury | 3.00 | Prepare with E. Ahern and R. Kelotra for witness conference (1.0); draft outline for deposition (2.0). |
| 10/12/2007 | Matthew E Nirider | 5.30 | Revise Hays deposition outline. |
| 10/12/2007 | Raina A Jones | 0.20 | Confer with D. Mendelson re research. |
| 10/12/2007 | Henry A Thompson, II | 10.40 | Review and analyze expert reports and related materials (3.7); review and analyze privilege authorities for plaintiffs' lawyer depositions (4.4); review Sealed Air subpoena (1.1); confer with D. Mendelson, L. Durity and R. Kelotra re discovery (1.2). |
| 10/12/2007 | Timothy J Fitzsimmons | 9.00 | Analyze and prepare materials re expert witness deposition. |
| 10/12/2007 | Amanda Raad | 1.80 | Confer with T. Duffy and P. Wozniak re case status and Daubert brief outline. |
| 10/12/2007 | Stephanie A Rein | 7.50 | Review and organize materials from conference room (1.0); review, analyze, organize and file materials (4.5); review and organize materials to be logged into war room index (2.0). |
| 10/12/2007 | Evan C Zoldan | 1.50 | Confer with team re status of case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2007 | Peter J Wozniak | 1.00 | Confer with A. Raad re assignment and experts (.8); review background materials and filing drafts (.2). |
| 10/12/2007 | Laura M Durity | 8.20 | Review and analyze Snyder report and relevant cases (7.0); confer with attorneys on Grace bankruptcy case (1.2). |
| 10/12/2007 | Ritu Kelotra | 8.00 | Confer with expert medical witness, D. Henry and E. Ahern in preparation for deposition (6.0); prepare for conference with expert medical witness (1.5); analyze administrative details after conference (.5). |
| 10/12/2007 | April Albrecht | 5.00 | Review and update common exhibits database (1.8); several conferences with A. Erskine, D. Rooney and R. Fuhrman (vendor) re projects (.7); prepare data (.5); monitor and verify download of prepared data from vendor for database updates (2.0). |
| 10/12/2007 | Britton R Giroux | 7.50 | Analyze documents cited in Shapo report (4.0); review and log bates ranges of Sealed Air documents (3.5). |
| 10/12/2007 | Meghan M Haynes | 5.00 | Confer with K. Ewing re production (1.0); review and analyze materials for potential production (3.0); review and prepare client materials (1.0). |
| 10/12/2007 | Emily Malloy | 8.10 | Review and compile list of all expert deposition themes (1.7); review, analyze and process invoices (.4); review coding for expert deposition themes database (1.3); confer with vendor re modifications to coding of expert depositions themes database (.8); conference with D. Rooney, A. Erskine and T. Greene re case status, deposition schedule and upcoming projects (1.0); review and analyze expert deposition transcripts (2.9). |
| 10/12/2007 | Ayesha Johnson | 0.70 | Review and analyze case docket (.5); correspond with team re updates (.2). |
| 10/12/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.0); prepare for conference with D. Rooney (.2); conference with D. Rooney, E. Malloy and A. Erskine (.8); identify and acquire expert reliance materials (6.0). |
| 10/12/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re research documents. |
| 10/12/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re rebuttal list. |
| 10/12/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re expert materials. |
| 10/12/2007 | Lib Bibliographic Research | 3.10 | Perform bibliographic research re publications from expert list. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/2007 | Lib Bibliographic Research | 4.90 | Perform bibliographic research re expert list documents. |
| 10/12/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re citations from expert list. |
| 10/12/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re expert supplemental list. |
| 10/12/2007 | Ellen T Ahern | 8.30 | Prepare for and participate in deposition preparation conference with Dr. Henry and B. Stansbury and related follow up (7.0); participate in team conference with D. Bernick (.5); coordinate issues re Dr. Longo deposition (.8). |
| 10/12/2007 | David M Bernick, P.C. | 4.50 | Conduct team conference (1.0); review and analyze modelling depositions and estimation brief (3.5). |
| 10/12/2007 | John Donley | 6.30 | Correspond with Donnellon and provide comments to S. Blatnick re same (.3); review Celotex discovery (.3); review Rust deposition summary (.1); attend team conference with D. Bernick and K&E team and preparation for same (.8); prepare for Houser and Austern depositions, including reviewing documents and drafting Houser outline (4.8). |
| 10/12/2007 | Timothy A Duffy | 3.50 | Review and analyze expert reports (.2); outline Daubert brief issues (.2); review overview from A. Raad (.3); conference with A. Raad and P. Wozniak (1.5); attend team conference re status and upcoming work (1.3). |
| 10/12/2007 | Theodore L Freedman | 4.50 | Draft estimation brief. |
| 10/12/2007 | Renee D Smith | 7.30 | Review correspondence re lawyer-fact-witness discovery issues and draft potential brief re same (4.5); participate in conference with D. Bernick et al. re estimation preparation issues and follow up per same (.8); finalize correspondence re third set of interrogatories (2.0). |
| 10/12/2007 | Elli Leibenstein | 0.50 | Analyze Florence Sealed Air subpoena. |
| 10/12/2007 | Barbara M Harding | 8.00 | Review and analyze documents and draft outline re deposition (3.8); review and respond to correspondence re discovery, deposition scheduling, expert preparation and pretrial issues (2.2); prepare outline re PI team conference (1.0); attend PI team conference with D. Bernick re PI discovery, expert and pretrial issues (1.0). |
| 10/12/2007 | Scott A McMillin | 7.50 | Prepare for expert depositions (6.3); prepare for and attend internal conference re expert depositions and Daubert issues (1.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/2007 | Kimberly K Love | 6.50 | Prepare and organize various materials for use with P. Houser deposition (4.5); prepare and organize recently received materials for distribution to trust files (1.0); prepare and organize various deposition notices and materials (1.0). |
| 10/13/2007 | Maria D Gaytan | 4.80 | Prepare and organize case files and deposition notices materials. |
| 10/13/2007 | Andrew Erskine | 4.00 | Perform quality control on defendant reliance materials database. |
| 10/13/2007 | Korin K Ewing | 3.70 | Review and revise draft motion for relief from discovery schedule (1.6); review and analyze documents for potential production and privilege (2.1). |
| 10/13/2007 | David E Mendelson | 3.10 | Review and analyze documents in response to discovery. |
| 10/13/2007 | Daniel T Rooney | 4.00 | Confer with E. Malloy re review of Sealed Air production documents against spreadsheet (1.0); review mesothelioma claimant list for complete social security number information re trust discovery (.5); review third party production (1.5); prepare and review pleadings binders for Cooney and Goldberg depositions (1.0). |
| 10/13/2007 | Amanda C Basta | 2.00 | Review and revise draft brief re schedule. |
| 10/13/2007 | Raina A Jones | 6.40 | Review and analyze documents re expert reports for deposition preparation. |
| 10/13/2007 | Henry A Thompson, II | 6.30 | Review and analyze expert reports and related documents. |
| 10/13/2007 | Timothy J Fitzsimmons | 4.00 | Analyze and prepare materials re expert witness deposition. |
| 10/13/2007 | Peter J Wozniak | 1.50 | Review background materials and filings (.5); review applicable evidentiary rules (.5); review and compile research and strategy notes (.5). |
| 10/13/2007 | April Albrecht | 12.00 | Design, develop and update several defendants expert reliance materials databases (9.0); review and update Grace pleadings database (1.0); review and update claimants expert reliance database (2.0). |
| 10/13/2007 | Emily Malloy | 4.20 | Review and analyze PIQ verification documents for Cooney and Conway mesothelioma claimants (3.7); create spreadsheet outlining results of review (.5). |
| 10/13/2007 | John Donley | 3.80 | Draft/revise outline in preparation for Houser deposition. |
| 10/13/2007 | Elli Leibenstein | 1.00 | Analyze claims issues. |
| 10/14/2007 | Korin K Ewing | 2.60 | Review and analyze documents for potential production and privilege. |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 10/14/2007 | David E Mendelson | 4.20 | Review and analyze documents in response to discovery (2.5); review and analyze documents cited in expert reports (1.7). |
| 10/14/2007 | Ashley Share | 5.00 | Review and analyze hearing transcripts re proof of claim questionnaire issues. |
| 10/14/2007 | Daniel T Rooney | 3.00 | Review and prepare Whitehouse expert report reliance materials for deposition. |
| 10/14/2007 | Matthew E Nirider | 4.40 | Revise Hays deposition outline. |
| 10/14/2007 | Henry A Thompson, II | 7.30 | Review and analyze expert reports and related documents. |
| 10/14/2007 | Timothy J Fitzsimmons | 5.00 | Analyze and prepare materials re expert witness deposition. |
| 10/14/2007 | Amanda Raad | 3.50 | Revise and correspond re summary of estimation expert reports. |
| 10/14/2007 | Peter J Wozniak | 1.70 | Review Bankruptcy Court transcript (1.1); review expert report summaries (.5); review and compile research and strategy notes (.1). |
| 10/14/2007 | Laura M Durity | 2.50 | Review and analyze Snyder Report and relevant cases. |
| 10/14/2007 | April Albrecht | 3.00 | Conferences with T. Greene re production of several groups of documents from five case databases (.5); build local databases from produced data (2.0); correspond with all parties re completion of task (.5). |
| 10/14/2007 | Timothy Greene | 2.00 | Perform quality check on new defendant reliance material databases (1.5); upload materials to IES (.5). |
| 10/14/2007 | David M Bernick, P.C. | 2.50 | Draft outline for criminal case. |
| 10/14/2007 | John Donley | 6.00 | Outline and prepare for Houser deposition. |
| 10/14/2007 | Renee D Smith | 2.00 | Revise draft motion re lawyer-fact witness discovery per comments from K&E attorneys re same. |
| 10/14/2007 | Elli Leibenstein | 0.50 | Analyze expert issues. |
| 10/14/2007 | Barbara M Harding | 3.30 | Review and analyze documents re preparation for deposition. |
| 10/14/2007 | Scott A McMillin | 0.40 | Internal conferences re Whitehouse deposition. |
| 10/15/2007 | Kimberly K Love | 9.50 | Prepare and organize various deposition notices and materials (1.5); prepare chart of information re trust deponents and their counsel (3.0); prepare and organize various materials for use with P. Houser deposition (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2007 | Maria D Gaytan | 5.00 | Prepare and organize subpoena and deposition notice materials (3.0); prepare and organize case files (1.5); review and update deposition calendar re status of trust discovery (.5). |
| 10/15/2007 | Andrew Erskine | 10.30 | Review and analyze defendant expert reports (2.0); review and obtain cited materials (3.5); analyze and integrate into database (2.0); analyze and integrate deposition transcripts and exhibits into database and correspond re same (2.8). |
| 10/15/2007 | Korin K Ewing | 8.10 | Review and analyze documents for potential production and privilege (5.2); confer with D. Mendelson re same (.9); review and revise draft motion for relief from discovery schedule and confer with D. Mendelson and R. Smith re same (1.2); participate in conference re depositions of attorneys identified as fact witnesses (.8). |
| 10/15/2007 | Deanna D Boll | 8.10 | Confer with T. Freedman re ZAI issues and edit memorandum re same (1.8); revise pretrial memorandum (6.3). |
| 10/15/2007 | David E Mendelson | 5.40 | Prepare summary of certain expert materials (2.0); draft, correspond and confer with colleagues re same (1.8); review materials to be sent to unsecured creditors (.4); review and analyze documents (1.2). |
| 10/15/2007 | Janet S Baer | 4.60 | Review correspondence re ZAI discovery issues (.2); review correspondence re lawyer discovery issues (.4); review draft motion re lawyer discovery (.3); review chart on current PI estimation work (.2); confer with D. Bernick re lawyer discovery issues (.2); participate in conference re same (1.2); review further information re same (.4); review PD settlement re objection and confer with D. Bernick and R. Finke re same (.4); review and respond to numerous inquiries re PI estimation discovery (.4); review correspondence on ZAI issue and confer re same (.4); prepare correspondence re discovery conference on experts (.3); confer with R. Levy re PD settlement agreement issues (.2). |
| 10/15/2007 | Lori Sinanyan | 0.10 | Review correspondence from D. Boll re draft memorandum. |
| 10/15/2007 | Ashley Share | 1.60 | Correspond with D. Bibbs re hearing transcripts re proof of claim questionnaire commentary (.3); review and analyze hearing transcripts re proof of claim questionnaire (1.3). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2007 | Michael Dierkes | 3.80 | Review and analyze Speights supplemental brief re Canadian limitations periods and Irvine depositions re same. |
| 10/15/2007 | Daniel T Rooney | 12.50 | Prepare for Whitehouse deposition. |
| 10/15/2007 | Samuel Blatnick | 2.80 | Confer re trust discovery and draft correspondence re same (.8); review past Austern deposition and trial testimony (2.0). |
| 10/15/2007 | Brian T Stansbury | 10.40 | Confer with B. Harding, T. Fitzsimmons, expert and D. Rooney re Whitehouse deposition (1.4); confer with Libby Claimants' counsel re depositions of fact witnesses (.4); draft sections of Whitehouse deposition outline (.5); confer with team re Whitehouse deposition (1.0); confer with S. Bianca re witness preparation (.3); prepare for witness conference (2.0); review deposition transcripts (1.0); confer with B. Harding, expert, D. Rooney, T. Fitzsimmons and S. McMillin re Whitehouse deposition (2.0); prepare for deposition with B. Harding (1.8). |
| 10/15/2007 | Matthew E Nirider | 8.40 | Revise Hays deposition outline. |
| 10/15/2007 | Raina A Jones | 0.20 | Confer with M. Bristol re document collection re expert report. |
| 10/15/2007 | Henry A Thompson, II | 8.60 | Review and analyze expert reports and draft citation memorandum (6.4); confer with D. Mendelson re expert reports (.4); review Florence subpoena and Sealed Air production index (1.8). |
| 10/15/2007 | Timothy J Fitzsimmons | 18.00 | Analyze and prepare materials re expert witness deposition (12.0); participate in conferences re same with B. Harding, B. Stansbury and S. McMillin (4.0); correspond re same with B. Harding, S. McMillin and B. Stansbury (2.0). |
| 10/15/2007 | Amanda Raad | 3.00 | Prepare for and attend conference with T. Duffy and P. Wozniak re Daubert briefing (1.0); review and analyze Peterson report (2.0). |
| 10/15/2007 | Stephanie A Rein | 7.50 | Review and organize Haber materials (1.0); review and organize materials for Whitehouse deposition preparation (2.0); review, analyze, organize and file materials (4.5). |
| 10/15/2007 | Peter J Wozniak | 4.10 | Confer with A. Raad re Federal Rule of Evidence 408 and expert reports (.3); confer with T. Duffy and A. Raad re strategy and scope of assignment (.6); research relevant case law from draft filing (3.2). |
| 10/15/2007 | Laura M Durity | 3.00 | Prepare memorandum for D. Mendelson re Snyder report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2007 | Ritu Kelotra | 9.50 | Conduct research on rights and responsibilities of creditors' committees (2.5); review and analyze expert medical reports to prepare for conference with Grace expert witness (7.0). |
| 10/15/2007 | April Albrecht | 3.30 | Review and update Grace pleadings database (1.0); review and update expert deposition exhibits database (1.8); review and update defendants expert reliance materials databases (.5). |
| 10/15/2007 | Britton R Giroux | 6.70 | Review and analyze documents re attorney discovery stipulation from 12/06 (3.0); confer with R. Kelotra re Dr. Whitehouse deposition preparation (.5); prepare for Dr. Whitehouse deposition with R. Kelotra and B. Stansbury (3.2). |
| 10/15/2007 | Bianca Portillo | 1.20 | Search dockets and central files database for requested materials re correspondence re ZAI. |
| 10/15/2007 | Emily Malloy | 10.10 | Review and analyze supporting documents for expert deposition themes binders pertaining to Dr. Hammar (2.6); review and organize narratives and supporting documents according to themes outline (1.7); review, analyze and process invoices (.3); review and update expert deposition themes list (.9); review and update deposition calendar (.8); review and correspond re protective orders (1.2); review Frank narrative from B. Stansbury and referenced 2019s (1.8); review and update memorandum file (.4); review and update correspondence file (.4). |
| 10/15/2007 | Ayesha Johnson | 5.30 | Review and analyze case docket and correspond with team re updates (1.5); analyze and retrieve production documents (3.8). |
| 10/15/2007 | Timothy Greene | 7.00 | Review and update pleadings database (1.0); identify and acquire expert reliance materials (6.0). |
| 10/15/2007 | Lib Bibliographic Research | 2.50 | Perform bibliographic research re expert list. |
| 10/15/2007 | Lib Legislative Research | 2.00 | Perform legislative research re asbestos trust fund. |
| 10/15/2007 | Ellen T Ahern | 11.80 | Prepare for and participate in deposition preparation conference with Dr. Haber (9.0); coordinate issues re additional Dr. Haber preparation conferences (1.0); coordinate issue re Dr. Longo deposition (.8); review overview charts re staffing issues (.5); prepare for E. Anderson preparation conference (.5). |
| 10/15/2007 | David M Bernick, P.C. | 4.00 | Prepare for conference (1.5); prepare for and attend team conference (2.5). |

A-53

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/15/2007 | John Donley | 9.00 | Prepare for Houser deposition (8.7); correspond with S. Blatnick, E. Ahern, A. Basta and S. Finch re depositions and discovery (.3). |
| 10/15/2007 | Timothy A Duffy | 3.50 | Review estimation expert Daubert issues and briefs with team members (1.5); revise outline re same (1.0); confer and correspond with team re same (1.0). |
| 10/15/2007 | Theodore L Freedman | 0.50 | Draft ZAI memorandum. |
| 10/15/2007 | Renee D Smith | 7.00 | Review and organize materials in preparation for conference re lawyer-fact witness issues and participate in same (2.0); follow up per same (1.0); conference with D. Bernick and T. Duffy re estimation/Daubert issues and follow up per same (2.5); review correspondence re conferences re responses to third set of interrogatories and follow up per same (1.5). |
| 10/15/2007 | Elli Leibenstein | 4.00 | Analyze Stallard reports (1.0); analyze Austern issues (.5); analyze Horkovich request (.5); analyze Radecki issues (1.5); confer with consulting expert re same (.5). |
| 10/15/2007 | Barbara M Harding | 12.70 | Draft outline and review documents, memoranda, reports, medical records and studies re deposition preparation (6.8); prepare for and attend conference with Libby claimants (.9); confer with consultants, B. Stansbury, T. Fitzsimmons, V. Craven and S. McMillin re deposition preparation (4.6); confer with A. Klapper and S. McMillin re deposition preparation issues (.4). |
| 10/15/2007 | Scott A McMillin | 12.30 | Prepare for and attend conference with statistics expert to prepare for deposition (7.3); review GAO report re Libby (1.0); internal conferences re Sealed Air discovery (.4); confer re scheduling expert depositions (.6); correspond with opposing counsel re expert scheduling (.2); conference with co-defense counsel re preparing experts for deposition (.5); prepare for and attend internal conference re preparing for Whitehouse deposition (2.3). |
| 10/15/2007 | Deborah L Bibbs | 7.00 | Review, analyze and organize pleadings re Libby claimants in preparation for Whitehouse deposition (4.9); prepare index comprising of information re pleadings filed by Libby claimants (2.1). |
| 10/16/2007 | P Ryan Messier | 7.50 | Analyze and adjust claimant review files re production. |
| 10/16/2007 | Kimberly K Love | 9.00 | Prepare and organize various deposition notices and materials (1.0); prepare and organize binder sets of trust deposition materials (7.5); prepare and organize various deposition arrangements (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Maria D Gaytan | 3.00 | Review/organize materials re deponent information (1.5); prepare and organize case files (1.5). |
| 10/16/2007 | Andrew Erskine | 9.00 | Review and analyze defendant expert reports (2.0); review and obtain cited materials (3.0); analyze and integrate into database (2.0); perform quality control on defendant cited material database (2.0). |
| 10/16/2007 | Korin K Ewing | 8.70 | Review and analyze documents for potential production and privilege (7.4); confer with D. Mendelson re same (1.3). |
| 10/16/2007 | Deanna D Boll | 6.80 | Edit and revise memorandum re PD claims and bar date issues re same (1.2); edit estimation memorandum (5.6). |
| 10/16/2007 | David E Mendelson | 4.60 | Confer with associates re document production (.5); review and analyze certain documents for production (2.4); prepare response and strategy re certain subpoena issues and factual research re same (1.2); edit motion (.5). |
| 10/16/2007 | Janet S Baer | 2.10 | Review draft language re PD settlements (.2); prepare correspondence re same (.2); review correspondence re lawyer interrogatory issues (.2); confer with D. Mendelson (several times) re Sealed Air class action document issues (.3); follow up re expert conference on PI (.2); revise correspondence for committee on insurance issues and prepare same for transmittal (.4); review further correspondence on PD settlement and prepare transmittals re same (.4); correspond re PI estimation inquiries (.2). |
| 10/16/2007 | Lori Sinanyan | 3.10 | Review and revise asbestos PD memorandum and research further re same (1.9); prepare for expert deposition, including research (1.2). |
| 10/16/2007 | Ashley Share | 3.80 | Review and analyze hearing transcripts re proof of claim questionnaire. |
| 10/16/2007 | Daniel T Rooney | 13.50 | Prepare for Whitehouse deposition |
| 10/16/2007 | Andrea L Frost | 2.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 10/16/2007 | Samuel Blatnick | 1.40 | Confer re trust discovery and draft correspondence re same. |
| 10/16/2007 | Amanda C Basta | 1.00 | Prepare for and participate in conference re ELS discovery. |
| 10/16/2007 | Brian T Stansbury | 10.10 | Prepare for expert conference (1.6); prepare for Whitehouse deposition with B. Harding (8.5). |