| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Matthew E Nirider | 11.00 | Revise Hays deposition outline. |
| 10/16/2007 | Raina A Jones | 8.90 | Review and analyze documents re expert reports for deposition preparation (8.4); confer with K. Ewing re document review in response to discovery request (.5). |
| 10/16/2007 | Henry A Thompson, II | 9.90 | Confer with K. Ewing re claimant files (.4); confer with D. Mendelson, K. Ewing and R. Kelotra re discovery (.9); revise Egan and Cintani errata sheets (1.0); confer with R. Kelotra re FCR discovery (.4); review and analyze Sealed Air documents and resolve related production issues (5.9); review and analyze Sealed Air complaints (1.3). |
| 10/16/2007 | Timothy J Fitzsimmons | 15.00 | Analyze and prepare materials re expert witness deposition (14.0); correspond re same with B. Harding, S. McMillin, B. Stansbury (1.0). |
| 10/16/2007 | Amanda Raad | 4.50 | Review and analyze Peterson reports (4.0); confer with T. Duffy and P. Wozniak re Rule 408 research (.5). |
| 10/16/2007 | Stephanie A Rein | 8.50 | Review, analyze, organize and file materials (3.0); review, organize and create binders containing expert reports for conference (1.5); compare initial dates of diagnosis from claimant B-reads to privilege log from the third set of interrogatories and fill in diagnosing doctor's name (4.0). |
| 10/16/2007 | Peter J Wozniak | 5.50 | Confer with A. Raad re expert reports and case strategy (.5); review planning notes (.2); review and analyze relevant case law from draft filing and bankruptcy court transcript (4.8). |
| 10/16/2007 | Ritu Kelotra | 12.20 | Draft and revise questions for B. Harding deposition with Libby claimants expert witness (9.3); confer with D. Mendelson, K. Ewing and H. Thompson on status and assignments for closing of discovery (1.3); review and compare expert medical reports (1.0); draft list of issues and questions in preparation for conference with expert witness (.6). |
| 10/16/2007 | Patrick J King | 1.20 | Confer re research project re third party expert's documents (.3); research same (.9). |
| 10/16/2007 | April Albrecht | 1.00 | Review and update defendants expert reliance materials databases. |
| 10/16/2007 | Britton R Giroux | 8.00 | Research certain doctor's ILO submissions (1.5); confer with T. Langenkamp re document procedures (.5); research materials re Dr. Whitehouse study documents (3.5); review and update docket (.5); prepare for Dr. Whitehouse deposition (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Emily Malloy | 8.60 | Correspond re Hammar expert deposition themes binders (1.0); review production list and identify missing documents from production documents (6.5); review and cross reference list of missing documents against privilege log (1.1). |
| 10/16/2007 | Ayesha Johnson | 3.00 | Confer with team re case status (1.5); analyze documents and prepare for production (1.5). |
| 10/16/2007 | Anne R Lubinsky | 2.50 | Review and perform data load into Concordance. |
| 10/16/2007 | Timothy Greene | 7.20 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for Hays deposition outline (6.2). |
| 10/16/2007 | Lib Bibliographic Research | 2.80 | Perform bibliographic research to identify and pull documents. |
| 10/16/2007 | Lib Bibliographic Research | 2.50 | Perform bibliographic research re expert list. |
| 10/16/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re expert publications. |
| 10/16/2007 | Ellen T Ahern | 10.20 | Review E. Anderson reports, preparation outline and related materials and correspondence with V. Craven and A. Klapper re deposition preparation conference (6.1); draft outline and agenda re Dr. Haber preparation conference and conferences and correspondence with S. Bianca and B. Stansbury re same (1.5); correspond with D. Mendelson and S. McMillin re various staffing issues (.5); correspond with B. Harding re preparation for Dr. Whitehouse deposition and coordination with Dr. Haber (.5); prepare for conference including correspondence with A. Basta and R. Smith and conference with N. Ramsey re discovery from Early Ludwick (1.2); review draft motion re schedule extension (.4). |
| 10/16/2007 | David M Bernick, P.C. | 1.80 | Conduct conference with B. Harding re Whitehouse (1.0); review and revise Daubert outline (.8). |
| 10/16/2007 | John Donley | 10.40 | Prepare for and take House deposition (7.0); prepare for Austern deposition (3.4). |
| 10/16/2007 | Mahmood Dualeh | 3.00 | Perform electronic review and production. |
| 10/16/2007 | Timothy A Duffy | 3.00 | Review bankruptcy law outline (1.0); draft overview section of estimation brief (2.0). |
| 10/16/2007 | Lisa G Esayian | 0.30 | Review correspondence from J. Baer re potential resolution of FCR's and ACC's objections to Dies and Prudential settlements and reply to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Theodore L Freedman | 3.50 | Draft ZAI memorandum. |
| 10/16/2007 | Renee D Smith | 1.00 | Prepare for and participate in conference re third set of interrogatories and follow up per same. |
| 10/16/2007 | Travis J Langenkamp | 10.00 | Review, analyze and prepare claimant files for production (3.0); review, analyze and prepare electronic documents for production (3.0); prepare for Haber deposition (1.0); prepare for Whitehouse deposition (2.0); review and analyze Silber Pearlman supplemental production (1.0). |
| 10/16/2007 | Elli Leibenstein | 5.50 | Review and organize Stallard and Radecki materials (1.0); review Rust discovery correspondence (.5); confer with consulting expert re Radecki (1.0); analyze Radecki issues (1.0); review decisions re claims (1.5); analyze Horkovich affidavit (.5). |
| 10/16/2007 | Barbara M Harding | 16.10 | Confer with L. Urgenson, T. Mace and defense counsel re deposition issues (.8); confer with D. Bernick re deposition preparation (.3); confer with J. Hughes re same (.4); prepare materials and outline re deposition of Dr. Whitehouse (6.7); review and analyze documents re same (5.5); draft and respond to correspondence re same (2.4). |
| 10/16/2007 | Scott A McMillin | 12.20 | Prepare for and defend Marais deposition (8.5); draft summary of same (.5); prepare for Whitehouse and Hays depositions and internal conferences re same (3.0); internal conferences re Marais deposition and Sealed Air discovery (.2). |
| 10/16/2007 | Deborah L Bibbs | 7.90 | Review docket, pleadings and correspond re requested pleading materials (.6); review, analyze and organize pleadings re Libby claimants in preparation for Whitehouse deposition (3.9); prepare index comprising of information re pleadings filed by Libby claimants (3.4). |
| 10/17/2007 | P Ryan Messier | 12.30 | Review, analyze and redact files for production. |
| 10/17/2007 | Kimberly K Love | 14.30 | Prepare and organize various materials for use with D. Austern deposition (7.0); review, prepare and edit key point summaries of various D. Austern deposition and trial transcripts (7.3). |
| 10/17/2007 | Maria D Gaytan | 8.50 | Prepare and organize subpoena and deposition notice materials (6.0); prepare and organize case files (2.0); review and update deposition calendar re status of trust discovery (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/17/2007 | Andrew Erskine | 9.80 | Perform quality control on defendant cited materials database (3.5); perform quality control on plaintiff cited materials database (3.5); correspond with attorneys re requested materials during deposition preparation conference (2.8). |
| 10/17/2007 | Korin K Ewing | 9.10 | Review and analyze documents for potential production and privilege (7.7); confer with D. Mendelson re same (1.4). |
| 10/17/2007 | Deanna D Boll | 3.80 | Revise pre-trial memorandum and analyze ZAI issues. |
| 10/17/2007 | David E Mendelson | 6.70 | Confer with J. Baer re subpoena and insurance issues (.5); analyze and review documents for certain subpoena issues and conferences with other counsel (2.7); review documents for production and confer with associates re same (1.2); review and prepare correspondence with committees (1.8); edit motion (.5). |
| 10/17/2007 | Janet S Baer | 2.00 | Review and respond to numerous inquiries re PI estimation/discovery issues (.6); confer with D. Mendelson re same (.3); review and respond to correspondence re PD settlement issues (.3); review revised draft brief re lawyer discovery issues (.3); confer with D. Mendelson re Sealed Air/Florence discovery issues (.3); confer with D. Bibbs re same (.2). |
| 10/17/2007 | Lori Sinanyan | 0.20 | Confer with J. Baer re BNSF counsel's request re ZAI status (.1); follow-up with BNSF counsel re same (.1). |
| 10/17/2007 | Daniel T Rooney | 22.00 | Prepare for Whitehouse deposition. |
| 10/17/2007 | Andrea L Frost | 3.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 10/17/2007 | Samuel Blatnick | 10.00 | Review and analyze CRMC production (1.2); prepare for Austern deposition with J. Donley (6.8); confer re trust discovery (1.0); draft correspondence re same (.4); research re trust discovery (.6). |
| 10/17/2007 | Amanda C Basta | 4.00 | Draft expert deposition outline. |
| 10/17/2007 | Brian T Stansbury | 12.80 | Prepare for Whitehouse deposition with B. Harding (8.5); prepare for and attend conference with expert, S. Bianca and R. Kelotra re upcoming deposition (4.3). |
| 10/17/2007 | Raina A Jones | 8.80 | Review and analyze documents re expert reports for deposition preparation. |
| 10/17/2007 | Henry A Thompson, II | 10.20 | Review and analyze claimant files for FCR production (7.2); revise Egan and Cintani errata sheets (1.4); review and analyze Sealed Air documents and resolve related production issues (1.6). |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/17/2007 | Timothy J Fitzsimmons | 13.50 | Analyze and prepare materials re expert witness deposition (9.0); correspond re same with B. Harding, S. McMillin and B. Stansbury (4.5). |
| 10/17/2007 | Stephanie A Rein | 8.00 | Review, analyze, organize and file materials (3.0); review and create binders containing expert reports for conference (1.5); review and redact claimant files (3.5). |
| 10/17/2007 | Evan C Zoldan | 2.50 | Draft bullet points in preparation for conference (1.0); prepare for expert deposition (1.5). |
| 10/17/2007 | Peter J Wozniak | 6.10 | Review bankruptcy case law, code and court order (1.0); review and compile planning notes (.5); research evidence rules (4.4); confer with A. Raad re procedural posture (.2). |
| 10/17/2007 | Ritu Kelotra | 10.00 | Confer with S. Bianca, expert and B. Stansbury in preparation for expert witness deposition (8.0); prepare for conference with expert witness, including reviewing notes and logistical concerns (2.0). |
| 10/17/2007 | Patrick J King | 8.10 | Research issue of subpoena of expert in third party action (7.8); confer with D. Mendelson re results (.3). |
| 10/17/2007 | Britton R Giroux | 5.70 | Review, analyze and redact documents for production. |
| 10/17/2007 | Meghan M Haynes | 8.00 | Confer with T. Langenkamp re upcoming document production schedule (.2); review materials for redactions in preparation for document production (7.5); confer with vendor re deposition materials (.3). |
| 10/17/2007 | Emily Malloy | 12.60 | Review and upload reliance documents (1.4); prepare and correspond re reliance CDs (.6); prepare expert deposition transcripts (1.0); review and organize requested documents for attorney review and deposition preparation (3.6); review production list and identify missing documents from production boxes (4.7); review and cross reference list of missing documents against privilege log (1.3). |
| 10/17/2007 | Andrew J Ross | 7.50 | Analyze and integrate responsive documents for production. |
| 10/17/2007 | Ayesha Johnson | 12.00 | Analyze and adjust claimant files re production (2.2); confer with team re production (.5); analyze and prepare claimant review files re production (9.3). |
| 10/17/2007 | Timothy Greene | 7.70 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for Hays deposition outline (4.7); review production (2.0). |
| 10/17/2007 | Lib Bibliographic Research | 3.50 | Perform bibliographic research to identify and pull articles from expert list. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re expert list publications. |
| 10/17/2007 | Lib Bibliographic Research | 0.20 | Perform bibliographic research re identification of article containing selected expert quote. |
| 10/17/2007 | Ellen T Ahern | 9.40 | Prepare for and participate in deposition preparation conference with B. Anderson (8.2); review and coordinate materials re expert summaries, including related correspondence (.7); correspond with S. Blatnick and A. Basta re trust discovery issues (.5). |
| 10/17/2007 | David M Bernick, P.C. | 3.50 | Prepare for Stallard and Biggs depositions. |
| 10/17/2007 | John Donley | 11.00 | Confer with E. Leibenstein (.2); confer and correspond with S. Blatnick (.3); prepare for Austern deposition, reviewing documents and drafting outlines (10.5). |
| 10/17/2007 | Mahmood Dualeh | 3.00 | Perform electronic review and production. |
| 10/17/2007 | Timothy A Duffy | 2.00 | Review relevant materials and draft estimation Daubert briefs. |
| 10/17/2007 | Lisa G Esayian | 0.30 | Correspond with R. Finke re Motley Rice settlements and review reply re same. |
| 10/17/2007 | Theodore L Freedman | 2.00 | Review ZAI memorandum. |
| 10/17/2007 | Renee D Smith | 4.00 | Review and revise draft motion re lawyer-fact-witness discovery issues per conference re same and follow up correspondence with K&E attorneys re same (3.0); review transcripts re estimation issues for potential use in briefing re same (1.0). |
| 10/17/2007 | Travis J Langenkamp | 12.50 | Review, analyze and prepare claimant files for production (6.5); review, analyze and prepare electronic documents for production (3.0); prepare for Haber deposition (1.0); prepare for Whitehouse deposition (2.0). |
| 10/17/2007 | Elli Leibenstein | 4.00 | Analyze Austern issues (.5); draft key points for Stallard and Biggs (1.0); prepare for Radecki deposition (1.0); confer with consulting expert re Radecki (.5); confer with consulting expert re estimation (.5); analyze Rust issues (.5). |
| 10/17/2007 | Barbara M Harding | 15.70 | Prepare for deposition of Dr. Whitehouse including review of documents, studies and draft outlines and memoranda (11.2); conferences with client, S. McMillin and D. Rooney re same (2.5); draft and respond to correspondence re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2007 | Scott A McMillin | 12.60 | Prepare for Hays and Whitehouse depositions and internal conferences re same. |
| 10/17/2007 | Deborah L Bibbs | 0.80 | Review docket, pleadings and correspond re requested pleading materials. |
| 10/18/2007 | P Ryan Messier | 7.50 | Review, analyze and redact files for production. |
| 10/18/2007 | Kimberly K Love | 14.00 | Prepare, obtain and organize various materials for use with D. Austern deposition (9.5); review, prepare and edit key points re various D. Austern depositions and trial transcripts (4.5). |
| 10/18/2007 | Maria D Gaytan | 7.30 | Prepare and organize subpoena and deposition notice materials (5.0); prepare and organize case files (2.0); review and update deposition calendar re status of trust discovery (.3). |
| 10/18/2007 | Andrew Erskine | 12.30 | Perform quality control of defendant cited materials database (3.5); perform quality control of plaintiff cited materials database (3.5); attend deposition preparation conference (5.3). |
| 10/18/2007 | Korin K Ewing | 5.20 | Review and analyze documents for potential production and privilege. |
| 10/18/2007 | Deanna D Boll | 2.30 | Analyze ZAI legal issues. |
| 10/18/2007 | David E Mendelson | 5.60 | Review and analyze documents (1.7); review and revise correspondence and confer with colleagues re same (1.4); prepare response to Rule 45 subpoenas (1.5); attend team conference re multiple issues, including document production (1.0). |
| 10/18/2007 | Janet S Baer | 2.00 | Review lawyer discovery pleading (.3); review correspondence re same (.3); confer re same (.2); review and respond to numerous inquiries on PI estimation issues (.4); review correspondence re ACC POC issues and respond to same (.3); review and respond to inquiries/status re PD settlements (.3); review correspondence from Canadian counsel re conference with Crown on ZAI issues (.2). |
| 10/18/2007 | Daniel T Rooney | 11.00 | Prepare for Whitehouse deposition (2.0); review and organize all Whitehouse preparation files (7.0); confer with E. Ahern re Longo deposition materials and other projects (.7); confer with E. Malloy re Longo files (.3); correspond with D. Smith re deposition schedule (.5); organize Whitehouse deposition preparation materials (.5). |
| 10/18/2007 | Andrea L Frost | 4.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2007 | Samuel Blatnick | 3.10 | Research for and prepare J. Donley for Austern deposition (2.3); confer with trust counsel and draft correspondence re same (.3); review EP supplemental production (.5). |
| 10/18/2007 | Amanda C Basta | 16.00 | Draft expert deposition outline (6.5); draft portions of Austern deposition outline (5.5); confer with J. Donley re same (.5); review and analyze documents for production in response to FCR discovery requests (3.0); confer with D. Mendelson, H. Thompson, R. Jones and R. Kelotra re discovery status (.5). |
| 10/18/2007 | Brian T Stansbury | 9.20 | Prepare witness for deposition (3.4); participate in Whitehouse deposition via phone (5.0); research re applicability of protective order (.8). |
| 10/18/2007 | Matthew E Nirider | 1.30 | Review deposition themes re Hays. |
| 10/18/2007 | Raina A Jones | 4.40 | Review and analyze documents in response to discovery requests (4.0); attend team conference with D. Mendelson re discovery period (.4). |
| 10/18/2007 | Henry A Thompson, II | 11.40 | Review and analyze Siegel/Tarola documents (8.4); revise Egan and Cintani errata sheets (1.3); review Sealed Air documents and resolve related production issues (1.1); confer with D. Mendelson, A. Basta, R. Jones and R. Kelotra re discovery (.6). |
| 10/18/2007 | Timothy J Fitzsimmons | 2.00 | Review and analyze testimony re asbestos |
| 10/18/2007 | Amanda Raad | 3.20 | Review and analyze Peterson's rebuttal report and Biggs' reports (3.0); confer with P. Wozniak re Rule 408 research (.2). |
| 10/18/2007 | Stephanie A Rein | 7.50 | Compare initial dates of diagnosis from claimant B-reads to privilege log from third set of interrogatories and fill in diagnosing doctor's name (3.0); review claimant files and confidential information (2.0); review and organize documents re CRMC for K. Howard (1.0); review, analyze, organize and file materials (1.5). |
| 10/18/2007 | Peter J Wozniak | 7.40 | Confer with A. Raad re assignment (.2); research bankruptcy procedures and recent authority (1.0); research evidence rule 408 and case law (6.2). |
| 10/18/2007 | Ritu Kelotra | 12.00 | Review and analyze documents for close of paper discovery (7.0); attend conference with expert witness, S. Bianca and B. Stansbury (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2007 | Patrick J King | 8.30 | Finalize research project re subpoena of retained expert in unrelated third party action (1.3); review and analyze documents for responsive documents to recent FCR request for production (7.0). |
| 10/18/2007 | April Albrecht | 2.50 | Convert and rename extracted images from claimants expert reliance materials database from TIFF to multi-page PDF and prepare cross-reference file of same (1.0); review and update expert deposition exhibits database (1.5). |
| 10/18/2007 | Britton R Giroux | 10.00 | Draft Jacoby issue outlines in advance of deposition preparation (6.0); perform document production preparation and organization (4.0). |
| 10/18/2007 | Meghan M Haynes | 8.00 | Review and analyze materials for redactions in preparation for document production (1.0); review and analyze materials for confidentiality in preparation for document production (7.0). |
| 10/18/2007 | Emily Malloy | 10.10 | Review and organize requested documents for attorney review and deposition preparation (.6); review production list and identify missing documents from production boxes (8.3); cross reference list of missing documents against privilege log (1.2). |
| 10/18/2007 | Andrew J Ross | 7.50 | Analyze confidentiality of production documents (4.0); analyze and redact production documents (3.5). |
| 10/18/2007 | Ayesha Johnson | 10.00 | Review and analyze case docket and correspond with team re updates (1.0); analyze and prepare production documents (5.5); correspond re deposition documents (1.2); analyze and revise production documents (2.3). |
| 10/18/2007 | Anne R Lubinsky | 0.50 | Perform database maintenance. |
| 10/18/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); identify and acquire expert reliance materials for Hays and Longo deposition outlines (4.5); review and analyze production (2.0). |
| 10/18/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re expert list publications. |
| 10/18/2007 | Ellen T Ahern | 8.70 | Confer and correspond with D. Rooney re trial exhibit lists and pretrial order, deposition preparation materials, document production issues and related follow-up projects (2.0); confer and correspond with A. Basta re trust discovery, law firm discovery, draft motion re deadline and specific notice to Brayton Purcell (1.7); prepare for deposition conferences with J. Parker and S. Haber (2.5); draft and organize expert bullet point summaries (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2007 | John Donley | 11.00 | Prepare for Austern deposition. |
| 10/18/2007 | Mahmood Dualeh | 2.50 | Perform electronic review and production. |
| 10/18/2007 | Timothy A Duffy | 3.00 | Review materials and draft estimation/Daubert brief sections. |
| 10/18/2007 | Renee D Smith | 3.50 | Review correspondence re expert discovery (.8); revise draft motion per comments from D. Bernick re same (2.7). |
| 10/18/2007 | Travis J Langenkamp | 8.00 | Review, analyze and prepare claimant files for production (3.0); review, analyze and prepare electronic documents for production (3.0); prepare for J. Jacoby deposition (1.0); prepare for Whitehouse deposition (1.0). |
| 10/18/2007 | Elli Leibenstein | 3.50 | Prepare for Radecki deposition (3.0); analyze J. Jacoby deposition (.5). |
| 10/18/2007 | Barbara M Harding | 14.40 | Review and analyze documents and revise outline re deposition of expert (3.8); take deposition of expert (7.0); conferences with S. McMillin and client re same (1.4); draft correspondence re same (.7); review and respond to correspondence re discovery, expert depositions and pretrial issues (1.5). |
| 10/18/2007 | Scott A McMillin | 13.20 | Prepare for and participate in Whitehouse deposition (11.2); internal conferences re same (.5); prepare for Hays deposition (1.5). |
| 10/19/2007 | P Ryan Messier | 7.00 | Review, analyze and redact files for production. |
| 10/19/2007 | Kimberly K Love | 9.50 | Prepare and organize materials for use with D. Austern deposition (5.0); attend D. Austern deposition and assist with exhibits (4.5). |
| 10/19/2007 | Maria D Gaytan | 5.00 | Prepare and organize subpoena and deposition notice materials (3.5); prepare and organize case files (1.0); review and update deposition calendar re status of trust discovery (.5). |
| 10/19/2007 | Andrew Erskine | 7.00 | Perform quality control of defendant cited materials database (3.5); perform quality control of plaintiff cited materials database (3.5). |
| 10/19/2007 | Korin K Ewing | 7.70 | Finalize and correspond re document production (6.3); review and revise motion for relief from discovery schedule and confer with R. Smith and A. Basta re same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2007 | David E Mendelson | 5.00 | Correspond with B. Harding (.3); prepare and edit correspondence to committees (.5); edit and revise motion (.8); correspondence re subpoena issues and research for procedure to respond to same (1.4); review documents/log (2.0). |
| 10/19/2007 | Janet S Baer | 0.70 | Review and respond to correspondence re PD settlement agreements and resolution of objections re same (.5); review COC on PD (.2). |
| 10/19/2007 | Daniel T Rooney | 3.50 | Confer with E. Malloy re Sealed Air production review (.5); review spreadsheet of potential production documents and cross reference with Sealed Air privilege log (2.0); confer with S. McMillin and A. Erskine re preparation of documents needed for the Hays deposition (1.0). |
| 10/19/2007 | Andrea L Frost | 8.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 10/19/2007 | Michael A Rosenberg | 3.50 | Citecheck and fact check expedited motion for relief re discovery (2.5); review and update PD bar chart (1.0). |
| 10/19/2007 | Samuel Blatnick | 2.50 | Discovery related research (1.5); confer with counsel (.5); draft correspondence re same (.5). |
| 10/19/2007 | Amanda C Basta | 8.50 | Review and analyze documents for production in response to FCR document requests (8.0); draft correspondence re third-party discovery (.5). |
| 10/19/2007 | Matthew E Nirider | 3.80 | Correspond with D. Mendelson re trust discovery (.1); prepare for Hays deposition (3.7). |
| 10/19/2007 | Henry A Thompson, II | 8.10 | Review Sealed Air documents and resolve related production issues (1.4); review iConect databases and resolve related production issues (5.9); confer with D. Mendelson, A. Basta and R. Kelotra re discovery (.8). |
| 10/19/2007 | Timothy J Fitzsimmons | 6.00 | Review and analyze expert materials re medical tests (3.0); correspond re same with S. McMillin and B. Stansbury (.5); review and analyze documents re epidemiology and asbestos disease (2.5). |
| 10/19/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (3.5); perform quality check of document production materials (4.0). |
| 10/19/2007 | Peter J Wozniak | 8.10 | Confer with A. Raad re case (.1); research evidence treatises (2.0); research and review evidence rule 408 case law (6.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/2007 | Ritu Kelotra | 1.00 | Confer with D. Mendelson, K. Ewing, A. Basta and H. Thompson to prepare for document production deadline. |
| 10/19/2007 | April Albrecht | 4.50 | Review and update defendants expert reliance materials databases (2.0); review and update expert deposition exhibits database (2.5). |
| 10/19/2007 | Britton R Giroux | 5.20 | Review, analyze and prepare documents for production. |
| 10/19/2007 | Meghan M Haynes | 8.50 | Review, analyze and revise document production (5.5); review document production for accuracy (1.0); analyze collected documents for production purposes (1.5); correspond with team re docket entries (.5). |
| 10/19/2007 | Emily Malloy | 8.40 | Review Hays deposition outline from S. McMillin (1.3); review, organize and label exhibits (3.2); prepare expert deposition preparation conference materials (3.9). |
| 10/19/2007 | Andrew J Ross | 7.50 | Analyze and redact production documents (5.0); prepare documents for expert deposition (2.5). |
| 10/19/2007 | Ayesha Johnson | 9.00 | Review and analyze case docket and correspond with team re updates (1.0); analyze and revise documents per production (7.5); analyze and prepare files (.5). |
| 10/19/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); identify and acquire expert witness reliance materials (2.5); review and prepare Hays deposition outline materials (4.0). |
| 10/19/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re asbestos. |
| 10/19/2007 | Ellen T Ahern | 13.80 | Prepare for and participate in deposition preparation conference with J. Parker and D. Setter (12.5); review correspondence re trust and law firm discovery (.3); review draft motion re discovery deadlines (.5); conference with D. Setter re Manville trust discovery (.5). |
| 10/19/2007 | John Donley | 9.30 | Prepare for and take Austern deposition. |
| 10/19/2007 | Mahmood Dualeh | 4.00 | Perform electronic review and production. |
| 10/19/2007 | Timothy A Duffy | 3.00 | Draft estimation brief sections. |
| 10/19/2007 | Lisa G Esayian | 0.80 | Correspond with J. Baer re issues re Dies PD settlements (.3); correspond with Dies' counsel, R. Levy, re same and review replies (.2); correspond with F. Jekel re issues re Motley Rice settlements and review reply (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/2007 | Renee D Smith | 3.50 | Review and revise draft expedited motion re lawyer-fact-witness discovery issues per comments from D. Bernick and other K&E attorneys. |
| 10/19/2007 | Travis J Langenkamp | 9.00 | Review, analyze and prepare claimant files for production (6.0); review, analyze and prepare electronic documents for production (3.0). |
| 10/19/2007 | Elli Leibenstein | 2.00 | Confer with expert re forecast. |
| 10/19/2007 | Barbara M Harding | 4.50 | Review and respond to correspondence re deposition discovery and pretrial issues (2.2); confer with client re deposition debrief (.8); review and analyze documents re expert deposition and follow-up issues (1.5). |
| 10/19/2007 | Scott A McMillin | 3.50 | Prepare for Hays deposition and internal conferences re same. |
| 10/20/2007 | P Ryan Messier | 6.00 | Review, analyze and redact files for production. |
| 10/20/2007 | Korin K Ewing | 5.30 | Review and analyze documents for potential production and privilege. |
| 10/20/2007 | David E Mendelson | 2.80 | Prepare document production/log. |
| 10/20/2007 | Lori Sinanyan | 0.10 | Correspond with T. Freedman re asbestos PD memorandum. |
| 10/20/2007 | Daniel T Rooney | 3.00 | Review and analyze Hays materials and confirm deposition files are complete. |
| 10/20/2007 | Henry A Thompson, II | 8.20 | Review iConect databases and resolve related production issues (4.9); confer with D. Mendelson and K. Ewing re discovery (.5); review and analyze Sealed Air documents and resolve related production issues (2.8). |
| 10/20/2007 | Peter J Wozniak | 1.00 | Research and review evidence rule 408 case law and treatises. |
| 10/20/2007 | Ritu Kelotra | 6.00 | Review and analyze documents for responsiveness and privilege to prepare for discovery. |
| 10/20/2007 | Meghan M Haynes | 7.50 | Analyze and prepare documents for production. |
| 10/20/2007 | Ayesha Johnson | 5.30 | Analyze and prepare production documents. |
| 10/20/2007 | Ellen T Ahern | 1.80 | Confer with D. Setter re J. Parker and S. Haber preparation conferences (1.0); review summary re D. Austern deposition (.5); review coordination and status issues re expert depositions (.3). |
| 10/20/2007 | John Donley | 1.50 | Review Houser transcript (1.0); review and reply to team correspondence re written discovery and documents in trust discovery (.4); review materials received from N. Finch (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2007 | Travis J Langenkamp | 8.50 | Review, analyze and prepare claimant files for production (5.0); review and analyze electronic documents for production (3.0); prepare for Hays deposition (.5). |
| 10/20/2007 | Elli Leibenstein | 1.50 | Review Armstrong transcript (.5); prepare for Jacoby deposition (.5); prepare for Radecki deposition (.5). |
| 10/20/2007 | Scott A McMillin | 0.20 | Internal conferences re expert deposition preparation. |
| 10/21/2007 | Korin K Ewing | 2.50 | Review and analyze documents for potential production and privilege. |
| 10/21/2007 | David E Mendelson | 5.00 | Review and prepare documents for production/log and answers questions re same (4.6); draft and edit correspondence (.4). |
| 10/21/2007 | Ashley Share | 3.80 | Review and analyze hearing transcripts re proof of claim questionnaire. |
| 10/21/2007 | Daniel T Rooney | 3.00 | Review Jacoby outline and confirm all cited documents are prepared (1.5); confirm delivery of all Hays deposition boxes (.5); confirm Stallard deposition arrangements with D. Felder (.5); check files for expert report summaries (.5). |
| 10/21/2007 | Amanda C Basta | 6.00 | Review and analyze documents for production. |
| 10/21/2007 | Matthew E Nirider | 2.40 | Prepare for Hays deposition. |
| 10/21/2007 | Henry A Thompson, II | 7.30 | Review and analyze Sealed Air documents and resolve related production issues (2.1); draft privilege log entries and review related materials (5.2). |
| 10/21/2007 | Peter J Wozniak | 0.70 | Research and review evidence rule 408 and bankruptcy case law. |
| 10/21/2007 | Ritu Kelotra | 5.50 | Review and analyze documents for document production. |
| 10/21/2007 | April Albrecht | 1.50 | Design, develop and update expert deposition themes database. |
| 10/21/2007 | Britton R Giroux | 8.20 | Review, analyze and prepare documents for production. |
| 10/21/2007 | Meghan M Haynes | 7.50 | Analyze and prepare documents for production (6.5); prepare documents in preparation for October 25th hearing (1.0). |
| 10/21/2007 | Andrew J Ross | 8.30 | Prepare and analyze documents for production. |
| 10/21/2007 | Ayesha Johnson | 5.80 | Analyze and prepare production documents. |
| 10/21/2007 | Ellen T Ahern | 0.50 | Review and organize materials re expert witness summaries. |
| 10/21/2007 | Lisa G Esayian | 1.50 | Draft Motley Rice settlement approval motions. |
| 10/21/2007 | Theodore L Freedman | 1.50 | Edit ZAI memorandum. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/21/2007 | Travis J Langenkamp | 4.50 | Review, analyze and prepare claimant files for production. |
| 10/21/2007 | Elli Leibenstein | 2.50 | Review Heckman report (1.0); review Jacoby outline (.5); prepare for Radecki deposition (1.0). |
| 10/21/2007 | Scott A McMillin | 7.00 | Review and analyze summaries of expert testimony (.6); prepare for Hays deposition and internal conferences re same (6.4). |
| 10/22/2007 | Kimberly K Love | 9.50 | Supervise and assist with preparation of deposition preparation binders for Eagle Picher (8.0); prepare and organize deposition notices (.5); review files for information re various production documents (1.0). |
| 10/22/2007 | Maria D Gaytan | 6.50 | Prepare and organize subpoena and deposition notice materials (4.0); prepare and organize materials re deposition information (2.0); review and update deposition calendar re status of trust discovery (.5). |
| 10/22/2007 | Andrew Erskine | 9.00 | Perform quality control of defendant cited materials database (3.5); perform quality control of plaintiff cited materials database (3.5); analyze and integrate deposition transcripts and exhibits into database and correspond re same (2.0). |
| 10/22/2007 | Korin K Ewing | 7.80 | Review and analyze documents for potential production and privilege (5.3); confer with D. Mendelson, A. Basta, H. Thompson, R. Kelotra and L. Durity re status of document review efforts (2.5). |
| 10/22/2007 | David E Mendelson | 5.40 | Review and edit privilege log and documents for production and confer with associates re same (4.4); correspond re trial schedule issues (.5); confer with S. McMillin and E. Ahern re various issues (.5). |
| 10/22/2007 | Janet S Baer | 1.60 | Review correspondence re PI estimation/discovery issues and confer re same (.5); numerous conferences re PD settlements and coordination re same (.7); review revised COC's re PD settlements (.2); confer with J. Restivo re ZAI status (.2). |
| 10/22/2007 | Lori Sinanyan | 0.70 | Revise asbestos PD jurisdictional memorandum based on comments from T. Freedman. |
| 10/22/2007 | Daniel T Rooney | 9.00 | Review and prepare expert witness files (7.0); review and cross reference mesothelioma claimants against Congoleum database (2.0). |
| 10/22/2007 | Samuel Blatnick | 6.50 | Confer with A. Basta and J. Donley re trust discovery (.5); review materials and draft trust deposition outlines (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2007 | Amanda C Basta | 7.50 | Finalize document production (5.5); review and respond to correspondence re third-party discovery (1.0); review supplemental Eagle-Picher document production (1.0). |
| 10/22/2007 | Brian T Stansbury | 3.80 | Confer with expert re longitudinal study (.3); prepare for conference with D. Bernick (1.0); research standards to respond to Libby claimants' motion to strike (2.5). |
| 10/22/2007 | Matthew E Nirider | 9.80 | Prepare for Hays deposition (1.0); attend and assist with Hays deposition (8.0); review notes from Hays deposition re key points (.8). |
| 10/22/2007 | Henry A Thompson, II | 8.60 | Finalize and serve Cintani and Egan errata sheets (1.4); confer with D. Mendelson, K. Ewing, R. Kelotra and L. Durity re privilege log (1.0); revise privilege log entries and list of names (2.5); review and analyze Posner deposition for insurance issues (3.7). |
| 10/22/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze expert materials re asbestos disease and estimation. |
| 10/22/2007 | Evan C Zoldan | 1.00 | Confer with expert re deposition preparation (.5); prepare for expert conference (.5). |
| 10/22/2007 | Peter J Wozniak | 8.60 | Research and review 3rd Circuit case law precedent and treatises on rule 408 (6.4); research and review evidence treatises (2.2). |
| 10/22/2007 | Laura M Durity | 2.80 | Attend conference re production of documents (.8); prepare documents for production (2.0). |
| 10/22/2007 | Ritu Kelotra | 2.00 | Review and analyze documents for document production (1.0); confer with D. Mendelson, K. Ewing, H. Thompson and L. Durity re privilege log for close of discovery (1.0). |
| 10/22/2007 | Britton R Giroux | 7.50 | Review, analyze and prepare documents for production. |
| 10/22/2007 | Meghan M Haynes | 4.00 | Review and organize deposition materials for vendor (.5); analyze and prepare documents in preparation for hearing (1.0); review and analyze documents for use in deposition (.5); analyze deposition exhibit materials (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2007 | Emily Malloy | 9.10 | Review coding for expert deposition themes database (1.3); confer with vendor re modifications to database (.8); review and organize expert materials for expert deposition preparation conference (3.1); review and organize deposition transcripts (.7); review and organize Lees reliance materials for blowbacks (2.1); prepare written instructions for vendor re Lees reliance material blowbacks (.4); review and update electronic files on I: drive (.7). |
| 10/22/2007 | Andrew J Ross | 8.00 | Review and organize documents for P. Lees deposition preparation (3.0); analyze and finalize production (4.0); prepare production for service (1.0). |
| 10/22/2007 | Ayesha Johnson | 4.80 | Review and analyze case docket and correspond with team re updates (1.5); analyze and prepare Port deposition documents (3.3). |
| 10/22/2007 | Anne R Lubinsky | 0.50 | Review document production. |
| 10/22/2007 | Timothy Greene | 7.00 | Review and update pleadings database (1.0); review and paginate expert witness reports (6.0). |
| 10/22/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re assorted articles. |
| 10/22/2007 | Ellen T Ahern | 8.50 | Review materials from A. Klapper, S. McMillin and E. Zoldan (1.8); revise and organize expert witness bullet point summaries (3.0); confer with A. Basta re trust discovery, law firm discovery, draft motion re deadline, Brayton Purcell and hearing preparation (1.0); review issues re trial exhibit list, including N. Finch proposal, including conferences and correspondence with D. Rooney and D. Mendelson re same (2.7). |
| 10/22/2007 | John Donley | 2.90 | Confer with S. Blatnick and A. Basta re trust depositions and preparation for same (.5); prepare for trust depositions (2.4). |
| 10/22/2007 | Timothy A Duffy | 0.50 | Review and analyze estimation/Daubert brief issues. |
| 10/22/2007 | Lisa G Esayian | 2.50 | Review and reply to correspondence from R. Levy (counsel for M. Dies) re issues re revised settlement approval orders, review same and certification of counsel and correspond with J. O'Neill re filing (1.0); finalize Motley Rice settlement approval orders and motions and correspond with J. O'Neill re filing (1.0); review and revise certification of counsel re Prudential revised approval orders and correspond with J. O'Neill re filing (.5). |
| 10/22/2007 | Theodore L Freedman | 2.00 | Edit ZAI memorandum. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/2007 | Renee D Smith | 3.00 | Review and analyze materials re experts in preparation for team conference with D. Bernick re same. |
| 10/22/2007 | Travis J Langenkamp | 9.50 | Review, analyze and prepare claimant files for production (3.0); review and analyze electronic documents for production (3.0); prepare for Hays deposition (.5); review Cintani and Egan deposition erratas (1.0); prepare for P. Lees deposition (1.0); research references in scientific manual of evidence (1.0). |
| 10/22/2007 | Elli Leibenstein | 7.50 | Prepare for Radecki deposition (1.0); depose J. Radecki (3.5); analyze Radecki deposition (1.0); confer with consulting experts re deposition (.5); analyze Dahl issues (.5); analyze Rust issues (.5); analyze Stillard issues (.5). |
| 10/22/2007 | Barbara M Harding | 5.00 | Review and analyze documents and depositions re preparation for conference with expert re deposition (2.5); review and respond to correspondence and review documents re preparation for deposition of pathology expert (1.6); review documents and draft outline re agenda for PI team conference (.9). |
| 10/22/2007 | Scott A McMillin | 13.20 | Prepare for and take Hays deposition (9.0); internal conferences re same (.4); internal conferences re preparing for expert depositions (.6); review Libby toxicity study proposal (.5); review Libby claimants motion to strike and motion to limit testimony (.7); internal conferences re same (.3); revise deposition schedule and internal conferences re same (.4); prepare for conference re expert strategy (.3); prepare for deposition preparation conference with industrial hygienist and internal conferences re same (1.0). |
| 10/22/2007 | Deborah L Bibbs | 0.20 | Review docket for requested information re ZAI opinion. |
| 10/23/2007 | P Ryan Messier | 7.50 | Review, analyze and redact files for production. |
| 10/23/2007 | Kimberly K Love | 11.80 | Prepare, obtain and organize various materials for use with Eagle Picher deposition (3.6); review various materials for information re Eagle Picher and Keene (4.4); prepare and organize various deposition materials and exhibits for use with Keene deposition (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Maria D Gaytan | 7.50 | Prepare and organize subpoena and deposition notice materials (2.5); prepare and organize materials re deposition information (3.0); review and update deposition calendar re status of trust discovery (1.0); prepare and organize materials for upcoming depositions (1.0). |
| 10/23/2007 | Andrew Erskine | 8.00 | Review and organize documents re Stallard deposition (6.0); analyze and integrate deposition transcripts and exhibits in database (1.8); correspond re same (.2). |
| 10/23/2007 | Korin K Ewing | 7.60 | Review and analyze documents for potential production and privilege. |
| 10/23/2007 | David E Mendelson | 10.00 | Prepare for and attend conference with S. McMillin and E. Ahern re documents, exhibits, designations and scheduling (.8); prepare for and attend team expert conference (4.0); review and analyze documents and edit log (4.5); review and confer with A. Basta re response filed by ACC to Grace's emergency motion (.7). |
| 10/23/2007 | Janet S Baer | 1.00 | Participate in conference re asbestos expert witness issues. |
| 10/23/2007 | Michael Dierkes | 0.30 | Review R. Hayley memorandum re Grace supplemental brief re Canadian limitations periods. |
| 10/23/2007 | Daniel T Rooney | 8.30 | Prepare documents for Stallard deposition (3.0); correspond with team re preparation of trial exhibits (1.0); correspond with B. Harding re trial space (.5); prepare documents for omnibus hearing (1.5); prepare trust production for production to committees (1.0); confer with K. Vanderport re graphics for omnibus hearing (.5); review and update deposition exhibits database (.8). |
| 10/23/2007 | Samuel Blatnick | 10.00 | Research for and prepare for Eagle-Picher and Keene depositions. |
| 10/23/2007 | Amanda C Basta | 7.60 | Confer with team re trial strategy (3.6); prepare graphics and other materials for omnibus hearing (1.5); confer with R. Smith re hearing preparation (.5); draft portions of Eagle-Picher deposition outline (1.5); review discovery responses (.5). |
| 10/23/2007 | Brian T Stansbury | 4.00 | Confer with D. Bernick, S. McMillin, E. Ahern, D. Mendelson, B. Harding, E. Leibenstein, R. Kelotra, E. Zoldan and R. Smith re expert analysis. |
| 10/23/2007 | Matthew E Nirider | 4.70 | Draft summary of Hays deposition (4.3); conference with S. Erhart re trust discovery (.2); correspond with E. Ahern and A. Basta re same (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 10/23/2007 | Henry A Thompson, II | 12.70 | Draft privilege log entries for electronic documents (6.1); review and analyze Posner deposition for insurance issues (4.7); confer with D. Mendelson, R. Kelotra and L. Durity re privilege log (.6); review and organize documents re Snyder and Shapo expert reports (1.3). |
| 10/23/2007 | Timothy J Fitzsimmons | 7.50 | Compose, edit and correspond with E. Leibenstein re memorandum re expert reliance materials (5.0); review and analyze documents re asbestos and asbestos related disease (2.0); correspond with B. Harding, S. McMillin and B. Stansbury re same (.5). |
| 10/23/2007 | Amanda Raad | 5.00 | Confer with team re experts, Daubert analysis and estimation strategies (3.6); confer with T. Duffy and P. Wozniak re same (.4); draft and correspond re summary of same (1.0). |
| 10/23/2007 | Evan C Zoldan | 5.00 | Confer with team re status of expert witnesses and status of case (4.2); confer with expert re deposition preparation (.8). |
| 10/23/2007 | Peter J Wozniak | 7.90 | Attend conference with Grace team re expert methodologies and case strategy (3.6); prepare for and review notes of same (.2); confer with T. Duffy and A. Raad re case (.4); confer with A. Raad re clarification of assignment (.1); draft memorandum re evidence rule 408 (3.6). |
| 10/23/2007 | Laura M Durity | 4.80 | Review and prepare documents for production (1.8); review and analyze expert reports (3.0). |
| 10/23/2007 | Ritu Kelotra | 9.00 | Confer with D. Mendelson, K. Ewing, H. Thompson and L. Durity re status of entering privileged documents into log for close of paper discovery (1.0); review and analyze documents for document production (4.0); confer with D. Bernick, B. Harding, E. Ahern, S. McMillin, D. Mendelson, A. Basta, B. Stansbury and E. Zoldan re expert witness reports and trial concepts (4.0). |
| 10/23/2007 | April Albrecht | 5.30 | Review and update defendants expert reliance materials databases (1.8); review and update claimants expert reliance materials databases (3.5). |
| 10/23/2007 | Britton R Giroux | 7.50 | Review, analyze and prepare documents for production. |
| 10/23/2007 | Meghan M Haynes | 8.00 | Prepare documents for use in deposition (.5); analyze documents in production for privilege issues (5.5); analyze deposition materials (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Emily Malloy | 9.00 | Review modified coding for expert deposition themes database (1.2); review and prepare documents (1.7); review and organize deposition transcripts (.8); review and update electronic files on I: drive (.9); create file for third party production order acknowledgement agreement forms (.7); review and analyze expert deposition transcripts (3.7). |
| 10/23/2007 | Emily Malloy | 0.50 | Review production list (.2); cross reference documents against privilege log (.3). |
| 10/23/2007 | Andrew J Ross | 9.00 | Prepare documents for D. Bernick for deposition (5.0); analyze and prepare documents for production (4.0). |
| 10/23/2007 | Ayesha Johnson | 7.40 | Review and analyze case docket and correspond with team re updates (1.3); analyze and prepare deposition documents (1.3); analyze and prepare interrogatories documents (4.0); analyze and retrieve Port deposition summary (.8). |
| 10/23/2007 | Anne R Lubinsky | 0.50 | Perform document production. |
| 10/23/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); review and update expert deposition exhibits database (1.5); review and paginate expert reports (5.0). |
| 10/23/2007 | Ellen T Ahern | 11.30 | Prepare for and participate in P. Lees deposition preparation conference (6.5); participate in conferences with S. McMillin and D. Mendelson and conferences with N. Finch, A. Basta, R. Mullady, B. Harding and others re pretrial order deadlines and trial exhibit lists (1.3); participate in expert conference with D. Bernick and Grace personal injury team attorneys (3.5). |
| 10/23/2007 | David M Bernick, P.C. | 10.00 | Prepare for Stallard deposition (5.0); prepare for and conduct team conferences re estimation expert plan and criminal case (5.0). |
| 10/23/2007 | John Donley | 9.00 | Prepare for Nurre, Eagle-Picher 30(b)(6) and Keene 30(b)(6) depositions, reviewing documents and draft examination outline (7.5); confer and correspond with S. Blatnick and K. Love re deposition preparation (.5); review A. Basta outline re unqualified doctors and key documents re same (1.0). |
| 10/23/2007 | Timothy A Duffy | 5.00 | Attend team conference re expert, estimation and Daubert issues (4.0); prepare and follow up re same (1.0). |
| 10/23/2007 | Lisa G Esayian | 0.50 | Confer with R. Finke re 10/22/07 Dies, Prudential and Motley Rice filings (.3); review and provide comments re agenda for 10/25/07 hearing (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Theodore L Freedman | 2.50 | Confer re estimation brief. |
| 10/23/2007 | Renee D Smith | 6.00 | Review materials in preparation for and participate in portion of team conference re expert issues (2.0); confer with A. Basta re preparation for omnibus hearing and follow up preparation of materials per same (4.0). |
| 10/23/2007 | Travis J Langenkamp | 10.50 | Review, analyze and prepare claimant files for production (4.0); review and analyze electronic documents for production (3.0); prepare for Stallard deposition (1.5); research references in scientific manual of evidence (1.0); prepare for omnibus hearing (1.0). |
| 10/23/2007 | Elli Leibenstein | 11.00 | Prepare for conference with expert (.5); analyze expert issues (1.0); conference with expert re claims (5.0); participate in team conference re experts (1.5); conference with D. Bernick re Stallard (1.0); analyze Stallard issues (1.0); confer with consulting experts re Stallard (1.0). |
| 10/23/2007 | Barbara M Harding | 9.00 | Prepare for conference with D. Bernick and PI team re expert and estimation strategy issues (1.2); confer with D. Bernick and PI team re same (3.6); prepare for conference with expert re deposition preparation (.8); confer with expert and consultant, S. McMillin and E. Ahern re same (1.7); confer with client re deposition issues and motions practice (.7); review documents re preparation for conference (.4); confer with D. Bernick re same (.2); confer with ACC and FCR re pretrial scheduling issues (.4). |
| 10/23/2007 | Scott A McMillin | 11.40 | Review production documents and internal conferences re same (1.0); prepare for and participate in team conference re preparation for estimation trial (4.8); prepare for and attend conference with industrial hygienist to prepare for deposition (3.3); conference with opposing counsel re pretrial schedule (.5); internal conferences re preparing for expert depositions (.6); prepare for deposition preparation conference with epidemiologist (.5); review and analyze Hays deposition summary and internal conferences re same (.4); review ACC opposition to motion to extend fact discovery and internal conferences re same (.3). |
| 10/24/2007 | P Ryan Messier | 7.50 | Review and organize hearing agenda materials (4.0); review, analyze and redact files for production (3.5). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2007 | Kimberly K Love | 5.50 | Prepare and organize recently received materials for distribution to trust case files (4.7); review and obtain information re Keene manufactured products (.5); obtain information re deposition attendees and notify all of early start for Keene deposition (.3). |
| 10/24/2007 | Maria D Gaytan | 7.30 | Prepare and organize subpoena and deposition notice materials (2.0); prepare and organize materials re deposition information (2.0); review and update deposition calendar re status of trust discovery (.5); prepare and organize materials for upcoming depositions (2.8). |
| 10/24/2007 | Andrew Erskine | 9.00 | Obtain and organize documents cited in pleading for D. Bernick (3.0); analyze and integrate deposition transcripts and exhibits in database and correspond re same (2.0); review all documents still outstanding from both defendant and plaintiff cited materials databases (4.0). |
| 10/24/2007 | Korin K Ewing | 9.90 | Finalize and correspond re production of documents (1.9); review and analyze documents for potential production and privilege (5.2); confer with D. Mendelson and J. Hughes re same (2.8). |
| 10/24/2007 | David E Mendelson | 9.80 | Review Grace subpoena and confer with client and E. Leibenstein and others (1.3); conduct and review certain Rule 45 research (1.5); review documents and log and confer re documents with client and coordinate production (6.5); prepare strategy for certain subpoena issues (.5). |
| 10/24/2007 | Janet S Baer | 0.50 | Review correspondence re PI estimation, discovery and related issues. |
| 10/24/2007 | Lori Sinanyan | 3.70 | Confer with T. Freedman re memorandum on asbestos PD claims (.5); research and revise same (3.2). |
| 10/24/2007 | Michael Dierkes | 2.20 | Review Speights supplemental brief re Canadian limitations periods and review draft Grace response re same. |
| 10/24/2007 | Daniel T Rooney | 11.00 | Prepare and analyze expert witness files (8.5); prepare documents for omnibus hearing (2.0); confer with S. McMillin and D. Mendelson re Sealed Air production (.5). |
| 10/24/2007 | Samuel Blatnick | 6.50 | Attend Eagle-Picher and take Keene depositions (4.0); prepare for same (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2007 | Amanda C Basta | 9.20 | Prepare for omnibus hearing (3.0); review and analyze documents for potential production (4.0); draft correspondence re deposition follow-up (2.0); draft correspondence re expert deposition preparation (.2). |
| 10/24/2007 | Brian T Stansbury | 2.00 | Confer with expert to prepare for deposition (.7); confer with expert to prepare for deposition (.6); confer with various experts re Libby analysis (.7). |
| 10/24/2007 | Raina A Jones | 5.20 | Confer with D. Mendelson re research re bankruptcy proceeding (.4); research re same (1.8); perform document review for expert reports in preparation for deposition (3.0). |
| 10/24/2007 | Henry A Thompson, II | 11.20 | Draft and revise privilege log entries for electronic documents (10.3); confer with D. Mendelson, A. Basta, K. Ewing and R. Kelotra re privilege log (.9). |
| 10/24/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze reports re asbestos measurements, exposure and disease. |
| 10/24/2007 | Stephanie A Rein | 7.50 | Review and organize expert reports and attachments sent to committees in October 2006 (3.0); review, analyze, organize and file materials (4.5). |
| 10/24/2007 | Evan C Zoldan | 2.00 | Confer with B. Harding and expert re preparation for deposition (1.0); prepare materials for deposition (1.0). |
| 10/24/2007 | Peter J Wozniak | 7.10 | Research case law re evidence rule 408 (2.0); draft memorandum re same (5.1). |
| 10/24/2007 | Laura M Durity | 6.70 | Review and prepare documents for production (3.2); analyze expert reports (2.2); confer with D. Mendelson, K. Ewing, A. Basta, R. Kelotra and H. Thompson re production of documents (1.3). |
| 10/24/2007 | Ritu Kelotra | 11.00 | Review and analyze documents for document production. |
| 10/24/2007 | April Albrecht | 2.50 | Prepare databases for coding project. |
| 10/24/2007 | Britton R Giroux | 9.70 | Review, analyze and prepare documents for production. |
| 10/24/2007 | Bianca Portillo | 0.20 | Review and update table re asbestos defendants. |
| 10/24/2007 | Meghan M Haynes | 10.50 | Confer with T. Langenkamp re preparation of electronic production materials (1.0); review and revise document production (3.5); analyze documents from previous productions (1.5); analyze and prepare documents for electronic production (3.0); analyze deposition materials (1.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/2007 | Emily Malloy | 9.00 | Review and analyze supporting documents for expert deposition themes binders pertaining to Welch (2.1); review and organize narratives and supporting documents according to themes outline (1.3); review, analyze and organize hearing materials for D. Bernick and A. Basta (4.6); draft correspondence re DII production (.5); prepare DII production materials (.5). |
| 10/24/2007 | Andrew J Ross | 10.30 | Confer with T. Langenkamp re electronic production (1.0); analyze and code electronic documents (6.0); draft memorandum to B. Stansbury re Whitehouse deposition testimony (3.3). |
| 10/24/2007 | Ayesha Johnson | 7.80 | Review and analyze case docket and correspond with team re updates (1.2); confer with team re production (.8); analyze and prepare document production (5.8). |
| 10/24/2007 | Timothy Greene | 8.00 | Review and update pleadings database (1.0); review and update expert deposition exhibits database (1.0); review and organize documents (1.0); review and paginate expert reports (5.0). |
| 10/24/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re asbestos. |
| 10/24/2007 | Ellen T Ahern | 8.10 | Prepare for J. Parker preparation conference, including review of publications and prior testimony and conferences with S. McMillin re same (3.8); coordinate and prepare for S. Haber deposition (1.0); prepare for P. Lees preparation conference, including review of prior testimony (.8); conferences and correspondence with A. Basta, R. Smith and K. Ewing re hearing preparation, including review of proposed graphics and summary charts (1.5); review recent motions filed by Libby claimants (.5); review proposal from N. Finch re pretrial order and exhibit list deadlines and related follow-up (.5). |
| 10/24/2007 | David M Bernick, P.C. | 10.00 | Prepare for and conduct Stallard deposition (8.0); prepare for omnibus hearing (2.0). |
| 10/24/2007 | John Donley | 9.30 | Continue preparation/outlining for Nurre deposition (3.3); take Nurre deposition (2.8); conference with S. Blatnick re Keene deposition (.5); attend Keene deposition (1.8); review notes and draft deposition summaries (.9). |
| 10/24/2007 | Timothy A Duffy | 0.50 | Confer re estimation brief issues with team. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/2007 | Renee D Smith | 10.50 | Review and prepare materials including summary charts and draft graphics in preparation for omnibus hearing (8.0); correspond with D. Bernick and other K&E attorneys/legal assistants re same (1.5); review materials re conference status re third set of interrogatories and follow up per same (1.0). |
| 10/24/2007 | Travis J Langenkamp | 8.00 | Review, analyze and prepare claimant files for production (3.0); review and analyze electronic documents for production (2.0); prepare for Moolgavkar deposition (1.0); prepare for omnibus hearing (2.0). |
| 10/24/2007 | Elli Leibenstein | 3.50 | Confer with consulting expert re claims (.5); prepare for J. Jacoby deposition (2.0); confer with consulting expert re claims (1.0). |
| 10/24/2007 | Barbara M Harding | 10.10 | Review documents re preparation for deposition (1.4); confer with expert, consultant and S. McMillin re deposition and expert analysis (5.5); review and analyze studies and reports re deposition preparation (2.0); review and respond to correspondence re hearing preparation, depositions and pretrial scheduling issues (1.2). |
| 10/24/2007 | Scott A McMillin | 10.50 | Prepare for and participate in deposition preparation conference with epidemiologist (7.5); review documents for production and internal conferences re same (1.0); internal conferences re deposition preparation (.4); internal conferences re omnibus hearing (.4); prepare for deposition preparation conference with pulmonologist (1.2). |
| 10/25/2007 | P Ryan Messier | 7.50 | Review, analyze and redact files for production. |
| 10/25/2007 | Kimberly K Love | 8.50 | Prepare and organize materials re deposition testimony re Dr. Parker and Peterson (.5); prepare and organize materials for use with Celotex deposition preparation binder (5.8); prepare and organize information re Celotex electronic production for use with deposition (2.2). |
| 10/25/2007 | Maria D Gaytan | 8.50 | Prepare and organize subpoena and deposition notice materials (5.0); prepare and organize materials re deposition information (2.0); review and update deposition calendar re status of trust discovery (.5); prepare and organize materials for upcoming depositions (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2007 | Andrew Erskine | 7.30 | Review Biggs 09/25/2007 expert reports (1.0); review and obtain cited materials (3.3); analyze and integrate into database (3.0). |
| 10/25/2007 | Korin K Ewing | 10.60 | Confer with D. Mendelson and S. McMillin re documents for potential production and privilege (2.7); review and analyze documents for potential production and privilege (6.6); confer with H. Thompson, L. Durity and R. Kelotra re status of document production and review efforts (1.3). |
| 10/25/2007 | David E Mendelson | 9.50 | Confer with S. McMillin and F. Zaremby re discovery (1.5); review and log document and coordinate defensive discovery team (5.4); prepare strategy for certain subpoena issues (.8); edit report to Grace internal counsel and board (.8); review and edit research re Rule 45 issues (1.0). |
| 10/25/2007 | Rafael M Suarez | 2.50 | Review and prepare databases for attorney review. |
| 10/25/2007 | Lori Sinanyan | 5.40 | Finalize research for asbestos PD memorandum and complete (5.1); correspond with T. Freedman re same (.3). |
| 10/25/2007 | Ashley Share | 2.50 | Review and analyze hearing transcripts re PI questionnaire issues. |
| 10/25/2007 | Samuel Blatnick | 7.50 | Confer re UNR deposition (.7); draft correspondence re same (.5); review and prepare deposition materials for Celotex deposition (2.7); review UNR production and draft UNR deposition on written questions (3.6). |
| 10/25/2007 | Amanda C Basta | 6.50 | Prepare for omnibus hearing (4.0); attend hearing (2.5). |
| 10/25/2007 | Brian T Stansbury | 2.40 | Confer with expert re Libby analysis (.3); confer with expert re deposition (.2); participate in team conference with D. Bernick (1.0); review and provide comments on proposed order (.2); confer with expert re Libby analysis (.3); review and analyze Libby exposure spreadsheets (.4). |
| 10/25/2007 | Matthew E Nirider | 0.80 | Confer with S. Erhart re trust discovery (.2); draft protective order re same (.6). |
| 10/25/2007 | Raina A Jones | 13.30 | Conduct research re bankruptcy proceedings (8.3); review cases re expert reports in preparation for depositions (5.0). |
| 10/25/2007 | Henry A Thompson, II | 12.30 | Draft and revise privilege log entries for electronic documents (11.4); confer with D. Mendelson, K. Ewing, R. Kelotra and L. Durity re privilege log (.9). |
| 10/25/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos disease. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2007 | Amanda Raad | 3.50 | Draft outline re Rule 408. |
| 10/25/2007 | Stephanie A Rein | 7.50 | Review, analyze, organize and file materials (3.5); review and search all files re expert reports sent to committees (4.0). |
| 10/25/2007 | Peter J Wozniak | 11.80 | Draft memorandum re evidence rule 408. |
| 10/25/2007 | Laura M Durity | 10.80 | Review and prepare documents for production. |
| 10/25/2007 | Ritu Kelotra | 10.00 | Review and analyze documents for document production. |
| 10/25/2007 | April Albrecht | 4.30 | Design, develop and update expert deposition themes database (1.0); review and update Grace pleadings database (1.5); prepare claimants and defendants expert reliance materials databases for object coding by vendor (1.8). |
| 10/25/2007 | Britton R Giroux | 10.20 | Analyze documents via iConect for document production preparation. |
| 10/25/2007 | Bianca Portillo | 0.70 | Search dockets for requested information re asbestos defendants. |
| 10/25/2007 | Meghan M Haynes | 7.70 | Analyze and prepare documents for preparation of electronic production (6.7); analyze and prepare documents for use at hearing (1.0). |
| 10/25/2007 | Emily Malloy | 8.10 | Review and correspond re Welch expert deposition themes binders (1.0); review, analyze and process invoices (.3); review modified coding for expert deposition themes database (1.3); review and reorganize attorney work product from Hays deposition (1.1); organize and prepare set of expert deposition themes binders to send to storage (1.3); review contents of documents returned from Whitehouse deposition (1.2); review and organize expert reports (1.2); review expert deposition transcripts (.7). |
| 10/25/2007 | Andrew J Ross | 10.00 | Review and organize deposition material (5.0); analyze and correspond re patient records for S. Haber deposition preparation (3.0); review and update case docket (.5); review settlement agreement (.5); confer with D. Mendelson and K. Ewing re production status (1.0). |
| 10/25/2007 | Ayesha Johnson | 7.80 | Review and analyze case docket and correspond with team re updates (.5); analyze and prepare production documents (6.8); analyze and prepare flagged production documents (.5). |
| 10/25/2007 | Anne R Lubinsky | 7.00 | Review production materials and perform database maintenance. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2007 | Timothy Greene | 7.70 | Review and update pleadings database (1.2); review and update expert deposition exhibits database (2.5); review and paginate expert reports (4.0). |
| 10/25/2007 | Lib Bibliographic Research | 3.00 | Perform bibliographic research re 10-Ks. |
| 10/25/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re SEC filings (many of them pre-EDGAR). |
| 10/25/2007 | Ellen T Ahern | 10.50 | Prepare for and participate in J. Parker deposition preparation conference (8.5); correspond with A. Basta re omnibus hearing and related issues (.5); prepare for P. Lees deposition preparation (.7); prepare for S. Haber deposition preparation (.8). |
| 10/25/2007 | David M Bernick, P.C. | 6.00 | Prepare for and attend omnibus hearing. |
| 10/25/2007 | John Donley | 6.50 | Prepare for Kazan deposition (2.5); review Nurre testimony and exhibits and outline follow-up actions (.8); conference with E. Leibenstein re trust discovery (.2); correspond with S. McMillin re Manville testimony (.1); correspond with J. Hughes re depositions (.2); prepare for Celotex deposition (2.5); various correspondence with D. Bernick, N. Ramsey and others re Kazan deposition (.2). |
| 10/25/2007 | Mahmood Dualeh | 5.00 | Perform electronic review and production. |
| 10/25/2007 | Lisa G Esayian | 1.30 | Participate in portion of Grace omnibus hearing re PD settlements and PD status report (.8); review PD portion of draft board report from W. Sparks and provide edits to W. Sparks re same (.5). |
| 10/25/2007 | Renee D Smith | 0.50 | Correspond with K&E attorneys re status of omnibus hearing. |
| 10/25/2007 | Travis J Langenkamp | 9.00 | Prepare for and attend omnibus hearing. |
| 10/25/2007 | Elli Leibenstein | 5.00 | Confer with P. Zilly re claims (.5); draft outline for J. Jacoby deposition (3.5); review Stallard deposition (1.0). |
| 10/25/2007 | Barbara M Harding | 11.90 | Review materials re deposition (.9); confer with witness re same (1.0); defend deposition of Dr. S. Moolgavkar (8.0); confer with client re deposition issue, hearing debrief and estimation strategy (.7); review and respond to correspondence re deposition preparation, Daubert issues and estimation strategy (1.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/25/2007 | Scott A McMillin | 12.00 | Prepare for and participate in deposition preparation conference with pulmonologist (7.8); review documents and internal conferences re document production issues (3.0); prepare for deposition preparation conference with industrial hygienist (1.2). |
| 10/25/2007 | Deborah L Bibbs | 0.80 | Review files and compile asbestos claimants production materials. |
| 10/26/2007 | P Ryan Messier | 7.50 | Review, analyze and redact files for production. |
| 10/26/2007 | Kimberly K Love | 9.00 | Attend conference with J. Donley and S. Blatnick re upcoming depositions and deadlines (.8); attend K&E internal team conference re upcoming events and deadlines (1.0); prepare and organize various materials for use with S. Kazan deposition (3.5); prepare and organize various materials (1.7); prepare and organize materials for distribution to trust files (2.0). |
| 10/26/2007 | Maria D Gaytan | 8.00 | Prepare and organize subpoena and deposition notice materials (2.5); prepare and organize materials re deposition information (2.8); review and update deposition calendar re status of trust discovery (.5); prepare and organize materials for upcoming depositions (2.2). |
| 10/26/2007 | Andrew Erskine | 7.50 | Review and analyze Lees expert reports (2.0); review and obtain cited materials (2.5); analyze and integrate into database (3.0). |
| 10/26/2007 | Korin K Ewing | 11.80 | Review and revise draft privilege log (9.7); confer with D. Mendelson and A. Basta re same (2.1). |
| 10/26/2007 | Deanna D Boll | 0.60 | Participate in team conference re status (.4); correspond with R. Smith re Daubert briefing (.2). |
| 10/26/2007 | David E Mendelson | 7.00 | Attend team conference (1.0); prepare defensive discovery and third party discovery responses/document production (6.0). |
| 10/26/2007 | Janet S Baer | 0.50 | Review subpoena re Grace/Sealed Air discovery and confer with D. Mendelson re same. |
| 10/26/2007 | Janet S Baer | 0.80 | Participate in team conference re status of estimation and related matters. |
| 10/26/2007 | Rafael M Suarez | 6.00 | Review and prepare databases for production. |
| 10/26/2007 | Lori Sinanyan | 0.70 | Review materials provided by T. Freedman (.4); update asbestos PD memorandum for same (.3). |
| 10/26/2007 | Ashley Share | 7.80 | Review and analyze hearing transcripts re personal injury questionnaire issues. |
| 10/26/2007 | Daniel T Rooney | 9.50 | Prepare and analyze expert witness files. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/26/2007 | Samuel Blatnick | 7.60 | Research and prepare for Celotex and Kazan depositions (6.8); confer with J. Donley and K. Love re same (.8). |
| 10/26/2007 | Amanda C Basta | 9.10 | Revise privilege log (6.5); draft correspondence re third party discovery (.3); confer with D. Mendelson, K. Ewing and T. Langenkamp re document production and privilege log (1.0); draft portions of Celotex Trust deposition outline (1.3). |
| 10/26/2007 | Brian T Stansbury | 2.00 | Participate in Grace team conference re expert depositions and Daubert motions (1.2); confer with expert re deposition (.3); confer with expert re deposition (.2); confer with expert re Libby analysis (.3). |
| 10/26/2007 | Henry A Thompson, II | 11.90 | Confer with D. Mendelson, K. Ewing, A. Basta, R. Kelotra and L. Durity re privilege log (1.7); draft and revise privilege log entries (10.2). |
| 10/26/2007 | Timothy J Fitzsimmons | 10.50 | Review and analyze expert materials re asbestos disease (6.5); compose memorandum re asbestos exposure and correspond with B. Harding, S. McMillin and B. Stansbury re same (4.0). |
| 10/26/2007 | Amanda Raad | 7.00 | Review memorandum from P. Wozniak re Rule 408 (.5); outline and draft argument re Rule 408 (6.0); confer with team re same (.5). |
| 10/26/2007 | Evan C Zoldan | 1.30 | Prepare materials for deposition preparation (.5); confer with team re status of case (.8). |
| 10/26/2007 | Peter J Wozniak | 3.50 | Follow-up research on memorandum re evidence rule 408 (.7); research expert evidence rules (2.0); prepare for and attend team conference (.8). |
| 10/26/2007 | Laura M Durity | 7.60 | Review and prepare documents for production (6.8); confer with D. Mendelson, A. Basta, K. Ewing, R. Kelotra, H. Thompson re document production (.8). |
| 10/26/2007 | Ritu Kelotra | 9.50 | Review and analyze documents for document production. |
| 10/26/2007 | April Albrecht | 6.30 | Prepare four DVDs containing prepared databases for objective coding for vendor (2.3); confer with all parties re coding project specifications and expectations (.2); convert data to useable format and update expert deposition exhibits database (2.0); prepare two more databases for delivery to vendor for coding project (1.8). |
| 10/26/2007 | Britton R Giroux | 11.20 | Review, analyze and prepare documents for production. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/26/2007 | Meghan M Haynes | 9.00 | Correspond with team re docket updates (.3); prepare previous production for review by attorneys (.5); analyze interrogatory documents produced (5.5); analyze documents for privilege and responsiveness in preparation for production (2.7). |
| 10/26/2007 | Emily Malloy | 8.10 | Review and revise coding in expert deposition themes database (1.1); draft correspondence re DII and Keene production materials (.4); review and organize recent deposition transcripts (.9); review, analyze and process invoices (.3); correspond with vendor (.3); review and analyze expert deposition transcripts (5.1). |
| 10/26/2007 | Andrew J Ross | 7.50 | Review and organize deposition material (3.5); code production documents (4.0). |
| 10/26/2007 | Anne R Lubinsky | 6.00 | Perform document production. |
| 10/26/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); review and update expert deposition exhibits database (2.0); prepare and upload outstanding reliance documents to IES (2.0); review and paginate expert witness reports (2.5). |
| 10/26/2007 | Lib Bibliographic Research | 4.30 | Perform bibliographic research re studies on asbestos. |
| 10/26/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re asbestos liability report. |
| 10/26/2007 | Ellen T Ahern | 9.80 | Prepare for and participate in deposition preparation conference with P. Lees and S. McMillin (7.2); conference with B. Harding and J. Parker re Dr. Parker deposition (.5); conference with B. Harding and S. McMillin re Libby claimants proposal (.5); prepare for deposition preparation conference with Dr. Haber (.5); participate in team case status conference (1.1). |
| 10/26/2007 | David M Bernick, P.C. | 2.30 | Confer with N. Finch and R. Mullady re pretrial (1.3); conduct team conference (1.0). |
| 10/26/2007 | John Donley | 6.70 | Confer with S. Blatnick and K. Love re Kazan and Celotex depositions preparation (.5); prepare for Kazan deposition including reviewing witness file, testimony and Falise record and drafting outline (4.2); review Celotex production and data and materials re TDP's and other trusts and outline 30(b)(6) deposition questions (2.0). |
| 10/26/2007 | Mahmood Dualeh | 5.00 | Perform electronic review and production. |
| 10/26/2007 | Renee D Smith | 1.20 | Prepare for and participate in team conference with D. Bernick re estimation preparation issues (.7); draft summary of key points of same for K&E team (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2007 | Travis J Langenkamp | 14.00 | Review, analyze and prepare client files for production (6.0); review and analyze electronic documents for production (3.0); confer with D. Mendelson, K. Ewing and A. Basta re production schedule (1.0); prepare and analyze privileged documents for attorney review (3.5); review draft privilege log (.5). |
| 10/26/2007 | Elli Leibenstein | 3.00 | Participate in team conference re status (1.0); prepare for expert depositions (1.5); analyze Celotex issues (.5). |
| 10/26/2007 | Barbara M Harding | 10.90 | Confer with witness re deposition preparation (1.0); defend deposition of Dr. Parker and confer with Dr. Parker re same (6.0); prepare for conference with D. Bernick re deposition preparation and estimation trial strategy and conference re same (1.8); confer with client re status (.6); confer with D. Bernick re same (.2); review documents re Libby issues and confer with D. Cohn and J. Heberling re same (1.3). |
| 10/26/2007 | Scott A McMillin | 8.30 | Prepare for and attend conference with industrial hygienist to prepare for depositions (6.0); internal conferences re expert depositions (.7); internal conferences re Libby claimants attempt to withdraw (.6); review Moolgavkar deposition transcript (1.0). |
| 10/27/2007 | P Ryan Messier | 6.00 | Review, analyze and redact files for production. |
| 10/27/2007 | Korin K Ewing | 9.80 | Review and revise draft privilege log. |
| 10/27/2007 | David E Mendelson | 4.00 | Prepare defensive discovery and third party discovery responses/document production and conference with team re same. |
| 10/27/2007 | Rafael M Suarez | 2.00 | Review and analyze production set. |
| 10/27/2007 | Amanda C Basta | 9.50 | Review and revise privilege log and production documents. |
| 10/27/2007 | Henry A Thompson, II | 8.90 | Revise draft privilege log entries. |
| 10/27/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze expert materials re asbestos disease. |
| 10/27/2007 | Laura M Durity | 8.00 | Review and prepare documents for production. |
| 10/27/2007 | Ritu Kelotra | 11.00 | Review and analyze documents for document production. |
| 10/27/2007 | April Albrecht | 1.00 | Conduct review of databases for coding project. |
| 10/27/2007 | Britton R Giroux | 8.50 | Review, analyze and prepare documents for production. |
| 10/27/2007 | Meghan M Haynes | 8.20 | Analyze documents for redactions and confidentiality in preparation for production. |
| 10/27/2007 | Andrew J Ross | 5.30 | Analyze confidentiality of production documents (3.0); analyze production documents for responsiveness (2.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/27/2007 | Theodore L Freedman | 1.50 | Edit ZAI memorandum. |
| 10/27/2007 | Travis J Langenkamp | 8.50 | Review, analyze and redact documents for production (6.5); review and analyze privilege log entries (2.0). |
| 10/27/2007 | Scott A McMillin | 0.40 | Internal conferences re preparing for expert depositions. |
| 10/28/2007 | P Ryan Messier | 1.70 | Review, analyze and redact files for production. |
| 10/28/2007 | Korin K Ewing | 3.00 | Review and revise draft privilege log and confer with D. Mendelson, A. Basta and T. Langenkamp re same. |
| 10/28/2007 | David E Mendelson | 5.50 | Prepare and analyze defensive discovery and third party discovery responses/document production. |
| 10/28/2007 | Ashley Share | 4.50 | Review and analyze hearing transcripts re personal injury questionnaire issues. |
| 10/28/2007 | Daniel T Rooney | 3.80 | Prepare and analyze expert witness files. |
| 10/28/2007 | Samuel Blatnick | 3.10 | Research and prepare for Kazan and Celotex depositions and draft summaries of previous trust deposition. |
| 10/28/2007 | Amanda C Basta | 10.50 | Review and revise privilege log (1.0); confer with E. Ahern re expert discovery and pre-trial preparation (9.5). |
| 10/28/2007 | Brian T Stansbury | 4.00 | Confer with E. Ahern, D. Setter and expert to prepare for deposition. |
| 10/28/2007 | Henry A Thompson, II | 12.30 | Revise draft privilege log entries. |
| 10/28/2007 | Evan C Zoldan | 2.00 | Review and analyze materials for deposition preparation conference. |
| 10/28/2007 | Laura M Durity | 13.50 | Review and prepare documents for production. |
| 10/28/2007 | Ritu Kelotra | 13.00 | Confer with J. Baer and D. Mendelson re document production request (.5); review and analyze documents for document production (12.5). |
| 10/28/2007 | Britton R Giroux | 8.00 | Review, analyze and prepare documents for production. |
| 10/28/2007 | Meghan M Haynes | 5.00 | Analyze documents for confidentiality (2.0); review and prepare documents for production (3.0). |
| 10/28/2007 | Andrew J Ross | 10.20 | Analyze, prepare and label production documents (6.0); code and redact documents (2.0); review and organize deposition materials for E. Ahern (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2007 | Ellen T Ahern | 10.50 | Correspond with opposing counsel re Dr. Haber deposition (1.2); conference with D. Setter re Dr. Haber and Dr. Parker testimony issues (1.5); prepare for and participate in Dr. Haber preparation conference, including conference with D. Setter (6.5); conference with A. Basta re deposition designations from screening doctors, law firm and attorney discovery and trust discovery (1.3). |
| 10/28/2007 | David M Bernick, P.C. | 3.30 | Prepare for M. Peterson deposition (2.5); conduct conference with M. Shelnitz (.8). |
| 10/28/2007 | John Donley | 5.80 | Prepare for Kazan deposition. |
| 10/28/2007 | Travis J Langenkamp | 10.50 | Review, analyze and redact documents for production (6.5); review and analyze privilege log entries (4.0). |
| 10/28/2007 | Elli Leibenstein | 6.00 | Review Radecki analysis (.5); draft outline for Jacoby deposition (3.0); prepare for T. Florence deposition (.5); review Snyder report (2.0). |
| 10/28/2007 | Scott A McMillin | 1.80 | Internal conferences re Haber deposition (.5); review Longo deposition summary and internal conferences re same (.3); prepare for Lees deposition (1.0). |
| 10/29/2007 | P Ryan Messier | 7.50 | Review, analyze and redact files for production. |
| 10/29/2007 | Kimberly K Love | 5.00 | Prepare and organize materials for use with S. Kazan deposition (2.0); prepare and organize information re Celotex deposition (1.0); prepare and organize recently received materials for distribution to case files (2.0). |
| 10/29/2007 | Maria D Gaytan | 5.30 | Prepare and organize subpoena and deposition notice materials (2.0); prepare and organize materials re deposition information (2.0); review and update deposition calendar re status of trust discovery (.3); prepare and organize materials for upcoming depositions (1.0). |
| 10/29/2007 | Andrew Erskine | 9.50 | Perform quality control of defendant cited material databases. |
| 10/29/2007 | Korin K Ewing | 12.30 | Review and analyze documents for potential production and privilege (9.2); review and revise draft privilege log (3.1). |
| 10/29/2007 | David E Mendelson | 8.50 | Prepare and analyze defensive discovery and third party discovery responses/document production (8.0); conference with Paul Weiss re third party discovery (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2007 | Janet S Baer | 2.50 | Review draft Libby order and revise same (.7); review draft appeal brief re Libby injunction matters (.3); confer with S. Bianca re Libby issues (.3); review and respond to inquiries re PI estimation issues (.4); confer with B. Harding re Libby order (.3); further revise same (.5). |
| 10/29/2007 | Rafael M Suarez | 4.00 | Prepare and analyze documents for production. |
| 10/29/2007 | Ashley Share | 5.80 | Review and analyze hearing transcripts re personal injury questionnaire issues. |
| 10/29/2007 | Daniel T Rooney | 5.80 | Prepare additional third party documents for production (1.5); prepare binders of interrogatory responses (1.0); cross reference ILOs against mesothelioma spreadsheet and correspond with B. Stansbury re same (2.0); prepare materials for Peterson deposition (1.3). |
| 10/29/2007 | Samuel Blatnick | 5.00 | Summarize trust depositions (1.7); research and prepare for Celotex deposition (3.3). |
| 10/29/2007 | Amanda C Basta | 13.30 | Prepare privilege log (12.0); draft correspondence re trial preparation (.5); confer with E. Ahern re same (.3); review materials in preparation for expert deposition (.5). |
| 10/29/2007 | Brian T Stansbury | 0.50 | Confer with expert re deposition preparation. |
| 10/29/2007 | Samuel M Gross | 0.30 | Review and analyze issues re negative notice to settle insurance insolvency claim. |
| 10/29/2007 | Raina A Jones | 7.50 | Conduct research re cancer claims. |
| 10/29/2007 | Henry A Thompson, II | 9.90 | Revise draft privilege log entries. |
| 10/29/2007 | Timothy J Fitzsimmons | 11.00 | Correspond re deposition (.5); participate in conference with B. Harding, E. Zoldan and expert (6.5); review expert cite and correspond with B. Stansbury re same (1.0); review and analyze transcripts and expert reports (1.0); review and prepare reliance materials re deposition (2.0). |
| 10/29/2007 | Amanda Raad | 7.50 | Draft and circulate FRE 408 brief insert. |
| 10/29/2007 | Stephanie A Rein | 3.50 | Review, analyze, organize and file materials. |
| 10/29/2007 | Evan C Zoldan | 9.00 | Prepare expert witness for deposition (7.5); review materials and prepare for same (1.5). |
| 10/29/2007 | Peter J Wozniak | 8.40 | Follow-up research on memorandum re evidence rule 408 (.2); research re expert evidence rules (4.6); review expert estimation report of Dr. Peterson (3.6). |
| 10/29/2007 | Laura M Durity | 10.20 | Review and prepare documents for production. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/29/2007 | Ritu Kelotra | 9.70 | Review and analyze documents for document production (9.0); confer with D. Mendelson and attorney from Paul Weiss re production of documents (.7). |
| 10/29/2007 | April Albrecht | 2.00 | Review and update expert deposition exhibits database (1.5); review and update claimants expert reliance materials database (.2); review and update defendants expert reliance materials database (.3). |
| 10/29/2007 | Britton R Giroux | 10.70 | Review, analyze and prepare documents for production. |
| 10/29/2007 | Meghan M Haynes | 2.00 | Analyze reviewed documents for quality purposes in preparation of electronic production. |
| 10/29/2007 | Emily Malloy | 10.20 | Review and organize all Peterson materials for D. Bernick for deposition preparation (3.4); cross reference ILOs against spreadsheet (2.1); review and organize all expert deposition themes and all supporting materials (2.3); review and update electronic files (.9); review and analyze expert deposition transcripts (1.5). |
| 10/29/2007 | Andrew J Ross | 7.50 | Prepare and analyze production documents (2.0); analyze and review electronic production (4.0); finalize hard-copy production (1.5). |
| 10/29/2007 | Ayesha Johnson | 7.60 | Review and analyze case docket and correspond with team re updates (1.1); analyze and prepare production documents (5.0); analyze and duplicate correspondence (.5); analyze and update war room index (1.0). |
| 10/29/2007 | Anne R Lubinsky | 8.00 | Review documents and perform database maintenance (2.5); review and analyze document production (5.5). |
| 10/29/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.0); review and update deposition exhibits database (2.5); review and paginate expert reports and acquire outstanding materials (4.0). |
| 10/29/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re various documents. |
| 10/29/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re citations. |
| 10/29/2007 | Ellen T Ahern | 3.50 | Confer with S. McMillin and P. Lees (.8); confer and correspond with D. Rooney and A. Basta re trial logistics (1.0); correspond with B. Harding re deposition summary (.2); organize deposition preparation materials (.5); review deposition transcripts and summaries (1.0). |
| 10/29/2007 | David M Bernick, P.C. | 1.00 | Prepare for Peterson deposition. |

A-92

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/29/2007 | John Donley | 10.00 | Prepare for Kazan deposition (5.5); take Kazan deposition (2.0); prepare for Mekus deposition (2.2); correspond and confer with S. Blatnick and D. Donnellon re Celotex deposition (.3). |
| 10/29/2007 | Theodore L Freedman | 2.50 | Review various orders and draft estimation brief. |
| 10/29/2007 | Renee D Smith | 9.50 | Review materials re estimation issues and draft portions of briefing re same. |
| 10/29/2007 | Travis J Langenkamp | 9.50 | Review, analyze and redact documents for production (5.0); review and analyze privilege log entries (3.5); confer with vendor re programming of production numbers for privilege log (1.0). |
| 10/29/2007 | Elli Leibenstein | 8.00 | Confer with T. Florence (3.0); confer with NERA (3.0); prepare for ARPC conference (.5); prepare for conference with NERA (.5); analyze expert issues (1.0). |
| 10/29/2007 | Barbara M Harding | 9.90 | Review documents and draft notes re witness preparation (2.3); confer with witness, E. Zoldan and T. Fitzsimmons re deposition (6.0); review and respond to correspondence re pretrial scheduling and deposition preparation (1.0); review and respond to correspondence re Libby claimants' motion (.6). |
| 10/29/2007 | Scott A McMillin | 10.60 | Prepare for and attend conference with P. Lees to prepare for deposition (1.4); defend P. Lees deposition (7.0); draft deposition summary (1.0); internal conferences re expert depositions (.7); internal conferences re trial preparation and logistics (.2); review order on Libby withdrawal (.3). |
| 10/30/2007 | P Ryan Messier | 8.00 | Review, analyze and redact notes for production. |
| 10/30/2007 | Kimberly K Love | 5.00 | Prepare and organize materials re Peterson's Babcock & Wilcox deposition and trial testimony (3.0); review and obtain materials re Dalkon Shield from Dow Corning breast implant files (2.0). |
| 10/30/2007 | Maria D Gaytan | 7.00 | Prepare and organize case file materials (4.5); prepare and organize materials re deposition information (2.0); review and update deposition calendar re status of trust discovery (.5). |
| 10/30/2007 | Andrew Erskine | 9.50 | Perform quality control of defendant cited material databases. |
| 10/30/2007 | Korin K Ewing | 12.20 | Review and analyze documents for potential production and privilege (3.2); review and revise privilege log (8.3); review and revise redactions to documents for production (.7). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/30/2007 | David E Mendelson | 11.20 | Review and analyze documents and respond to discovery (10.0); confer with J. Baer re subpoena questions and prepare for same (.7); research for subpoena response (.5). |
| 10/30/2007 | Janet S Baer | 2.80 | Confer with T. Freedman re research on PIQ/POC information in estimation context (.3); revise further Libby order and confer re same (.8); respond to inquiry re confidentiality agreements and review same (.3); prepare correspondence re Libby order (.3); several conferences with D. Mendelson re Sealed Air litigation document subpoenas and review documents re same (.8); confer with Sealed Air counsel re same (.3). |
| 10/30/2007 | Rafael M Suarez | 2.50 | Review and analyze document production. |
| 10/30/2007 | Daniel T Rooney | 8.00 | Prepare and review expert witness files. |
| 10/30/2007 | Samuel Blatnick | 6.10 | Prepare for Mekus deposition and review supplemental production (4.1); attend Mekus deposition (2.0). |
| 10/30/2007 | Amanda C Basta | 15.00 | Prepare privilege log (14.0); revise correspondence re discovery (1.0). |
| 10/30/2007 | Brian T Stansbury | 3.70 | Review deposition transcripts to incorporate into Daubert briefs (3.5); confer with expert re deposition (.2). |
| 10/30/2007 | Raina A Jones | 7.50 | Conduct research re cancer claims (7.3); confer with D. Mendelson re bankruptcy research (.2). |
| 10/30/2007 | Henry A Thompson, II | 11.20 | Revise draft privilege log entries. |
| 10/30/2007 | Timothy J Fitzsimmons | 9.00 | Review and analyze cites re expert testimony (5.0); draft memorandum re expert testimony (4.0). |
| 10/30/2007 | Stephanie A Rein | 4.50 | Perform quality check re document production documents (2.0); review, analyze, organize and file materials (2.5). |
| 10/30/2007 | Evan C Zoldan | 4.00 | Prepare questions and background material for deposition (2.5); prepare expert witness for deposition (.8); confer with B. Harding re follow-up research (.7). |
| 10/30/2007 | Peter J Wozniak | 7.40 | Review and analyze expert estimation reports (4.0); research expert evidence rules (3.4). |
| 10/30/2007 | Laura M Durity | 9.80 | Review and prepare documents for production. |
| 10/30/2007 | Ritu Kelotra | 10.00 | Review and analyze documents for document production. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/30/2007 | April Albrecht | 3.80 | Review and update Grace interrogatory responses database (.5); review and update Grace pleadings database (1.0); review and update expert deposition themes database (1.0); review and update defendants expert reliance materials databases (1.3). |
| 10/30/2007 | Britton R Giroux | 9.70 | Review, analyze and prepare documents for production. |
| 10/30/2007 | Meghan M Haynes | 3.50 | Prepare and analyze documents re privilege issues. |
| 10/30/2007 | Emily Malloy | 9.60 | Organize third party production documents (1.0); review and identify bates ranges of documents produced (1.0); draft correspondence to committee members re transmittal of production CDs (.4); review and organize Peterson materials for D. Bernick deposition preparation (3.6); review and organize expert deposition transcripts (.9); review and organize requested expert reports (2.3); correspond with A. Ross re recent deposition transcripts (.4). |
| 10/30/2007 | Emily Malloy | 0.60 | Review and analyze protective orders. |
| 10/30/2007 | Andrew J Ross | 10.00 | Prepare electronic documents for production (5.0); analyze hard copy documents (3.0); review and organize privileged files for review (2.0). |
| 10/30/2007 | Ayesha Johnson | 10.90 | Review and analyze case docket and correspond with team re updates (1.4); analyze and prepare production documents (5.0); review and analyze case correspondence and documents (2.5); analyze and prepare Peterson deposition documents (2.0). |
| 10/30/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.5); review and update deposition exhibits database (3.0); review and paginate expert reports and acquire outstanding materials (3.0). |
| 10/30/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re various documents. |
| 10/30/2007 | Ellen T Ahern | 6.60 | Review correspondence re deposition logistics (.5); prepare for and participate in deposition preparation conference with S. McMillin and consultants (4.0); review recent deposition summaries (.5); review correspondence from A. Basta and related conference with S. McMillin and D. Rooney re trial space (.6); review J. Parker deposition transcript (1.0). |
| 10/30/2007 | David M Bernick, P.C. | 8.50 | Prepare for Peterson and Biggs depositions. |
| 10/30/2007 | John Donley | 7.00 | Prepare for and take Mekus deposition. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2007 | Timothy A Duffy | 2.00 | Draft estimation briefs. |
| 10/30/2007 | Lisa G Esayian | 0.80 | Review Dies and Prudential settlement approval orders entered by Judge Fitzgerald on 10/30/07 (.4); correspond with M. Dies re same (.2); correspond with R. Finke re same (.2). |
| 10/30/2007 | Theodore L Freedman | 3.00 | Draft estimation brief (.5); prepare for Peterson deposition (2.5). |
| 10/30/2007 | Renee D Smith | 8.00 | Review materials re and draft portions of briefing re estimation/Daubert issues (7.0); review materials in preparation for and participate in conference with Motley Rice re third set of interrogatories (1.0). |
| 10/30/2007 | Travis J Langenkamp | 14.00 | Review, analyze and redact documents for production (8.0); review and analyze privilege log entries (4.0); confer with B. Giroux re Jacoby deposition preparation (1.0); review and prepare screener materials for production to committees (1.0). |
| 10/30/2007 | Elli Leibenstein | 13.00 | Prepare for Florence deposition (1.0); defend Florence deposition (9.0); analyze deposition (1.0); review estimation issue (.5); prepare for Jacoby deposition (1.5). |
| 10/30/2007 | Barbara M Harding | 10.60 | Review documents and correspondence re preparation for deposition (.9); confer with witness re deposition preparation (1.0); defend deposition of Dr. Ory (6.0); conference with Dr. Ory and E. Zoldan re analysis re direct testimony (.5); confer with E. Zoldan re preparation for deposition (.5); review and respond to correspondence re deposition preparation, Daubert issues, Libby claimants' order and trial scheduling issues (.8); confer with client re deposition (.2); confer with E. Leibenstein re same (.3); draft notes re pathology deposition (.4). |
| 10/30/2007 | Scott A McMillin | 8.20 | Prepare for and confer with experts to prepare for their depositions (6.0); internal conferences re preparing for expert depositions (1.0); prepare materials for Peterson deposition and internal conferences re same (1.2). |
| 10/31/2007 | P Ryan Messier | 11.50 | Review, analyze and redact files for production. |
| 10/31/2007 | Kimberly K Love | 8.50 | Prepare and organize materials re Peterson and Manville (2.5); review precedent files for information re F. Dunbar (2.5); prepare and organize recently received materials for distribution to case files (1.5); prepare and organize materials to be used as exhibits for UNR deposition (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2007 | Andrew Erskine | 9.00 | Review and integrate cited books into database system (5.0); review and integrate deposition transcripts and exhibits into database and correspond re same (2.5); perform quality control of defendant cited materials database (1.5). |
| 10/31/2007 | Korin K Ewing | 11.20 | Revise and finalize production of documents and privilege log. |
| 10/31/2007 | David E Mendelson | 12.00 | Review supplemental production and prepare privilege log. |
| 10/31/2007 | Janet S Baer | 3.10 | Review correspondence re Libby order (.3); revise same (.8); review correspondence re production issues (.3); prepare correspondence re Libby order and related motions (.4); review and organize numerous ongoing estimation memoranda and projects (.8); further revise Libby orders per comments (.5). |
| 10/31/2007 | Rafael M Suarez | 3.00 | Review and analyze review databases for production. |
| 10/31/2007 | Daniel T Rooney | 3.00 | Prepare and analyze documents and expert material for Peterson deposition. |
| 10/31/2007 | Michael A Rosenberg | 2.00 | Review and update PD remaining claims re Dies and Prudential settlements. |
| 10/31/2007 | Samuel Blatnick | 2.60 | Prepare UNR protective order (.4); confer re UNR deposition and summarize trust deposition (2.2). |
| 10/31/2007 | Amanda C Basta | 8.50 | Revise and finalize privilege log (8.0); confer with consultants re data analysis (.5). |
| 10/31/2007 | Brian T Stansbury | 0.80 | Confer with expert re Manville trust (.4); draft summary re same for D. Bernick (.4). |
| 10/31/2007 | Raina A Jones | 5.80 | Conduct research re cancer claims. |
| 10/31/2007 | Henry A Thompson, II | 9.90 | Revise draft privilege log entries. |
| 10/31/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert materials re estimation (4.0); draft and correspond with B. Harding and E. Zoldan re same (1.5); edit memorandum re expert testimony and correspond with B. Stansbury, B. Harding and S. McMillin re same (4.0). |
| 10/31/2007 | Stephanie A Rein | 4.50 | Review MDL documents for bates ranges (.5); prepare correspondence and materials for S. Plancich (1.0); review, analyze, organize and file materials (3.0). |
| 10/31/2007 | Evan C Zoldan | 10.50 | Prepare summary of deposition (2.0); prepare questions and back-up materials for deposition (6.5); confer with experts re data for depositions (2.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/2007 | Peter J Wozniak | 7.70 | Review and analyze expert estimation reports (2.0); research expert evidence rules (2.5); research previous Third Circuit estimations (3.2). |
| 10/31/2007 | Laura M Durity | 6.00 | Review and prepare documents for production. |
| 10/31/2007 | Ritu Kelotra | 9.00 | Review and analyze documents for document production. |
| 10/31/2007 | Britton R Giroux | 11.70 | Review, analyze and prepare documents for production. |
| 10/31/2007 | Meghan M Haynes | 11.00 | Analyze production documents (4.0); prepare and review claimant file documents for production (3.0); prepare and review documents for production (4.0). |
| 10/31/2007 | Emily Malloy | 7.10 | Review and organize requested materials for D. Bernick deposition preparation (2.3); draft correspondence re deposition transcript review and signature and errata sheets (.4); review, analyze and process invoices (.4); review and organize requested materials for E. Ahern (2.1); review and analyze expert deposition transcripts (1.9). |
| 10/31/2007 | Emily Malloy | 1.00 | Review initial and supplemental production documents for D. Mendelson. |
| 10/31/2007 | Andrew J Ross | 12.50 | Analyze and prepare production documents (4.5); trace source information of production documents (3.0); review and update privilege log (4.0); prepare electronic production for service (1.0). |
| 10/31/2007 | Ayesha Johnson | 11.80 | Review and analyze case docket and correspond with team re updates (1.5); analyze and prepare production (3.1); analyze and replace production documents (6.4); analyze correspondence and distribute to team (.8). |
| 10/31/2007 | Timothy Greene | 7.50 | Review and update pleadings database (1.5); review and update deposition exhibits database (1.0); review and revise reliance material databases (2.0); review and paginate expert reports and acquire outstanding materials (3.0). |
| 10/31/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re certain parties. |
| 10/31/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re documents. |
| 10/31/2007 | David M Bernick, P.C. | 13.00 | Prepare for M. Peterson deposition. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/2007 | John Donley | 5.60 | Identify, review and draft analysis of Manville Trust and Adams litigation key documents and testimony in preparation for Peterson deposition (4.5); draft summaries of Mekus and Kazan depositions (.4); correspond with B. Harding, R. Smith and others re discovery issues (.2); review UNR materials (.5). |
| 10/31/2007 | Timothy A Duffy | 5.00 | Draft and correspond re draft estimations briefs. |
| 10/31/2007 | Theodore L Freedman | 4.00 | Prepare for Peterson deposition (3.0); draft ZAI memorandum (.5); review estimation order (.5). |
| 10/31/2007 | Renee D Smith | 10.00 | Review and prepare materials for potential use in M. Peterson's deposition (3.5); coordinate re same (6.5). |
| 10/31/2007 | Travis J Langenkamp | 14.50 | Review, analyze and redact documents for production (8.0); review and analyze privilege log entries (4.5); prepare screener materials for production to committees (1.0); prepare materials for Anderson deposition preparation (1.0). |
| 10/31/2007 | Elli Leibenstein | 8.00 | Confer with consulting expert re Peterson (2.5); analyze Peterson issues (2.0); prepare for Jacoby deposition (1.0); confer with experts re deposition (.5); confer with consulting expert re deposition (1.0); analyze Grace claims issues (1.0). |
| 10/31/2007 | Barbara M Harding | 6.90 | Review documents, reports and studies re preparation for conference with witness (2.5); review documents and review and respond to correspondence re Peterson deposition (1.6); confer and correspond with PI team re same (1.4); review documents, correspondence and transcripts re preparation for deposition of pathology expert (1.0); confer with consultant, outside counsel and S. Bianca re same (.4). |
| 10/31/2007 | Scott A McMillin | 4.30 | Prepare materials for Peterson deposition and internal conferences re same (2.4); internal conferences re preparing for Anderson and Weill depositions (.6); internal conferences and conferences with client re trial logistics (.4); review re-analysis of progression study (.2); review summary of Whitehouse deposition (.3); review and revise deposition scheduling and logistics (.4). |
| | Total: | 6,345.60 | |