## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Janet S Baer | 1.00 | Confer with J. McFarland and R. Maggio re digestive product (.2); review correspondence on Ideal Mutual and respond to same (.3); review correspondence re patent issues and prepare correspondence re same (.3); prepare correspondence re insurance issues (.2). |
| 10/1/2007 | Andrea L Frost | 0.40 | Correspond and confer with J. Baer re analysis of contract (.1); analyze same (.3). |
| 10/2/2007 | Janet S Baer | 0.30 | Confer with A. Frost re Assoc. Universities royalty agreement issues. |
| 10/2/2007 | Andrea L Frost | 1.00 | Analyze and research re executory contract. |
| 10/4/2007 | Janet S Baer | 0.30 | Review Mentor Insurance correspondence. |
| 10/5/2007 | Andrea L Frost | 1.00 | Analyze and research re executory contract (.3); correspond re same (.7). |
| 10/10/2007 | Andrea L Frost | 3.00 | Research re executory contract (2.5); draft summary re same (.5). |
| 10/10/2007 | Bianca Portillo | 0.20 | Search docket and review requested settlement order. |
| 10/11/2007 | Andrea L Frost | 1.00 | Review additional documentation re executory contract and summarize same. |
| 10/12/2007 | Janet S Baer | 0.80 | Confer with A. Frost re executory contract and related issues (.2); prepare correspondence re insurance presentation and confer with M. Shelnitz re same (.4); confer with D. Mendelson re same (.2). |
| 10/15/2007 | Janet S Baer | 0.20 | Review notice from insolvent insurer. |
| 10/16/2007 | Lori Sinanyan | 0.10 | Correspond with BMC and M. Rosenberg re non-asbestos claims disclosure in 10-Q. |
| 10/17/2007 | Lori Sinanyan | 0.40 | Review disclosure re asbestos claims from M. Rosenberg and update 10-Q statement re same. |
| 10/17/2007 | Samuel M Gross | 0.70 | Review, revise and analyze de minimis settlement claims file. |
| 10/18/2007 | Lori Sinanyan | 0.10 | Review correspondence re asbestos claims from M. Rosenberg and M. Araki re 10-Q disclosure. |
| 10/19/2007 | Lori Sinanyan | 2.10 | Work on non-asbestos and asbestos claims disclosure for 10-Q (1.9); confer with J. Miller re same (.2). |
| 10/22/2007 | Janet S Baer | 0.30 | Review draft quarterly asset and sale reports. |
| 10/22/2007 | Lori Sinanyan | 1.20 | Review and analyze revised non-asbestos claims figures for 10-Q and follow-up with J. Miller re same (1.1); follow-up with S. Hawkins re same (.1). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/2007 | Joy L Monahan | 0.80 | Review, analyze and revise 25th quarterly report of asset sales and 25th quarterly report of de minimis settlements (.7); correspond with J. Baer and L. Sinanyan re same (.1). |
| 10/23/2007 | Lori Sinanyan | 0.20 | Confer with J. Baer re quarterly settlement reports disclosure. |
| 10/23/2007 | Gary M Vogt | 0.80 | Correspond with team and local counsel re claim settlement notice issues. |
| 10/23/2007 | Joy L Monahan | 0.20 | Confer with L. Sinanyan and J. Baer re 25th quarterly report of asset sales and 25th quarterly report of de minimis settlements. |
| 10/23/2007 | Deborah L Bibbs | 0.80 | Review correspondence re settlement notices. |
| 10/24/2007 | Lori Sinanyan | 1.80 | Review non-asbestos claims calculations for 10-Q disclosure (.6); correspond with S. Hawkins re same (.1); confer with J. Rivenbark re claims resolution and setoff inquiries (1.1). |
| 10/24/2007 | Lori Sinanyan | 0.70 | Review materials re claims settlement report and follow-up with J. Monahan re same. |
| 10/25/2007 | Lori Sinanyan | 0.50 | Finalize non-asbestos claims figures for 10-Q disclosure and correspond with S. Hawkins at Grace re same. |
| 10/26/2007 | Janet S Baer | 0.40 | Review correspondence re settlement reports and prepare responses re same. |
| 10/26/2007 | Janet S Baer | 1.30 | Review draft Board report and confer with W. Sparks re comments to same (.5); prepare revision to same (.8). |
| 10/26/2007 | Lori Sinanyan | 1.90 | Review all past quarterly claims settlement reports and correspond with J. Baer re same (1.1); confer with J. Monahan re same (.1); review and comment on 25th quarterly claims settlement and asset sale reports, including review claims previously settled and entered on docket (.6); correspond with J. Baer and J. Monahan re same (.1). |
| 10/26/2007 | Joy L Monahan | 0.80 | Confer and correspond with L. Sinanyan re quarterly settlement report. |
| 10/29/2007 | Lori Sinanyan | 0.20 | Confer with R. Finke re non-asbestos and asbestos property damage claims figures for 10-Q disclosure. |
| 10/29/2007 | Bianca Portillo | 0.40 | Search dockets, review, analyze and organize requested settlement information. |
| 10/29/2007 | Joy L Monahan | 1.50 | Confer with J. Baer and L. Sinanyan re quarterly settlement reports (.3); review and revise same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2007 | Lori Sinanyan | 0.80 | Review and revise quarterly settlement and claims reports and correspond with J. Monahan re same (.7); correspond with C. Finke and E. Filon re entered orders (.1). |
| 10/30/2007 | Bianca Portillo | 0.60 | Search dockets, review, analyze and organize requested settlement information. |
| 10/30/2007 | Joy L Monahan | 1.60 | Confer with J. Baer and L. Sinanyan re quarterly settlement report (.3).review, revise and finalize for filing (.9); review, revise and finalize quarterly asset report for filing (.3); confer with J. O'Neill re filing of reports (.1). |
| 10/31/2007 | Samuel M Gross | 1.40 | Draft, review and revise negative notice re insurance settlement. |
|  | Total: | 30.80 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Janet S Baer | 2.00 | Prepare correspondence re environmental conferences (.4); prepare correspondence re RMQ order (.2); confer with M. Obradavich and L. Duff re environmental conferences (.3); prepare correspondence re same (.2); confer with NJDEP re briefing issues (.2); prepare correspondence re same (.3); confer with M. Shelnitz and D. Bernick re same (.2); confer with A. Krieger re same (.2). |
| 10/1/2007 | Lori Sinanyan | 0.80 | Review docket entries and correspond with Grace, J. Baer and J. O'Neill re requirements for New Jersey's filing of appeal brief (.4); review and respond to correspondence re same (.2); review and respond to request from creditors' committee re same (.2). |
| 10/2/2007 | Janet S Baer | 2.20 | Review correspondence re NJDEP and environmental matters and respond to same (.6); prepare correspondence re cost recovery case and criminal issues (.4); review response re same (.2); prepare correspondence re RMQ order and confer re status (.4); confer with NJDEP re brief issues (.2); confer with L. Duff re environmental conference and issues (.2); correspondence re cost recovery settlement precedent (.2). |
| 10/2/2007 | Lori Sinanyan | 0.10 | Review correspondence re New Jersey's failure to file timely appeal brief. |
| 10/4/2007 | Janet S Baer | 2.00 | Review notes re RMQ re status and potential settlement (.3); confer with J. Hughes and M. Davis re same (.3); confer with RMQ counsel re same (.5); correspondence re pending matters for 10/5 filings (.2); review draft affidavit re Canadian lift stay motion (.7). |
| 10/4/2007 | Lori Sinanyan | 0.10 | Review motion by NJ to extend time to file an appeal brief. |
| 10/4/2007 | Elizabeth Sheyn | 1.50 | Research rights of certain claimants to recover prejudgment interest. |
| 10/5/2007 | Elizabeth Sheyn | 1.50 | Research rights of certain claimants to recover prejudgment interest (.5); draft memorandum re same (1.0). |
| 10/8/2007 | Elizabeth Sheyn | 2.30 | Research case law (.7); draft outline re prejudgment interest under settlement bonds securing settlement agreements (1.6). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/9/2007 | Janet S Baer | 1.30 | Review R. Finke comments to Canadian affidavit re injunction (.3); prepare comments re same (.3); review RMQ interests brief and correspondence re same (.5); confer with M. Shelnitz re RMQ (.2). |
| 10/9/2007 | Samuel Blatnick | 1.30 | Review RMQ/ELG brief (.3); draft outline for response (.5); research re same (.5). |
| 10/10/2007 | Janet S Baer | 2.80 | Confer with W. Corcoran re environmental conferences (.2); review correspondence re same (.3); confer with S. Blatnick re response brief on RMQ prejudgment interest issue (.4); review Equitas settlement agreement re M. Conron inquiry (.2); confer with M. Conron re same (.3); confer with J. Conner re Devil's Swamp Lake PRP site (.2); prepare correspondence re same (.3); prepare correspondence re environmental conferences (.4); review committee question re multi state settlement and draft response to same (.5). |
| 10/10/2007 | Samuel Blatnick | 2.70 | Confer with J. Baer re RMQ/ELG response brief (.6); research for and draft response to RMQ/ELG prejudgment interest brief (2.1). |
| 10/10/2007 | Jeanne T Cohn-Connor | 0.30 | Confer with J. Baer re upcoming conferences in New York with unsecured creditors committee and asbestos committee. |
| 10/10/2007 | Elizabeth Sheyn | 4.30 | Research case law (2.3); draft outline re state law governed prejudgment interest under settlement bonds (2.0). |
| 10/11/2007 | Janet S Baer | 3.70 | Review Del Taco mediation brief (.5); confer with W. Sparks re Del Taco status (.2); confer with J. Cohn-Conner re various environmental issues (.3); review revised memorandum re RMQ interest issues (.4); prepare correspondence to Grace re same (.4); confer with J. McFarland re environmental transfer agreement (.4); confer with S. Blatnick re RMQ research (.3); prepare memorandum for RMQ status and settlement recommendation (1.0); confer with M. Davis re RMQ (.2). |
| 10/11/2007 | Samuel Blatnick | 9.00 | Research for and draft RMQ/ELG prejudgment interest brief. |
| 10/11/2007 | Jeanne T Cohn-Connor | 0.70 | Confer with J. Baer re upcoming conferences and status of negotiations (.3); confer with M. Grummer (.4). |
| 10/11/2007 | Elizabeth Sheyn | 0.50 | Finalize outline re prejudgment interest under settlement bonds. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/2007 | Janet S Baer | 3.70 | Review and revise RMQ settlement memorandum to client (.8); confer with W. Corcoran re EPA conferences (.3); confer with Grace and Remedium re committee conferences re EPA agreements (1.0); finalize RMQ memorandum and prepare transmittal re same (.4); confer with S. Blatnick and M. Davis re RMQ issues (.4); review draft brief re same (.3); further confer re same (.3); review correspondence re ELT sale (.2). |
| 10/12/2007 | Samuel Blatnick | 3.50 | Research for and draft National Union brief. |
| 10/12/2007 | Jeanne T Cohn-Connor | 0.20 | Confer with J. Baer re ELT property transfer transaction. |
| 10/13/2007 | Samuel Blatnick | 2.20 | Research for and draft National Union brief. |
| 10/15/2007 | Janet S Baer | 3.70 | Review correspondence re RMQ interest brief (.4); review revised RMQ brief and research memorandum (.6); review case law from National Union re choice of law issues (.5); review memorandum on RMQ and calculations re same (.5); confer with J. Hughes re RMQ (.2); review order on NJDEP matter and prepare correspondence re same (.3); confer with D. Largio re RMQ response brief (.4); prepare NJDEP status report (.5); confer with M. Davis re RMQ issues (.3). |
| 10/15/2007 | Devon M Largio | 4.70 | Conduct legal research re choice of law response brief (4.0); prepare for and attend conferences with J. Baer re choice of law response brief (.7). |
| 10/16/2007 | Janet S Baer | 4.60 | Review draft response from L. Gardner on EPA/committee issues (.5); continue preparation of NJDEP status report (1.0); review correspondence re RMQ prejudgment interest issue and respond to same (.3); review further RMQ case law re suretyship issues (.3); review revised Canadian affidavit re injunction matter (.3); provide comments re same (.3); review attachments to L. Gardner responses for committee on environmental matters (.3); review and respond to numerous inquiries re RMQ brief (.4); finalize NJDEP report for filing (.3); review further revisions on Canadian injunction affidavit (.4); confer with D. Mendelson several times re Sealed Air class action discovery issues (.5). |
| 10/16/2007 | Lori Sinanyan | 1.60 | Review and comment on New Jersey status report (.4); follow-up re docket service for NJ cases and Grace case (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Devon M Largio | 9.60 | Revise draft re choice of law response brief (7.7); conduct legal research re choice of law response brief (1.9). |
| 10/17/2007 | Janet S Baer | 8.70 | Review memorandum re RMQ and calculations in preparation for conference with client re same (.5); review revised RMQ prejudgment interest brief and confer re same (1.2); confer with M. Shelnitz, J. McFarland and J. Hughes re RMQ settlement issues (1.3); confer with M. Davis (several times) re same (.4); confer with D. Largio re research issues (.4); review further legal memoranda re RMQ issues (.4); revise and substantially supplement RMQ interest brief (4.2); review revised responses on questions for environmental conferences (.3). |
| 10/17/2007 | Jeanne T Cohn-Connor | 0.20 | Confer with J. Baer re documentation. |
| 10/17/2007 | Devon M Largio | 3.70 | Correspond with J. Baer re follow up questions on choice of law response brief (1.4); conduct legal research re choice of law response brief (2.3). |
| 10/18/2007 | Janet S Baer | 5.70 | Revise draft RMQ response brief (1.2); review Del Taco mediation documents and client summaries (.9); prepare transmittals re RMQ materials (.2); review and revise RMQ brief to incorporate client comments (.8); final review of RMQ brief and prepare same for filing (1.0); confer with W. Sparks re final review of RMQ brief and prepare same for filing (1.0); confer with W. Sparks re Del Taco matter (.3); review additional materials on environmental matters for conferences and confer re same (.3). |
| 10/18/2007 | Samuel Blatnick | 0.40 | Review briefs re prejudgment interest. |
| 10/18/2007 | Jeanne T Cohn-Connor | 0.30 | Confer with J. Baer re substance of upcoming conferences and review draft agreements. |
| 10/18/2007 | Devon M Largio | 0.90 | Revise and proofread final draft re choice of law brief. |
| 10/18/2007 | Deborah L Bibbs | 3.70 | Cite check and fact check debtor's response brief re prejudgment interest. |
| 10/19/2007 | Janet S Baer | 1.30 | Review draft materials on environmental claims for upcoming committee conferences (.3); review AIG letters of credit, agreements and surety bonds re RMQ issues (.5); review revised EPA correspondence on multi site agreement (.5). |
| 10/19/2007 | Jeanne T Cohn-Connor | 1.80 | Review documentation and correspondence in preparation for conferences. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/22/2007 | Janet S Baer | 3.30 | Confer with E. Filon re environmental issues and conference and RMQ/LC issues (.3); prepare transmittals to committees re upcoming environmental conferences (1.2); confer re same (.2); review and organize materials for upcoming environmental conferences (1.3); confer with M. Obradavich re same (.3). |
| 10/22/2007 | Jeanne T Cohn-Connor | 2.40 | Confer with J. Baer re agenda for upcoming conferences (.2); conferences including review of documentation (2.2). |
| 10/23/2007 | Janet S Baer | 3.60 | Confer re environmental conferences with W. Corcoran and J. O'Connell (.3); review transcript from ZAI science trial and prepare correspondence to Canadian counsel re inclusion in Canadian affidavit (.5); review materials in preparation for environmental conferences (1.0); prepare correspondence re RMQ follow-up (.3); confer with Grace personnel re upcoming environmental conferences (1.5). |
| 10/23/2007 | Jeanne T Cohn-Connor | 2.00 | Attend conference and review documentation. |
| 10/24/2007 | Janet S Baer | 8.00 | Prepare for and conduct conferences with creditors' committees re various environmental issues. |
| 10/24/2007 | Lori Sinanyan | 0.20 | Review NJ order re appeal and correspond with J. Baer re same (.1); correspond with local NJ counsel to request contact with state of NJ re appeal deadline (.1). |
| 10/24/2007 | Jeanne T Cohn-Connor | 4.00 | Attend conferences with asbestos committee and unsecured creditors committee. |
| 10/25/2007 | Janet S Baer | 0.60 | Review notes re RMQ matters (.2); review correspondence from National Union (.2); confer with RMQ counsel re settlement offer (.2). |
| 10/25/2007 | Lori Sinanyan | 0.10 | Review correspondence from B. Moffitt re NJ appeal. |
| 10/26/2007 | Janet S Baer | 1.20 | Confer with W. Sparks re outcome of Del Taco mediation and settlement (.3); review correspondence re Sutter Brook and Devil's Swamp environmental matters and confer with R. Emmett re same (.4); confer with V. Hooker and J. Hughes re potential RMQ settlement (.3); confer with M. Davis re same (.2). |
| 10/26/2007 | Lori Sinanyan | 0.40 | Prepare materials and binder for NJ appeal. |
| 10/29/2007 | Janet S Baer | 1.40 | Review RMQ reply brief re post-judgment interest (.4); confer with S. Bianca re Libby appeal (.3); confer with V. Hooker re potential RMQ settlement (.2); review RMQ materials (.3); review new environmental correspondence (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2007 | Janet S Baer | 2.00 | Review Libby brief on injunction (.4); review RMQ briefing and case law issues (.8); confer with V. Hooker re settlement conferences (.3); prepare memorandum re same (.5). |
| 10/31/2007 | Janet S Baer | 2.30 | Review correspondence and notes re RMQ settlement status (.3); review case law cited in RMQ briefs (.5); numerous conferences with V. Hooker, M. Shelnitz and M. Davis to settle RMQ matter (1.2); prepare correspondence re same (.3). |
|  | Total: | 131.10 |  |

**Matter 30 – Hearings – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/9/2007 | Janet S Baer | 0.70 | Review 10/25 agenda and provide comments re same (.4); confer re 10/25 hearing issues (.3). |
| 10/9/2007 | Lori Sinanyan | 0.20 | Review and comment on omnibus hearing agenda (.1); confer with T. Maynes and P. Shenoy re status to objection to Massachusetts Department of Revenue tax claim (.1). |
| 10/17/2007 | Lori Sinanyan | 0.10 | Review omnibus hearing agenda. |
| 10/18/2007 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 10/25 hearing. |
| 10/22/2007 | P Ryan Messier | 7.80 | Review, analyze and compile hearing agenda materials. |
| 10/22/2007 | Janet S Baer | 1.50 | Confer re 10/25 hearing issues (.3); confer re materials needed for same (.2); review and organize materials for 10/25 hearing (1.0). |
| 10/22/2007 | Bianca Portillo | 0.90 | Search dockets, review, analyze and organize requested preparation materials for 10/25/2007 hearing. |
| 10/25/2007 | Janet S Baer | 6.50 | Prepare for October omnibus hearing (3.5); attend October omnibus hearing (2.5); prepare correspondence re outcome from hearing (.5). |
| 10/25/2007 | Lori Sinanyan | 0.70 | Telephonically attend claims portion of omnibus hearing. |
| 10/26/2007 | Janet S Baer | 1.30 | Confer with W. Sparks re results of several issues from 10/25 omnibus hearing (.3); review draft order from UST re examiner and revise same (.8); confer re same (.2). |
| 10/26/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for 11/1 hearing (.1); review docket and compile materials for 11/1 hearing (.1). |
| 10/29/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. O'Neill re omnibus hearing results. |
| 10/30/2007 | Bianca Portillo | 1.80 | Review, analyze, research and organize caselaw in preparation for adversary hearing on 11/1/2007. |
| | Total: | 22.10 | |

### Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2007 | Lori Sinanyan | 0.20 | Correspond with J. Baer re payment of Puerto Rico taxes for good standing clearance to sell Puerto Rico asset (.1); confer with J. Baer re same (.1). |
| 10/9/2007 | Lori Sinanyan | 0.10 | Review response from J. O'Neill to Rhodia's counsel re service issue. |
| 10/12/2007 | Lori Sinanyan | 0.20 | Review correspondence from J. McFarland re Remedium sale (.1); review correspondence from counsel for Rhodia re service issues re sale (.1). |
| | Total: | 0.50 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2007 | Andrea L Frost | 0.50 | Confer re billing procedures. |
| 10/2/2007 | Maureen McCarthy | 0.60 | Prepare and finalize corrected Exhibit B re August fee application (.5); correspond with P. Cuniff re filing same (.1). |
| 10/9/2007 | Maureen McCarthy | 0.10 | Correspond with S. Bossay re June fee application. |
| 10/9/2007 | Bianca Portillo | 0.60 | Prepare 2007 monthly fee application binder. |
| 10/10/2007 | Andrea L Frost | 4.20 | Review and revise September fee and expense detail. |
| 10/11/2007 | Andrea L Frost | 3.00 | Review and revise September fee and expense detail. |
| 10/12/2007 | Andrea L Frost | 7.00 | Review and revise September fee and expense detail. |
| 10/14/2007 | Andrea L Frost | 3.00 | Review and revise September fee and expense detail. |
| 10/19/2007 | Andrea L Frost | 1.00 | Review and revise September fee and expense detail. |
| 10/21/2007 | Andrea L Frost | 2.00 | Review and revise September fee and expense detail. |
| 10/22/2007 | Claude W Irmis | 1.60 | Review, assemble and prepare hearing transcripts and agendas for fee auditor response. |
| 10/22/2007 | Gary M Vogt | 0.80 | Correspond with team and local counsel re materials requested to respond to fee auditor report. |
| 10/22/2007 | Andrea L Frost | 5.00 | Review and revise September fee and expense detail. |
| 10/23/2007 | Claude W Irmis | 1.10 | Assemble, prepare, review and organize filed hearing agendas and hearing transcripts re fee auditor response (.7); review and notate court docket re same (.4). |
| 10/23/2007 | Andrea L Frost | 2.50 | Review and analyze fee auditor initial report and draft notes re same (1.1); numerous correspondence re same (1.4). |
| 10/23/2007 | Deborah L Bibbs | 1.60 | Review, analyze docket and pleadings for requested information re fees. |
| 10/24/2007 | Andrea L Frost | 2.30 | Review and analyze disclosure re expenses and experts (1.2); correspondence re same (.1); correspond re fee auditor response (1.0). |
| 10/24/2007 | Maureen McCarthy | 2.60 | Prepare, review and revise exhibits re September fee application. |
| 10/25/2007 | Janet S Baer | 1.00 | Review draft September fee application. |
| 10/25/2007 | Maureen McCarthy | 0.60 | Review time and expense details re September 2007 and prepare for internal distribution. |
| 10/26/2007 | Janet S Baer | 3.00 | Review draft September fee application. |
| 10/29/2007 | Janet S Baer | 0.80 | Final review of materials for September fee application (.5); confer with A. Frost re response to fee examiner report (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2007 | Andrea L Frost | 0.50 | Review correspondence re disclosure of experts in fees and expenses. |
| 10/29/2007 | Maureen McCarthy | 3.50 | Draft, revise and finalize September fee application (2.8); review and finalize exhibits re same (.4); correspond with local counsel re filing same (.3). |
| 10/30/2007 | Andrea L Frost | 2.00 | Analyze and correspond re fee auditor response. |
| 10/30/2007 | Maureen McCarthy | 1.10 | Review fee applications and exhibits filed from June 2007 through September 2007 (1.0); correspond with W. Smith re same (.1). |
| 10/31/2007 | Andrea L Frost | 1.50 | Draft fee auditor response. |
|  | Total: | 53.50 |  |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Janet S Baer | 0.20 | Prepare correspondence re deductible expert issues. |
| 10/3/2007 | Andrea L Frost | 0.30 | Review correspondence re fee applications and process. |
| 10/4/2007 | Joy L Monahan | 0.40 | Confer with S. Hawkins re OCP report (.1); review and analyze same (.3). |
| 10/10/2007 | Janet S Baer | 0.30 | Review quarterly OCP report and confer re same. |
| 10/10/2007 | Bianca Portillo | 0.10 | Search docket and review, analyze and organize orders increasing OCP cap. |
| 10/10/2007 | Joy L Monahan | 1.80 | Review and revise OCP quarterly report and exhibits (1.2); confer with S. Hawkins re payments (.3); confer with J. Baer re same (.2); confer with J. O'Neill re filing of same (.1). |
| 10/24/2007 | Bianca Portillo | 0.20 | Review docket for requested order re fee applications for 24th fee period. |
| 10/30/2007 | Claude W Irmis | 0.20 | Assemble, prepare, review, notate and distribute September 24th hearing transcript re Forman Perry fee application. |
| 10/30/2007 | Andrea L Frost | 0.30 | Correspond and review Forman Perry application. |
| 10/30/2007 | Deborah L Bibbs | 0.50 | Review and analyze docket to compile information re holdback fees. |
| 10/31/2007 | Claude W Irmis | 0.30 | Coordinate filing and service of Forman Perry July fee application. |
| 10/31/2007 | Andrea L Frost | 1.50 | Review Forman Perry application and hearing transcript (.7); correspond and confer re same (.8). |
| | Total: | 6.10 | |

A-113

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Claude W Irmis | 0.50 | Coordinate preparation of disclosure statement, plan case precedent and summary chart. |
| 10/1/2007 | Gary M Vogt | 0.50 | Coordinate issues re assembly, preparation and organization of requested precedent materials from asbestos bankruptcy matters re plan/disclosure statement/confirmation order. |
| 10/1/2007 | Ashley Share | 6.30 | Draft memorandum re Federal-Mogul plan confirmation re Plan A and Plan B settlement (5.3); research re Federal-Mogul plan confirmation re types of claims classified under Plan B settlement (1.0). |
| 10/1/2007 | Bianca Portillo | 6.80 | Create table for asbestos defendants (3.2); search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (3.6). |
| 10/2/2007 | Claude W Irmis | 1.10 | Coordinate assembly and preparation of asbestos plan and disclosure statement precedent (.6); confer with J. Baer and A. Frost re same (.3); review and revise chart and assembled pleadings re same (.2). |
| 10/2/2007 | Gary M Vogt | 0.50 | Correspond with team re assembly, organization of precedent materials from asbestos bankruptcy matters. |
| 10/2/2007 | Bianca Portillo | 6.00 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (4.8); update table for asbestos companies (1.2). |
| 10/3/2007 | Claude W Irmis | 0.40 | Coordinate retrieval, assembly and organization of asbestos disclosure statement and plan of reorganization precedent. |
| 10/3/2007 | Lori Sinanyan | 1.30 | Work on revisions and research on section of brief re plan issues. |
| 10/4/2007 | Bianca Portillo | 7.00 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (5.7); update table of asbestos companies (1.3). |
| 10/5/2007 | Lori Sinanyan | 1.70 | Revise section of brief (1.3); correspond with N. Greenblatt and N. Labovitz re same (.4). |
| 10/5/2007 | Bianca Portillo | 5.40 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (4.6); update table for asbestos companies (.8). |
| 10/8/2007 | Ashley Share | 0.50 | Review and analyze transcripts re Federal-Mogul plan confirmation hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2007 | Bianca Portillo | 2.20 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies. |
| 10/9/2007 | Lori Sinanyan | 5.30 | Finalize research re issues (2.2); research re requirement (2.2); finalize draft section of brief (.8); confer with N. Greenblatt re same (.1). |
| 10/9/2007 | Bianca Portillo | 3.80 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (3.1); update table for asbestos companies (.7). |
| 10/10/2007 | Lib Legislative Research | 3.50 | Perform legislative research re section 524(a). |
| 10/11/2007 | Bianca Portillo | 0.80 | Search dockets and review, analyze and organize plan of reorganization materials for asbestos companies. |
| 10/12/2007 | Bianca Portillo | 1.90 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies. |
| 10/13/2007 | Bianca Portillo | 3.60 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies. |
| 10/15/2007 | Ashley Share | 0.30 | Review Federal-Mogul docket re pleadings re plan confirmation status. |
| 10/15/2007 | Bianca Portillo | 4.10 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies (3.4); update table re asbestos companies (.7). |
| 10/17/2007 | Ashley Share | 3.00 | Review Federal-Mogul hearing transcripts re plan confirmation status. |
| 10/19/2007 | Bianca Portillo | 3.40 | Search dockets and review, analyze and organize plan materials for requested asbestos companies. |
| 10/21/2007 | Ashley Share | 3.30 | Review and analyze Federal-Mogul hearing transcripts re status of plan confirmation (3.0); correspond with T. Freedman re same (.3). |
| 10/26/2007 | Janet S Baer | 0.30 | Review ACC/FCR draft term sheet response. |
| 10/26/2007 | Bianca Portillo | 1.10 | Search dockets and review, analyze and organize plan of reorganization materials for requested asbestos companies. |
| 10/29/2007 | Bianca Portillo | 3.20 | Conduct research re asbestos bankruptcy case information (.4); search dockets and review, analyze and organize plan materials for requested asbestos defendants (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2007 | Janet S Baer | 0.50 | Review memorandum re plan issues (.3); confer with T. Freedman re same (.2). |
| 10/30/2007 | Bianca Portillo | 4.80 | Search dockets and review, analyze and organize plan materials for requested asbestos companies (4.4); update table re asbestos companies (.4). |
| 10/31/2007 | Bianca Portillo | 3.10 | Search dockets and review, analyze and organize plan materials for requested asbestos companies. |
| | Total: | 86.20 | |

**Matter 38 – Employment Applications, Other – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2007 | Janet S Baer | 0.30 | Confer with W. Sparks re retention of experts and related issues. |
| 10/16/2007 | Lori Sinanyan | 0.10 | Correspond with Deloitte Advisory Services re status of employment application. |
| 10/17/2007 | Lori Sinanyan | 0.10 | Correspond with Deloitte Advisory Services re status of employment application. |
| 10/19/2007 | Lori Sinanyan | 2.90 | Review and revise Deloitte employment application. |
| 10/22/2007 | Lori Sinanyan | 2.80 | Correspond re Deloitte employment application filing (.3); finalize and prepare same for filing including corresponding re filed copy to professional and client (1.1); confer with J. Baer re same (.1); draft order for same (1.3). |
| | Total: | 6.20 | |

**Matter 41 – Tax Issues – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/1/2007 | Pratibha J Shenoy | 2.50 | Research provision re deduction rules (2.0); review superseding indictment re same (.5). |
| 10/1/2007 | Janet S Baer | 0.20 | Confer with C. Finke re tax NOL issue. |
| 10/1/2007 | Natalie H Keller | 0.30 | Confer with C. Finke re loss and follow-up re same. |
| 10/2/2007 | Pratibha J Shenoy | 8.60 | Research provision of deduction rules (5.5); draft analysis and correspond with N. Keller re same (1.5); correspond with N. Keller and T. Maynes re same (1.0); research Ninth Circuit rulings re superseding indictments and confer with N. Keller and T. Maynes re same (.6). |
| 10/2/2007 | Janet S Baer | 1.10 | Prepare correspondence re deductible expense/expert matters (.3); confer re same (.2); confer with E. Filon and P. Zilly re optimization motion and Remedium NOL issues (.3); review correspondence re Remedium tax issue and optimization plan and respond to same (.3). |
| 10/2/2007 | Lori Sinanyan | 0.10 | Review correspondence re optimization plan motion from E. Filon and J. Baer. |
| 10/2/2007 | Natalie H Keller | 1.30 | Confer with P. Shenoy re research re loss and follow-up re same (.8); research issues re same (.5). |
| 10/3/2007 | Pratibha J Shenoy | 2.50 | Confer with S. Bianca re superseding indictment and relevant facts for loss provision issue (.5); research case law re same (1.0); draft analysis in correspondence to N. Keller and T. Maynes re same (1.0). |
| 10/3/2007 | Natalie H Keller | 0.50 | Research specified liability loss issue and follow-up re same. |
| 10/4/2007 | Todd F Maynes, P.C. | 0.50 | Research re 10-year carryback issue. |
| 10/8/2007 | Lori Sinanyan | 0.10 | Review and respond to inquiry from E. Filon re any objections to optimization motion and correspond with J. O'Neill re filing of CNO. |
| 10/9/2007 | Lori Sinanyan | 0.10 | Correspond with E. Filon re filing of certificate of no objection for tax optimization motion. |
| 10/9/2007 | Todd F Maynes, P.C. | 0.50 | Confer with C. Finke re expense costs. |
| 10/12/2007 | Todd F Maynes, P.C. | 0.30 | Confer re tax expense issues. |
| 10/18/2007 | Pratibha J Shenoy | 0.10 | Confer with client re status of Massachusetts objections and correspond with T. Maynes and L. Sinanyan re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2007 | Todd F Maynes, P.C. | 0.50 | Review deductibility issue on expert reports. |
| 10/23/2007 | Todd F Maynes, P.C. | 0.30 | Confer with C. Finke. |
| 10/30/2007 | Todd F Maynes, P.C. | 0.50 | Confer re new five percent shareholders. |
| 10/31/2007 | Todd F Maynes, P.C. | 0.50 | Confer re new five percent shareholders. |
|  | Total: | 20.50 |  |

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 10/5/2007 | Scott A McMillin | 0.60 | Travel back from expert conferences in Washington, DC (billed at half time). |
| 10/7/2007 | Amanda C Basta | 1.70 | Travel to New York for Rust deposition (billed at half time). |
| 10/9/2007 | Amanda C Basta | 1.70 | Travel from New York for Rust deposition (billed at half time). |
| 10/9/2007 | Elli Leibenstein | 1.20 | Travel from deposition (billed at half time). |
| 10/11/2007 | Elli Leibenstein | 1.50 | Travel from conference with expert (billed at half time). |
| 10/11/2007 | Scott A McMillin | 2.30 | Travel to and from Washington, DC for expert preparation session (billed at half time). |
| 10/15/2007 | Scott A McMillin | 1.70 | Travel to San Francisco, CA for conferences with experts (billed at half time). |
| 10/16/2007 | Scott A McMillin | 2.10 | Travel to Spokane, WA for Whitehouse deposition (billed at half time). |
| 10/19/2007 | Barbara M Harding | 3.00 | Return travel from Spokane, WA (billed at half time). |
| 10/19/2007 | Scott A McMillin | 2.50 | Travel back from deposition in Spokane, WA (billed at half time). |
| 10/21/2007 | Matthew E Nirider | 2.00 | Travel to Washington, DC for deposition (billed at half time). |
| 10/21/2007 | Elli Leibenstein | 0.70 | Travel to deposition (billed at half time). |
| 10/21/2007 | Scott A McMillin | 1.00 | Travel to Washington, DC for depositions (billed at half time). |
| 10/22/2007 | Lori Sinanyan | 1.50 | Travel to and from pre-mediation conference (billed at half time). |
| 10/22/2007 | Matthew E Nirider | 1.50 | Return travel from Washington, DC from deposition (billed at half time). |
| 10/23/2007 | Janet S Baer | 2.00 | Travel from Chicago, IL to New York, NY re environmental conferences (billed at half time). |
| 10/23/2007 | Lori Sinanyan | 0.80 | Travel to and from Del Taco claims mediation (billed at half time). |
| 10/23/2007 | Elli Leibenstein | 0.70 | Travel to conference with expert (billed at half time). |
| 10/24/2007 | Janet S Baer | 2.20 | Travel from New York, NY to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 10/24/2007 | Samuel Blatnick | 1.00 | Travel from Eagle-Picher and Keene depositions (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2007 | Samuel Blatnick | 0.50 | Travel to Eagle-Picher and Keene depositions (billed at half time). |
| 10/24/2007 | John Donley | 0.80 | Travel to/from deposition in Naperville (billed at half time). |
| 10/25/2007 | Janet S Baer | 1.70 | Travel from Pittsburgh, PA back to Chicago, IL after omnibus hearing (billed at half time). |
| 10/25/2007 | Amanda C Basta | 4.00 | Travel to and from Pittsburgh, PA for hearing (billed at half time). |
| 10/26/2007 | Scott A McMillin | 1.10 | Travel back from expert preparation conferences in Washington, DC (billed at half time). |
| 10/28/2007 | John Donley | 2.00 | Travel to San Francisco, CA for Kazan deposition (billed at half time). |
| 10/28/2007 | Elli Leibenstein | 1.00 | Travel for deposition (billed at half time). |
| 10/28/2007 | Scott A McMillin | 1.30 | Travel to Washington, DC for expert deposition (billed at half time). |
| 10/29/2007 | Samuel Blatnick | 2.80 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 10/29/2007 | John Donley | 2.50 | Travel to Chicago, IL (billed at half time). |
| 10/29/2007 | Scott A McMillin | 1.20 | Travel back from expert deposition in Washington, DC (billed at half time). |
| 10/30/2007 | Samuel Blatnick | 2.70 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 10/30/2007 | John Donley | 2.00 | Travel to/from Wilmington, DE for deposition (billed at half time). |
| 10/30/2007 | Elli Leibenstein | 0.50 | Travel from expert deposition (billed at half time). |
| 10/31/2007 | Amanda C Basta | 1.50 | Travel to New York, NY for Jacoby deposition (billed at half time). |
| 10/31/2007 | Elli Leibenstein | 1.00 | Travel to expert deposition (billed at half time). |
|  | Total: | 59.30 |  |

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2007 | Ritu Kelotra | 0.30 | Confer with A. Frost and D. Mendelson re time allocation guidelines in bankruptcy proceedings. |
| 10/26/2007 | Lori Sinanyan | 0.20 | Confer with J. Monahan re supplemental affidavit disclosure. |
| 10/26/2007 | Joy L Monahan | 3.80 | Confer with conflicts department re updated conflict searches (.6); review and analyze updated conflict searches (2.3); review and revise 22nd affidavit of disinterestedness (.9). |
| 10/29/2007 | Janet S Baer | 0.40 | Review new language re investment trusts and revised supplemental affidavit. |
| 10/30/2007 | Janet S Baer | 0.30 | Confer with J. Monahan re supplemental retention affidavit issues. |
| 10/31/2007 | Janet S Baer | 0.30 | Further review and correspond re supplemental affidavit. |
| 10/31/2007 | Joy L Monahan | 2.60 | Confer with conflict department re updates to conflict searches (.4); review and revise updated screening memoranda (.6); review and revise 22nd supplemental affidavit of disinterestedness and finalize for filing (1.2); confer with J. Baer and T. Freedman re same (.3); confer with J. O'Neill re same (.1). |
|  | Total: | 7.90 |  |

### Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2007 | Alex L Karan | 3.80 | Analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (1.0); view recordings of focus group consideration of criminal allegations (.5); analyze media re Libby historical and current asbestos situation (.5); confer with S. Bianca re science re Libby asbestos situation (.3); review and analyze Lemen deposition transcript and summary (1.5). |
| 10/1/2007 | Terrell D Stansbury | 7.50 | Update investigative reports produced (3.5); review and tag documents in production database cited in government expert reports (4.0). |
| 10/1/2007 | Rafael M Suarez | 0.50 | Perform electronic document review and production process. |
| 10/1/2007 | Tyler D Mace | 7.20 | Review discovery plan re government's supplemental production (.6); identify key materials re defense (2.2); review Ninth Circuit opinion (.9); confer with K&E team re case assignments (.4); revise opening statement materials (1.1); attend initial team conference with L. Urgenson and P. King (2.0). |
| 10/1/2007 | Daniel T Rooney | 1.50 | Prepare and review background documents for A. Karan. |
| 10/1/2007 | Peter A Farrell | 0.40 | Review and analyze joint defense correspondence re Ninth Circuit appeal and next steps. |
| 10/1/2007 | Christopher Landau, P.C. | 0.50 | Review Ninth Circuit docket (.1); correspond with team re extension granted (.1); review procedural requirements (.2); correspond with team re strategy of alerting district court (.1). |
| 10/1/2007 | Laurence A Urgenson | 1.40 | Review and analyze documents (.5); confer with T. Mace and P. King re case status and assignments (.5); review and respond to case correspondence (.2); confer with T. Mace re case status and strategy (.2). |
| 10/2/2007 | Alex L Karan | 4.30 | Review and analyze Grace criminal narratives (1.3); analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (1.5); view recordings of focus group consideration of criminal allegations (1.0); analyze and research relevance issues (.5). |
| 10/2/2007 | Terrell D Stansbury | 7.50 | Search and tag documents in production database cited in government expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2007 | Tyler D Mace | 9.30 | Review supplemental government production (6.9); confer with co-counsel re witness examination (1.3); confer with L. Urgenson re planning (1.1). |
| 10/2/2007 | Daniel T Rooney | 1.00 | Correspond with C. Sampson re ALPS trial space. |
| 10/2/2007 | F Wade Ackerman | 5.00 | Conference at WilmerHale law firm in Boston re legal issues. |
| 10/2/2007 | Laurence A Urgenson | 1.60 | Confer with T. Mace re case status and assignments (1.1); confer with R. Sentfleben re status (.1); analyze certain issues (.4). |
| 10/3/2007 | Alex L Karan | 3.80 | Review and analyze Grace criminal narratives (1.2); analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (1.1); analyze pleadings re relevance of certain acts (.5); review and analyze expert reports in connection with CERCLA litigation (1.0). |
| 10/3/2007 | Terrell D Stansbury | 7.50 | Search and tag documents in production database cited in government expert reports. |
| 10/3/2007 | John P Gonsoulin | 3.00 | Review joint defense opening materials. |
| 10/3/2007 | Tyler D Mace | 7.60 | Confer with civil counsel re status of bankruptcy proceedings and potential experts (4.5); prepare case assignments for K&E team (.5); review and analyze cross-examination files (2.6). |
| 10/3/2007 | Michael D Shumsky | 0.30 | Confer with team re potential amicus support for client's petition for rehearing en banc. |
| 10/3/2007 | Daniel T Rooney | 2.00 | Correspond with S. McMillin and T. Mace re Missoula trial space (.5); prepare expert report binders (1.0); prepare binders of CERCLA materials (.5). |
| 10/3/2007 | Rebecca A Koch | 2.50 | Confer with L. Urgenson, T. Mace, J. Gonsoulin and P. Farrell re case status and strategy. |
| 10/3/2007 | Peter A Farrell | 2.20 | Confer with L. Urgenson, T. Mace, J. Gonsoulin, R. Koch and P. King re case status, strategy and next steps. |
| 10/3/2007 | Patrick J King | 4.10 | Review and analyze superseding indictment in preparation for planning conference with L. Urgenson, T. Mace, J. Gonsoulin, R. Koch and P. Farrell (1.0); review September 20 opinion from Ninth Circuit in preparation for same (.5); attend conference with L. Urgenson, T. Mace, J. Gonsoulin, R. Koch and P. Farrell re upcoming projects in preparation for trial and general case themes (2.5); confer with T. Mace re upcoming projects (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2007 | Barbara M Harding | 0.50 | Review and respond to correspondence re criminal trial preparation strategy. |
| 10/3/2007 | Scott A McMillin | 0.40 | Confer with team re criminal appeal strategy and trial preparation. |
| 10/3/2007 | Laurence A Urgenson | 6.20 | Confer with T. Mace re case status and assignments (.5); work on report of legal issues (.7); confer with S. Spivack re legal research (.5); review case documents (1.0); confer with T. Mace re case status and strategy (1.0); confer with K&E legal team re same (2.5). |
| 10/4/2007 | Alex L Karan | 2.50 | Review and analyze Grace criminal narratives (.5); analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (1.2); review and analyze expert reports in connection with CERCLA litigation (.8). |
| 10/4/2007 | Terrell D Stansbury | 6.50 | Search and tag documents in production database cited in government expert reports. |
| 10/4/2007 | John P Gonsoulin | 5.40 | Review and analyze joint defense opening materials. |
| 10/4/2007 | Michael D Shumsky | 0.30 | Confer with team re potential amicus support for client's petition for rehearing en banc. |
| 10/4/2007 | F Wade Ackerman | 4.70 | Correspond re documents (.6); review binders of exhibits re obstruction counts (3.5); correspond re conference in Seattle (.6). |
| 10/4/2007 | Patrick J King | 5.80 | Review and take notes of August 2006 mock trial DVDs of L. Urgenson and of D. Krakoff (3.8); attend joint defense conference with L. Urgenson, T. Mace, M. Shumsky and J. Gonsoulin (.7); review superseding indictment in preparation for legal research project (1.3). |
| 10/4/2007 | Barbara M Harding | 1.20 | Review documents (.5); review and respond to correspondence re appellate, Daubert and trial strategy issues (.7). |
| 10/4/2007 | Laurence A Urgenson | 0.70 | Participate in joint defense conference. |
| 10/5/2007 | Alex L Karan | 4.50 | Review and analyze Grace criminal narratives (1.5); analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (2.5); review and analyze expert reports in connection with CERCLA litigation (.5). |
| 10/5/2007 | Terrell D Stansbury | 7.50 | Prepare documents and index re MIL filings for hyperlinked CD (4.5); search and tag documents in production database cited in government expert reports (3.0). |

A-125

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/5/2007 | John P Gonsoulin | 0.20 | Prepare legal notes re joint defense conference and assignments. |
| 10/5/2007 | Tyler D Mace | 6.70 | Review materials for opening statement project (5.4); correspond with defense counsel (1.3). |
| 10/5/2007 | Daniel T Rooney | 1.00 | Prepare and review expert report collections. |
| 10/5/2007 | Patrick J King | 3.10 | Conduct research. |
| 10/5/2007 | Laurence A Urgenson | 2.00 | Review case documents (.3); confer with T. Mace re case status and strategy (.2); review expert deposition testimony (1.5). |
| 10/6/2007 | Patrick J King | 2.50 | Review and draft summary notes. |
| 10/7/2007 | Patrick J King | 1.50 | Continue to review and draft summary notes. |
| 10/8/2007 | Alex L Karan | 2.80 | Analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (1.5); review and analyze key exhibits (1.3). |
| 10/8/2007 | Terrell D Stansbury | 4.80 | Prepare documents and index re MIL filings and exhibits for a hyperlinked index. |
| 10/8/2007 | John P Gonsoulin | 1.60 | Review joint defense opening materials. |
| 10/8/2007 | F Wade Ackerman | 2.50 | Review memoranda provided by Yarmuth in preparation for conferences. |
| 10/8/2007 | Rebecca A Koch | 0.30 | Confer with expert re trial graphics. |
| 10/8/2007 | Patrick J King | 7.10 | Complete research on recent case law (1.3); correspond with T. Mace re results of same (.5); research issue re attorney-client privilege (.3); review, analyze and draft summary notes re deposition (3.0); draft summary notes of mock trial (2.0). |
| 10/8/2007 | Laurence A Urgenson | 5.40 | Review government and defense requests to charge and prepare comments re same (3.5); review case memorandum re scientific opinions (.4); review case documents re analysis (1.5). |
| 10/9/2007 | Alex L Karan | 3.80 | Analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (2.6); review and analyze deposition transcript (1.2). |
| 10/9/2007 | Terrell D Stansbury | 7.50 | Search and tag documents in production database cited in government expert reports (2.5); prepare MIL filings for hyperlinked index (5.0). |
| 10/9/2007 | John P Gonsoulin | 7.30 | Review joint defense opening materials (2.5); review background fact materials (4.8). |
| 10/9/2007 | F Wade Ackerman | 6.00 | Attend conferences in Seattle. |
| 10/9/2007 | Patrick J King | 2.80 | Review research results and refine issues for further research. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/9/2007 | Laurence A Urgenson | 1.80 | Review historical state of knowledge documents. |
| 10/10/2007 | Alex L Karan | 4.50 | Analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (2.0); review and analyze deposition transcript (1.3); analyze allegations in published articles and media re Libby historical and current asbestos situation (1.2). |
| 10/10/2007 | Terrell D Stansbury | 7.50 | Search and tag documents in production database cited in government expert reports (3.0); prepare MIL filings for hyperlinked index (4.5). |
| 10/10/2007 | F Wade Ackerman | 3.50 | Attend conference in Seattle. |
| 10/10/2007 | Patrick J King | 8.30 | Finalize review of deposition transcript (5.0); review deposition re Superfund background in Libby in preparation for review of new production of EPA documents (1.0); review and analyze EPA documents (2.1); research biographical information in preparation for presentation to L. Urgenson (.2). |
| 10/10/2007 | Walter R Lancaster | 3.00 | Review and analyze Whitehouse issues. |
| 10/10/2007 | Laurence A Urgenson | 1.50 | Work on expert witness examination (1.0); confer with T. Mace re case status and strategy (.5). |
| 10/11/2007 | Alex L Karan | 3.70 | Analyze and summarize all evidentiary and substantive rulings that may impact criminal trial (.3); review and analyze deposition transcripts from litigation (1.8); analyze allegations in published articles and media re Libby historical and current asbestos situation (1.6). |
| 10/11/2007 | Terrell D Stansbury | 7.50 | Prepare transcripts for attorney review (2.5); update case and witness files (2.0); update depositions produced by government log (3.0). |
| 10/11/2007 | John P Gonsoulin | 1.50 | Review work product memoranda and materials for cross examination outlines. |
| 10/11/2007 | F Wade Ackerman | 3.00 | Review and analyze materials collected in Seattle (2.6); conference re upcoming meetings (.4). |
| 10/11/2007 | Rebecca A Koch | 1.00 | Confer with L. Urgenson, T. Mace and joint-defense team re case status and strategy. |
| 10/11/2007 | Patrick J King | 9.20 | Finalize EPA document review and biographical research (2.4); review and analyze documents from recent, new EPA Superfund document production (5.8); attend joint defense conference with L. Urgenson and T. Mace (.8); confer with T. Mace re upcoming projects (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2007 | Lib Legislative Research | 2.00 | Perform legislative research re certain issues. |
| 10/11/2007 | Laurence A Urgenson | 1.10 | Prepare for and participate in joint defense conference (.8); further conference with T. Mace re same (.3). |
| 10/12/2007 | Alex L Karan | 3.80 | Participate in team conference (.9); review and analyze GAO report (.5); review and analyze deposition transcripts from litigation (1.2); analyze allegations in published articles and media re Libby historical and current asbestos situation (.9); analyze CERCLA expert reports (.3). |
| 10/12/2007 | Terrell D Stansbury | 7.50 | Prepare transcripts and deposition summaries for review (2.5); search and tag documents in production database cited in government expert reports (3.0); review, analyze and update case files (2.0). |
| 10/12/2007 | Patrick J King | 7.00 | Review and analyze documents from most recent government CERCLA production (1.7); review, organize and tag select documents (.3); review and analyze previous deposition summaries and transcripts (3.1); review and analyze information re Libby (.8); review order re privilege and review motion to compel re attorney-client privilege (.4); review government privilege logs (.7). |
| 10/12/2007 | Lib Legislative Research | 1.00 | Perform legislative research. |
| 10/12/2007 | Laurence A Urgenson | 1.10 | Review case documents (.4); confer with T. Frongillo (.2); analyze issues (.5). |
| 10/13/2007 | Laurence A Urgenson | 1.30 | Work on case presentation outline. |
| 10/14/2007 | Laurence A Urgenson | 1.80 | Review case related government reports. |
| 10/15/2007 | Alex L Karan | 3.60 | Analyze expert reports re Libby (1.5); analyze key trial exhibits (.6); research and analyze legal issue (.5); review, analyze and summarize key expert reports (.7); draft and revise thematic outline of defense presentation (.3). |
| 10/15/2007 | Terrell D Stansbury | 7.50 | Search and tag documents in production database cited in government expert reports (4.5); review, analyze and update case files (3.0). |
| 10/15/2007 | John P Gonsoulin | 7.10 | Review background facts re case (1.0); review work product memorandum (2.0); review government interview reports (2.0); review witness materials for examination outline (2.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/15/2007 | Tyler D Mace | 6.90 | Prepare for deposition of expert witness. |
| 10/15/2007 | Michael D Shumsky | 0.50 | Confer re potential amicus support for client's petition for rehearing en banc. |
| 10/15/2007 | F Wade Ackerman | 2.00 | Confer with T. Tsoumas re background of case and assignments for reviewing materials (.5); review documents (1.5). |
| 10/15/2007 | Peter A Farrell | 0.50 | Confer with T. Mace re case status and next steps (.2); confer with L. Urgenson re same (.3). |
| 10/15/2007 | Patrick J King | 10.70 | Review documents from government's recent production of CERCLA documents (3.9); review government privilege log and confer with T. Mace re results (2.3); draft memorandum to L. Urgenson and B. Harding re previous testimony (.8); compile draft memorandum for L. Urgenson on results of review of documents (3.5); confer with T. Mace re upcoming projects (.2). |
| 10/15/2007 | Laurence A Urgenson | 7.20 | Confer with M. Shelnitz and R. Weitzel re case status and strategy (1.4); review EPA reports (5.6); confer with T. Mace re case status (.1); confer with P. Farrell re same (.1). |
| 10/16/2007 | Alex L Karan | 4.40 | Analyze decision (.5); analyze reports re Libby (2.5); analyze key trial exhibits (.6); revise thematic outline of defense presentation (.5); analyze deposition (.3). |
| 10/16/2007 | Terrell D Stansbury | 3.80 | Review, analyze and update production databases and witness files (1.0); update case files (2.8). |
| 10/16/2007 | John P Gonsoulin | 1.50 | Review witness materials and prepare examination outline. |
| 10/16/2007 | Tyler D Mace | 13.60 | Prepare materials for review by civil counsel (12.3); correspond with joint defense re case status (1.0); confer with co-counsel (.3). |
| 10/16/2007 | Peter A Farrell | 10.20 | Review and analyze relevant documents re preparation for deposition (8.7); confer with T. Mace, P. King and J. Wood re same (1.5). |
| 10/16/2007 | Tammy A Tsoumas | 5.80 | Review and analyze memorandum (3.6); review history re background of pending case (.2); review June 2006 superceding indictment re allegations (2.0). |

A-129

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2007 | Patrick J King | 8.80 | Finalize memorandum and supporting documents and prepare for presentation to L. Urgenson (.3); review documents from most recent government CERCLA production (.4); attend conference with L. Urgenson and T. Mace re deposition (.2); review expert reports, deposition transcripts and other documents (5.7); prepare index and summary of results of same for deposition (.7); confer with T. Mace and P. Farrell re same (1.5). |
| 10/16/2007 | Jessica E Wood | 6.00 | Review, analyze and organize memorandum summary binders. |
| 10/16/2007 | Christopher Landau, P.C. | 1.00 | Draft petition for rehearing en banc. |
| 10/16/2007 | Laurence A Urgenson | 4.80 | Confer with T. Mace re case status and strategy (.2); confer with S. Spivack re data (.3); continue research and drafting re case presentation outline (4.3). |
| 10/17/2007 | Alex L Karan | 5.50 | Analyze investigative reports (.3); review and analyze expert reports (2.0); review and analyze thematic outline of studies and key exhibits (1.8); analyze study and report (1.4). |
| 10/17/2007 | John P Gonsoulin | 1.30 | Prepare legal analysis re opening issues. |
| 10/17/2007 | Tyler D Mace | 8.30 | Confer with co-counsel re development of defense (6.2); confer with appellate team re petition for rehearing (1.3); correspondence re joint defense (.8). |
| 10/17/2007 | F Wade Ackerman | 7.70 | Confer with T. Mace re issues (3.5); review and analyze materials re issues, including key documents binder, bankruptcy court orders (4.2). |
| 10/17/2007 | Peter A Farrell | 4.70 | Review and analyze key documents and other case materials re strategy and next steps. |
| 10/17/2007 | Tammy A Tsoumas | 5.30 | Review and analyze documents re superceding indictment (3.2); identify potential areas for further research (.3); review and analyze memorandum (1.8). |
| 10/17/2007 | Patrick J King | 1.10 | Review and analyze documents from recent CERCLA production. |
| 10/17/2007 | Christopher Landau, P.C. | 3.00 | Draft petition for rehearing en banc. |
| 10/17/2007 | Laurence A Urgenson | 4.50 | Confer with T. Mace re status (.3); review case documents (.5); review and respond to case correspondence (.3); review expert reports and related documents (3.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2007 | Alex L Karan | 6.80 | Prepare for and attend conference with L. Urgenson, T. Mace and K. Coggon re defense strategy (4.5); review and analyze reports re (.2); review, analyze and summarize key expert reports (1.2); analyze standard (.3); analyze proposed jury instructions (.6). |
| 10/18/2007 | John P Gonsoulin | 1.00 | Review witness materials for examination outline. |
| 10/18/2007 | Tyler D Mace | 10.30 | Review protective orders re medical records (.9); conference with L. Urgenson and co-counsel re scientific defenses (7.3); conference with joint defense counsel (1.0); confer with L. Urgenson re case prep and opening statement project (1.1). |
| 10/18/2007 | F Wade Ackerman | 7.10 | Confer with K. Coggon, L. Urgenson, T. Mace and others (5.8); review notes from conferences with K. Coggon and create task list (.8); review key documents (.5). |
| 10/18/2007 | Peter A Farrell | 3.10 | Review and analyze key documents re development of case themes. |
| 10/18/2007 | Tammy A Tsoumas | 4.20 | Review documents re count (2.2); review documents re procedural history of case (.5); analyze charge (1.2); outline potential areas for further investigation and/or research (.3). |
| 10/18/2007 | Patrick J King | 3.00 | Review CERCLA production documents (1.7); attend joint defense conference with L. Urgenson and T. Mace (1.0); confer re results of document review project (.3). |
| 10/18/2007 | Christopher Landau, P.C. | 4.50 | Draft petition for rehearing en banc. |
| 10/18/2007 | Laurence A Urgenson | 10.20 | Review cost recovery documents (1.0); confer with K. Coggon, T. Mace and others re case review (6.5); review expert deposition (.5); confer with A. Calfo and T. Mace re case status and strategy (.7); work on case presentation outline (1.5). |
| 10/19/2007 | Alex L Karan | 5.30 | Review, analyze and summarize key expert reports (2.8); analyze legal issues raised in proposed jury instructions (1.6); research and revise outline of all relevant district court evidentiary opinions that impact trial (.9). |
| 10/19/2007 | John P Gonsoulin | 1.40 | Review joint defense witness memorandum (.8); review witness materials for examination outline (.6). |
| 10/19/2007 | Tyler D Mace | 3.80 | Correspond with joint defense re trial preparation (.5); review government exhibits and key EPA documents (1.8); confer with A. Klapper re case status and upcoming trial preparation (1.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/19/2007 | Michael D Shumsky | 2.30 | Draft/revise correspondence to potential amici re client's petition for rehearing en banc and confer with team re same. |
| 10/19/2007 | F Wade Ackerman | 5.50 | Review and compile notes from conferences (1.8); review binders of materials (3.2); confer with T. Tsoumas re case and research needed (.5). |
| 10/19/2007 | Peter A Farrell | 2.70 | Review and analyze key documents and case materials re preparation of opening statement themes. |
| 10/19/2007 | Tammy A Tsoumas | 5.20 | Review and analyze documents (3.3); confer with W. Ackerman to strategize re count (.5); review and analyze documents (1.4). |
| 10/19/2007 | Patrick J King | 4.00 | Review and analyze government CERCLA documents. |
| 10/19/2007 | Christopher Landau, P.C. | 9.00 | Draft petition for rehearing en banc. |
| 10/19/2007 | Laurence A Urgenson | 2.70 | Confer with S. Spivack re case status and strategy (.2); confer with A. Klapper and T. Mace (2.0); work on case presentation outline (.5). |
| 10/21/2007 | Michael D Shumsky | 2.20 | Review/comment on client's draft petition for rehearing en banc. |
| 10/21/2007 | Laurence A Urgenson | 1.00 | Work on case presentation outline. |
| 10/22/2007 | Alex L Karan | 4.00 | Review, analyze and summarize expert CERCLA reports re Libby (1.6); analyze and summarize outlines concerning key aspects of the case (1.2); review and analyze key trial exhibits (1.2). |
| 10/22/2007 | Terrell D Stansbury | 5.80 | Prepare mock trial materials per T. Mace (.5); prepare expert deposition materials for attorney review (1.0); review, analyze and update case files (2.0); update analysis re documents cited in government expert reports (2.0); review database re same (.3). |
| 10/22/2007 | John P Gonsoulin | 3.20 | Review witness materials and prepare notes for examination outline. |
| 10/22/2007 | Tyler D Mace | 4.70 | Review draft appellate petition and provide comments re same (1.4); review, analyze and prepare cross-examination materials for trial (3.3). |
| 10/22/2007 | F Wade Ackerman | 0.50 | Conference with J. Gross and T. Tsoumas re research. |
| 10/22/2007 | Peter A Farrell | 2.30 | Review and analyze draft petition for rehearing en banc (.7); review and analyze key documents re preparation of opening statement themes (1.6). |
| 10/22/2007 | Tammy A Tsoumas | 7.00 | Review and analyze documents re count (6.5); confer with W. Ackerman and J. Gross re issues (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/22/2007 | Patrick J King | 6.60 | Review and analyze government CERCLA production documents. |
| 10/22/2007 | Christopher Landau, P.C. | 3.00 | Draft petition for rehearing en banc (2.5); correspond with team re draft (.5). |
| 10/22/2007 | Laurence A Urgenson | 4.50 | Confer with D. Krakoff and J. Parkinson re case status and strategy (.2); review and edit petition for rehearing en banc (.9); confer with T. Mace re same (.4); review experts and summaries (2.7); review research files re issues (.3). |
| 10/23/2007 | Alex L Karan | 6.80 | Prepare for team conference (1.2); participate in Grace team conference (3.5); analyze key expert reports and expert witness deposition transcripts from CERCLA litigation and bankruptcy case (2.1). |
| 10/23/2007 | Terrell D Stansbury | 6.30 | Prepare CERCLA presentation material (1.3); update case log re witness files (2.0); review and analyze production databases re documents (2.5); conference with T. Mace and P. King re supplemental government productions and document review (.5). |
| 10/23/2007 | John P Gonsoulin | 2.50 | Review witness materials and prepare notes for examination outline. |
| 10/23/2007 | Tyler D Mace | 6.10 | Confer with K&E team re status of litigation proceedings (2.3); conference with L. Urgenson re opening statement project (1.0); prepare memorandum of discovery issues to raise pre-trial (.8); review additional materials re opening statement development (2.0). |
| 10/23/2007 | Michael D Shumsky | 1.50 | Confer re amicus support for client's petition for rehearing en banc. |
| 10/23/2007 | Brian T Stansbury | 2.40 | Confer with T. Mace, B. Harding, L. Urgenson and S. McMillin re issues. |
| 10/23/2007 | Tammy A Tsoumas | 2.00 | Research Ninth Circuit law re (1.8); analyze and describe importance of certain documents re count (.2). |
| 10/23/2007 | Patrick J King | 7.20 | Review tagged documents from production (4.1); confer with T. Mace and T. Stansbury re upcoming series of document reviews (.5); research re expert witness (2.6). |
| 10/23/2007 | Christopher Landau, P.C. | 3.00 | Edit petition for rehearing en banc (.7); confer with team re same (2.3). |
| 10/23/2007 | Barbara M Harding | 1.00 | Confer with D. Bernick and L. Urgenson re strategy and case outline. |
| 10/23/2007 | Scott A McMillin | 0.50 | Review draft petition for rehearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2007 | Laurence A Urgenson | 2.80 | Review case outline (.5); confer with T. Mace re status (.3); confer with Bernick et al re civil/criminal coordination (2.0). |
| 10/24/2007 | Alex L Karan | 4.30 | Review and analyze deposition (1.6); analyze and summarize expert CERCLA reports (2.0); analyze and summarize outlines concerning key aspects of the case (.3); review and analyze key trial exhibits (.4). |
| 10/24/2007 | Terrell D Stansbury | 7.50 | Prepare logistics re review of non-exported key documents from Stratify (.5); review, analyze and update case files (2.5); review and analyze production database re documents (4.5). |
| 10/24/2007 | John P Gonsoulin | 2.50 | Review witness materials for examination outline. |
| 10/24/2007 | Michael D Shumsky | 0.80 | Confer with team re amicus support for client's petition for rehearing en banc. |
| 10/24/2007 | F Wade Ackerman | 7.60 | Review and analyze key documents re count (4.4); research re EPA's defense (2.0); review articles re Libby and mine (1.2). |
| 10/24/2007 | Tammy A Tsoumas | 2.20 | Research issue. |
| 10/24/2007 | Patrick J King | 8.10 | Research expert issues (6.3); review documents re key witnesses (1.8). |
| 10/24/2007 | Christopher Landau, P.C. | 9.00 | Edit petition for rehearing en banc (6.5); conference with expert (2.0); correspond with team re revised draft (.5). |
| 10/25/2007 | Alex L Karan | 3.50 | Analyze and summarize expert reports re Libby (1.7); analyze and summarize outlines concerning key aspects of case (1.2); review and analyze key trial exhibits (.6). |
| 10/25/2007 | John P Gonsoulin | 0.80 | Review witness materials for examination outline. |
| 10/25/2007 | Tyler D Mace | 3.00 | Conference with joint defense team (.9); confer with K&E team re case strategy and case assignments (2.1). |
| 10/25/2007 | Michael D Shumsky | 0.30 | Confer with team re amicus support for client's petition for rehearing en banc. |
| 10/25/2007 | Rebecca A Koch | 1.50 | Review documents re trial graphics (1.0); draft correspondence to joint defense counsel re factual development (.5). |
| 10/25/2007 | Peter A Farrell | 1.30 | Participate in joint defense conference with L. Urgenson, C. Landau, T. Mace and P. King re case status (.8); confer with L. Urgenson, T. Mace and P. King re same and next steps (.5). |
| 10/25/2007 | Tammy A Tsoumas | 7.50 | Research issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2007 | Patrick J King | 8.60 | Confer with T. Mace re upcoming projects, including preparation for opening statement and potential discovery (.2); review binders (.1); conduct further research re expert issues (.9); review documents re upcoming videotaped opening statement (7.0); attend joint defense team conference with L. Urgenson, C. Landau, T. Mace and P. Farrell (.4). |
| 10/25/2007 | Christopher Landau, P.C. | 5.00 | Edit petition for rehearing en banc (3.3); participate in joint defense group conference (1.2); confer with potential amici (.5). |
| 10/25/2007 | Laurence A Urgenson | 6.70 | Review case documents (4.0); confer with T. Mace re case status and strategy (.2); review and edit draft petitions (.5); participate in joint defense conference (1.2); confer with T. Mace, P. Farrell and P. King re status (.4); review focus group material (.4). |
| 10/26/2007 | Alex L Karan | 3.80 | Analyze and summarize expert reports re Libby (1.8); analyze and summarize outlines concerning key aspects of case (1.4); participate in team conference (.6). |
| 10/26/2007 | Terrell D Stansbury | 5.00 | Review, analyze and update case files and witness collection (2.0); review and analyze production databases re chronology (3.0). |
| 10/26/2007 | Tyler D Mace | 1.00 | Correspond with joint defense counsel. |
| 10/26/2007 | Peter A Farrell | 2.30 | Review and analyze key documents and case materials re preparation of opening statement. |
| 10/26/2007 | Tammy A Tsoumas | 4.20 | Research issues. |
| 10/26/2007 | Patrick J King | 7.50 | Review joint defense binders (6.1); review key documents for same counts in preparation for mock opening statement (1.1); review chronologies for same (.3). |
| 10/26/2007 | Christopher Landau, P.C. | 7.00 | Edit petition for rehearing en banc. |
| 10/26/2007 | Laurence A Urgenson | 3.50 | Analyze focus group materials (2.7); work on case chronology (.5); confer with S. Spivack re petition for rehearing (.2); further confer with S. Spivack re same (.1). |
| 10/27/2007 | Laurence A Urgenson | 8.80 | Review government proposals and related submissions (3.5); review expert reports (1.5); work on focus group presentation (3.8). |
| 10/28/2007 | Patrick J King | 1.70 | Finalize review of documents in preparation for L. Urgenson's mock opening statement. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/28/2007 | Laurence A Urgenson | 4.60 | Continue review and analysis of individual focus group representations (3.8); work on company presentation (.8). |
| 10/29/2007 | Alex L Karan | 3.50 | Analyze and summarize expert reports re Libby (2.4); analyze and summarize outlines concerning key aspects of the case (1.1). |
| 10/29/2007 | Terrell D Stansbury | 5.00 | Review documents (2.0); review, analyze and update case files (1.0); review, analyze and update witness file collection (1.5); review and organize materials re Libby (.5). |
| 10/29/2007 | John P Gonsoulin | 1.90 | Review witness materials for examination outline. |
| 10/29/2007 | Tyler D Mace | 1.30 | Confer with L. Urgenson and R. Koch re opening statement project and trial graphics. |
| 10/29/2007 | Michael D Shumsky | 0.30 | Correspond with team re Ninth Circuit's decision to grant rehearing en banc of first appeal. |
| 10/29/2007 | Daniel T Rooney | 1.50 | Prepare for trip to Missoula to assess trial logistics. |
| 10/29/2007 | F Wade Ackerman | 6.50 | Correspond with T. Tsoumas re research (.4); review task lists and notes from earlier conferences and draft new task list for count (1.3); correspond re document searches for certain documents (.5); correspond with T. Mace re outstanding issues (.3); analyze documents re count (4.0). |
| 10/29/2007 | Rebecca A Koch | 3.80 | Confer with expert re trial graphics (.5); prepare for and attend conference with L. Urgenson, T. Mace and P. Farrell re case status and trial preparation (1.5); review documents re factual development and draft memorandum to L. Urgenson re same (1.8). |
| 10/29/2007 | Peter A Farrell | 0.80 | Confer with L. Urgenson, T. Mace and R. Koch re opening statement themes. |
| 10/29/2007 | Tammy A Tsoumas | 4.40 | Confer with W. Ackerman re progress re issue (.3); correspond with J. Gross re same (.2); draft memorandum re issue (3.9). |
| 10/29/2007 | Patrick J King | 3.50 | Finalize review of key documents re issue (2.3); prepare draft opening statement outline re same (.6); confer with T. Mace re same and upcoming projects (.1); organize documents and notes from review of key denial of access documents in preparation for conference with T. Mace (.5). |
| 10/29/2007 | Christopher Landau, P.C. | 1.00 | Edit petition for re hearing en banc. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2007 | Laurence A Urgenson | 5.40 | Work on focus group (2.9); review animation and confer with T. Mace, R. Koch and T. Mace re same (1.2); review individual presentation and related documents (1.3). |
| 10/30/2007 | Alex L Karan | 2.80 | Analyze and summarize expert reports re Libby (1.6); analyze and summarize outlines concerning key aspects of the case (1.2). |
| 10/30/2007 | Terrell D Stansbury | 7.00 | Prepare for mock trial (.5); prepare key documents for mock trial (1.0); review, analyze and update case files (2.0); review, analyze and update witness file collection (3.0); review and organize supplemental documents produced by government for circulation (.5). |
| 10/30/2007 | Tyler D Mace | 2.90 | Review implications of petition for re-hearing (.8); confer with client (.4); confer with L. Urgenson re case status (.5); correspond with joint defense members re trial preparation (1.2). |
| 10/30/2007 | Michael D Shumsky | 0.80 | Correspond with team re Ninth Circuit's decision to grant rehearing en banc of first appeal (.4); confer with L. Urgenson re same (.4). |
| 10/30/2007 | F Wade Ackerman | 4.30 | Review and analyze key documents re count and draft exhibit list and list of documents. |
| 10/30/2007 | Rebecca A Koch | 6.00 | Review documents re factual development (4.5); draft and revise memorandum to L. Urgenson re same (1.5). |
| 10/30/2007 | Peter A Farrell | 7.20 | Confer with L. Urgenson and T. Mace re case themes and strategy (.8); confer with T. Mace re same (.4); review and analyze key documents and case materials re same (6.0). |
| 10/30/2007 | Tammy A Tsoumas | 6.90 | Confer with J. Gross re potential witness for trial (.1); finish first draft of memorandum re waiver of attorney/client privilege (6.8). |
| 10/30/2007 | Ellen T Ahern | 0.50 | Review correspondence on appellate issues re rehearing en banc and conference with S. McMillin re same (.4); conference with D. Rooney re trial logistics (.1). |
| 10/30/2007 | Walter R Lancaster | 6.00 | Review GAO report re Libby (4.0); prepare for conference (2.0). |
| 10/30/2007 | Scott A McMillin | 0.50 | Internal conferences re en banc petitions for criminal appeals. |
| 10/30/2007 | Laurence A Urgenson | 8.40 | Review and respond to case correspondence (.2); confer with R. Sentfleben re status (.2); confer with D. Krakoff re status (.5); confer with T. Mace and P. Farrell re status (.5); work on focus group presentation (7.0); |

A-137

`

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2007 | Alex L Karan | 4.00 | Analyze and summarize expert reports re Libby (2.5); analyze and summarize outlines concerning key aspects of the case (1.5). |
| 10/31/2007 | Terrell D Stansbury | 5.50 | Prepare for mock trial re key documents (1.5); prepare logistics re paralegal conference (.5); review, analyze and update case files and witness collection (3.0); prepare draft agenda for paralegal conference (.5). |
| 10/31/2007 | Tyler D Mace | 2.10 | Confer with L. Urgenson and P. Farrell re opening statement project (.9); prepare for opening statement project (1.2). |
| 10/31/2007 | Michael D Shumsky | 0.30 | Confer with C. Landau re Ninth Circuit's decision to grant rehearing en banc of first appeal. |
| 10/31/2007 | F Wade Ackerman | 5.80 | Review and analyze key documents re count and draft exhibit list and list of documents (3.5); research re witnesses at trial (2.3). |
| 10/31/2007 | Peter A Farrell | 2.50 | Confer with L. Urgenson re case themes and strategy (.7); confer with L. Urgenson and T. Mace re same (.5); review and analyze government exhibits and key documents re same (1.3). |
| 10/31/2007 | Tammy A Tsoumas | 6.80 | Revise memorandum. |
| 10/31/2007 | Laurence A Urgenson | 8.60 | Review and respond to case correspondence (.2); confer with S. Spivack re status (.2); confer with D. Krakoff re same (.2); confer with T. Frongillo re same (.5); confer with T. Mace and P. Farrell re status (.5); work on focus group presentation (7.0). |
|  | Total: | 865.90 |  |

## Matter 58 – Criminal Travel Matter – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2007 | F Wade Ackerman | 4.20 | Travel from conference in Boston, MA with Wilmer Hale and Yarmuth law firms to Los Angeles, CA (billed at half time). |
| 10/7/2007 | Elli Leibenstein | 0.70 | Travel to expert deposition (billed at half time). |
| 10/8/2007 | F Wade Ackerman | 2.60 | Travel from Los Angeles, CA to Seattle, WA to confer with Yarmuth law firm (billed at half time). |
| 10/10/2007 | F Wade Ackerman | 3.00 | Travel from Seattle, WA conference with Yarmuth law firm to Los Angeles, CA (billed at half time). |
| 10/16/2007 | F Wade Ackerman | 3.60 | Travel from Los Angeles, CA to Washington, DC for conferences with T. Mace, K. Coggon and others (billed at half time). |
| 10/18/2007 | F Wade Ackerman | 4.20 | Travel from Washington, DC conferences with T. Mace, K. Coggon and others to Los Angeles, CA (billed at half time). |
| | Total: | 18.30 | |