# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $487.96 |
| Local Transportation | $398.50 |
| Travel Expense | $14,290.85 |
| Airfare | $19,636.25 |
| Transportation to/from airport | $5,016.18 |
| Travel Meals | $2,336.35 |
| Car Rental | $410.00 |
| Other Travel Expenses | $1,394.29 |
| Working Meals/K&E and Others | $30.00 |
| **Total:** | **$44,000.38** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2007 | 117.73 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 08/02/2007 |
| 8/3/2007 | 123.61 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 08/03/2007 |
| 8/12/2007 | 293.34 | METROPOLITAN LIMOUSINE - Transportation to/from airport, EMILY MALLOY, 08/12/2007 |
| 8/12/2007 | 117.73 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 08/12/2007 |
| 8/13/2007 | 415.19 | METROPOLITAN LIMOUSINE - Transportation to/from airport, EMILY MALLOY, 08/13/2007 |
| 8/17/2007 | 123.61 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 08/17/2007 |
| 8/29/2007 | 117.73 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 08/29/2007 |
| 8/29/2007 | 124.59 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 08/29/2007 |
| 8/29/2007 | 85.00 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 9/4/2007 | 120.00 | Elli Leibenstein, Conference Room Rental, 09/04/07, (Expert Conference) |
| 9/13/2007 | 90.55 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/14/2007 | 81.75 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/16/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/18/2007 | 42.84 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 9/10/2007 |
| 9/21/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/26/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/26/2007 | 95.00 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/28/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/28/2007 | 81.75 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/30/2007 | 66.06 | RED TOP CAB COMPANY - Transportation to/from airport, B. Harding, 9/17/07 |
| 9/30/2007 | 415.79 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 9/09/07 |
| 10/2/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/02/07, (Expert Witness Conference) |
| 10/2/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/02/07, (Attend Deposition) |
| 10/2/2007 | 1,122.26 | Ellen Ahern, Airfare, Washington, DC, 10/02/07 to 10/03/07, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/2/2007 | 564.02 | Elli Leibenstein, Airfare, New York, NY, 10/11/07 to 10/11/07, (Conference) |
| 10/2/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/02/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 10/2/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/02/07, (Attend Deposition) |
| 10/2/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/2/2007 | 6.00 | Ellen Ahern, Travel Meal, Chicago, IL, 10/02/07, (Expert Witness Conference), Breakfast |
| 10/2/2007 | 8.57 | Scott McMillin, Travel Meal, Chicago, IL, 10/02/07, (Attend Deposition), Breakfast |
| 10/2/2007 | 300.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 10/02/07, (Attend Deposition), Dinner for 6 people |
| 10/3/2007 | 9.95 | Scott McMillin, Internet Access, 10/03/07, (Attend Deposition) |
| 10/3/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/03/07, (Attend Deposition) |
| 10/3/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/03/07, (Expert Witness Conference), Taxi from Airport to Home |
| 10/3/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/03/07, (Expert Witness Conference), Taxi to Airport |
| 10/4/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/04/07, (Attend Deposition) |
| 10/4/2007 | 654.46 | Scott McMillin, Airfare, Washington, DC, 10/11/07 to 10/11/07, (Expert Witness Conference) |
| 10/4/2007 | 124.90 | Janet Baer, Transportation, To/From Airport, Chicago, IL, 10/04/07, (Hearing) |
| 10/4/2007 | 15.00 | Scott McMillin, Travel Meal, Washington, DC, 10/04/07, (Attend Deposition), Breakfast |
| 10/5/2007 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/05/07, (Attend Deposition) |
| 10/7/2007 | 3.00 | Elli Leibenstein, Telephone While Traveling, 10/07/07, (Deposition Preparation) |
| 10/7/2007 | 20.00 | Elli Leibenstein, Cabfare, New York, NY, 10/07/07, (Deposition Preparation) |
| 10/7/2007 | 607.05 | Elli Leibenstein, Airfare, New York, NY, 10/07/07 to 10/09/07, (Deposition Preparation) |
| 10/7/2007 | 24.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 10/07/07, (Deposition Preparation) |
| 10/7/2007 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 10/07/07, (Deposition Preparation), Dinner |
| 10/8/2007 | 9.00 | Elli Leibenstein, Telephone While Traveling, 10/08/07, (Deposition Preparation) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/8/2007 | 700.00 | Elli Leibenstein, Hotel, New York, NY, 10/08/07 - 10/09/07 (Deposition Preparation) (for 2 night stay) |
| 10/8/2007 | 15.00 | Elli Leibenstein, Travel Meal, New York, NY, 10/08/07, (Deposition Preparation), Breakfast |
| 10/8/2007 | 724.99 | Daniel Rooney, Conference Room Rental for Deposition, 10/08/07, (Attend Deposition) |
| 10/9/2007 | 30.49 | Ellen Ahern, Telephone While Traveling, Hotel, 10/09/07, (Deposition Preparation) |
| 10/9/2007 | 250.00 | Ellen Ahern, Hotel, Pittsburgh, PA, 10/09/07, (Deposition Preparation) |
| 10/9/2007 | 292.45 | Ellen Ahern, Airfare, Pittsburgh, PA, 10/09/07 to 10/10/07, (Deposition Preparation) |
| 10/9/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/09/07, (Deposition Preparation), Taxi from home to O'Hare Airport |
| 10/9/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 10/09/07, (Deposition Preparation), Taxi from Airport to Hotel |
| 10/9/2007 | 15.00 | Elli Leibenstein, Travel Meal, New York, NY, 10/09/07, (Deposition Preparation), Breakfast |
| 10/9/2007 | 6.00 | Ellen Ahern, Travel Meal, Chicago, IL, 10/09/07, (Deposition Preparation), Breakfast |
| 10/9/2007 | 12.00 | Ellen Ahern, Travel Meal, Morgantown, WV, 10/09/07, (Deposition Preparation), Lunch |
| 10/9/2007 | 21.00 | Ellen Ahern, Travel Meal, Morgantown, WV, 10/09/07, (Deposition Preparation), Dinner |
| 10/9/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 10/09/07, (Deposition Preparation) |
| 10/9/2007 | 74.00 | Elli Leibenstein, Parking, Chicago, IL, 10/09/07, (Deposition Preparation) |
| 10/10/2007 | 474.79 | John Donley, Airfare, Washington, DC, 10/15/07 to 10/20/07, (Attend Deposition) |
| 10/10/2007 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/10/07, (Deposition Preparation), Taxi from O'Hare Airport to Office |
| 10/10/2007 | 8.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 10/10/07, (Deposition Preparation), Breakfast |
| 10/10/2007 | 116.49 | Ellen Ahern, Car Rental, Morgantown, WV, 10/09/07 to 10/09/07, (Deposition Preparation) |
| 10/11/2007 | 43.61 | Ellen Ahern, Telephone While Traveling, Hotel, 10/11/07, (Deposition Preparation) |
| 10/11/2007 | 6.95 | Ellen Ahern, Internet Access, 10/11/07, (Deposition Preparation) |
| 10/11/2007 | 20.00 | Elli Leibenstein, Cabfare, New York, NY, 10/11/07, (Conference) |
| 10/11/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/11/07, (Deposition Preparation) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/11/2007 | 939.26 | Ellen Ahern, Airfare, Washington, DC, 10/11/07 to 10/12/07, (Deposition Preparation) |
| 10/11/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/11/07, (Expert Witness Conference) |
| 10/11/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/11/07, (Expert Witness Conference) |
| 10/11/2007 | 20.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 10/11/07, (Conference) |
| 10/11/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/11/07, (Deposition Preparation), Taxi from home to O'Hare Airport |
| 10/11/2007 | 19.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/11/07, (Deposition Preparation), Taxi From Airport to K&E Office |
| 10/11/2007 | 8.96 | Scott McMillin, Travel Meal, Washington, DC, 10/11/07, (Expert Witness Conference), Breakfast |
| 10/11/2007 | 7.13 | Ellen Ahern, Travel Meal, Chicago, IL, 10/11/07, (Deposition Preparation), Breakfast |
| 10/11/2007 | 47.66 | Ellen Ahern, Travel Meal, Washington, DC, 10/11/07, (Deposition Preparation), Dinner |
| 10/11/2007 | 26.00 | Elli Leibenstein, Parking, Chicago, IL, 10/11/07, (Conference) |
| 10/11/2007 | 60.00 | Elli Leibenstein, Conference Room Rental, 10/11/07, (Conference) |
| 10/12/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/12/07, (Deposition Preparation), Taxi to Airport |
| 10/12/2007 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/12/07, (Deposition Preparation), Taxi from O'Hare Airport to home |
| 10/12/2007 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/12/07, (Deposition Preparation), Dinner |
| 10/15/2007 | 9.95 | Scott McMillin, Internet Access, 10/15/07, (Attend Deposition) |
| 10/15/2007 | 15.48 | John Donley, Telephone While Traveling, 10/15/07, (Attend Deposition) |
| 10/15/2007 | 18.00 | John Donley, Cabfare, Washington, DC, 10/15/07, (Attend Deposition) |
| 10/15/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/15/07, (Expert Witness Conference) |
| 10/15/2007 | 250.00 | Scott McMillin, Hotel, San Francisco, 10/15/07, (Attend Deposition) |
| 10/15/2007 | 300.00 | John Donley, Hotel, Washington, DC, 10/15/07, (Attend Deposition) |
| 10/15/2007 | 1,122.26 | Ellen Ahern, Airfare, Washington, DC, 10/15/07 to 10/17/07, (Expert Witness Conference) |
| 10/15/2007 | 1,082.88 | Scott McMillin, Airfare, ORD to SFO & Spokane, WA 10/15/07 to 10/19/07, (Attend Deposition) |
| 10/15/2007 | 686.67 | Elli Leibenstein, Airfare, New York, NY, 10/21/07 to 10/23/07, (Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/15/2007 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/15/07, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 10/15/2007 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/15/07, (Expert Witness Conference), Taxi from airport to DC office |
| 10/15/2007 | 53.35 | RED TOP CAB COMPANY - Transportation to/from airport, B. Harding, 9/28/07 |
| 10/15/2007 | 122.53 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/5/07 |
| 10/15/2007 | 94.19 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/4/07 |
| 10/15/2007 | 59.98 | RED TOP CAB COMPANY - Transportation to/from airport, A. Johnson, 10/3/07 |
| 10/15/2007 | 59.97 | RED TOP CAB COMPANY - Transportation to/from airport, A. Johnson, 10/15/07 |
| 10/15/2007 | 4.52 | Ellen Ahern, Travel Meal, Chicago, IL, 10/15/07, (Expert Witness Conference), Breakfast |
| 10/15/2007 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/15/07, (Expert Witness Conference), Dinner |
| 10/15/2007 | 50.00 | Scott McMillin, Travel Meal, San Francisco, CA, 10/15/07, (Attend Deposition), Dinner |
| 10/15/2007 | 12.78 | Scott McMillin, Travel Meal, Chicago, IL, 10/15/07, (Attend Deposition), Lunch |
| 10/15/2007 | 52.74 | John Donley, Travel Meal, Washington, DC, 10/15/07, (Attend Deposition), Breakfast (15.00) and Dinner (37.74) |
| 10/16/2007 | 32.52 | Ellen Ahern, Telephone While Traveling, Hotel, 10/16/07, (Expert Witness Conference) |
| 10/16/2007 | 177.35 | Daniel Rooney, Hotel, Spokane, WA, 10/16/07, (Deposition Preparation) |
| 10/16/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/16/07, (Expert Witness Conference) |
| 10/16/2007 | 177.35 | Scott McMillin, Hotel, Spokane, WA, 10/16/07, (Attend Deposition) |
| 10/16/2007 | 300.00 | John Donley, Hotel, Washington, DC, 10/16/07, (Attend Deposition) |
| 10/16/2007 | 782.43 | Daniel Rooney, Airfare, Spokane, WA, 10/16/07 to 10/19/07, (Deposition Preparation) |
| 10/16/2007 | 21.25 | Daniel Rooney, Transportation To/From Airport, Spokane, WA, 10/16/07, (Deposition Preparation) |
| 10/16/2007 | 50.00 | Scott McMillin, Transportation To/From Airport, San Francisco, 10/16/07, (Attend Deposition) |
| 10/16/2007 | 24.50 | Ellen Ahern, Travel Meal, Washington, DC, 10/16/07, (Expert Witness Conference), Dinner |
| 10/16/2007 | 10.63 | Scott McMillin, Travel Meal, Spokane, WA, 10/16/07, (Attend Deposition), Breakfast |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2007 | 19.43 | Scott McMillin, Travel Meal, Spokane, WA, 10/16/07, (Attend Deposition), Dinner |
| 10/16/2007 | 52.27 | John Donley, Travel Meal, Washington, DC, 10/16/07, (Attend Deposition), Breakfast (15.00) and Dinner (37.27) |
| 10/17/2007 | 9.95 | Daniel Rooney, Internet Access, 10/17/07, (Deposition Preparation) |
| 10/17/2007 | 8.59 | Daniel Rooney, Telephone While Traveling, 10/17/07, (Deposition Preparation) |
| 10/17/2007 | 20.00 | Kimberly Love, Cabfare, Washington, DC, 10/17/07, (Attend Deposition) |
| 10/17/2007 | 177.35 | Daniel Rooney, Hotel, Spokane, WA, 10/17/07, (Deposition Preparation) |
| 10/17/2007 | 177.35 | Scott McMillin, Hotel, Spokane, WA, 10/17/07, (Attend Deposition) |
| 10/17/2007 | 146.61 | Scott McMillin, Hotel, Spokane, WA, 10/17/07, (Attend Deposition), Conference Room for Depositions |
| 10/17/2007 | 300.00 | John Donley, Hotel, Washington, DC, 10/17/07, (Attend Deposition) |
| 10/17/2007 | 300.00 | Kimberly Love, Hotel, Washington, DC, 10/17/07, (Attend Deposition) |
| 10/17/2007 | 819.08 | Kimberly Love, Airfare, Washington, DC, 10/17/07 to 10/19/07, (Attend Deposition) |
| 10/17/2007 | 183.00 | Elli Leibenstein, Trainfare, NY to DC, 10/17/07 to 10/22/07, (Conference) |
| 10/17/2007 | 769.04 | Elli Leibenstein, Airfare, New York, NY, 10/31/07 to 11/01/07, (Conference) |
| 10/17/2007 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/17/07, (Expert Witness Conference), Taxi from DC office to Airport |
| 10/17/2007 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/17/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 10/17/2007 | 15.00 | Daniel Rooney, Travel Meal, Spokane, WA, 10/17/07, (Deposition Preparation), Breakfast |
| 10/17/2007 | 4.24 | Ellen Ahern, Travel Meal, Washington, DC, 10/17/07, (Expert Witness Conference), Lunch |
| 10/17/2007 | 44.53 | Scott McMillin, Travel Meal with Others, Spokane, WA, 10/17/07, (Attend Deposition), Lunch for 3 people |
| 10/17/2007 | 85.00 | Scott McMillin, Travel Meal with Others, Spokane, WA, 10/17/07, (Attend Deposition), Dinner for 3 people |
| 10/17/2007 | 48.17 | John Donley, Travel Meal, Washington, DC, 10/17/07, (Attend Deposition), Dinner |
| 10/17/2007 | 16.30 | Kimberly Love, Travel Meal with Others, Washington, DC, 10/17/07, (Attend Deposition), Lunch for 2 people |
| 10/18/2007 | 0.50 | Daniel Rooney, Telephone While Traveling, 10/18/07, (Deposition Preparation) |
| 10/18/2007 | 18.00 | John Donley, Cabfare, Washington, DC, 10/18/07, (Attend Deposition) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/2007 | 177.35 | Daniel Rooney, Hotel, Spokane, WA, 10/18/07, (Deposition Preparation) |
| 10/18/2007 | 177.35 | Scott McMillin, Hotel, Spokane, WA, 10/18/07, (Attend Deposition) |
| 10/18/2007 | 146.61 | Scott McMillin, Hotel, Spokane, WA, 10/18/07, (Attend Deposition), Conference Room for Depositions |
| 10/18/2007 | 300.00 | John Donley, Hotel, Washington, DC, 10/18/07, (Attend Deposition) |
| 10/18/2007 | 250.00 | Ellen Ahern, Hotel, Pittsburgh, PA, 10/18/07, (Expert Witness Conference) |
| 10/18/2007 | 300.00 | Kimberly Love, Hotel, Washington, DC, 10/18/07, (Attend Deposition) |
| 10/18/2007 | 663.76 | Scott McMillin, Airfare, Washington, DC, 10/21/07 to 10/26/07, (Attend Deposition) |
| 10/18/2007 | 333.50 | Ellen Ahern, Airfare, Pittsburgh, PA, 10/18/07 to 10/20/07, (Expert Witness Conference) |
| 10/18/2007 | 428.91 | Elli Leibenstein, Airfare, New York - DC, 10/28/07 to 10/30/07, (Attend Deposition) |
| 10/18/2007 | 42.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 10/18/07, (Expert Witness Conference), Taxi from Aon Center to O'Hare Airport |
| 10/18/2007 | 20.00 | Ellen Ahern, Transportation, To/From Airport, Pittsburgh, PA, 10/18/07, (Expert Witness Conference), Taxi from Airport to Hotel |
| 10/18/2007 | 15.00 | Scott McMillin, Travel Meal, Spokane, WA, 10/18/07, (Attend Deposition), Breakfast |
| 10/18/2007 | 36.01 | Scott McMillin, Travel Meal with Others, Spokane, WA, 10/18/07, (Attend Deposition), Lunch for 3 people |
| 10/18/2007 | 100.00 | Scott McMillin, Travel Meal with Others, Spokane, WA, 10/18/07, (Attend Deposition), Dinner for 2 people |
| 10/18/2007 | 50.00 | John Donley, Travel Meal, Washington, DC, 10/18/07, (Attend Deposition), Dinner |
| 10/18/2007 | 25.00 | Ellen Ahern, Travel Meal, Chicago, IL, 10/18/07, (Expert Witness Conference), Dinner |
| 10/18/2007 | 12.49 | Kimberly Love, Travel Meal with Others, Washington, DC, 10/18/07, (Attend Deposition), Breakfast for 2 people |
| 10/18/2007 | 13.20 | Kimberly Love, Travel Meal with Others, Washington, DC, 10/18/07, (Attend Deposition), Lunch for 2 people |
| 10/18/2007 | 9.00 | Scott McMillin, Parking, Spokane, WA, 10/18/07, (Attend Deposition) |
| 10/19/2007 | 9.95 | Ellen Ahern, Internet Access, Hotel, 10/19/2007, 10/19/07, (Expert Witness Conference) |
| 10/19/2007 | 20.00 | Kimberly Love, Cabfare, Washington, DC, 10/19/07, (Attend Deposition) |
| 10/19/2007 | 250.00 | Ellen Ahern, Hotel, West Virginia, 10/19/07, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/19/2007 | 8.14 | Scott McMillin, Travel Meal, Spokane, WA, 10/19/07, (Attend Deposition), Breakfast |
| 10/19/2007 | 100.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 10/19/07, (Expert Witness Conference), Dinner for 2 people |
| 10/19/2007 | 293.51 | Scott McMillin, Car Rental, Spokane, WA, 10/16/07 to 10/19/07, (Attend Deposition) |
| 10/20/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 10/20/07, (Conference) |
| 10/20/2007 | 35.00 | John Donley, Transportation To/From Airport, Washington, DC, 10/20/07, (Attend Deposition) |
| 10/20/2007 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/20/07, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 10/20/2007 | 10.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 10/20/07, (Expert Witness Conference), Breakfast |
| 10/21/2007 | 9.95 | Matthew Nirider, Internet Access, 10/21/07, (Deposition Preparation) |
| 10/21/2007 | 14.95 | Elli Leibenstein, Internet Access, 10/21/07, (Conference) |
| 10/21/2007 | 300.00 | Matthew Nirider, Hotel, Washington, DC, 10/21/07, (Deposition Preparation) |
| 10/21/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/21/07, (Attend Deposition) |
| 10/21/2007 | 663.76 | Matthew Nirider, Airfare, Washington, DC, 10/21/07 to 10/22/07, (Deposition Preparation) |
| 10/21/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/21/07, (Attend Deposition) |
| 10/21/2007 | 30.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 10/21/07, (Conference) |
| 10/21/2007 | 5.68 | Matthew Nirider, Travel Meal, Chicago, IL, 10/21/07, (Deposition Preparation), Lunch |
| 10/21/2007 | 5.11 | Scott McMillin, Travel Meal, Chicago, IL, 10/21/07, (Attend Deposition), Lunch |
| 10/21/2007 | 37.63 | Scott McMillin, Travel Meal with Others, Washington, DC, 10/21/07, (Attend Deposition), Dinner for 2 people |
| 10/21/2007 | 50.00 | Elli Leibenstein, Travel Meal, New York, NY, 10/21/07, (Conference), Dinner |
| 10/21/2007 | 4.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 10/21/07, (Conference) |
| 10/22/2007 | 15.00 | Elli Leibenstein, Cabfare, Washington, DC, 10/22/07, (Conference) |
| 10/22/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/22/07, (Attend Deposition) |
| 10/22/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/22/07, (Attend Deposition) |
| 10/22/2007 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 10/22/07 (Conference) |
| 10/22/2007 | 505.66 | Ellen Ahern, Airfare, Washington, DC, 10/22/07 to 10/29/07, (Attend Deposition) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 392.80 | Lori Sinanyan, Airfare, Los Angeles, CA, 10/22/07 to 10/24/07, (Negotiations) |
| 10/22/2007 | 33.00 | Matthew Nirider, Transportation To/From Airport, Chicago, IL, 10/22/07, (Deposition Preparation) |
| 10/22/2007 | 20.00 | Matthew Nirider, Transportation To/From Airport, Washington, DC, 10/22/07, (Deposition Preparation) |
| 10/22/2007 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/22/07, (Attend Deposition), From Airport to Hotel |
| 10/22/2007 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/22/07, (Attend Deposition), Taxi from Office to O'Hare Airport |
| 10/22/2007 | 8.25 | Matthew Nirider, Travel Meal, Washington, DC, 10/22/07, (Deposition Preparation), Lunch |
| 10/22/2007 | 15.00 | Scott McMillin, Travel Meal, Washington, DC, 10/22/07, (Attend Deposition), Breakfast |
| 10/22/2007 | 9.75 | Scott McMillin, Travel Meal, Washington, DC, 10/22/07, (Attend Deposition), Lunch |
| 10/22/2007 | 18.50 | Ellen Ahern, Travel Meal, Washington, DC, 10/22/07, (Attend Deposition), Dinner |
| 10/22/2007 | 6.25 | Elli Leibenstein, Travel Meal, Washington, DC, 10/22/07, (Conference), Breakfast |
| 10/22/2007 | 6.75 | Elli Leibenstein, Travel Meal, Washington, DC, 10/22/07, (Conference), Lunch |
| 10/22/2007 | 24.74 | Lori Sinanyan, Personal Car Mileage, Glendale/Century City, 10/22/07, (Negotiations) |
| 10/23/2007 | 257.99 | Ellen Ahern, Telephone While Traveling, Hotel, 10/23-28/2007, (Attend Deposition) |
| 10/23/2007 | 20.00 | Elli Leibenstein, Cabfare, Washington, DC, 10/23/07, (Conference) |
| 10/23/2007 | 14.50 | Jeanne Cohn-Connor, Cabfare, New York, NY, 10/23/07, (Client Conference) |
| 10/23/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/23/07, (Attend Deposition) |
| 10/23/2007 | 350.00 | Janet Baer, Hotel, New York, NY, 10/23/07, (Conference) |
| 10/23/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/23/07, (Attend Deposition) |
| 10/23/2007 | 350.00 | Jeanne Cohn-Connor, Hotel, New York, NY, 10/23/07 (Client Conference) |
| 10/23/2007 | 1,238.58 | Janet Baer, Airfare, New York, NY and Pittsburgh, PA, 10/23/07 to 10/25/07, (Conference) |
| 10/23/2007 | 125.00 | Jeanne Cohn-Connor, Trainfare, Washington, DC, 10/23/07 to 10/24/07, (Client Conference) |
| 10/23/2007 | 35.00 | Janet Baer, Transportation To/From Airport, New York, NY, 10/23/07, (Conference) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/2007 | 20.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 10/23/07, (Conference) |
| 10/23/2007 | 2.47 | Scott McMillin, Travel Meal, Washington, DC, 10/23/07, (Attend Deposition), Breakfast |
| 10/23/2007 | 10.00 | Janet Baer, Travel Meal, New York, NY, 10/23/07, (Conference), Dinner |
| 10/23/2007 | 100.00 | Ellen Ahern, Travel Meal with Others, Washington, DC, 10/23/07, (Attend Deposition), Dinner for 2 people |
| 10/23/2007 | 5.50 | Ellen Ahern, Travel Meal, Washington, DC, 10/23/07, (Attend Deposition), Breakfast |
| 10/23/2007 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 10/23/07, (Conference), Breakfast |
| 10/23/2007 | 10.25 | Jeanne Cohn-Connor, Meals, Travel Meal, Washington, DC, 10/23/07, (Client Conference) |
| 10/23/2007 | 24.74 | Lori Sinanyan, Personal Car Mileage, Glendale/Century City, 10/23/07, (Negotiations) |
| 10/23/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 10/23/07, (Conference) |
| 10/23/2007 | 74.00 | Elli Leibenstein, Parking, Chicago, IL, 10/23/07, (Conference) |
| 10/24/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/24/07, (Attend Deposition) |
| 10/24/2007 | 250.00 | Janet Baer, Hotel, Pittsburgh, PA, 10/24/07, (Conference) |
| 10/24/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/24/07, (Attend Deposition) |
| 10/24/2007 | 250.00 | Travis Langenkamp, Hotel, Pittsburgh, PA, 10/24/07, (Hearing) |
| 10/24/2007 | 1,376.80 | Travis Langenkamp, Airfare, Pittsburgh, PA, 10/24/07 to 10/25/07, (Hearing) |
| 10/24/2007 | 209.00 | Jeanne Cohn-Connor, Trainfare, New York, NY, 10/24/07 to 10/24/07, (Client Conference) |
| 10/24/2007 | 50.00 | Janet Baer, Transportation To/From Airport, New York, NY, 10/24/07, (Conference) |
| 10/24/2007 | 20.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 10/24/07, (Hearing) |
| 10/24/2007 | 40.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 10/24/07, (Hearing) |
| 10/24/2007 | 15.00 | Scott McMillin, Travel Meal, Washington, DC, 10/24/07, (Attend Deposition), Breakfast |
| 10/24/2007 | 33.01 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/24/07, (Conference), Dinner |
| 10/24/2007 | 5.00 | Janet Baer, Travel Meal, New York, NY, 10/24/07, (Conference), Lunch |
| 10/24/2007 | 10.84 | Janet Baer, Travel Meal, New York, NY, 10/24/07, (Conference), Breakfast |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 19.80 | Ellen Ahern, Travel Meal, Washington, DC, 10/24/07, (Attend Deposition), Lunch |
| 10/24/2007 | 23.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/24/07, (Attend Deposition), Dinner |
| 10/24/2007 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh PA, 10/24/07, (Hearing), Dinner |
| 10/24/2007 | 9.00 | Samuel Blatnick, Travel Meal, Aurora, IL, 10/24/07, (Attend Deposition), Breakfast |
| 10/24/2007 | 14.00 | Samuel Blatnick, Travel Meal, Aurora, IL, 10/24/07, (Attend Deposition), Lunch |
| 10/24/2007 | 13.03 | Jeanne Cohn-Connor, Meals, Travel Meal, New York, NY, 10/24/07, (Client Conference) |
| 10/24/2007 | 44.12 | Jeanne Cohn-Connor, Meals, Travel Meal, New York, NY, 10/24/07, (Client Conference) |
| 10/24/2007 | 19.40 | Samuel Blatnick, Personal Car Mileage, Travel to CPF, Inc., Aurora, IL, 10/24/07, (Attend Deposition) |
| 10/24/2007 | 19.40 | Samuel Blatnick, Personal Car Mileage, Travel from CPF, Inc., Aurora, IL to Home, 10/24/07, (Attend Deposition) |
| 10/24/2007 | 33.00 | Jeanne Cohn-Connor, Transportation, Parking, Washington, DC, 10/24/07, (Client Conference), Parking at Union Station |
| 10/25/2007 | 45.00 | Amanda Basta, Cabfare, Pittsburgh PA, 10/25/07, (Hearing) |
| 10/25/2007 | 41.00 | Amanda Basta, Cabfare, Pittsburgh PA, 10/25/07, (Hearing) |
| 10/25/2007 | 17.00 | Samuel Blatnick, Cabfare, Aurora, IL, 10/25/07, (Attend Deposition) |
| 10/25/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/25/07, (Attend Deposition) |
| 10/25/2007 | 262.21 | Ellen Ahern, Hotel, Washington, DC, 10/25/07, (Attend Deposition) |
| 10/25/2007 | 1,441.80 | Amanda Basta, Airfare, Pittsburgh, PA, 10/25/07 to 10/25/07, (Hearing) |
| 10/25/2007 | 20.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 10/25/07, (Hearing) |
| 10/25/2007 | 38.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 10/25/07, (Hearing) |
| 10/25/2007 | 22.14 | Amanda Basta, Travel Meal, Pittsburgh, PA, 10/25/07, (Hearing), Dinner |
| 10/25/2007 | 15.00 | Scott McMillin, Travel Meal, Washington, DC, 10/25/07, (Attend Deposition), Breakfast |
| 10/25/2007 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 10/25/07, (Conference), Breakfast |
| 10/25/2007 | 29.04 | Ellen Ahern, Travel Meal, Washington, DC, 10/25/07, (Attend Deposition), Dinner |
| 10/25/2007 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 10/25/07, (Hearing), Breakfast |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/25/2007 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 10/25/07, (Hearing), Dinner |
| 10/25/2007 | 25.00 | Samuel Blatnick, Travel Meal, Aurora, IL, 10/25/07, (Attend Deposition), Dinner |
| 10/25/2007 | 17.00 | Amanda Basta, Parking, Pittsburgh, PA, 10/25/07, (Hearing) |
| 10/26/2007 | 262.21 | Ellen Ahern, Hotel, Washington, DC, 10/26/07, (Attend Deposition) |
| 10/26/2007 | 812.80 | John Donley, Airfare, San Francisco, CA, 10/28/07 to 10/29/07, (Attend Deposition) |
| 10/26/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/26/07, (Attend Deposition) |
| 10/26/2007 | 10.11 | Ellen Ahern, Travel Meal, Washington, DC, 10/26/07, (Attend Deposition), Breakfast |
| 10/26/2007 | 17.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/26/07, (Attend Deposition), Dinner |
| 10/27/2007 | 262.21 | Ellen Ahern, Hotel, Washington, DC, 10/27/07, (Attend Deposition) |
| 10/27/2007 | 18.50 | Ellen Ahern, Travel Meal, Washington, DC, 10/27/07, (Attend Deposition), Dinner |
| 10/27/2007 | 5.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/27/07, (Attend Deposition), Breakfast |
| 10/28/2007 | 7.23 | John Donley, Telephone While Traveling, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 7.90 | Ellen Ahern, Internet Access, Hotel, 10/22/07 and 10/28/07, (Attend Deposition) |
| 10/28/2007 | 17.00 | Samuel Blatnick, Cabfare, Aurora, IL, 10/28/07, (Deposition Preparation) |
| 10/28/2007 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 250.00 | John Donley, Hotel, San Francisco, CA, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 10/28/07 (Attend Deposition) |
| 10/28/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 7.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 10/28/07, (Attend Deposition) |
| 10/28/2007 | 47.60 | Ellen Ahern, Travel Meal, Washington, DC, 10/28/07, (Attend Deposition), Dinner |
| 10/28/2007 | 26.00 | Samuel Blatnick, Travel Meal, Aurora, IL, 10/28/07, (Deposition Preparation), Dinner |
| 10/28/2007 | 8.47 | Elli Leibenstein, Travel Meal, New York, NY, 10/28/07, (Attend Deposition), Dinner |
| 10/28/2007 | 10.19 | John Donley, Personal Car Mileage, Oak Park/O'Hare, 10/28/07, (Attend Deposition) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/28/2007 | 30.00 | Ellen Ahern, Travel Meal with Others, Washington, DC, 10/28/07, (Attend Deposition), Breakfast for 2 people |
| 10/29/2007 | 10.00 | Scott McMillin, Cabfare, Washington, DC, 10/29/07, (Attend Deposition) |
| 10/29/2007 | 12.00 | Scott McMillin, Cabfare, Washington, DC, 10/29/07, (Attend Deposition) |
| 10/29/2007 | 56.00 | Samuel Blatnick, Cabfare, Wilmington, DE, 10/29/07, (Deposition Preparation) |
| 10/29/2007 | 196.90 | Samuel Blatnick, Hotel, Wilmington, DE, 10/29/07, (Deposition Preparation) |
| 10/29/2007 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 10/29/07 (Attend Deposition) |
| 10/29/2007 | 654.46 | Scott McMillin, Airfare, Washington, DC, 10/28/07 to 10/29/07, (Attend Deposition) |
| 10/29/2007 | 188.75 | Samuel Blatnick, Airfare, Wilmington, DE, 10/29/07 to 10/30/07, (Deposition Preparation) |
| 10/29/2007 | 501.02 | Scott McMillin, Airfare, Washington, DC, 11/01/07 to 11/02/07, (Attend Deposition) |
| 10/29/2007 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/29/07, (Attend Deposition) |
| 10/29/2007 | 34.00 | John Donley, Transportation To/From Airport, Chicago, IL, 10/29/07, (Attend Deposition) |
| 10/29/2007 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/29/07, (Attend Deposition), Taxi from O'Hare Airport to home |
| 10/29/2007 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/29/07, (Attend Deposition), Taxi from DC office to Airport |
| 10/29/2007 | 5.81 | Scott McMillin, Travel Meal, Washington, DC, 10/29/07, (Attend Deposition), Breakfast |
| 10/29/2007 | 14.15 | John Donley, Travel Meal, San Francisco, CA, 10/29/07, (Attend Deposition), Breakfast |
| 10/29/2007 | 8.30 | Ellen Ahern, Travel Meal, Washington, DC, 10/29/07, (Attend Deposition), Breakfast |
| 10/29/2007 | 19.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/29/07, (Attend Deposition), Lunch |
| 10/29/2007 | 30.00 | Samuel Blatnick, Travel Meal, Aurora, IL, 10/29/07, (Deposition Preparation), Dinner |
| 10/29/2007 | 23.07 | Elli Leibenstein, Travel Meal, Washington, DC, 10/29/07, (Attend Deposition), Dinner |
| 10/29/2007 | 13.75 | Elli Leibenstein, Travel Meal, Washington, DC, 10/29/07, (Attend Deposition), Breakfast |
| 10/30/2007 | 20.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 10/30/07, (Attend Deposition) |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2007 | 15.00 | Samuel Blatnick, Travel Meal, Wilmington, DE, 10/30/07, (Deposition Preparation), Breakfast |
| 10/30/2007 | 3.20 | Elli Leibenstein, Travel Meal, Washington, DC, 10/30/07, (Attend Deposition), Dinner |
| 10/30/2007 | 12.61 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 10/30/07, (Attend Deposition) |
| 10/30/2007 | 78.00 | Elli Leibenstein, Parking, Chicago, IL, 10/30/07, (Attend Deposition) |
| 10/31/2007 | 35.00 | Elli Leibenstein, Cabfare, New York, NY, 10/31/07, (Conference) |
| 10/31/2007 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 10/31/07, (Attend Deposition) |
| 10/31/2007 | 66.75 | RED TOP CAB COMPANY - Transportation to/from airport, B. Harding, 10/16/07 |
| 10/31/2007 | 30.02 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/27/07 |
| 10/31/2007 | 38.30 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/17/07 |
| 10/31/2007 | 59.51 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/18/07 |
| 10/31/2007 | 51.23 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/15/07 |
| 10/31/2007 | 57.43 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 10/14/07 |
| 10/31/2007 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 10/31/07, (Conference), Dinner |
| 10/31/2007 | 38.00 | Elli Leibenstein, Parking, Chicago, IL, 10/31/07, (Conference) |
| Total: | 44,000.38 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,045.43 |
| Fax Charge | $1.50 |
| Standard Copies or Prints | $28,497.55 |
| Binding | $65.10 |
| Tabs/Indexes/Dividers | $29.80 |
| Color Copies or Prints | $2,616.50 |
| Bates Labels/Print & Affix | $0.45 |
| Scanned Images | $930.75 |
| CD-ROM Duplicates | $1,288.00 |
| CD-ROM Master | $48.00 |
| Postage | $5.47 |
| Overnight Delivery | $10,064.63 |
| Outside Messenger Services | $1,047.43 |
| Local Transportation | $773.10 |
| Court Reporter Fee/Deposition | $56,072.45 |
| Filing Fees | $273.50 |
| Calendar/Court Services | $75.00 |
| Expert Fees | $1,531,474.95 |
| Professional Fees | $29,490.50 |
| Investigators | $541.25 |
| Process Server Fees | $10,690.29 |
| Witness Fees | $90.93 |
| Outside Computer Services | $15,436.86 |
| Outside Copy/Binding Services | $94,368.42 |
| Working Meals/K&E Only | $582.59 |
| Working Meals/K&E and Others | $1,135.64 |
| Information Broker Doc/Svcs | $2,352.94 |
| Library Document Procurement | $5,125.00 |
| Computer Database Research | $20,698.71 |
| Overtime Transportation | $2,869.68 |
| Overtime Meals | $972.00 |
| Overtime Meals - Attorney | $1,176.11 |
| Secretarial Overtime | $1,265.38 |
| Word Processing Overtime | $183.84 |
| Overtime Meals - Legal Assistant | $96.22 |
| Rental Expenses | $1,321.88 |
| Miscellaneous Office Expenses | $70.86 |
| **Total:** | **$1,822,778.71** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2007 | 355.72 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING |
| 3/27/2007 | 4,363.10 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIORGRAPHIC CODING; OCR |
| 7/13/2007 | 250.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client Conference (Lunch for 10 people), A. Basta, 7/24/07 |
| 7/13/2007 | 192.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Client Conference (Lunch for 8 people), D. Bernick, 8/08/07 |
| 7/28/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 07/28/07, (Overtime Transportation) |
| 7/30/2007 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 7/31/2007 | 28.00 | Daniel Rooney, Parking, Chicago, IL, 07/31/07, (Overtime Transportation) |
| 8/4/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 08/04/07, (Overtime Transportation) |
| 8/5/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 08/05/07, (Overtime Transportation) |
| 8/6/2007 | 0.40 | Standard Prints |
| 8/7/2007 | 15.27 | Telephone call to: FTLAUDERDL,FL 954-252-8228 |
| 8/7/2007 | 3,200.19 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services |
| 8/7/2007 | 37.16 | Computer Database Research,  8.07 |
| 8/8/2007 | 0.10 | Standard Prints |
| 8/8/2007 | 0.40 | Standard Prints |
| 8/11/2007 | 28.49 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 08/11/07 |
| 8/16/2007 | 33.12 | Computer Database Research,  8.07 |
| 8/20/2007 | 10.35 | Computer Database Research,  8.07 |
| 8/20/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/21/2007 | 41.74 | Computer Database Research,  8.07 |
| 8/21/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/22/2007 | 12.27 | Computer Database Research,  8.07 |
| 8/24/2007 | 84.27 | Computer Database Research,  8.07 |
| 8/25/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/27/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/28/2007 | 3.16 | Computer Database Research,  8.07 |
| 8/28/2007 | 15.86 | THE PENNSYLVANIA STATE UNIVERSITY - INTERLIBRARY LOAN SERVICES |
| 8/31/2007 | 1.58 | Computer Database Research,  8.07 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/2/2007 | 0.72 | Computer Database Research,  9.07 |
| 9/3/2007 | 113.03 | Computer Database Research,  9.07 |
| 9/4/2007 | 0.30 | Standard Prints |
| 9/4/2007 | 0.40 | Standard Prints |
| 9/4/2007 | 0.20 | Standard Prints |
| 9/4/2007 | 2.70 | Standard Prints |
| 9/4/2007 | 0.90 | Standard Prints |
| 9/4/2007 | 0.10 | Standard Prints |
| 9/4/2007 | 0.72 | Computer Database Research,  9.07 |
| 9/4/2007 | 60.84 | Computer Database Research,  9.07 |
| 9/4/2007 | 83.64 | Computer Database Research,  9.07 |
| 9/5/2007 | 14.29 | Computer Database Research,  9.07 |
| 9/5/2007 | 133.40 | Computer Database Research,  9.07 |
| 9/5/2007 | 30.25 | Computer Database Research,  9.07 |
| 9/5/2007 | 53.28 | Computer Database Research,  9.07 |
| 9/5/2007 | 166.67 | Computer Database Research,  9.07 |
| 9/5/2007 | 17.20 | Computer Database Research,  9.07 |
| 9/5/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 09/05/07, (Overtime Transportation) |
| 9/5/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 9/6/2007 | 8.20 | Standard Prints |
| 9/6/2007 | 0.90 | Standard Prints |
| 9/6/2007 | 0.72 | Computer Database Research,  9.07 |
| 9/6/2007 | 0.44 | Computer Database Research,  9.07 |
| 9/6/2007 | 2.07 | Computer Database Research,  9.07 |
| 9/6/2007 | 1.08 | Computer Database Research,  9.07 |
| 9/6/2007 | 13.24 | Computer Database Research,  9.07 |
| 9/6/2007 | 21.02 | Computer Database Research,  9.07 |
| 9/6/2007 | 211.95 | Computer Database Research,  9.07 |
| 9/6/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 09/06/07, (Overtime Transportation) |
| 9/6/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 9/7/2007 | 1.90 | Standard Prints |
| 9/7/2007 | 1.20 | Standard Prints |
| 9/7/2007 | 2.00 | Standard Prints |
| 9/7/2007 | 5,937.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Deposition Themes, 9/7/07 |
| 9/7/2007 | 327.66 | Computer Database Research,  9.07 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2007 | 10.00 | Computer Database Research,  9.07 |
| 9/7/2007 | 208.99 | Computer Database Research,  9.07 |
| 9/8/2007 | 0.72 | Computer Database Research,  9.07 |
| 9/10/2007 | 0.70 | Binding |
| 9/10/2007 | 0.30 | Tabs/Indexes/Dividers |
| 9/10/2007 | 2.70 | Tabs/Indexes/Dividers |
| 9/10/2007 | 150.40 | Computer Database Research,  9.07 |
| 9/10/2007 | 0.72 | Computer Database Research,  9.07 |
| 9/10/2007 | 18.21 | Computer Database Research,  9.07 |
| 9/10/2007 | 22.63 | Computer Database Research,  9.07 |
| 9/10/2007 | 66.61 | Computer Database Research,  9.07 |
| 9/10/2007 | 4.78 | Computer Database Research,  9.07 |
| 9/10/2007 | 72.32 | Computer Database Research,  9.07 |
| 9/10/2007 | 53.55 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 9/5/2007 |
| 9/10/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 9/11/2007 | 2,918.70 | DRIVEN INC - Outside Copy/Binding Services COLOR OVERSIZE; MOUNT FOAM WHITE LAMINATION |
| 9/11/2007 | 52.63 | Computer Database Research,  9.07 |
| 9/12/2007 | 0.60 | Standard Prints |
| 9/12/2007 | 3,105.00 | VISUAL DATA CONSULTANTS - Consulting Fees provided September 11, 2007 through October 1, 2007 |
| 9/12/2007 | 5.14 | Computer Database Research,  9.07 |
| 9/13/2007 | 2.10 | Binding |
| 9/13/2007 | 15.00 | VANDERBILT UNIVERSITY LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/13/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago IL, 09/13/07, (Overtime Transportation) |
| 9/13/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/13/07, (Overtime Transportation) |
| 9/13/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/13/07 |
| 9/14/2007 | 1.90 | Standard Prints |
| 9/14/2007 | 2.00 | Standard Prints |
| 9/14/2007 | 0.30 | Standard Prints |
| 9/14/2007 | 16.93 | Computer Database Research,  9.07 |
| 9/14/2007 | 18.47 | Computer Database Research,  9.07 |
| 9/14/2007 | 56.55 | Computer Database Research,  9.07 |
| 9/15/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/15/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/15/07, (Overtime Transportation) |
| 9/16/2007 | 34.55 | Computer Database Research,  9.07 |
| 9/16/2007 | 60.89 | Computer Database Research,  9.07 |
| 9/17/2007 | 4.20 | Binding |
| 9/17/2007 | 5.50 | Tabs/Indexes/Dividers |
| 9/17/2007 | 0.15 | Bates Labels/Print & Affix |
| 9/17/2007 | 16.93 | Computer Database Research,  9.07 |
| 9/17/2007 | 2.76 | Computer Database Research,  9.07 |
| 9/17/2007 | 678.47 | Computer Database Research,  9.07 |
| 9/17/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago IL, 09/17/07, (Overtime Transportation) |
| 9/17/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 09/17/07, (Overtime Transportation) |
| 9/17/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 9/17/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/17/07 |
| 9/18/2007 | 28.00 | CD-ROM Master |
| 9/18/2007 | 134.82 | UNIVERSITY OF GLASGOW - Outside Copy/Binding Services, Photocopying for A. Erskine |
| 9/18/2007 | 94.56 | Computer Database Research,  9.07 |
| 9/18/2007 | 531.94 | Computer Database Research,  9.07 |
| 9/18/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/18/07, (Overtime Transportation) |
| 9/18/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/18/07, (Overtime Transportation) |
| 9/18/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/18/07 |
| 9/19/2007 | 135.70 | Standard Copies or Prints |
| 9/19/2007 | 2.40 | Tabs/Indexes/Dividers |
| 9/19/2007 | 56.00 | CD-ROM Duplicates |
| 9/19/2007 | 429.02 | Computer Database Research,  9.07 |
| 9/20/2007 | 8.19 | Fed Exp to:CAMBRIDGE,MA from:Barbara Harding |
| 9/20/2007 | 95.04 | BON APPETIT MANAGEMENT COMPANY - Working Meals/K&E Only - 09/11/07 Lunch for 4 people, WR Grace Conference, S. McMillin |
| 9/20/2007 | 8.90 | Computer Database Research,  9.07 |
| 9/20/2007 | 6.04 | Computer Database Research,  9.07 |
| 9/20/2007 | 26.12 | Computer Database Research,  9.07 |
| 9/20/2007 | 18.15 | Computer Database Research,  9.07 |
| 9/20/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/20/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2007 | 12.91 | Computer Database Research,  9.07 |
| 9/21/2007 | 2.84 | Computer Database Research,  9.07 |
| 9/21/2007 | 150.28 | Computer Database Research,  9.07 |
| 9/22/2007 | 19.50 | PROQUEST-CSA LLC - Computer Database Research, Proquest usage for September 2007 |
| 9/22/2007 | 24.18 | Computer Database Research,  9.07 |
| 9/23/2007 | 18.30 | Computer Database Research,  9.07 |
| 9/23/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/23/07, (Overtime Transportation) |
| 9/23/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/23/07, (Overtime Transportation) |
| 9/24/2007 | 2.80 | Standard Prints |
| 9/24/2007 | 2.80 | Standard Prints |
| 9/24/2007 | 1.50 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 0.60 | Standard Prints |
| 9/24/2007 | 6.00 | Standard Prints |
| 9/24/2007 | 0.70 | Binding |
| 9/24/2007 | 1.40 | Binding |
| 9/24/2007 | 0.90 | Tabs/Indexes/Dividers |
| 9/24/2007 | 0.50 | Tabs/Indexes/Dividers |
| 9/24/2007 | 23.51 | Fed Exp to:HOUSTON,TX from:Barbara Harding |
| 9/24/2007 | 1.28 | Computer Database Research,  9.07 |
| 9/24/2007 | 87.11 | Computer Database Research,  9.07 |
| 9/24/2007 | 484.92 | Computer Database Research,  9.07 |
| 9/24/2007 | 34.45 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 9/24/2007, Frost Andrea |
| 9/25/2007 | 7.00 | Binding |
| 9/25/2007 | 28.00 | CD-ROM Duplicates |
| 9/25/2007 | 2,956.28 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 9/20/07 |
| 9/25/2007 | 2.45 | Computer Database Research,  9.07 |
| 9/25/2007 | 57.78 | Computer Database Research,  9.07 |
| 9/25/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/25/07, (Overtime Transportation) |
| 9/25/2007 | 34.16 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 9/25/2007, Frost Andrea |
| 9/26/2007 | 0.70 | Binding |
| 9/26/2007 | 4.20 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2007 | 0.90 | Tabs/Indexes/Dividers |
| 9/26/2007 | 5.20 | Tabs/Indexes/Dividers |
| 9/26/2007 | 84.00 | CD-ROM Duplicates |
| 9/26/2007 | 9.15 | Standard Copies or Prints NY |
| 9/26/2007 | 22.37 | Fed Exp from:Barbara Harding, WASHINGTON,DC to:Mary Barton |
| 9/26/2007 | 25,462.80 | DAVID WEILL - Expert Fees, Professional Services rendered 9/1/07 through 9/25/07, Fees and Expenses |
| 9/26/2007 | 47.17 | Computer Database Research, 9.07 |
| 9/26/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 9/27/2007 | 0.70 | Binding |
| 9/27/2007 | 1.40 | Binding |
| 9/27/2007 | 1.40 | Tabs/Indexes/Dividers |
| 9/27/2007 | 0.20 | Tabs/Indexes/Dividers |
| 9/27/2007 | 56.00 | CD-ROM Duplicates |
| 9/27/2007 | 63.00 | CD-ROM Duplicates |
| 9/27/2007 | 85.00 | Brian Stansbury, Overtime Meal with Others/K&E Only, Washington, DC, 09/27/07, Dinner for 4 people |
| 9/27/2007 | 5.34 | Computer Database Research, 9.07 |
| 9/27/2007 | 60.31 | Computer Database Research, 9.07 |
| 9/27/2007 | 132.89 | Computer Database Research, 9.07 |
| 9/27/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/27/07, (Overtime Transportation) |
| 9/27/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/27/07, (Overtime Transportation) |
| 9/27/2007 | 12.00 | Overtime Meals, Andrew Erskine |
| 9/27/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/27/07 |
| 9/27/2007 | 28.16 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 9/27/2007, Nicole Greenblatt |
| 9/27/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 9/28/2007 | 10.80 | Standard Prints |
| 9/28/2007 | 5.00 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 1.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2007 | 15.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 0.90 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.50 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 1.30 | Standard Prints |
| 9/28/2007 | 47.40 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 3.00 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.90 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 1.20 | Standard Prints |
| 9/28/2007 | 1.80 | Standard Prints |
| 9/28/2007 | 2.70 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 1.20 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 7.60 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 1.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.90 | Standard Prints |
| 9/28/2007 | 13.50 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 11.60 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.60 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 7.60 | Standard Prints |
| 9/28/2007 | 3.80 | Standard Prints |
| 9/28/2007 | 4.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 4.40 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 2.60 | Standard Prints |
| 9/28/2007 | 1.10 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 11.70 | Standard Prints |
| 9/28/2007 | 33.80 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 8.20 | Standard Prints |
| 9/28/2007 | 8.80 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 1.80 | Standard Prints |
| 9/28/2007 | 8.80 | Standard Prints |
| 9/28/2007 | 8.20 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 23.80 | Standard Prints |
| 9/28/2007 | 1.50 | Standard Prints |
| 9/28/2007 | 1.80 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 1.10 | Standard Prints |
| 9/28/2007 | 3.30 | Standard Prints |
| 9/28/2007 | 11.30 | Standard Prints |
| 9/28/2007 | 9.60 | Standard Prints |
| 9/28/2007 | 10.30 | Standard Prints |
| 9/28/2007 | 14.80 | Standard Prints |
| 9/28/2007 | 1.40 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 1.60 | Standard Prints |
| 9/28/2007 | 0.30 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 1.30 | Standard Prints |
| 9/28/2007 | 1.40 | Standard Prints |
| 9/28/2007 | 4.50 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 1.10 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.40 | Standard Prints |
| 9/28/2007 | 25.40 | Standard Prints |
| 9/28/2007 | 7.50 | Standard Prints |
| 9/28/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 7.60 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 3.70 | Standard Prints |
| 9/28/2007 | 0.70 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 1.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.20 | Standard Prints |
| 9/28/2007 | 0.80 | Standard Prints |
| 9/28/2007 | 0.90 | Standard Prints |
| 9/28/2007 | 1.00 | Color Prints |
| 9/28/2007 | 3.50 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 4.50 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 3.50 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 2.00 | Color Prints |
| 9/28/2007 | 2.50 | Color Prints |
| 9/28/2007 | 4.00 | Color Prints |
| 9/28/2007 | 4.50 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 7.00 | Color Prints |
| 9/28/2007 | 10.00 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 5.50 | Color Prints |
| 9/28/2007 | 2.00 | Color Prints |
| 9/28/2007 | 11.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 1.50 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 2.00 | Color Prints |
| 9/28/2007 | 3.00 | Color Prints |
| 9/28/2007 | 0.50 | Color Prints |
| 9/28/2007 | 147.00 | CD-ROM Duplicates |
| 9/28/2007 | 42.00 | CD-ROM Duplicates |
| 9/28/2007 | 21.00 | CD-ROM Duplicates |
| 9/28/2007 | 0.10 | Standard Prints |
| 9/28/2007 | 18.32 | Fed Exp to:WASHINGTON,DC |
| 9/28/2007 | 18.32 | Fed Exp to:WASHINGTON,DC |
| 9/28/2007 | 14.03 | Fed Exp to:WASHINGTON,DC |
| 9/28/2007 | 16.60 | Fed Exp to:WASHINGTON,DC |
| 9/28/2007 | 17.63 | Fed Exp to:ANDREW ROSS, WASHINGTON,DC |
| 9/28/2007 | 67.05 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, D. Rooney, 9/28/07 |
| 9/28/2007 | 261.90 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 9/26/07 |
| 9/28/2007 | 432.52 | WEST - Computer Database Research, TA(200.60)CourtExpress Document Retrieval for September 2007 |
| 9/28/2007 | 1,336.21 | WEST - Computer Database Research, TA(980.24)CourtExpress document retrieval for September 2007 |
| 9/28/2007 | 53.86 | Computer Database Research,  9.07 |
| 9/28/2007 | 73.54 | Computer Database Research,  9.07 |
| 9/28/2007 | 366.28 | Computer Database Research,  9.07 |
| 9/28/2007 | 150.10 | Computer Database Research,  9.07 |
| 9/28/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/28/07, (Overtime Transportation) |
| 9/29/2007 | 10.30 | Standard Prints |
| 9/29/2007 | 0.20 | Standard Prints |
| 9/29/2007 | 0.30 | Standard Prints |
| 9/29/2007 | 15.08 | Computer Database Research,  9.07 |
| 9/29/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 09/29/07, (Overtime Transportation) |
| 9/29/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/29/07, (Overtime Transportation) |
| 9/29/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 09/29/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 9/30/2007 | 2.30 | Standard Prints |
| 9/30/2007 | 0.20 | Standard Prints |
| 9/30/2007 | 7.70 | Standard Prints |
| 9/30/2007 | 7.70 | Standard Prints |
| 9/30/2007 | 15.40 | Standard Prints |
| 9/30/2007 | 1.10 | Standard Prints |
| 9/30/2007 | 0.10 | Standard Prints |
| 9/30/2007 | 0.20 | Standard Prints |
| 9/30/2007 | 1.10 | Standard Prints |
| 9/30/2007 | 0.20 | Standard Prints |
| 9/30/2007 | 0.10 | Standard Prints |
| 9/30/2007 | 0.60 | Standard Prints |
| 9/30/2007 | 0.90 | Standard Prints |
| 9/30/2007 | 0.20 | Standard Prints |
| 9/30/2007 | 2,109.71 | SUPERIOR GLACIER - Professional Fees Rendered for the month of September |
| 9/30/2007 | 466.75 | LEXISNEXIS - Computer Database Research, LexisNexis usage for September 2007 |
| 9/30/2007 | 2,943.33 | LEXISNEXIS - Computer Database Research, LexisNexis usage for September 2007 |
| 9/30/2007 | 164.56 | Computer Database Research,  9.07 |
| 9/30/2007 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses, Lease Space for the month of August 2007 |
| 10/1/2007 | 211.51 | AT&T TELECONFERENCE SERVICES - Telephone, Conference calls, D Mendelson, 9/07/07; 9/10/07 |
| 10/1/2007 | 1.70 | Standard Copies or Prints |
| 10/1/2007 | 1.90 | Standard Copies or Prints |
| 10/1/2007 | 0.10 | Standard Copies or Prints |
| 10/1/2007 | 0.60 | Standard Copies or Prints |
| 10/1/2007 | 0.50 | Standard Copies or Prints |
| 10/1/2007 | 34.40 | Standard Copies or Prints |
| 10/1/2007 | 0.30 | Standard Copies or Prints |
| 10/1/2007 | 33.30 | Standard Copies or Prints |
| 10/1/2007 | 1.80 | Standard Copies or Prints |
| 10/1/2007 | 206.20 | Standard Copies or Prints |
| 10/1/2007 | 3.50 | Standard Copies or Prints |
| 10/1/2007 | 2.00 | Standard Copies or Prints |
| 10/1/2007 | 2.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 7.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 6.80 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 3.30 | Standard Prints |
| 10/1/2007 | 2.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 3.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 7.60 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 15.20 | Standard Prints |
| 10/1/2007 | 7.80 | Standard Prints |
| 10/1/2007 | 8.40 | Standard Prints |
| 10/1/2007 | 29.40 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 70.80 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 6.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 15.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 6.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 15.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 11.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 11.30 | Standard Prints |
| 10/1/2007 | 53.60 | Standard Prints |
| 10/1/2007 | 16.20 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 6.90 | Standard Prints |
| 10/1/2007 | 12.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 53.60 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 12.20 | Standard Prints |
| 10/1/2007 | 13.60 | Standard Prints |
| 10/1/2007 | 16.20 | Standard Prints |
| 10/1/2007 | 1.80 | Standard Prints |
| 10/1/2007 | 10.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 10.80 | Standard Prints |
| 10/1/2007 | 6.40 | Standard Prints |
| 10/1/2007 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 6.40 | Standard Prints |
| 10/1/2007 | 15.80 | Standard Prints |
| 10/1/2007 | 51.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 14.00 | Standard Prints |
| 10/1/2007 | 88.80 | Standard Prints |
| 10/1/2007 | 21.40 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 8.10 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.60 | Standard Prints |
| 10/1/2007 | 24.20 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 6.80 | Standard Prints |
| 10/1/2007 | 6.10 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.60 | Standard Prints |
| 10/1/2007 | 6.30 | Standard Prints |
| 10/1/2007 | 7.60 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2007 | 11.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 9.70 | Standard Prints |
| 10/1/2007 | 13.20 | Standard Prints |
| 10/1/2007 | 27.00 | Standard Prints |
| 10/1/2007 | 27.90 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 31.30 | Standard Prints |
| 10/1/2007 | 27.60 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 6.70 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 6.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 1.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 13.00 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 33.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 4.90 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 5.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 4.90 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 20.60 | Standard Prints |
| 10/1/2007 | 5.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 14.60 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 25.90 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 3.30 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 6.70 | Standard Prints |
| 10/1/2007 | 6.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 4.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 4.20 | Standard Prints |
| 10/1/2007 | 2.50 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 6.00 | Standard Prints |
| 10/1/2007 | 6.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 4.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 4.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 3.30 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 7.10 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 3.30 | Standard Prints |
| 10/1/2007 | 14.70 | Standard Prints |
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Copies or Prints |
| 10/1/2007 | 12.40 | Standard Copies or Prints |
| 10/1/2007 | 0.80 | Standard Copies or Prints |
| 10/1/2007 | 14.30 | Standard Copies or Prints |
| 10/1/2007 | 0.10 | Standard Copies or Prints |
| 10/1/2007 | 0.30 | Standard Copies or Prints |
| 10/1/2007 | 0.10 | Standard Copies or Prints |
| 10/1/2007 | 6.60 | Standard Copies or Prints |
| 10/1/2007 | 0.40 | Standard Copies or Prints |
| 10/1/2007 | 10.50 | Standard Copies or Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 5.40 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 6.50 | Standard Prints |
| 10/1/2007 | 7.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 6.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 4.00 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 19.90 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 15.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.40 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 16.10 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 20.70 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 14.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 40.70 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 11.20 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 4.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 12.20 | Standard Prints |
| 10/1/2007 | 9.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/1/2007 | 3.00 | Standard Prints |
| 10/1/2007 | 15.80 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 21.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 3.70 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 9.70 | Standard Prints |
| 10/1/2007 | 3.00 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 3.00 | Standard Prints |
| 10/1/2007 | 9.10 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 8.00 | Standard Prints |
| 10/1/2007 | 6.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 4.60 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 5.30 | Standard Prints |
| 10/1/2007 | 10.20 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 3.40 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 2.20 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.40 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 4.30 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 9.50 | Standard Prints |
| 10/1/2007 | 7.90 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 1.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 5.40 | Standard Prints |
| 10/1/2007 | 2.60 | Standard Prints |
| 10/1/2007 | 5.90 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 7.50 | Standard Prints |
| 10/1/2007 | 7.60 | Standard Prints |
| 10/1/2007 | 6.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 2.90 | Standard Prints |
| 10/1/2007 | 1.30 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 1.10 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 3.60 | Standard Prints |
| 10/1/2007 | 1.10 | Standard Prints |
| 10/1/2007 | 5.30 | Standard Prints |
| 10/1/2007 | 2.40 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 1.60 | Standard Prints |
| 10/1/2007 | 3.30 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 1.40 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 26.50 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.50 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 1.10 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 3.60 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.70 | Standard Prints |
| 10/1/2007 | 2.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 2.30 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 0.80 | Standard Prints |
| 10/1/2007 | 1.60 | Standard Prints |
| 10/1/2007 | 4.30 | Standard Prints |
| 10/1/2007 | 3.00 | Standard Prints |
| 10/1/2007 | 3.90 | Standard Prints |
| 10/1/2007 | 3.00 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 2.10 | Standard Prints |
| 10/1/2007 | 2.00 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 1.20 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 2.80 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 1.30 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Prints |
| 10/1/2007 | 1.00 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 1.40 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 2.70 | Standard Prints |
| 10/1/2007 | 1.70 | Standard Prints |
| 10/1/2007 | 9.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 16.90 | Standard Prints |
| 10/1/2007 | 0.90 | Standard Prints |
| 10/1/2007 | 5.90 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 5.50 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 5.60 | Standard Prints |
| 10/1/2007 | 5.60 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 3.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.10 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.30 | Standard Prints |
| 10/1/2007 | 0.50 | Standard Prints |
| 10/1/2007 | 0.70 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.40 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 0.20 | Standard Prints |
| 10/1/2007 | 4.20 | Binding |
| 10/1/2007 | 0.60 | Tabs/Indexes/Dividers |
| 10/1/2007 | 8.00 | Color Prints |
| 10/1/2007 | 8.00 | Color Prints |
| 10/1/2007 | 6.00 | Color Copies or Prints |
| 10/1/2007 | 0.50 | Color Copies or Prints |
| 10/1/2007 | 29.00 | Color Copies or Prints |
| 10/1/2007 | 38.50 | Color Prints |
| 10/1/2007 | 7.00 | Color Prints |
| 10/1/2007 | 3.00 | Color Prints |
| 10/1/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2007 | 1.00 | Color Prints |
| 10/1/2007 | 0.15 | Scanned Images |
| 10/1/2007 | 0.60 | Scanned Images |
| 10/1/2007 | 2.55 | Scanned Images |
| 10/1/2007 | 0.60 | Scanned Images |
| 10/1/2007 | 2.25 | Scanned Images |
| 10/1/2007 | 2.25 | Scanned Images |
| 10/1/2007 | 2.40 | Scanned Images |
| 10/1/2007 | 0.60 | Scanned Images |
| 10/1/2007 | 0.45 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 1.05 | Standard Prints NY |
| 10/1/2007 | 0.90 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.45 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 1.80 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 1.05 | Standard Prints NY |
| 10/1/2007 | 3.00 | Standard Prints NY |
| 10/1/2007 | 0.60 | Standard Prints NY |
| 10/1/2007 | 0.45 | Standard Prints NY |
| 10/1/2007 | 0.75 | Standard Prints NY |
| 10/1/2007 | 0.30 | Standard Prints NY |
| 10/1/2007 | 0.45 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.45 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.15 | Standard Prints NY |
| 10/1/2007 | 0.90 | Standard Prints NY |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/1/2007 | 32.88 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/1/2007 | 24.45 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 23.59 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 32.89 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/1/2007 | 19.95 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/1/2007 | 32.88 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/1/2007 | 24.45 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 24.45 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 24.45 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 27.87 | Fed Exp to:MIAMI, FL from:Emily Malloy |
| 10/1/2007 | 11.05 | Fed Exp to:HOUSTON,TX from:Emily Malloy |
| 10/1/2007 | 25.36 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/1/2007 | 39.55 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/1/2007 | 37.78 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/1/2007 | 43.94 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/1/2007 | 14.82 | Fed Exp to:WILMINGTON,DE from:Andrew Ross |
| 10/1/2007 | 56.09 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/1/2007 | 512.37 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/24/07-9/28/07 |
| 10/1/2007 | 12.10 | Outside Messenger Services,  UIC DALEY LIBRARY |
| 10/1/2007 | 95.50 | COURTCALL, LLC - Filing Fees - 09/10/07 Filing fee |
| 10/1/2007 | 2,760.29 | ETRIAL COMMUNICATIONS - Professional Fees, PPT Production, supplies for binder production, etc. |
| 10/1/2007 | 3,937.50 | ETRIAL COMMUNICATIONS - Professional Fees, Review expert reports, graphic concepts, etc. |
| 10/1/2007 | 4,092.50 | ETRIAL COMMUNICATIONS - Professional Fees, Scanning, organizing themes binders, graphics revisions, etc. |
| 10/1/2007 | 4,062.50 | ETRIAL COMMUNICATIONS - Professional Fees, Review expert reports, graphic concepts, etc. |
| 10/1/2007 | 5,673.00 | VISUAL DATA CONSULTANTS - Consulting Fees Rendered September 6 - September 30 |
| 10/1/2007 | 102,812.50 | Expert Fees - Professional Services Rendered During the Month of September 2007, Fees and Expenses |
| 10/1/2007 | 73.00 | Brian Stansbury, Overtime Meal with Others/K&E Only, Washington, DC, 10/01/07, Dinner for 3 people |
| 10/1/2007 | 15.00 | NORTHWESTERN UNIVERSITY - Information Broker Doc/Svcs, Interlibrary loans for September 2007 |
| 10/1/2007 | 15.00 | NORTHWESTERN UNIVERSITY - Information Broker Doc/Svcs, Interlibrary loans for September 2007 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2007 | 15.00 | UC REGENTS UNIVERSITY OF CALIFORNIA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 10/1/2007 | 38.00 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 10/1/2007 | 100.00 | Library Document Procurement |
| 10/1/2007 | 85.68 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink usage for September 2007 |
| 10/1/2007 | 111.63 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for September 2007 |
| 10/1/2007 | 100.27 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, TA(92.63) LivEdgar usage for September 2007 |
| 10/1/2007 | 12.50 | Matthew Nirider, Cabfare, Chicago IL, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 17.00 | Brian Stansbury, Parking, Washington, DC, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 9.00 | Evan Zoldan, Cabfare, Washington, DC, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/01/07, (Overtime Transportation) |
| 10/1/2007 | 86.19 | VITAL TRANSPORTATION INC, Passenger: GREENBLATT NICOLE, Overtime Transportation, Date: 9/27/2007 |
| 10/1/2007 | 12.00 | Overtime Meals,  Alicja M Patela |
| 10/1/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 10/1/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 10/1/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/1/2007 | 7.50 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/01/07 |
| 10/1/2007 | 21.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 10/01/07 |
| 10/1/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/01/07 |
| 10/2/2007 | 0.20 | Standard Copies or Prints |
| 10/2/2007 | 4.90 | Standard Copies or Prints |
| 10/2/2007 | 0.20 | Standard Copies or Prints |
| 10/2/2007 | 0.40 | Standard Copies or Prints |
| 10/2/2007 | 0.20 | Standard Copies or Prints |
| 10/2/2007 | 1.20 | Standard Copies or Prints |
| 10/2/2007 | 26.20 | Standard Copies or Prints |
| 10/2/2007 | 3.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 2.00 | Standard Copies or Prints |
| 10/2/2007 | 0.90 | Standard Copies or Prints |
| 10/2/2007 | 0.30 | Standard Copies or Prints |
| 10/2/2007 | 0.80 | Standard Copies or Prints |
| 10/2/2007 | 0.10 | Standard Copies or Prints |
| 10/2/2007 | 143.20 | Standard Copies or Prints |
| 10/2/2007 | 4.90 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 20.60 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 1.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 12.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 17.60 | Standard Prints |
| 10/2/2007 | 16.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 6.10 | Standard Prints |
| 10/2/2007 | 11.30 | Standard Prints |
| 10/2/2007 | 4.60 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 33.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.70 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.90 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |