| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 22.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 5.80 | Standard Prints |
| 10/2/2007 | 28.90 | Standard Prints |
| 10/2/2007 | 7.70 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 4.40 | Standard Prints |
| 10/2/2007 | 20.30 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 9.10 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 1.70 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 22.20 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 3.10 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 2.00 | Standard Prints |
| 10/2/2007 | 3.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 1.20 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 20.30 | Standard Prints |
| 10/2/2007 | 6.90 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.40 | Standard Prints |
| 10/2/2007 | 6.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 3.40 | Standard Prints |
| 10/2/2007 | 12.00 | Standard Prints |
| 10/2/2007 | 8.70 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 1.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 2.00 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 1.50 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Copies or Prints |
| 10/2/2007 | 0.90 | Standard Copies or Prints |
| 10/2/2007 | 1.00 | Standard Copies or Prints |
| 10/2/2007 | 0.10 | Standard Copies or Prints |
| 10/2/2007 | 0.70 | Standard Copies or Prints |
| 10/2/2007 | 29.40 | Standard Copies or Prints |
| 10/2/2007 | 29.40 | Standard Copies or Prints |
| 10/2/2007 | 10.50 | Standard Copies or Prints |
| 10/2/2007 | 0.10 | Standard Copies or Prints |
| 10/2/2007 | 4.10 | Standard Copies or Prints |
| 10/2/2007 | 129.20 | Standard Copies or Prints |
| 10/2/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 7.60 | Standard Prints |
| 10/2/2007 | 7.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 10.80 | Standard Prints |
| 10/2/2007 | 10.80 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 3.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 5.40 | Standard Prints |
| 10/2/2007 | 3.20 | Standard Prints |
| 10/2/2007 | 7.90 | Standard Prints |
| 10/2/2007 | 5.50 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 13.00 | Standard Prints |
| 10/2/2007 | 24.30 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 28.60 | Standard Prints |
| 10/2/2007 | 3.30 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 9.90 | Standard Prints |
| 10/2/2007 | 4.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 15.20 | Standard Prints |
| 10/2/2007 | 4.10 | Standard Prints |
| 10/2/2007 | 6.10 | Standard Prints |
| 10/2/2007 | 6.40 | Standard Prints |
| 10/2/2007 | 10.10 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 31.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 12.50 | Standard Prints |
| 10/2/2007 | 19.10 | Standard Prints |
| 10/2/2007 | 2.80 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 10.40 | Standard Prints |
| 10/2/2007 | 8.20 | Standard Prints |
| 10/2/2007 | 9.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 15.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 9.70 | Standard Prints |
| 10/2/2007 | 4.30 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 4.70 | Standard Prints |
| 10/2/2007 | 1.40 | Standard Prints |
| 10/2/2007 | 23.30 | Standard Prints |
| 10/2/2007 | 16.60 | Standard Prints |
| 10/2/2007 | 2.60 | Standard Prints |
| 10/2/2007 | 2.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 1.50 | Standard Prints |
| 10/2/2007 | 1.70 | Standard Prints |
| 10/2/2007 | 1.80 | Standard Prints |
| 10/2/2007 | 13.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 8.70 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 8.40 | Standard Prints |
| 10/2/2007 | 1.90 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 1.40 | Standard Prints |
| 10/2/2007 | 5.20 | Standard Prints |
| 10/2/2007 | 2.40 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 1.70 | Standard Prints |
| 10/2/2007 | 0.90 | Standard Prints |
| 10/2/2007 | 1.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 5.50 | Standard Prints |
| 10/2/2007 | 7.90 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 3.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 6.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 2.30 | Standard Prints |
| 10/2/2007 | 3.90 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 5.50 | Standard Prints |
| 10/2/2007 | 6.40 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.30 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 28.60 | Standard Prints |
| 10/2/2007 | 9.90 | Standard Prints |
| 10/2/2007 | 10.00 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 5.50 | Standard Prints |
| 10/2/2007 | 7.30 | Standard Prints |
| 10/2/2007 | 5.40 | Standard Prints |
| 10/2/2007 | 7.90 | Standard Prints |
| 10/2/2007 | 3.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 9.10 | Standard Prints |
| 10/2/2007 | 39.00 | Standard Prints |
| 10/2/2007 | 16.50 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 81.00 | Standard Prints |
| 10/2/2007 | 39.00 | Standard Prints |
| 10/2/2007 | 3.60 | Standard Prints |
| 10/2/2007 | 16.50 | Standard Prints |
| 10/2/2007 | 13.40 | Standard Prints |
| 10/2/2007 | 13.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 3.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 9.70 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 5.60 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 15.50 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 15.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 3.20 | Standard Prints |
| 10/2/2007 | 40.70 | Standard Prints |
| 10/2/2007 | 2.10 | Standard Prints |
| 10/2/2007 | 26.30 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 1.70 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 1.70 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 1.60 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.20 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.80 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 1.90 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.30 | Standard Prints |
| 10/2/2007 | 3.70 | Standard Prints |
| 10/2/2007 | 4.10 | Standard Prints |
| 10/2/2007 | 2.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 1.20 | Standard Prints |
| 10/2/2007 | 5.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 64.80 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 27.00 | Standard Prints |
| 10/2/2007 | 7.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.40 | Standard Prints |
| 10/2/2007 | 10.80 | Standard Prints |
| 10/2/2007 | 2.50 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 2.50 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 5.40 | Standard Prints |
| 10/2/2007 | 2.10 | Standard Prints |
| 10/2/2007 | 1.60 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 1.60 | Standard Prints |
| 10/2/2007 | 1.90 | Standard Prints |
| 10/2/2007 | 5.60 | Standard Prints |
| 10/2/2007 | 2.10 | Standard Prints |
| 10/2/2007 | 5.40 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 1.00 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 2.00 | Standard Prints |
| 10/2/2007 | 10.80 | Standard Prints |
| 10/2/2007 | 21.60 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 2.50 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.60 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.70 | Standard Prints |
| 10/2/2007 | 1.10 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 2.60 | Standard Prints |
| 10/2/2007 | 1.30 | Standard Prints |
| 10/2/2007 | 0.50 | Standard Prints |
| 10/2/2007 | 0.70 | Binding |
| 10/2/2007 | 1.40 | Binding |
| 10/2/2007 | 2.10 | Binding |
| 10/2/2007 | 4.20 | Binding |
| 10/2/2007 | 0.50 | Tabs/Indexes/Dividers |
| 10/2/2007 | 1.50 | Color Prints |
| 10/2/2007 | 4.50 | Color Prints |
| 10/2/2007 | 4.00 | Color Prints |
| 10/2/2007 | 0.50 | Color Prints |
| 10/2/2007 | 4.00 | Color Prints |
| 10/2/2007 | 1.00 | Color Prints |
| 10/2/2007 | 6.75 | Scanned Images |
| 10/2/2007 | 0.60 | Scanned Images |
| 10/2/2007 | 0.15 | Scanned Images |
| 10/2/2007 | 1.20 | Scanned Images |
| 10/2/2007 | 0.15 | Scanned Images |
| 10/2/2007 | 0.15 | Scanned Images |
| 10/2/2007 | 0.15 | Scanned Images |
| 10/2/2007 | 0.90 | Scanned Images |
| 10/2/2007 | 0.75 | Scanned Images |
| 10/2/2007 | 0.45 | Scanned Images |
| 10/2/2007 | 0.45 | Scanned Images |
| 10/2/2007 | 0.60 | Scanned Images |
| 10/2/2007 | 42.00 | CD-ROM Duplicates |
| 10/2/2007 | 0.30 | Standard Prints NY |
| 10/2/2007 | 0.45 | Standard Prints NY |
| 10/2/2007 | 0.60 | Standard Prints NY |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/2/2007 | 0.30 | Standard Prints NY |
| 10/2/2007 | 0.15 | Standard Prints NY |
| 10/2/2007 | 8.10 | Standard Prints NY |
| 10/2/2007 | 18.30 | Standard Prints NY |
| 10/2/2007 | 1.65 | Standard Prints NY |
| 10/2/2007 | 0.30 | Standard Prints NY |
| 10/2/2007 | 0.15 | Standard Prints NY |
| 10/2/2007 | 0.30 | Standard Prints NY |
| 10/2/2007 | 2.25 | Standard Prints NY |
| 10/2/2007 | 14.64 | Fed Exp to:BALTIMORE,MD from:Emily Malloy |
| 10/2/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/2/2007 | 14.64 | Fed Exp to:ALEXANDRIA,VA from:Emily Malloy |
| 10/2/2007 | 8.15 | Fed Exp to:WASHINGTON,DC from:Laura Colon |
| 10/2/2007 | 8.55 | Fed Exp to:PHILADELPHIA,PA from:Laura Colon |
| 10/2/2007 | 10.43 | UPS Dlvry to:Kirkland & Ellis,CHICAGO,IL from:MADISON,WI |
| 10/2/2007 | 4.19 | UPS Dlvry to:URBANA,IL from:Jennifer L Ballinger |
| 10/2/2007 | 8.55 | Fed Exp to:MIAMI,FL from:Travis Langenkamp |
| 10/2/2007 | 10.26 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/2/2007 | 10.26 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/2/2007 | 29.53 | Fed Exp to:FARIBAULT,MN from:Stephanie Rein |
| 10/2/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/2/2007 | 6.27 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/2/2007 | 8.72 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/2/2007 | 8.21 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/2/2007 | (2.51) | Overnight Delivery - Refund |
| 10/2/2007 | 30.64 | Outside Messenger Services |
| 10/2/2007 | 1,259.35 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Bragg Deposition, 9/19/07 |
| 10/2/2007 | 52,801.33 | WILLIAM E WECKER ASSOCIATES INC - Expert Fees, Professional Services Rendered 8/1/07 through 8/31/07, Fees and Expenses |
| 10/2/2007 | 1.30 | Outside Copy/Binding Services, Copies, Asbestos in the Built Envit, 9/21/07 |
| 10/2/2007 | 88.00 | Brian Stansbury, Overtime Meal with Others/K&E Only, Washington, DC, 10/02/07, Dinner for 4 people |
| 10/2/2007 | 111.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Various interlibrary loans for September 2007 |
| 10/2/2007 | 325.00 | Library Document Procurement |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/2/2007 | 30.00 | LEXISNEXIS COURTLINK INC. - Computer Database Research, LexisNexis File & Serve rebilling for September 2007 |
| 10/2/2007 | 11.00 | Evan Zoldan, Cabfare, Washington, DC, 10/02/07, (Overtime Transportation) |
| 10/2/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/02/07, (Overtime Transportation) |
| 10/2/2007 | 12.00 | Overtime Meals, Matthew R Frazier |
| 10/2/2007 | 12.00 | Overtime Meals,  Bonny A Jackson |
| 10/2/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 10/2/2007 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 10/2/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 10/2/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/2/2007 | 7.78 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/02/07 |
| 10/2/2007 | 127.05 | Secretarial Overtime, Matthew R Frazier - rush copy job for A. Ross |
| 10/2/2007 | 230.62 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 10/2/2007 | 15.00 | CLAUSEN MILLER - Interlibrary Loan for E. Malloy, 9/28/07 |
| 10/3/2007 | 0.10 | Standard Copies or Prints |
| 10/3/2007 | 0.10 | Standard Copies or Prints |
| 10/3/2007 | 5.10 | Standard Copies or Prints |
| 10/3/2007 | 3.90 | Standard Copies or Prints |
| 10/3/2007 | 1.60 | Standard Copies or Prints |
| 10/3/2007 | 0.80 | Standard Copies or Prints |
| 10/3/2007 | 1.70 | Standard Copies or Prints |
| 10/3/2007 | 23.80 | Standard Copies or Prints |
| 10/3/2007 | 100.40 | Standard Copies or Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 2.80 | Standard Prints |
| 10/3/2007 | 3.60 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 2.00 | Standard Prints |
| 10/3/2007 | 3.60 | Standard Prints |
| 10/3/2007 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 3.60 | Standard Prints |
| 10/3/2007 | 3.20 | Standard Prints |
| 10/3/2007 | 3.20 | Standard Prints |
| 10/3/2007 | 8.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 4.40 | Standard Prints |
| 10/3/2007 | 2.00 | Standard Prints |
| 10/3/2007 | 2.40 | Standard Prints |
| 10/3/2007 | 2.80 | Standard Prints |
| 10/3/2007 | 4.40 | Standard Prints |
| 10/3/2007 | 5.60 | Standard Prints |
| 10/3/2007 | 7.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 9.40 | Standard Prints |
| 10/3/2007 | 13.80 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 1.40 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 13.80 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 6.80 | Standard Prints |
| 10/3/2007 | 1.40 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 0.70 | Standard Prints |
| 10/3/2007 | 0.80 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 6.10 | Standard Prints |
| 10/3/2007 | 15.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 2.60 | Standard Prints |
| 10/3/2007 | 2.80 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 30.60 | Standard Prints |
| 10/3/2007 | 4.30 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 14.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 4.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 3.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 25.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 3.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.50 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 8.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 547.90 | Standard Copies or Prints |
| 10/3/2007 | 384.90 | Standard Copies or Prints |
| 10/3/2007 | 0.20 | Standard Copies or Prints |
| 10/3/2007 | 0.60 | Standard Copies or Prints |
| 10/3/2007 | 7.20 | Standard Copies or Prints |
| 10/3/2007 | 47.10 | Standard Copies or Prints |
| 10/3/2007 | 65.90 | Standard Copies or Prints |
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 1.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 10.80 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 5.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 5.30 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 2.60 | Standard Prints |
| 10/3/2007 | 0.70 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 2.50 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 5.40 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 6.80 | Standard Prints |
| 10/3/2007 | 10.40 | Standard Prints |
| 10/3/2007 | 3.30 | Standard Prints |
| 10/3/2007 | 2.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 21.50 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 8.40 | Standard Prints |
| 10/3/2007 | 0.80 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.50 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.50 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.70 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.70 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 3.60 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 2.50 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 2.40 | Standard Prints |
| 10/3/2007 | 1.30 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 10.50 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 10.40 | Standard Prints |
| 10/3/2007 | 21.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 30.40 | Standard Prints |
| 10/3/2007 | 6.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.50 | Standard Prints |
| 10/3/2007 | 3.80 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 3.30 | Standard Prints |
| 10/3/2007 | 21.60 | Standard Prints |
| 10/3/2007 | 2.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 25.50 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 1.80 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 3.40 | Standard Prints |
| 10/3/2007 | 5.30 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 25.50 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 4.00 | Standard Prints |
| 10/3/2007 | 11.50 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 4.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 1.20 | Standard Prints |
| 10/3/2007 | 23.70 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 13.20 | Standard Prints |
| 10/3/2007 | 70.50 | Standard Prints |
| 10/3/2007 | 70.50 | Standard Prints |
| 10/3/2007 | 10.00 | Standard Prints |
| 10/3/2007 | 15.90 | Standard Prints |
| 10/3/2007 | 1.50 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 3.60 | Standard Prints |
| 10/3/2007 | 1.50 | Standard Prints |
| 10/3/2007 | 15.90 | Standard Prints |
| 10/3/2007 | 31.20 | Standard Prints |
| 10/3/2007 | 23.50 | Standard Prints |
| 10/3/2007 | 10.40 | Standard Prints |
| 10/3/2007 | 4.50 | Standard Prints |
| 10/3/2007 | 8.80 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 11.80 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 5.40 | Standard Prints |
| 10/3/2007 | 15.90 | Standard Prints |
| 10/3/2007 | 5.30 | Standard Prints |
| 10/3/2007 | 9.90 | Standard Prints |
| 10/3/2007 | 3.50 | Standard Prints |
| 10/3/2007 | 4.20 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 0.60 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 1.40 | Standard Prints |
| 10/3/2007 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 2.10 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 1.10 | Standard Prints |
| 10/3/2007 | 3.00 | Standard Prints |
| 10/3/2007 | 0.90 | Standard Prints |
| 10/3/2007 | 4.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 1.00 | Standard Prints |
| 10/3/2007 | 27.00 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.40 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 0.10 | Standard Prints |
| 10/3/2007 | 2.20 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 1.50 | Standard Prints |
| 10/3/2007 | 0.20 | Standard Prints |
| 10/3/2007 | 4.80 | Standard Prints |
| 10/3/2007 | 1.60 | Standard Prints |
| 10/3/2007 | 34.60 | Standard Copies or Prints |
| 10/3/2007 | 8.50 | Color Copies or Prints |
| 10/3/2007 | 2.50 | Color Prints |
| 10/3/2007 | 0.30 | Scanned Images |
| 10/3/2007 | 2.55 | Scanned Images |
| 10/3/2007 | 0.30 | Scanned Images |
| 10/3/2007 | 1.20 | Scanned Images |
| 10/3/2007 | 5.40 | Scanned Images |
| 10/3/2007 | 2.10 | Scanned Images |
| 10/3/2007 | 9.15 | Scanned Images |
| 10/3/2007 | 2.85 | Scanned Images |
| 10/3/2007 | 0.30 | Scanned Images |
| 10/3/2007 | 0.30 | Scanned Images |
| 10/3/2007 | 0.15 | Scanned Images |
| 10/3/2007 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2007 | 1.50 | Scanned Images |
| 10/3/2007 | 5.25 | Scanned Images |
| 10/3/2007 | 6.30 | Scanned Images |
| 10/3/2007 | 2.40 | Scanned Images |
| 10/3/2007 | 1.50 | Scanned Images |
| 10/3/2007 | 1.50 | Scanned Images |
| 10/3/2007 | 0.90 | Scanned Images |
| 10/3/2007 | 3.15 | Scanned Images |
| 10/3/2007 | 2.10 | Scanned Images |
| 10/3/2007 | 3.15 | Scanned Images |
| 10/3/2007 | 2.40 | Scanned Images |
| 10/3/2007 | 2.40 | Scanned Images |
| 10/3/2007 | 1.65 | Scanned Images |
| 10/3/2007 | 1.65 | Scanned Images |
| 10/3/2007 | 1.50 | Scanned Images |
| 10/3/2007 | 4.50 | Scanned Images |
| 10/3/2007 | 1.35 | Scanned Images |
| 10/3/2007 | 6.00 | Scanned Images |
| 10/3/2007 | 25.50 | Scanned Images |
| 10/3/2007 | 28.00 | CD-ROM Duplicates |
| 10/3/2007 | 20.70 | Standard Prints NY |
| 10/3/2007 | 1.50 | Standard Prints NY |
| 10/3/2007 | 2.10 | Standard Prints NY |
| 10/3/2007 | 0.30 | Standard Prints NY |
| 10/3/2007 | 0.75 | Standard Prints NY |
| 10/3/2007 | 0.15 | Standard Prints NY |
| 10/3/2007 | 5.55 | Standard Prints NY |
| 10/3/2007 | 2.25 | Standard Prints NY |
| 10/3/2007 | 9.30 | Standard Prints NY |
| 10/3/2007 | 1.95 | Standard Prints NY |
| 10/3/2007 | 0.45 | Standard Prints NY |
| 10/3/2007 | 15.28 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/3/2007 | 11.59 | UPS Dlvry to:ANN ARBOR,MI from:Jennifer L Ballinger |
| 10/3/2007 | 38.89 | Outside Messenger Services,  SOCIETY OF ACTUARIES LIBRARY |
| 10/3/2007 | 225.50 | EDWARD R KIRBY & ASSOCIATES, INC - Process Server Fees, Investigative Services re Service of Subpoena, 10/3/07 |
| 10/3/2007 | 181.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Various interlibrary loans for September 2007 (2) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2007 | 422.50 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Various interlibrary loans for September 2007 (2) |
| 10/3/2007 | 25.00 | Library Document Procurement |
| 10/3/2007 | 661.75 | RECEIVER GENERAL FOR CANADA - Computer Database Research, CISTI usage for September 2007 |
| 10/3/2007 | 18.65 | Overtime Transportation, E. Gross, 6/13/07 |
| 10/3/2007 | 18.25 | Overtime Transportation, M. Rosenberg, 6/21/07 |
| 10/3/2007 | 21.00 | Brian Stansbury, Parking, Washington, DC, 10/03/07, (Overtime Transportation) |
| 10/3/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/03/07, (Overtime Transportation) |
| 10/3/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/03/07, (Overtime Transportation) |
| 10/3/2007 | 20.00 | Stephanie Rein, Parking, Washington, DC, 10/03/07, (Overtime Transportation) |
| 10/3/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 10/03/07, (Overtime Transportation) |
| 10/3/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/4/2007 | 1.30 | Standard Copies or Prints |
| 10/4/2007 | 18.60 | Standard Copies or Prints |
| 10/4/2007 | 24.40 | Standard Copies or Prints |
| 10/4/2007 | 16.50 | Standard Copies or Prints |
| 10/4/2007 | 0.10 | Standard Copies or Prints |
| 10/4/2007 | 0.10 | Standard Copies or Prints |
| 10/4/2007 | 2.00 | Standard Copies or Prints |
| 10/4/2007 | 0.30 | Standard Copies or Prints |
| 10/4/2007 | 4.80 | Standard Copies or Prints |
| 10/4/2007 | 4.30 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 6.50 | Standard Prints |
| 10/4/2007 | 5.60 | Standard Prints |
| 10/4/2007 | 4.50 | Standard Prints |
| 10/4/2007 | 7.10 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.90 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 19.80 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 2.20 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 17.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 8.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 1.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 35.00 | Standard Prints |
| 10/4/2007 | 1.80 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 1.80 | Standard Prints |
| 10/4/2007 | 35.00 | Standard Prints |
| 10/4/2007 | 40.00 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 37.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 12.40 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 6.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 24.30 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.90 | Standard Prints |
| 10/4/2007 | 12.70 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 31.10 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 18.50 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.90 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 2.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 14.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 2.80 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 0.90 | Standard Prints |
| 10/4/2007 | 2.30 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 1.30 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 2.30 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 1.20 | Standard Prints |
| 10/4/2007 | 13.50 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 19.20 | Standard Prints |
| 10/4/2007 | 6.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 4.60 | Standard Prints |
| 10/4/2007 | 24.60 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 5.30 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 6.70 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 6.00 | Standard Prints |
| 10/4/2007 | 50.70 | Standard Prints |
| 10/4/2007 | 13.50 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 4.10 | Standard Prints |
| 10/4/2007 | 11.20 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 2.80 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 20.50 | Standard Prints |
| 10/4/2007 | 32.90 | Standard Prints |
| 10/4/2007 | 3.90 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 7.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 3.20 | Standard Prints |
| 10/4/2007 | 23.30 | Standard Prints |
| 10/4/2007 | 4.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 5.40 | Standard Prints |
| 10/4/2007 | 8.40 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 2.40 | Standard Prints |
| 10/4/2007 | 11.70 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 35.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 1.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 47.50 | Standard Copies or Prints |
| 10/4/2007 | 47.60 | Standard Copies or Prints |
| 10/4/2007 | 2.70 | Standard Copies or Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 2.20 | Standard Prints |
| 10/4/2007 | 2.30 | Standard Prints |
| 10/4/2007 | 9.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 2.70 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 15.80 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 6.40 | Standard Prints |
| 10/4/2007 | 12.70 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 5.60 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 23.30 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 16.60 | Standard Prints |
| 10/4/2007 | 2.60 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 1.80 | Standard Prints |
| 10/4/2007 | 3.80 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 1.70 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 5.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 1.00 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 2.00 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.80 | Standard Prints |
| 10/4/2007 | 1.40 | Standard Prints |
| 10/4/2007 | 3.00 | Standard Prints |
| 10/4/2007 | 1.60 | Standard Prints |
| 10/4/2007 | 1.60 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 2.80 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 15.80 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 3.00 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 0.50 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 14.60 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 1.30 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 1.30 | Standard Prints |
| 10/4/2007 | 12.70 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.70 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 5.60 | Standard Prints |
| 10/4/2007 | 0.30 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.40 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 5.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.20 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 1.10 | Standard Prints |
| 10/4/2007 | 0.10 | Standard Prints |
| 10/4/2007 | 0.60 | Standard Prints |
| 10/4/2007 | 1.70 | Standard Prints |
| 10/4/2007 | 2.70 | Standard Prints |
| 10/4/2007 | 1.40 | Binding |
| 10/4/2007 | 2.10 | Binding |
| 10/4/2007 | 1.00 | Color Prints |
| 10/4/2007 | 3.00 | Color Prints |
| 10/4/2007 | 1.00 | Color Prints |
| 10/4/2007 | 1.00 | Color Prints |
| 10/4/2007 | 1.00 | Color Prints |
| 10/4/2007 | 1.00 | Color Prints |
| 10/4/2007 | 0.45 | Scanned Images |
| 10/4/2007 | 1.05 | Scanned Images |
| 10/4/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2007 | 0.30 | Scanned Images |
| 10/4/2007 | 1.05 | Scanned Images |
| 10/4/2007 | 1.80 | Scanned Images |
| 10/4/2007 | 0.75 | Scanned Images |
| 10/4/2007 | 0.60 | Scanned Images |
| 10/4/2007 | 0.90 | Scanned Images |
| 10/4/2007 | 1.35 | Scanned Images |
| 10/4/2007 | 0.90 | Scanned Images |
| 10/4/2007 | 0.75 | Scanned Images |
| 10/4/2007 | 1.95 | Scanned Images |
| 10/4/2007 | 1.20 | Scanned Images |
| 10/4/2007 | 0.60 | Scanned Images |
| 10/4/2007 | 0.45 | Scanned Images |
| 10/4/2007 | 0.45 | Scanned Images |
| 10/4/2007 | 0.75 | Scanned Images |
| 10/4/2007 | 2.55 | Scanned Images |
| 10/4/2007 | 1.35 | Scanned Images |
| 10/4/2007 | 0.15 | Scanned Images |
| 10/4/2007 | 0.45 | Scanned Images |
| 10/4/2007 | 1.20 | Scanned Images |
| 10/4/2007 | 0.30 | Scanned Images |
| 10/4/2007 | 24.45 | Scanned Images |
| 10/4/2007 | 7.20 | Scanned Images |
| 10/4/2007 | 4.20 | Scanned Images |
| 10/4/2007 | 1.20 | Scanned Images |
| 10/4/2007 | 0.60 | Standard Prints NY |
| 10/4/2007 | 0.45 | Standard Prints NY |
| 10/4/2007 | 0.30 | Standard Prints NY |
| 10/4/2007 | 0.30 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 0.30 | Standard Prints NY |
| 10/4/2007 | 0.30 | Standard Prints NY |
| 10/4/2007 | 0.45 | Standard Prints NY |
| 10/4/2007 | 1.35 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
| --- | --- | --- |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 0.90 | Standard Prints NY |
| 10/4/2007 | 0.15 | Standard Prints NY |
| 10/4/2007 | 32.03 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/4/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/4/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/4/2007 | 9.63 | Fed Exp to:CINCINNATI,OH from:Emily Malloy |
| 10/4/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/4/2007 | 32.03 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/4/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/4/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/4/2007 | 11.05 | Fed Exp to:WILMINGTON,DE from:Emily Malloy |
| 10/4/2007 | 6.27 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 10/4/2007 | 27.13 | Fed Exp to:LAS VEGAS,NV from:DEBORAH SCARCELLA |
| 10/4/2007 | 1,892.31 | DAVID WEILL - Expert Fees, Professional Services Rendered October 4-5, 2007 |
| 10/4/2007 | 1,406.25 | RJ LEE GROUP INC - Expert Fees, Professional Services Rendered August 2007, Fees and Expenses |
| 10/4/2007 | 10,000.00 | CELOTEX ASBESTOS SETTLEMENT TRUST - Process Server Fees, Pursuant to Order re WR Grace Motions to Compel Discovery from Celotex Asbestos Settlement Trust |
| 10/4/2007 | 1,256.33 | SEQUENTIAL INC - Outside Computer Services Blowbacks |
| 10/4/2007 | 650.68 | SEQUENTIAL INC - Outside Computer Services Blowbacks (Color) |
| 10/4/2007 | 892.60 | SEQUENTIAL INC - Outside Computer Services Scanning, Branding, OCR, Blowbacks |
| 10/4/2007 | 2,531.53 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 10/4/07 |
| 10/4/2007 | 3,339.11 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 10/4/07 |
| 10/4/2007 | 66.48 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 6 people, 9/25/07, D. Mendelson (Client Conference) |
| 10/4/2007 | 159.26 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 6 people, 9/25/07, D. Mendelson (Client Conference) |
| 10/4/2007 | 304.34 | CCH INCORPORATED - Information Broker Doc/Svcs, Products Liability, 4th ed for T. Greene |
| 10/4/2007 | 200.00 | Library Document Procurement |
| 10/4/2007 | 7,646.00 | PACER SERVICE CENTER - Computer Database Research, 7/1/07-9/30/07 |
| 10/4/2007 | 16.05 | Overtime Transportation, M. Rosenberg, 6/28/07 |
| 10/4/2007 | 15.85 | Overtime Transportation, M. Rosenberg, 6/29/07 |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 10/4/2007 | 8.85 | Overtime Transportation, K. Brummet, 7/02/07 |
| 10/4/2007 | 17.25 | Overtime Transportation, M. Rosenberg, 6/27/07 |
| 10/4/2007 | 29.25 | Overtime Transportation, A. Albright, 6/10/07 |
| 10/4/2007 | 25.00 | Overtime Transportation, M. Nirider, 6/21/07 |
| 10/4/2007 | 10.45 | Overtime Transportation, K. Leluga, 6/31/07 |
| 10/4/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/04/07, (Overtime Transportation) |
| 10/4/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/04/07, (Overtime Transportation) |
| 10/4/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/04/07, (Overtime Transportation) |
| 10/4/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/04/07, (Overtime Transportation) |
| 10/4/2007 | 12.00 | Overtime Meals,  Bianca Portillo |
| 10/4/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/4/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/4/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/04/07 |
| 10/4/2007 | 38.43 | Secretarial Overtime, Stella P Carpenter - Repro Assistance for A. Ross (rush project) |
| 10/4/2007 | 40.00 | Travis Langenkamp, 10/04/07, Subpoena Order Fee for P. Kraus |
| 10/5/2007 | 8.70 | Standard Copies or Prints |
| 10/5/2007 | 4.00 | Standard Copies or Prints |
| 10/5/2007 | 3.90 | Standard Copies or Prints |
| 10/5/2007 | 203.40 | Standard Copies or Prints |
| 10/5/2007 | 0.10 | Standard Copies or Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 2.90 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 1.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 3.80 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 3.00 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 2.30 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 2.60 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |
| 10/5/2007 | 1.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 5.60 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 2.30 | Standard Prints |
| 10/5/2007 | 3.40 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |
| 10/5/2007 | 1.70 | Standard Prints |
| 10/5/2007 | 7.70 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |
| 10/5/2007 | 2.80 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2007 | 1.00 | Standard Prints |
| 10/5/2007 | 14.80 | Standard Prints |
| 10/5/2007 | 7.20 | Standard Prints |
| 10/5/2007 | 0.90 | Standard Prints |
| 10/5/2007 | 3.80 | Standard Prints |
| 10/5/2007 | 4.70 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 3.30 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 23.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 1.70 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 19.40 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 14.10 | Standard Prints |
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 2.90 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 4.00 | Standard Prints |
| 10/5/2007 | 11.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 11.60 | Standard Prints |
| 10/5/2007 | 6.40 | Standard Prints |
| 10/5/2007 | 3.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 4.60 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.80 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 12.80 | Standard Prints |
| 10/5/2007 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 2.80 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 20.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.50 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 1.00 | Standard Prints |
| 10/5/2007 | 1.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.80 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Copies or Prints |
| 10/5/2007 | 55.30 | Standard Copies or Prints |
| 10/5/2007 | 2.10 | Standard Copies or Prints |
| 10/5/2007 | 0.20 | Standard Copies or Prints |
| 10/5/2007 | 0.30 | Standard Copies or Prints |
| 10/5/2007 | 30.90 | Standard Copies or Prints |
| 10/5/2007 | 128.90 | Standard Copies or Prints |
| 10/5/2007 | 16.30 | Standard Prints |
| 10/5/2007 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2007 | 2.80 | Standard Prints |
| 10/5/2007 | 0.90 | Standard Prints |
| 10/5/2007 | 0.90 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 46.60 | Standard Prints |
| 10/5/2007 | 33.20 | Standard Prints |
| 10/5/2007 | 5.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 11.00 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 0.70 | Standard Prints |
| 10/5/2007 | 1.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 7.50 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 1.80 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 3.60 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 13.40 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.20 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.30 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.60 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 7.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2007 | 0.40 | Standard Prints |
| 10/5/2007 | 19.90 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 10.50 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.10 | Standard Prints |
| 10/5/2007 | 0.70 | Binding |
| 10/5/2007 | 0.15 | Scanned Images |
| 10/5/2007 | 7.00 | CD-ROM Duplicates |
| 10/5/2007 | 70.00 | CD-ROM Duplicates |
| 10/5/2007 | 0.45 | Standard Prints NY |
| 10/5/2007 | 0.90 | Standard Prints NY |
| 10/5/2007 | 0.90 | Standard Prints NY |
| 10/5/2007 | 1.05 | Standard Prints NY |
| 10/5/2007 | 11.05 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/5/2007 | 28.49 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/5/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/5/2007 | 4.19 | UPS Dlvry to:CHARLOTTE,NC from:Jennifer L Ballinger |
| 10/5/2007 | 18.53 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 10/5/2007 | 19.38 | Fed Exp to:MONROEVILLE,PA from:Andrew Ross |
| 10/5/2007 | 8.21 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 10/5/2007 | 14.71 | Fed Exp to:NEW YORK CITY,NY from:Stephanie Rein |
| 10/5/2007 | 15.73 | Outside Messenger Services |
| 10/5/2007 | 1,777.44 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Egan Deposition, 9/19/07 |
| 10/5/2007 | 4,363.57 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Lemen Deposition, 10/5/07 |
| 10/5/2007 | 1,887.87 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Cintani Deposition, 9/18/07 |
| 10/5/2007 | 1,401.90 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Expert Reliance-OCR, DVD Burn, 10/2/07 |
| 10/5/2007 | 185.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 9/29/07 |
| 10/5/2007 | 1,480.34 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Castleman Blowbacks and Coding, D. Rooney, 9/28/07 |
| 10/5/2007 | 759.38 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding and Blowbacks, D. Rooney, 10/1/07 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/5/2007 | 109.24 | SEQUENTIAL INC - Outside Copy/Binding Services 2 COPIES OF DATA ON CD |
| 10/5/2007 | 50.29 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/5/07, B. Stansbury (Client Conference) |
| 10/5/2007 | 26.13 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/5/07, S. McMillin (Client Conference) |
| 10/5/2007 | 26.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary loans for E. Malloy |
| 10/5/2007 | 30.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 10/5/2007 | 25.00 | Library Document Procurement |
| 10/5/2007 | 728.54 | DIALOG CORPORATION - Computer Database Research, Dialog usage for September 2007 |
| 10/5/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 10/6/2007 | 0.10 | Standard Copies or Prints |
| 10/6/2007 | 0.70 | Standard Copies or Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 0.50 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 0.20 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 1.70 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 0.10 | Standard Prints |
| 10/6/2007 | 2.70 | Standard Prints NY |
| 10/6/2007 | 0.60 | Standard Prints NY |
| 10/6/2007 | 15,164.82 | Expert Fees - Professional Services Rendered 7/19/07-9/19/07, Fees and Expenses |
| 10/6/2007 | 249.46 | SUPERIOR GLACIER - Outside Computer Services SCANNED FROM PDF; TABS, 2 RING BINDERS |
| 10/6/2007 | 22.00 | LOYOLA HEALTH SCIENCES LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 10/6/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Home to Aon Center, 10/06/07, (Overtime Transportation) |
| 10/6/2007 | 4.37 | Matthew Nirider, Personal Car Mileage, Aon Center to Home, 10/06/07, (Overtime Transportation) |
| 10/6/2007 | 14.55 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 10/06/07, (Overtime Transportation) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/6/2007 | 14.00 | Kimberly Love, Parking, Chicago, IL, 10/06/07, (Overtime Transportation) |
| 10/6/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/06/07, (Overtime Transportation) |
| 10/6/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/06/07, (Overtime Transportation) |
| 10/6/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/6/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 10/6/2007 | 12.00 | Overtime Meals,  Maria D Gaytan |
| 10/6/2007 | 31.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/06/07, Dinner |
| 10/6/2007 | 10.03 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/06/07, Lunch |
| 10/7/2007 | 0.20 | Standard Prints |
| 10/7/2007 | 0.20 | Standard Prints |
| 10/7/2007 | 0.30 | Standard Prints |
| 10/7/2007 | 0.30 | Standard Prints |
| 10/7/2007 | 0.60 | Standard Prints |
| 10/7/2007 | 1.30 | Standard Prints |
| 10/7/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/07/07, (Overtime Transportation) |
| 10/7/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/07/07, (Overtime Transportation) |
| 10/7/2007 | 20.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/04/07 |
| 10/7/2007 | 20.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/01/07 |
| 10/8/2007 | 24.18 | Janet Baer, Cellular Charges, TMobile, 9/8/7-10/7/7, 10/08/07, (Telephone Charges) |
| 10/8/2007 | 21.60 | Standard Copies or Prints |
| 10/8/2007 | 0.40 | Standard Copies or Prints |
| 10/8/2007 | 0.10 | Standard Copies or Prints |
| 10/8/2007 | 1.80 | Standard Copies or Prints |
| 10/8/2007 | 0.90 | Standard Copies or Prints |
| 10/8/2007 | 1.40 | Standard Copies or Prints |
| 10/8/2007 | 1.70 | Standard Copies or Prints |
| 10/8/2007 | 1.40 | Standard Copies or Prints |
| 10/8/2007 | 3.90 | Standard Copies or Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 12.80 | Standard Prints |
| 10/8/2007 | 1.80 | Standard Prints |
| 10/8/2007 | 0.80 | Standard Prints |
| 10/8/2007 | 1.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |