| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 4.70 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 1.70 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 2.60 | Standard Prints |
| 10/8/2007 | 1.60 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 1.20 | Standard Prints |
| 10/8/2007 | 1.70 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 38.60 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.80 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 2.30 | Standard Prints |
| 10/8/2007 | 3.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 15.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 22.00 | Standard Prints |
| 10/8/2007 | 23.40 | Standard Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 12.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 6.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 2.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 2.10 | Standard Prints |
| 10/8/2007 | 2.50 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 35.90 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 30.00 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 28.00 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 24.50 | Standard Prints |
| 10/8/2007 | 2.80 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 0.70 | Standard Prints |
| 10/8/2007 | 0.70 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 130.50 | Standard Copies or Prints |
| 10/8/2007 | 0.40 | Standard Copies or Prints |
| 10/8/2007 | 25.60 | Standard Copies or Prints |
| 10/8/2007 | 20.00 | Standard Copies or Prints |
| 10/8/2007 | 1.30 | Standard Copies or Prints |
| 10/8/2007 | 10.00 | Standard Copies or Prints |
| 10/8/2007 | 10.10 | Standard Copies or Prints |
| 10/8/2007 | 0.40 | Standard Copies or Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 7.80 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 43.00 | Standard Prints |
| 10/8/2007 | 6.40 | Standard Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 0.90 | Standard Prints |
| 10/8/2007 | 0.90 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 2.40 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.70 | Standard Prints |
| 10/8/2007 | 2.00 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 1.50 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.70 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.60 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 13.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.30 | Standard Prints |
| 10/8/2007 | 9.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.40 | Standard Prints |
| 10/8/2007 | 0.20 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 0.10 | Standard Prints |
| 10/8/2007 | 5.40 | Standard Prints |
| 10/8/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2007 | 0.90 | Standard Prints |
| 10/8/2007 | 2.80 | Binding |
| 10/8/2007 | 34.00 | Color Copies or Prints |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 5.70 | Scanned Images |
| 10/8/2007 | 2.55 | Scanned Images |
| 10/8/2007 | 1.35 | Scanned Images |
| 10/8/2007 | 0.60 | Scanned Images |
| 10/8/2007 | 0.15 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.45 | Scanned Images |
| 10/8/2007 | 0.45 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.75 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 2.25 | Scanned Images |
| 10/8/2007 | 2.25 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.75 | Scanned Images |
| 10/8/2007 | 0.75 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 0.75 | Scanned Images |
| 10/8/2007 | 0.75 | Scanned Images |
| 10/8/2007 | 0.30 | Scanned Images |
| 10/8/2007 | 2.55 | Scanned Images |
| 10/8/2007 | 0.60 | Scanned Images |
| 10/8/2007 | 0.45 | Scanned Images |
| 10/8/2007 | 56.00 | CD-ROM Duplicates |
| 10/8/2007 | 28.00 | CD-ROM Duplicates |
| 10/8/2007 | 15.00 | Standard Copies or Prints NY |
| 10/8/2007 | 49.20 | Standard Copies or Prints NY |
| 10/8/2007 | 6.75 | Standard Copies or Prints NY |
| 10/8/2007 | 0.15 | Standard Copies or Prints NY |
| 10/8/2007 | 1.50 | Standard Copies or Prints NY |
| 10/8/2007 | 0.90 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 7.50 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 0.90 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 1.50 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.60 | Standard Prints NY |
| 10/8/2007 | 0.45 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.60 | Standard Prints NY |
| 10/8/2007 | 3.45 | Standard Prints NY |
| 10/8/2007 | 3.00 | Standard Prints NY |
| 10/8/2007 | 1.05 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2007 | 0.15 | Standard Prints NY |
| 10/8/2007 | 0.90 | Standard Prints NY |
| 10/8/2007 | 0.30 | Standard Prints NY |
| 10/8/2007 | 17.04 | Fed Exp to:WASHINGTON,DC from:Leslie Latto |
| 10/8/2007 | 8.55 | Fed Exp to:NEW YORK CITY,NY from:Laura Colon |
| 10/8/2007 | 7.13 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 10/8/2007 | 7.13 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 10/8/2007 | 17.56 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/8/2007 | 47.71 | Fed Exp to:Stephanie Plancich, NEW YORK CITY,NY from:Andrew Ross |
| 10/8/2007 | 153,784.79 | Expert Fees - Professional Services August 25, 2007 through September 28, 2007, Fees and Expenses |
| 10/8/2007 | 10,071.01 | SCIENCES INTERNATIONAL INC - Expert Fees, Professional Services August 27 through September 30, 2007, Fees and Expenses |
| 10/8/2007 | 480.98 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, DVD Burn, D. Rooney, 9/28/07 |
| 10/8/2007 | 137.53 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Irog Responses Database, 10/4/07 |
| 10/8/2007 | 5,827.68 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, ARPC Report/Backup Materials, 10/3/07 |
| 10/8/2007 | 855.10 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 10/4/07 |
| 10/8/2007 | 1,826.68 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks and Tiff Conversion, 10/4/07 |
| 10/8/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/08/07, (Overtime Transportation) |
| 10/8/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/08/07, (Overtime Transportation) |
| 10/8/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 10/8/2007 | 17.50 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/08/07 |
| 10/8/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/08/07 |
| 10/9/2007 | 0.40 | Standard Copies or Prints |
| 10/9/2007 | 0.40 | Standard Copies or Prints |
| 10/9/2007 | 10.00 | Standard Copies or Prints |
| 10/9/2007 | 99.00 | Standard Copies or Prints |
| 10/9/2007 | 32.10 | Standard Copies or Prints |
| 10/9/2007 | 2.70 | Standard Copies or Prints |
| 10/9/2007 | 0.40 | Standard Copies or Prints |
| 10/9/2007 | 2.60 | Standard Copies or Prints |
| 10/9/2007 | 5.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2007 | 0.30 | Standard Copies or Prints |
| 10/9/2007 | 0.10 | Standard Copies or Prints |
| 10/9/2007 | 0.60 | Standard Copies or Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 1.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 35.80 | Standard Prints |
| 10/9/2007 | 35.80 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.40 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 35.80 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 5.90 | Standard Prints |
| 10/9/2007 | 1.20 | Standard Prints |
| 10/9/2007 | 1.30 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 1.10 | Standard Prints |
| 10/9/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2007 | 1.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 1.20 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.10 | Standard Prints |
| 10/9/2007 | 0.30 | Standard Prints |
| 10/9/2007 | 0.30 | Standard Prints |
| 10/9/2007 | 0.60 | Standard Prints |
| 10/9/2007 | 3.50 | Standard Prints |
| 10/9/2007 | 0.70 | Standard Prints |
| 10/9/2007 | 1.40 | Standard Prints |
| 10/9/2007 | 0.40 | Standard Prints |
| 10/9/2007 | 2.30 | Standard Prints |
| 10/9/2007 | 0.30 | Standard Prints |
| 10/9/2007 | 0.20 | Standard Prints |
| 10/9/2007 | 3.50 | Standard Prints |
| 10/9/2007 | 0.70 | Binding |
| 10/9/2007 | 2.10 | Binding |
| 10/9/2007 | 2.80 | Binding |
| 10/9/2007 | 2.40 | Tabs/Indexes/Dividers |
| 10/9/2007 | 0.30 | Tabs/Indexes/Dividers |
| 10/9/2007 | 1.00 | Color Prints |
| 10/9/2007 | 8.85 | Scanned Images |
| 10/9/2007 | 0.75 | Scanned Images |
| 10/9/2007 | 1.80 | Scanned Images |
| 10/9/2007 | 1.35 | Scanned Images |
| 10/9/2007 | 5.70 | Scanned Images |
| 10/9/2007 | 0.90 | Scanned Images |
| 10/9/2007 | 1.95 | Scanned Images |
| 10/9/2007 | 0.75 | Scanned Images |
| 10/9/2007 | 0.30 | Scanned Images |
| 10/9/2007 | 1.35 | Scanned Images |
| 10/9/2007 | 14.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2007 | 14.00 | CD-ROM Duplicates |
| 10/9/2007 | 189.00 | CD-ROM Duplicates |
| 10/9/2007 | 28.00 | CD-ROM Duplicates |
| 10/9/2007 | 0.15 | Standard Prints NY |
| 10/9/2007 | 1.05 | Standard Prints NY |
| 10/9/2007 | 0.15 | Standard Prints NY |
| 10/9/2007 | 0.45 | Standard Prints NY |
| 10/9/2007 | 0.30 | Standard Prints NY |
| 10/9/2007 | 1.05 | Standard Prints NY |
| 10/9/2007 | 1.80 | Standard Prints NY |
| 10/9/2007 | 0.60 | Standard Prints NY |
| 10/9/2007 | 0.75 | Standard Prints NY |
| 10/9/2007 | 0.90 | Standard Prints NY |
| 10/9/2007 | 0.90 | Standard Prints NY |
| 10/9/2007 | 1.35 | Standard Prints NY |
| 10/9/2007 | 1.95 | Standard Prints NY |
| 10/9/2007 | 0.45 | Standard Prints NY |
| 10/9/2007 | 0.45 | Standard Prints NY |
| 10/9/2007 | 0.60 | Standard Prints NY |
| 10/9/2007 | 0.75 | Standard Prints NY |
| 10/9/2007 | 1.20 | Standard Prints NY |
| 10/9/2007 | 4.05 | Standard Prints NY |
| 10/9/2007 | 0.15 | Standard Prints NY |
| 10/9/2007 | 2.10 | Standard Prints NY |
| 10/9/2007 | 2.70 | Standard Prints NY |
| 10/9/2007 | 0.45 | Standard Prints NY |
| 10/9/2007 | 2.10 | Standard Prints NY |
| 10/9/2007 | 0.82 | Postage |
| 10/9/2007 | 3.42 | Postage |
| 10/9/2007 | 8.55 | Fed Exp to:PHILADELPHIA,PA from:KIM LOVE |
| 10/9/2007 | 15.28 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/9/2007 | 11.86 | Fed Exp from:CHICAGO,IL to:INFOQUEST |
| 10/9/2007 | 17.04 | Fed Exp to:NEW YORK CITY,NY from:Andrew Ross |
| 10/9/2007 | 11.00 | Fed Exp to:CAMBRIDGE,MA from:DAVID MENDELSON |
| 10/9/2007 | (27.90) | Overnight Delivery - Refund |
| 10/9/2007 | (16.86) | Overnight Delivery - Refund |
| 10/9/2007 | (26.34) | Overnight Delivery - Refund |
| 10/9/2007 | (10.53) | Overnight Delivery - Refund |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2007 | (15.80) | Overnight Delivery - Refund |
| 10/9/2007 | (14.78) | Overnight Delivery - Refund |
| 10/9/2007 | 6.50 | Outside Messenger Services, CLAUSEN & MILLER |
| 10/9/2007 | 4,987.33 | Expert Fees - Professional Services Rendered May 7, 2007 through May 11, 2007, Fees and Expenses |
| 10/9/2007 | 50.56 | STEVEN KAZAN - Witness Fees, Payment for Steven Kazan Witness Fees for Third Party Fact Witness, 10/09/07 |
| 10/9/2007 | 270.32 | SEQUENTIAL INC - Outside Computer Services scan and number match; ocr |
| 10/9/2007 | 827.10 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Common Exhibits-Scanning, Coding, 10/7/07 |
| 10/9/2007 | 708.85 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 10/7/07 |
| 10/9/2007 | 2,658.30 | SEQUENTIAL INC - Outside Copy/Binding Services 10 boxes for copies |
| 10/9/2007 | 1,619.92 | SEQUENTIAL INC - Outside Copy/Binding Services 4 BOXES FOR COPIES |
| 10/9/2007 | 1,334.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Master Expert Report Binders, 10/5/07 |
| 10/9/2007 | 50.00 | Library Document Procurement |
| 10/9/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/09/07, (Overtime Transportation) |
| 10/9/2007 | 12.00 | Overtime Meals, Andrew Erskine |
| 10/10/2007 | 0.40 | Standard Copies or Prints |
| 10/10/2007 | 28.40 | Standard Copies or Prints |
| 10/10/2007 | 0.80 | Standard Copies or Prints |
| 10/10/2007 | 1.20 | Standard Copies or Prints |
| 10/10/2007 | 1.30 | Standard Copies or Prints |
| 10/10/2007 | 2.20 | Standard Copies or Prints |
| 10/10/2007 | 47.40 | Standard Copies or Prints |
| 10/10/2007 | 5.00 | Standard Copies or Prints |
| 10/10/2007 | 0.20 | Standard Copies or Prints |
| 10/10/2007 | 24.70 | Standard Copies or Prints |
| 10/10/2007 | 1.10 | Standard Copies or Prints |
| 10/10/2007 | 6.60 | Standard Copies or Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.50 | Standard Prints |
| 10/10/2007 | 0.50 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.50 | Standard Prints |
| 10/10/2007 | 0.90 | Standard Prints |
| 10/10/2007 | 1.80 | Standard Prints |
| 10/10/2007 | 8.40 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.50 | Standard Prints |
| 10/10/2007 | 1.00 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 2.00 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 2.60 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 3.70 | Standard Prints |
| 10/10/2007 | 9.30 | Standard Prints |
| 10/10/2007 | 1.40 | Standard Prints |
| 10/10/2007 | 1.40 | Standard Prints |
| 10/10/2007 | 0.90 | Standard Prints |
| 10/10/2007 | 4.40 | Standard Prints |
| 10/10/2007 | 3.70 | Standard Prints |
| 10/10/2007 | 4.40 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2007 | 0.90 | Standard Prints |
| 10/10/2007 | 3.70 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 7.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.60 | Standard Prints |
| 10/10/2007 | 9.40 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 10.10 | Standard Prints |
| 10/10/2007 | 24.00 | Standard Prints |
| 10/10/2007 | 30.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2007 | 12.50 | Standard Prints |
| 10/10/2007 | 26.40 | Standard Prints |
| 10/10/2007 | 28.60 | Standard Prints |
| 10/10/2007 | 18.50 | Standard Prints |
| 10/10/2007 | 38.60 | Standard Prints |
| 10/10/2007 | 25.00 | Standard Prints |
| 10/10/2007 | 34.40 | Standard Prints |
| 10/10/2007 | 27.20 | Standard Prints |
| 10/10/2007 | 1.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.40 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.40 | Standard Prints |
| 10/10/2007 | 102.30 | Standard Copies or Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 5.00 | Standard Prints |
| 10/10/2007 | 25.40 | Standard Prints |
| 10/10/2007 | 31.60 | Standard Prints |
| 10/10/2007 | 6.00 | Standard Prints |
| 10/10/2007 | 3.50 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |
| 10/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.30 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.10 | Standard Prints |
| 10/10/2007 | 0.60 | Standard Prints |
| 10/10/2007 | 3.70 | Standard Prints |
| 10/10/2007 | 0.40 | Standard Prints |
| 10/10/2007 | 1.10 | Standard Prints |
| 10/10/2007 | 1.40 | Binding |
| 10/10/2007 | 2.10 | Tabs/Indexes/Dividers |
| 10/10/2007 | 0.30 | Bates Labels/Print & Affix |
| 10/10/2007 | 9.45 | Scanned Images |
| 10/10/2007 | 1.80 | Scanned Images |
| 10/10/2007 | 0.30 | Scanned Images |
| 10/10/2007 | 0.30 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 2.40 | Scanned Images |
| 10/10/2007 | 2.10 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/10/2007 | 0.30 | Scanned Images |
| 10/10/2007 | 0.15 | Scanned Images |
| 10/10/2007 | 49.00 | CD-ROM Duplicates |
| 10/10/2007 | 14.00 | CD-ROM Duplicates |
| 10/10/2007 | 29.81 | FEDERAL EXPRESS CORPORATION - Emily Malloy, 10/04/07 |
| 10/10/2007 | 14.64 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 10/10/2007 | 7.13 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 10/10/2007 | 13.00 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/10/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/10/2007 | 43.94 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/10/2007 | 37.26 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/10/2007 | 38.93 | FEDERAL EXPRESS CORPORATION - Overnight Delivery 10/05/2007, Buenos Aires, AR |
| 10/10/2007 | 6.54 | UPS Dlvry to:WEST LAFAYETTE,IN from:Jennifer L Ballinger |
| 10/10/2007 | 79.69 | Fed Exp to:MIAMI,FL from:Travis Langenkamp |
| 10/10/2007 | 6.27 | Fed Exp to:WASHINGTON,DC from:Stephanie Rein |
| 10/10/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Stephanie Rein |
| 10/10/2007 | 12.10 | Outside Messenger Services |
| 10/10/2007 | 8,400.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Expert Fees, Professional Services Rendered September 10, 2007 through October 9, 2007, Fees and Expenses |
| 10/10/2007 | 40.37 | JOHN COONEY ESQ - Witness Fees, 10/10/07 |
| 10/10/2007 | 444.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Copies of Expert Deposition Themes Binders, 10/7/07 |
| 10/10/2007 | 746.02 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, D. Rooney, 10/9/07 |
| 10/10/2007 | 37.33 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/10/07, B. Stansbury (Client Conference) |
| 10/10/2007 | 25.39 | CUSTODIAN PETTY CASH - Breakfast for 4 people, 10/10/07, B. Stansbury (Client Conference) |
| 10/10/2007 | 30.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 10/10/2007 | 150.00 | Library Document Procurement |
| 10/10/2007 | 16.00 | Scott McMillin, Parking, Chicago, IL, 10/10/07, (Overtime Transportation) |
| 10/10/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/10/07, (Overtime Transportation) |
| 10/10/2007 | 17.00 | Andrea Frost, Cabfare, Chicago, IL, 10/10/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/10/07, (Overtime Transportation) |
| 10/10/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/10/07, (Overtime Transportation) |
| 10/10/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/10/2007 | 8.43 | Scott McMillin, Overtime Meal-Attorney, Chicago, IL, 10/10/07 |
| 10/10/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/10/07 |
| 10/10/2007 | 35.00 | Andrea Frost, Overtime Meal-Attorney, Chicago, IL, 10/10/07 |
| 10/10/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions. |
| 10/11/2007 | 56.14 | Scott McMillin, Cellular Charges, AT&T, 9/12/07 - 10/11/07, (Telephone Charges) |
| 10/11/2007 | 3.30 | Standard Copies or Prints |
| 10/11/2007 | 0.20 | Standard Copies or Prints |
| 10/11/2007 | 9.90 | Standard Copies or Prints |
| 10/11/2007 | 0.70 | Standard Copies or Prints |
| 10/11/2007 | 4.80 | Standard Copies or Prints |
| 10/11/2007 | 0.20 | Standard Copies or Prints |
| 10/11/2007 | 1.30 | Standard Copies or Prints |
| 10/11/2007 | 0.40 | Standard Copies or Prints |
| 10/11/2007 | 0.90 | Standard Copies or Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.70 | Standard Prints |
| 10/11/2007 | 1.00 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.80 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.80 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 3.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 5.60 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 5.60 | Standard Prints |
| 10/11/2007 | 41.60 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 2.60 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.70 | Standard Prints |
| 10/11/2007 | 0.70 | Standard Prints |
| 10/11/2007 | 1.80 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 10.20 | Standard Prints |
| 10/11/2007 | 0.50 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 1.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 1.30 | Standard Prints |
| 10/11/2007 | 1.50 | Standard Prints |
| 10/11/2007 | 1.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.80 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 12.50 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 19.10 | Standard Prints |
| 10/11/2007 | 2.80 | Standard Prints |
| 10/11/2007 | 10.40 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 3.90 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 21.00 | Standard Prints |
| 10/11/2007 | 21.90 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 1.00 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 3.90 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 4.50 | Standard Prints |
| 10/11/2007 | 1.40 | Standard Copies or Prints |
| 10/11/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2007 | 3.70 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 2.80 | Standard Prints |
| 10/11/2007 | 4.40 | Standard Prints |
| 10/11/2007 | 4.00 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 1.20 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 1.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 5.60 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 7.50 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 1.80 | Standard Prints |
| 10/11/2007 | 4.20 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 1.20 | Standard Prints |
| 10/11/2007 | 2.70 | Standard Prints |
| 10/11/2007 | 0.90 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 1.60 | Standard Prints |
| 10/11/2007 | 2.80 | Standard Prints |
| 10/11/2007 | 4.40 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 4.00 | Standard Prints |
| 10/11/2007 | 1.60 | Standard Prints |
| 10/11/2007 | 1.20 | Standard Prints |
| 10/11/2007 | 2.80 | Standard Prints |
| 10/11/2007 | 5.60 | Standard Prints |
| 10/11/2007 | 9.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 9.10 | Standard Prints |
| 10/11/2007 | 3.00 | Standard Prints |
| 10/11/2007 | 2.70 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 2.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 3.00 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.40 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.70 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 1.20 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.60 | Standard Prints |
| 10/11/2007 | 0.10 | Standard Prints |
| 10/11/2007 | 0.30 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.20 | Standard Prints |
| 10/11/2007 | 0.70 | Binding |
| 10/11/2007 | 0.60 | Tabs/Indexes/Dividers |
| 10/11/2007 | 1.00 | Color Prints |
| 10/11/2007 | 2.00 | Color Prints |
| 10/11/2007 | 1.00 | Color Prints |
| 10/11/2007 | 1.00 | Color Prints |
| 10/11/2007 | 8.00 | Color Prints |
| 10/11/2007 | 14.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 22.00 | Color Prints |
| 10/11/2007 | 14.00 | Color Prints |
| 10/11/2007 | 22.00 | Color Prints |
| 10/11/2007 | 2.00 | Color Prints |
| 10/11/2007 | 1.00 | Color Prints |
| 10/11/2007 | 0.60 | Scanned Images |
| 10/11/2007 | 0.75 | Scanned Images |
| 10/11/2007 | 0.30 | Scanned Images |
| 10/11/2007 | 0.75 | Scanned Images |
| 10/11/2007 | 8.40 | Scanned Images |
| 10/11/2007 | 15.30 | Scanned Images |
| 10/11/2007 | 1.20 | Scanned Images |
| 10/11/2007 | 1.95 | Scanned Images |
| 10/11/2007 | 2.10 | Scanned Images |
| 10/11/2007 | 0.45 | Scanned Images |
| 10/11/2007 | 0.75 | Scanned Images |
| 10/11/2007 | 0.15 | Scanned Images |
| 10/11/2007 | 0.15 | Scanned Images |
| 10/11/2007 | 0.30 | Scanned Images |
| 10/11/2007 | 0.15 | Scanned Images |
| 10/11/2007 | 0.45 | Scanned Images |
| 10/11/2007 | 0.15 | Scanned Images |
| 10/11/2007 | 0.45 | Scanned Images |
| 10/11/2007 | 21.00 | CD-ROM Duplicates |
| 10/11/2007 | 1.05 | Standard Prints NY |
| 10/11/2007 | 0.41 | Postage |
| 10/11/2007 | 10.65 | Fed Exp to:ALEXANDRIA,VA from:Emily Malloy |
| 10/11/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 27.07 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 71.72 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 19.60 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 28.42 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 27.44 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 26.46 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 32.34 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/11/2007 | 25.47 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 32.03 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/11/2007 | 20.06 | Fed Exp to:TRAPPE,MD from:Emily Malloy |
| 10/11/2007 | 9.79 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 34.30 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 35.27 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 28.42 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 27.48 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/11/2007 | 32.03 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/11/2007 | 27.36 | UPS Dlvry to:VANCOUVER,BC from:Jennifer L Ballinger |
| 10/11/2007 | (6.30) | Overnight Delivery - Refund |
| 10/11/2007 | 6.50 | Outside Messenger Services |
| 10/11/2007 | 2,463.54 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Posner Deposition, 10/11/07 |
| 10/11/2007 | 175.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/25/07 |
| 10/11/2007 | 4,414.90 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Expert Deposition Themes, 10/11/07 |
| 10/11/2007 | 45.02 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/11/07, B. Stansbury (Client Conference) |
| 10/11/2007 | 375.00 | Library Document Procurement |
| 10/11/2007 | 8.50 | Ritu Kelotra, Cabfare, Washington, DC, 10/11/07, (Overtime Transportation) |
| 10/11/2007 | 18.00 | Stephanie Rein, Parking, Washington, DC, 10/11/07, (Overtime Transportation) |
| 10/11/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/11/07, (Overtime Transportation) |
| 10/11/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/11/07, (Overtime Transportation) |
| 10/11/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/11/07, (Overtime Transportation) |
| 10/11/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 10/11/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/11/2007 | 8.65 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/11/07 |
| 10/11/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/11/07 |
| 10/11/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 38.00 | Standard Copies or Prints |
| 10/12/2007 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2007 | 3.40 | Standard Copies or Prints |
| 10/12/2007 | 0.40 | Standard Copies or Prints |
| 10/12/2007 | 54.80 | Standard Copies or Prints |
| 10/12/2007 | 84.70 | Standard Copies or Prints |
| 10/12/2007 | 32.20 | Standard Copies or Prints |
| 10/12/2007 | 2.60 | Standard Copies or Prints |
| 10/12/2007 | 4.20 | Standard Copies or Prints |
| 10/12/2007 | 0.40 | Standard Copies or Prints |
| 10/12/2007 | 19.00 | Standard Copies or Prints |
| 10/12/2007 | 343.30 | Standard Copies or Prints |
| 10/12/2007 | 4.30 | Standard Copies or Prints |
| 10/12/2007 | 41.20 | Standard Copies or Prints |
| 10/12/2007 | 33.90 | Standard Copies or Prints |
| 10/12/2007 | 3.60 | Standard Copies or Prints |
| 10/12/2007 | 2.40 | Standard Copies or Prints |
| 10/12/2007 | 0.80 | Standard Copies or Prints |
| 10/12/2007 | 12.40 | Standard Copies or Prints |
| 10/12/2007 | 14.70 | Standard Copies or Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 23.40 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 12.80 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 11.20 | Standard Prints |
| 10/12/2007 | 4.20 | Standard Prints |
| 10/12/2007 | 1.60 | Standard Prints |
| 10/12/2007 | 1.50 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 25.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.90 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2007 | 24.10 | Standard Prints |
| 10/12/2007 | 24.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 1.40 | Standard Prints |
| 10/12/2007 | 0.50 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 1.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 5.00 | Standard Prints |
| 10/12/2007 | 3.40 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 3.30 | Standard Prints |
| 10/12/2007 | 1.60 | Standard Prints |
| 10/12/2007 | 1.60 | Standard Prints |
| 10/12/2007 | 1.60 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 29.30 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 1.50 | Standard Prints |
| 10/12/2007 | 3.50 | Standard Prints |
| 10/12/2007 | 12.80 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 8.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.90 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 11.00 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 1.50 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Copies or Prints |
| 10/12/2007 | 1.70 | Standard Copies or Prints |
| 10/12/2007 | 1.20 | Standard Copies or Prints |
| 10/12/2007 | 0.10 | Standard Copies or Prints |

B-129

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2007 | 0.60 | Standard Copies or Prints |
| 10/12/2007 | 0.30 | Standard Copies or Prints |
| 10/12/2007 | 1.20 | Standard Copies or Prints |
| 10/12/2007 | 3.20 | Standard Prints |
| 10/12/2007 | 4.00 | Standard Prints |
| 10/12/2007 | 3.90 | Standard Prints |
| 10/12/2007 | 0.70 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 14.50 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.50 | Standard Prints |
| 10/12/2007 | 3.60 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.50 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 3.60 | Standard Prints |
| 10/12/2007 | 0.50 | Standard Prints |
| 10/12/2007 | 6.90 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 3.60 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.60 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 7.60 | Standard Prints |
| 10/12/2007 | 5.90 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 1.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 6.10 | Standard Prints |
| 10/12/2007 | 2.50 | Standard Prints |
| 10/12/2007 | 4.50 | Standard Prints |
| 10/12/2007 | 0.90 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 6.10 | Standard Prints |
| 10/12/2007 | 3.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 4.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.40 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 5.10 | Standard Prints |
| 10/12/2007 | 6.50 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 10.00 | Standard Prints |
| 10/12/2007 | 1.00 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2007 | 2.30 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 1.70 | Standard Prints |
| 10/12/2007 | 10.50 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 4.50 | Standard Prints |
| 10/12/2007 | 24.00 | Standard Prints |
| 10/12/2007 | 6.40 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 35.80 | Standard Prints |
| 10/12/2007 | 11.20 | Standard Prints |
| 10/12/2007 | 5.40 | Standard Prints |
| 10/12/2007 | 0.20 | Standard Prints |
| 10/12/2007 | 0.10 | Standard Prints |
| 10/12/2007 | 0.30 | Standard Prints |
| 10/12/2007 | 8.10 | Standard Prints |
| 10/12/2007 | 7.60 | Standard Prints |
| 10/12/2007 | 0.80 | Standard Prints |
| 10/12/2007 | 3.70 | Standard Prints |
| 10/12/2007 | 4.40 | Standard Prints |
| 10/12/2007 | 3.30 | Tabs/Indexes/Dividers |
| 10/12/2007 | 3.50 | Color Prints |
| 10/12/2007 | 5.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 0.50 | Color Prints |
| 10/12/2007 | 0.50 | Color Prints |
| 10/12/2007 | 1.00 | Color Prints |
| 10/12/2007 | 0.45 | Scanned Images |
| 10/12/2007 | 0.75 | Scanned Images |
| 10/12/2007 | 0.90 | Scanned Images |
| 10/12/2007 | 0.90 | Scanned Images |
| 10/12/2007 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 10/12/2007 | 0.45 | Scanned Images |
| 10/12/2007 | 0.45 | Scanned Images |
| 10/12/2007 | 0.15 | Scanned Images |
| 10/12/2007 | 0.15 | Scanned Images |
| 10/12/2007 | 2.10 | Scanned Images |
| 10/12/2007 | 1.80 | Scanned Images |
| 10/12/2007 | 1.05 | Scanned Images |
| 10/12/2007 | 0.75 | Scanned Images |
| 10/12/2007 | 0.30 | Scanned Images |
| 10/12/2007 | 0.75 | Scanned Images |
| 10/12/2007 | 15.90 | Scanned Images |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 1.35 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 2.10 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 0.15 | Standard Prints NY |
| 10/12/2007 | 1.05 | Standard Prints NY |
| 10/12/2007 | 1.05 | Standard Prints NY |
| 10/12/2007 | 0.45 | Standard Prints NY |
| 10/12/2007 | 0.45 | Standard Prints NY |
| 10/12/2007 | 16.36 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/12/2007 | 25.36 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/12/2007 | 54.26 | Fed Exp to:PITTSBURGH,PA from:Meghan Haynes |
| 10/12/2007 | 24.97 | Fed Exp to:SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 10/12/2007 | 90.00 | Fed Exp to:CAMBRIDGE,MA from:Meghan Haynes |
| 10/12/2007 | 279.79 | CAPITOL PROCESS SERVICES INC - Process Server Fees Service of process, Teodore Goldberg |
| 10/12/2007 | 148.56 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Copies of Expert Dep Themes Articles, 10/12/07 |
| 10/12/2007 | 436.92 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning Job, D. Rooney, 10/10/07 |
| 10/12/2007 | 2,509.45 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Defendant Reliance Imaging and Coding, 10/11/07 |

B-133

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/12/2007 | 214.38 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services Bibliographic Coding |
| 10/12/2007 | 47.07 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/12/07, B. Stansbury (Client Conference) |
| 10/12/2007 | 425.00 | Library Document Procurement |
| 10/12/2007 | 118.07 | KENNETH R DES JARDINS - Computer Database Research, Research services for 10/1/07 through 10/12/07 |
| 10/12/2007 | 17.98 | 10K WIZARD TECHNOLOGY, LLC - Computer Database Research, 10K Wizard usage for September 2007 |
| 10/12/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/12/07, (Overtime Transportation) |
| 10/12/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 10/12/2007 | 12.00 | Overtime Meals,  Maria D Gaytan |
| 10/12/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/12/07 |
| 10/13/2007 | 3.40 | Standard Copies or Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 33.40 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 13.00 | Standard Prints |
| 10/13/2007 | 20.80 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 35.90 | Standard Prints |
| 10/13/2007 | 0.40 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.40 | Standard Prints |
| 10/13/2007 | 18.10 | Standard Prints |
| 10/13/2007 | 1.10 | Standard Prints |
| 10/13/2007 | 13.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 25.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 49.20 | Standard Prints |
| 10/13/2007 | 0.60 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 28.40 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Copies or Prints |
| 10/13/2007 | 0.40 | Standard Copies or Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.90 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.60 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.80 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.40 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.40 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 7.40 | Standard Prints |
| 10/13/2007 | 4.10 | Standard Prints |
| 10/13/2007 | 8.50 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.50 | Standard Prints |
| 10/13/2007 | 0.40 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.30 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 0.20 | Standard Prints |
| 10/13/2007 | 0.10 | Standard Prints |
| 10/13/2007 | 49.77 | Fed Exp to:WASHINGTON,DC from:Kim Love |
| 10/13/2007 | 22.54 | Fed Exp to:WASHINGTON,DC from:Kim Love |
| 10/13/2007 | 30.38 | Fed Exp to:WASHINGTON,DC from:Kim Love |
| 10/13/2007 | 19.60 | Fed Exp to:WASHINGTON,DC from:Kim Love |
| 10/13/2007 | 21.56 | Fed Exp to:WASHINGTON,DC from:Kim Love |
| 10/13/2007 | 725.00 | Library Document Procurement |
| 10/13/2007 | 15.00 | David Mendelson, Cabfare, Washington DC, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 13.00 | Henry Thompson II, Parking, Washington, DC, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 6.79 | Maria Gaytan, Personal Car Mileage, Roundtrip to K&E from home, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 14.00 | Maria Gaytan, Parking, Chicago, IL, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 14.55 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 14.00 | Kimberly Love, Parking, Chicago, IL, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 10/13/07, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/13/07, (Overtime Transportation) |
| 10/13/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 10/13/2007 | 12.00 | Overtime Meals,  Maria D Gaytan |
| 10/13/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 10/13/2007 | 12.00 | Overtime Meals,  Bianca Portillo |
| 10/13/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/13/2007 | 8.45 | Henry Thompson II, Overtime Meal-Attorney, Washington, DC, 10/13/07 |
| 10/14/2007 | 28.73 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 9/19/07, 9/20/07, 9/23/07, 9/25/07 |
| 10/14/2007 | 66.05 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 10/8/07, 10/10/07 |
| 10/14/2007 | 91.91 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 9/20/07, 9/28/07, 2-10/4/07, 10/12/07 |
| 10/14/2007 | 8.33 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 9/27/07 |
| 10/14/2007 | 3.60 | GENESYS CONFERENCING, INC. - Telephone, Conference call, L. Sinanyan, 9/21/07 |
| 10/14/2007 | 16.20 | GENESYS CONFERENCING, INC. - Telephone, Conference call, L. Sinanyan, 9/25/07 |
| 10/14/2007 | 10.30 | GENESYS CONFERENCING, INC. - Telephone, Conference call, L. Sinanyan, 9/26/07 |
| 10/14/2007 | 497.57 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, B. Harding, 9/15/07-10/14/07 |
| 10/14/2007 | 0.50 | Standard Prints |
| 10/14/2007 | 3.80 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 12.60 | Standard Prints |
| 10/14/2007 | 3.70 | Standard Prints |
| 10/14/2007 | 4.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.20 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.40 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.40 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.50 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.30 | Standard Prints |
| 10/14/2007 | 0.20 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.50 | Standard Prints |
| 10/14/2007 | 0.20 | Standard Prints |
| 10/14/2007 | 0.10 | Standard Prints |
| 10/14/2007 | 0.30 | Scanned Images |
| 10/14/2007 | 50.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS, 10/10/07 (H. Thompson - 25.27 and T. Langenkamp - 25.57) |
| 10/14/2007 | 15.00 | David Mendelson, Cabfare, Washington DC, 10/14/07, (Overtime Transportation) |
| 10/14/2007 | 13.00 | Henry Thompson II, Parking, Washington, DC, 10/14/07, (Overtime Transportation) |
| 10/14/2007 | 7.89 | Henry Thompson II, Overtime Meal-Attorney, Washington, DC, 10/14/07 |
| 10/14/2007 | 24.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/12/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2007 | 17.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/08/07 |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Copies or Prints |
| 10/15/2007 | 3.70 | Standard Copies or Prints |
| 10/15/2007 | 12.50 | Standard Copies or Prints |
| 10/15/2007 | 0.20 | Standard Copies or Prints |
| 10/15/2007 | 2.00 | Standard Copies or Prints |
| 10/15/2007 | 0.50 | Standard Copies or Prints |
| 10/15/2007 | 0.70 | Standard Copies or Prints |
| 10/15/2007 | 1.00 | Standard Copies or Prints |
| 10/15/2007 | 24.10 | Standard Copies or Prints |
| 10/15/2007 | 0.20 | Standard Copies or Prints |
| 10/15/2007 | 2.20 | Standard Copies or Prints |
| 10/15/2007 | 0.30 | Standard Copies or Prints |
| 10/15/2007 | 1.30 | Standard Copies or Prints |
| 10/15/2007 | 97.20 | Standard Copies or Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 2.60 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 5.70 | Standard Prints |
| 10/15/2007 | 25.00 | Standard Prints |
| 10/15/2007 | 24.20 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 2.10 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 3.00 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 3.00 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 4.60 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 4.60 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 1.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 1.20 | Standard Prints |
| 10/15/2007 | 2.80 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 6.00 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 1.50 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 1.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 1.70 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 4.80 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 2.00 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 6.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.70 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 12.40 | Standard Prints |
| 10/15/2007 | 22.00 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 15.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 5.10 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 6.10 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 8.10 | Standard Prints |
| 10/15/2007 | 6.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 2.40 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 2.30 | Standard Prints |
| 10/15/2007 | 2.60 | Standard Prints |
| 10/15/2007 | 7.90 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 2.90 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 8.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 8.50 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 4.00 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 6.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 1.70 | Standard Prints |
| 10/15/2007 | 4.20 | Standard Prints |
| 10/15/2007 | 8.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 13.80 | Standard Prints |
| 10/15/2007 | 13.80 | Standard Prints |
| 10/15/2007 | 3.80 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 3.70 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 2.50 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 5.60 | Standard Prints |
| 10/15/2007 | 1.10 | Standard Prints |
| 10/15/2007 | 5.90 | Standard Prints |
| 10/15/2007 | 12.30 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 12.90 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 23.00 | Standard Prints |
| 10/15/2007 | 24.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 1.20 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Copies or Prints |
| 10/15/2007 | 0.60 | Standard Copies or Prints |
| 10/15/2007 | 47.30 | Standard Copies or Prints |
| 10/15/2007 | 0.10 | Standard Copies or Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 23.00 | Standard Prints |
| 10/15/2007 | 6.60 | Standard Prints |
| 10/15/2007 | 7.10 | Standard Prints |
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 14.60 | Standard Prints |
| 10/15/2007 | 5.80 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 14.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 6.80 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 5.30 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 2.80 | Standard Prints |
| 10/15/2007 | 13.80 | Standard Prints |
| 10/15/2007 | 3.80 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 27.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 8.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 1.10 | Standard Prints |
| 10/15/2007 | 1.90 | Standard Prints |
| 10/15/2007 | 1.30 | Standard Prints |
| 10/15/2007 | 11.20 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 1.40 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 1.00 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 2.10 | Standard Prints |
| 10/15/2007 | 4.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 2.00 | Standard Prints |
| 10/15/2007 | 0.80 | Standard Prints |
| 10/15/2007 | 1.30 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 4.80 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 5.70 | Standard Prints |
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 20.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 7.50 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 13.50 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.90 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 2.70 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 1.50 | Standard Prints |
| 10/15/2007 | 1.80 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.60 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.30 | Standard Prints |
| 10/15/2007 | 6.60 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 2.30 | Standard Prints |
| 10/15/2007 | 0.70 | Standard Prints |
| 10/15/2007 | 4.30 | Standard Prints |
| 10/15/2007 | 8.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.40 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 0.50 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 0.10 | Standard Prints |
| 10/15/2007 | 7.50 | Standard Prints |