| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 11.10 | Standard Prints |
| 10/15/2007 | 0.20 | Standard Prints |
| 10/15/2007 | 100.80 | Standard Prints |
| 10/15/2007 | 1.30 | Standard Prints |
| 10/15/2007 | 0.50 | Color Prints |
| 10/15/2007 | 1.50 | Color Prints |
| 10/15/2007 | 7.00 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 1.50 | Color Prints |
| 10/15/2007 | 1.50 | Color Prints |
| 10/15/2007 | 7.00 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 52.50 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 1.00 | Color Prints |
| 10/15/2007 | 1.50 | Color Prints |
| 10/15/2007 | 7.00 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 52.50 | Color Prints |
| 10/15/2007 | 7.00 | Color Prints |
| 10/15/2007 | 7.00 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 8.00 | Color Prints |
| 10/15/2007 | 0.50 | Color Prints |
| 10/15/2007 | 0.50 | Color Prints |
| 10/15/2007 | 0.50 | Color Prints |
| 10/15/2007 | 1.00 | Color Prints |
| 10/15/2007 | 1.00 | Color Prints |
| 10/15/2007 | 7.50 | Color Prints |
| 10/15/2007 | 2.50 | Color Prints |
| 10/15/2007 | 0.75 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 0.45 | Scanned Images |
| 10/15/2007 | 0.60 | Scanned Images |
| 10/15/2007 | 0.45 | Scanned Images |
| 10/15/2007 | 2.40 | Scanned Images |
| 10/15/2007 | 0.45 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |

B-151

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2007 | 0.45 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 1.35 | Scanned Images |
| 10/15/2007 | 0.90 | Scanned Images |
| 10/15/2007 | 2.85 | Scanned Images |
| 10/15/2007 | 1.35 | Scanned Images |
| 10/15/2007 | 10.20 | Scanned Images |
| 10/15/2007 | 1.35 | Scanned Images |
| 10/15/2007 | 3.75 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 6.75 | Scanned Images |
| 10/15/2007 | 0.90 | Scanned Images |
| 10/15/2007 | 0.45 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 1.35 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 0.75 | Scanned Images |
| 10/15/2007 | 10.95 | Scanned Images |
| 10/15/2007 | 1.20 | Scanned Images |
| 10/15/2007 | 4.95 | Scanned Images |
| 10/15/2007 | 20.25 | Scanned Images |
| 10/15/2007 | 1.20 | Scanned Images |
| 10/15/2007 | 1.20 | Scanned Images |
| 10/15/2007 | 0.15 | Scanned Images |
| 10/15/2007 | 0.30 | Scanned Images |
| 10/15/2007 | 0.90 | Scanned Images |
| 10/15/2007 | 1.35 | Scanned Images |
| 10/15/2007 | 7.65 | Scanned Images |
| 10/15/2007 | 1.65 | Scanned Images |
| 10/15/2007 | 2.10 | Scanned Images |
| 10/15/2007 | 1.50 | Scanned Images |
| 10/15/2007 | 1.95 | Scanned Images |
| 10/15/2007 | 3.00 | Scanned Images |
| 10/15/2007 | 2.70 | Scanned Images |
| 10/15/2007 | 2.85 | Scanned Images |
| 10/15/2007 | 2.25 | Scanned Images |
| 10/15/2007 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2007 | 5.10 | Scanned Images |
| 10/15/2007 | 0.15 | Standard Copies or Prints NY |
| 10/15/2007 | 1.05 | Standard Prints NY |
| 10/15/2007 | 1.95 | Standard Prints NY |
| 10/15/2007 | 33.45 | Standard Prints NY |
| 10/15/2007 | 26.25 | Standard Prints NY |
| 10/15/2007 | 44.25 | Standard Prints NY |
| 10/15/2007 | 7.20 | Standard Prints NY |
| 10/15/2007 | 15.00 | Standard Prints NY |
| 10/15/2007 | 32.40 | Standard Prints NY |
| 10/15/2007 | 46.80 | Standard Prints NY |
| 10/15/2007 | 32.55 | Standard Prints NY |
| 10/15/2007 | 41.40 | Standard Prints NY |
| 10/15/2007 | 3.90 | Standard Prints NY |
| 10/15/2007 | 20.25 | Standard Prints NY |
| 10/15/2007 | 22.20 | Standard Prints NY |
| 10/15/2007 | 25.35 | Standard Prints NY |
| 10/15/2007 | 4.50 | Standard Prints NY |
| 10/15/2007 | 9.15 | Standard Prints NY |
| 10/15/2007 | 0.30 | Standard Prints NY |
| 10/15/2007 | 0.41 | Postage |
| 10/15/2007 | 26.95 | Fed Exp to:SPOKANE,WA from:Emily Malloy |
| 10/15/2007 | 28.39 | Fed Exp to:WASHINGTON,DC from:Christine Hraban |
| 10/15/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/15/2007 | 24.56 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 24.56 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 45.93 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 201.20 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.35 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.35 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.35 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.35 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.35 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 100.42 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/15/2007 | 25.82 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/15/2007 | 56.09 | Fed Exp to:SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 10/15/2007 | 21.15 | Fed Exp to:SPOKANE WA from:DEBORAH SCARCELLA |

| Date | Amount | Description |
|---|---|---|
| 10/15/2007 | 78.57 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/8/07-10/12/07 |
| 10/15/2007 | 44.71 | RED TOP CAB COMPANY - Local Transportation 10/12/07, Transportation for Expert |
| 10/15/2007 | 48.53 | RED TOP CAB COMPANY - Local Transportation 10/12/07, Transportation for Expert |
| 10/15/2007 | 6,382.94 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Hammar Deposition, 10/15/07 |
| 10/15/2007 | 6,521.61 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Welch Deposition, 10/15/07 |
| 10/15/2007 | 1,848.80 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Lee Deposition, 10/15/07 |
| 10/15/2007 | 541.25 | INTERNATIONAL INFORMATION SERVICES - Investigators, Investigative Services, 10/15/07 |
| 10/15/2007 | 828.19 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Expert Dep Themes Binders, 10/7/07 |
| 10/15/2007 | 41.25 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, D. Rooney, 9/27/07 |
| 10/15/2007 | 832.16 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Materials, 10/5/07 |
| 10/15/2007 | 27.03 | CUSTODIAN PETTY CASH - Breakfast for 4 people, 10/15/07, B. Stansbury (Client Conference) |
| 10/15/2007 | 40.84 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/15/07, B. Stansbury (Client Conference) |
| 10/15/2007 | 450.00 | Library Document Procurement |
| 10/15/2007 | 51.75 | RED TOP CAB COMPANY - Overtime Transportation 10/01/07 (25.88), 10/08/07 (258.87), H. Thompson |
| 10/15/2007 | 11.64 | RED TOP CAB COMPANY - Overtime Transportation 10/07/07, B. Stansbury |
| 10/15/2007 | 56.77 | RED TOP CAB COMPANY - Overtime Transportation 10/09/07, A. Johnson |
| 10/15/2007 | 129.57 | RED TOP CAB COMPANY - Overtime Transportation 10/03/07, B. Harding |
| 10/15/2007 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 09/28/07, T. Fitzsimmons |
| 10/15/2007 | 46.58 | RED TOP CAB COMPANY - Overtime Transportation 10/05/07 (23.29), 10/08/07 (23.29), A. Ross |
| 10/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 10/04/07, R. Kelotra |
| 10/15/2007 | 116.00 | RED TOP CAB COMPANY - Overtime Transportation 10/03/07, B. Harding |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/15/2007 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 10/03/07, T. Fitzsimmons |
| 10/15/2007 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 10/02/07, T. Fitzsimmons |
| 10/15/2007 | 50.78 | RED TOP CAB COMPANY - Overtime Transportation 09/28/07, B. Jackson |
| 10/15/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 10/01/07, A. Patela |
| 10/15/2007 | 51.75 | RED TOP CAB COMPANY - Overtime Transportation 09/28/07 (28.46), 10/02/07 (23.29), A. Ross |
| 10/15/2007 | 84.68 | RED TOP CAB COMPANY - Overtime Transportation 10/11/07 (30.46), 10/12/07 (30.93), 10/10/07 (23.29), M. Haynes |
| 10/15/2007 | 40.43 | RED TOP CAB COMPANY - Overtime Transportation 10/03/07, B. Jackson |
| 10/15/2007 | 118.60 | RED TOP CAB COMPANY - Overtime Transportation 09/28/07, B. Harding |
| 10/15/2007 | 57.46 | RED TOP CAB COMPANY - Overtime Transportation 09/28/07, B. Stansbury |
| 10/15/2007 | 46.58 | RED TOP CAB COMPANY - Overtime Transportation 10/01/07 (23.29), 10/02/07 (23.29), M. Haynes |
| 10/15/2007 | 23.29 | RED TOP CAB COMPANY - Local Transportation 10/03/07, A. Ross |
| 10/15/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/15/07, (Overtime Transportation) |
| 10/15/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 10/15/07, (Overtime Transportation) |
| 10/15/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 10/15/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 10/15/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/15/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 10/16/2007 | 5.10 | Standard Copies or Prints |
| 10/16/2007 | 0.40 | Standard Copies or Prints |
| 10/16/2007 | 14.80 | Standard Copies or Prints |
| 10/16/2007 | 0.20 | Standard Copies or Prints |
| 10/16/2007 | 18.40 | Standard Copies or Prints |
| 10/16/2007 | 22.30 | Standard Copies or Prints |
| 10/16/2007 | 5.00 | Standard Copies or Prints |
| 10/16/2007 | 2.10 | Standard Copies or Prints |
| 10/16/2007 | 0.30 | Standard Copies or Prints |
| 10/16/2007 | 0.30 | Standard Copies or Prints |
| 10/16/2007 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2007 | 2.00 | Standard Copies or Prints |
| 10/16/2007 | 0.20 | Standard Copies or Prints |
| 10/16/2007 | 2.40 | Standard Copies or Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 7.40 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.50 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 5.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 1.00 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 2.30 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.50 | Standard Prints |
| 10/16/2007 | 1.00 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 1.70 | Standard Prints |
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 0.80 | Standard Prints |
| 10/16/2007 | 2.00 | Standard Prints |
| 10/16/2007 | 1.40 | Standard Prints |
| 10/16/2007 | 4.00 | Standard Prints |
| 10/16/2007 | 6.80 | Standard Prints |
| 10/16/2007 | 7.40 | Standard Prints |
| 10/16/2007 | 1.20 | Standard Prints |
| 10/16/2007 | 2.40 | Standard Prints |
| 10/16/2007 | 3.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.50 | Standard Prints |
| 10/16/2007 | 0.50 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 1.80 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 5.30 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 5.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 8.00 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 4.00 | Standard Prints |
| 10/16/2007 | 27.20 | Standard Prints |
| 10/16/2007 | 19.60 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.70 | Standard Prints |
| 10/16/2007 | 3.60 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 1.20 | Standard Prints |
| 10/16/2007 | 0.90 | Standard Prints |
| 10/16/2007 | 1.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 2.70 | Standard Prints |
| 10/16/2007 | 3.60 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 1.70 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 6.80 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 14.70 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 3.60 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 7.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 9.70 | Standard Prints |
| 10/16/2007 | 5.70 | Standard Prints |
| 10/16/2007 | 8.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 1.30 | Standard Prints |
| 10/16/2007 | 21.20 | Standard Prints |
| 10/16/2007 | 1.60 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 4.80 | Standard Prints |
| 10/16/2007 | 2.80 | Standard Prints |
| 10/16/2007 | 7.30 | Standard Prints |
| 10/16/2007 | 2.40 | Standard Prints |
| 10/16/2007 | 3.60 | Standard Prints |
| 10/16/2007 | 24.40 | Standard Prints |
| 10/16/2007 | 20.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 21.90 | Standard Prints |
| 10/16/2007 | 5.10 | Standard Prints |
| 10/16/2007 | 4.60 | Standard Copies or Prints |
| 10/16/2007 | 27.20 | Standard Copies or Prints |
| 10/16/2007 | 0.20 | Standard Copies or Prints |
| 10/16/2007 | 110.40 | Standard Copies or Prints |
| 10/16/2007 | 2.20 | Standard Prints |
| 10/16/2007 | 6.10 | Standard Prints |
| 10/16/2007 | 6.00 | Standard Prints |
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 1.40 | Standard Prints |
| 10/16/2007 | 5.30 | Standard Prints |
| 10/16/2007 | 2.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 2.20 | Standard Prints |
| 10/16/2007 | 42.90 | Standard Prints |
| 10/16/2007 | 5.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 1.30 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2007 | 1.00 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 1.40 | Standard Prints |
| 10/16/2007 | 0.40 | Standard Prints |
| 10/16/2007 | 0.70 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.70 | Standard Prints |
| 10/16/2007 | 0.90 | Standard Prints |
| 10/16/2007 | 1.10 | Standard Prints |
| 10/16/2007 | 2.80 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 5.40 | Standard Prints |
| 10/16/2007 | 5.40 | Standard Prints |
| 10/16/2007 | 1.70 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 2.50 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 14.60 | Standard Prints |
| 10/16/2007 | 1.70 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 23.00 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 7.20 | Standard Prints |
| 10/16/2007 | 6.60 | Standard Prints |
| 10/16/2007 | 2.80 | Standard Prints |
| 10/16/2007 | 0.60 | Standard Prints |
| 10/16/2007 | 2.50 | Standard Prints |
| 10/16/2007 | 3.30 | Standard Prints |
| 10/16/2007 | 1.90 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.10 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 0.20 | Standard Prints |
| 10/16/2007 | 2.70 | Standard Prints |
| 10/16/2007 | 150.00 | Color Prints |
| 10/16/2007 | 1.50 | Scanned Images |
| 10/16/2007 | 0.60 | Scanned Images |
| 10/16/2007 | 0.60 | Scanned Images |
| 10/16/2007 | 0.45 | Scanned Images |
| 10/16/2007 | 2.25 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2007 | 2.85 | Scanned Images |
| 10/16/2007 | 1.35 | Scanned Images |
| 10/16/2007 | 2.70 | Scanned Images |
| 10/16/2007 | 1.50 | Scanned Images |
| 10/16/2007 | 1.80 | Scanned Images |
| 10/16/2007 | 1.35 | Scanned Images |
| 10/16/2007 | 2.25 | Scanned Images |
| 10/16/2007 | 1.50 | Standard Prints NY |
| 10/16/2007 | 10.05 | Standard Prints NY |
| 10/16/2007 | 0.15 | Standard Prints NY |
| 10/16/2007 | 0.15 | Standard Prints NY |
| 10/16/2007 | 0.15 | Standard Prints NY |
| 10/16/2007 | 4.05 | Standard Prints NY |
| 10/16/2007 | 0.75 | Standard Prints NY |
| 10/16/2007 | 0.15 | Standard Prints NY |
| 10/16/2007 | 0.30 | Standard Prints NY |
| 10/16/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/16/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/16/2007 | 12.14 | Fed Exp to:WASHINGTON,DC from:Christine Hraban |
| 10/16/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/16/2007 | 18.75 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/16/2007 | 110.69 | Fed Exp to:SPOKANE,WA from:Emily Malloy |
| 10/16/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/16/2007 | 166.38 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/16/2007 | 166.38 | Fed Exp to:SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/16/2007 | 55.57 | Fed Exp to:SPOKANE, WA from:KIRKLAND &ELLIS |
| 10/16/2007 | 93.20 | Fed Exp to:WASHINGTON DC from:MARIA GAYTAN |
| 10/16/2007 | 23.60 | Outside Messenger Services |
| 10/16/2007 | 15.73 | Outside Messenger Services |
| 10/16/2007 | 178.00 | COURTCALL, LLC - Filing Fees - 09/24/07 Filing fees |
| 10/16/2007 | 156.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 10/9/07 |
| 10/16/2007 | 1,237.70 | SEQUENTIAL INC - Outside Copy/Binding Services 4 BOXES FOR COPY |
| 10/16/2007 | 21.47 | CUSTODIAN PETTY CASH - Breakfast for 4 people, 10/16/07, B. Stansbury (Client Conference) |
| 10/16/2007 | 38.29 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/16/07, B. Stansbury (Client Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/16/2007 | 35.00 | UNIVERSITY OF ILLINOIS - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine, 9/19/07 |
| 10/16/2007 | 25.00 | UNIVERSITY OF ILLINOIS - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine, 9/12/07 |
| 10/16/2007 | 425.00 | Library Document Procurement |
| 10/16/2007 | 15.85 | Overtime Transportation, M. Rosenberg, 7/02/07 |
| 10/16/2007 | 30.65 | Overtime Transportation, H. Ortiz, 7/02/07 |
| 10/16/2007 | 63.45 | Overtime Transportation, M. Stump, 7/12/07 |
| 10/16/2007 | 55.00 | Overtime Transportation, J. Baer, 7/12/07 |
| 10/16/2007 | 8.50 | Ritu Kelotra, Cabfare, Washington, DC, 10/16/07, (Overtime Transportation) |
| 10/16/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 10/16/07, (Overtime Transportation) |
| 10/16/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/16/07, (Overtime Transportation) |
| 10/16/2007 | 6.00 | Devon Largio, Cabfare, Chicago, IL, 10/16/07, (Overtime Transportation) |
| 10/16/2007 | 12.00 | Overtime Meals, Matthew R Frazier |
| 10/16/2007 | 12.00 | Overtime Meals, Jessica E Wood |
| 10/16/2007 | 12.00 | Overtime Meals, Timothy J Fitzsimmons |
| 10/16/2007 | 12.00 | Overtime Meals, Andrew Erskine |
| 10/16/2007 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 10/16/2007 | 10.03 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/16/07 |
| 10/16/2007 | 53.33 | Secretarial Overtime, Cathy Lynn - Initial input |
| 10/16/2007 | 127.05 | Secretarial Overtime, Matthew R Frazier - Rush job for A. Johnson |
| 10/16/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise status report |
| 10/17/2007 | 15.64 | Barbara Harding, Cellular Charges, Verizon, 8/14/07-9/13/07, 10/17/07, (Telephone Charges) |
| 10/17/2007 | 3.10 | Standard Copies or Prints |
| 10/17/2007 | 14.10 | Standard Copies or Prints |
| 10/17/2007 | 9.10 | Standard Copies or Prints |
| 10/17/2007 | 0.30 | Standard Copies or Prints |
| 10/17/2007 | 1.00 | Standard Copies or Prints |
| 10/17/2007 | 1.90 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 5.40 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/17/2007 | 2.70 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 2.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 21.10 | Standard Prints |
| 10/17/2007 | 21.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 29.90 | Standard Prints |
| 10/17/2007 | 21.10 | Standard Prints |
| 10/17/2007 | 29.90 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 2.00 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.30 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 14.80 | Standard Prints |
| 10/17/2007 | 31.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.60 | Standard Prints |
| 10/17/2007 | 3.80 | Standard Prints |
| 10/17/2007 | 6.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 10.50 | Standard Prints |
| 10/17/2007 | 2.50 | Standard Prints |
| 10/17/2007 | 31.30 | Standard Prints |
| 10/17/2007 | 31.30 | Standard Prints |
| 10/17/2007 | 31.30 | Standard Prints |
| 10/17/2007 | 1.80 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 7.40 | Standard Prints |
| 10/17/2007 | 1.80 | Standard Prints |
| 10/17/2007 | 2.40 | Standard Prints |
| 10/17/2007 | 15.20 | Standard Prints |
| 10/17/2007 | 6.80 | Standard Prints |
| 10/17/2007 | 136.00 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 0.70 | Standard Prints |
| 10/17/2007 | 1.40 | Standard Prints |
| 10/17/2007 | 1.40 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 4.00 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.90 | Standard Prints |
| 10/17/2007 | 4.00 | Standard Prints |
| 10/17/2007 | 3.80 | Standard Prints |
| 10/17/2007 | 1.50 | Standard Prints |
| 10/17/2007 | 1.80 | Standard Prints |
| 10/17/2007 | 27.60 | Standard Prints |
| 10/17/2007 | 1.80 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 26.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 7.40 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.90 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 11.70 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 3.60 | Standard Prints |
| 10/17/2007 | 1.50 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 4.40 | Standard Prints |
| 10/17/2007 | 75.90 | Standard Copies or Prints |
| 10/17/2007 | 15.60 | Standard Copies or Prints |
| 10/17/2007 | 72.30 | Standard Copies or Prints |
| 10/17/2007 | 0.10 | Standard Copies or Prints |
| 10/17/2007 | 0.10 | Standard Copies or Prints |
| 10/17/2007 | 2.00 | Standard Copies or Prints |
| 10/17/2007 | 11.40 | Standard Copies or Prints |
| 10/17/2007 | 4.00 | Standard Copies or Prints |
| 10/17/2007 | 89.60 | Standard Copies or Prints |
| 10/17/2007 | 7.50 | Standard Copies or Prints |
| 10/17/2007 | 5.00 | Standard Copies or Prints |
| 10/17/2007 | 51.00 | Standard Copies or Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 64.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 57.30 | Standard Prints |
| 10/17/2007 | 33.60 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.30 | Standard Prints |
| 10/17/2007 | 79.20 | Standard Prints |
| 10/17/2007 | 30.60 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 121.80 | Standard Prints |
| 10/17/2007 | 6.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.50 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 79.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 1.20 | Standard Prints |
| 10/17/2007 | 1.20 | Standard Prints |
| 10/17/2007 | 1.30 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 1.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 39.90 | Standard Prints |
| 10/17/2007 | 1.20 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.50 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 7.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 23.40 | Standard Prints |
| 10/17/2007 | 8.50 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |
| 10/17/2007 | 0.90 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 1.60 | Standard Prints |
| 10/17/2007 | 1.60 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 0.40 | Standard Prints |
| 10/17/2007 | 1.40 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 2.00 | Standard Prints |
| 10/17/2007 | 1.90 | Standard Prints |
| 10/17/2007 | 0.10 | Standard Prints |
| 10/17/2007 | 685.00 | Color Copies or Prints |
| 10/17/2007 | 1.50 | Color Copies or Prints |
| 10/17/2007 | 6.00 | Color Prints |
| 10/17/2007 | 6.00 | Color Prints |
| 10/17/2007 | 6.00 | Color Prints |
| 10/17/2007 | 6.00 | Color Prints |
| 10/17/2007 | 6.00 | Color Prints |
| 10/17/2007 | 4.50 | Color Prints |
| 10/17/2007 | 34.50 | Color Prints |
| 10/17/2007 | 11.50 | Color Prints |
| 10/17/2007 | 10.50 | Color Prints |
| 10/17/2007 | 0.75 | Scanned Images |
| 10/17/2007 | 2.25 | Scanned Images |
| 10/17/2007 | 0.45 | Scanned Images |
| 10/17/2007 | 5.70 | Scanned Images |
| 10/17/2007 | 0.30 | Scanned Images |
| 10/17/2007 | 1.20 | Scanned Images |
| 10/17/2007 | 1.95 | Scanned Images |
| 10/17/2007 | 0.45 | Scanned Images |
| 10/17/2007 | 6.60 | Scanned Images |
| 10/17/2007 | 4.65 | Scanned Images |
| 10/17/2007 | 0.15 | Scanned Images |
| 10/17/2007 | 0.75 | Scanned Images |
| 10/17/2007 | 0.75 | Scanned Images |
| 10/17/2007 | 6.60 | Scanned Images |
| 10/17/2007 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2007 | 0.30 | Scanned Images |
| 10/17/2007 | 0.30 | Scanned Images |
| 10/17/2007 | 0.90 | Scanned Images |
| 10/17/2007 | 0.15 | Scanned Images |
| 10/17/2007 | 0.45 | Scanned Images |
| 10/17/2007 | 4.05 | Scanned Images |
| 10/17/2007 | 8.85 | Scanned Images |
| 10/17/2007 | 10.95 | Scanned Images |
| 10/17/2007 | 5.40 | Scanned Images |
| 10/17/2007 | 5.10 | Scanned Images |
| 10/17/2007 | 4.35 | Scanned Images |
| 10/17/2007 | 0.30 | Standard Prints NY |
| 10/17/2007 | 5.85 | Standard Prints NY |
| 10/17/2007 | 7.05 | Standard Prints NY |
| 10/17/2007 | 0.30 | Standard Prints NY |
| 10/17/2007 | 1.50 | Standard Prints NY |
| 10/17/2007 | 0.15 | Standard Prints NY |
| 10/17/2007 | 0.45 | Standard Prints NY |
| 10/17/2007 | 0.45 | Standard Prints NY |
| 10/17/2007 | 0.15 | Standard Prints NY |
| 10/17/2007 | 0.75 | Standard Prints NY |
| 10/17/2007 | 0.15 | Standard Prints NY |
| 10/17/2007 | 0.45 | Standard Prints NY |
| 10/17/2007 | 0.90 | Standard Prints NY |
| 10/17/2007 | 0.15 | Standard Prints NY |
| 10/17/2007 | 0.30 | Standard Prints NY |
| 10/17/2007 | 0.15 | Standard Prints NY |
| 10/17/2007 | 50.10 | Standard Prints NY |
| 10/17/2007 | 18.15 | Standard Prints NY |
| 10/17/2007 | 0.30 | Standard Prints NY |
| 10/17/2007 | 0.30 | Standard Prints NY |
| 10/17/2007 | 0.80 | Standard Prints UK/MU |
| 10/17/2007 | 0.10 | Standard Prints UK/MU |
| 10/17/2007 | 6.10 | Standard Prints UK/MU |
| 10/17/2007 | 10.50 | Standard Prints UK/MU |
| 10/17/2007 | 3.80 | Standard Prints UK/MU |
| 10/17/2007 | 33.40 | Standard Prints UK/MU |
| 10/17/2007 | 12.80 | Standard Prints UK/MU |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/17/2007 | 3.50 | Standard Prints UK/MU |
| 10/17/2007 | 79.39 | Fed Exp to:SPOKANE,WA from:Emily Malloy |
| 10/17/2007 | 18.75 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/17/2007 | 40.58 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/17/2007 | 21.95 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/17/2007 | 13.50 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/17/2007 | 7.58 | Fed Exp from:CHICAGO,IL to:Dwight Elliott |
| 10/17/2007 | 27.74 | FEDERAL EXPRESS CORPORATION - Daniel Rooney, 10/11/07 |
| 10/17/2007 | 8.71 | UPS Dlvry to:CLARENDON HILLS IL from:Jan M Blair |
| 10/17/2007 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 10/17/07, (Conference) |
| 10/17/2007 | 5,108.22 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Frank Deposition, 10/17/07 |
| 10/17/2007 | 2,000.00 | CLAIMS PROCESSING FACILITY INC - Professional Fees, Preparation of Production Materials for Rule 45 Non-Party Subpoena, 10/17/07 |
| 10/17/2007 | 381,739.80 | NATIONAL ECONOMIC RESEARCH ASSOCIATE INC - Expert Fees, Professional Services for the period 8/28/07-9/24/07, Fees and Expenses |
| 10/17/2007 | 2,409.60 | SEQUENTIAL INC - Outside Computer Services SCAN TO PDF |
| 10/17/2007 | 468.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging to PDF, 10/15/07 |
| 10/17/2007 | 25.20 | CUSTODIAN PETTY CASH - Breakfast for 4 people, 10/17/07, B. Stansbury (Client Conference) |
| 10/17/2007 | 300.00 | Library Document Procurement |
| 10/17/2007 | 8.50 | Ritu Kelotra, Cabfare, Washington, DC, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 16.00 | Emily Malloy, Parking, Chicago, IL, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/17/07, (Overtime Transportation) |
| 10/17/2007 | 12.00 | Overtime Meals, Ayesha Johnson |
| 10/17/2007 | 12.00 | Overtime Meals, P Ryan Messier |
| 10/17/2007 | 12.00 | Overtime Meals, Timothy J Fitzsimmons |
| 10/17/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 10/17/2007 | 9.63 | Ritu Kelotra, Overtime Meal-Attorney, Washington, DC, 10/17/07 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/17/2007 | 8.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 10/17/07 |
| 10/17/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/17/07 |
| 10/17/2007 | 61.50 | Secretarial Overtime, Deborah D Simms - rush job heavy litigation for A. Johnson |
| 10/17/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions/Reformatting Brief |
| 10/18/2007 | 1.00 | Standard Copies or Prints |
| 10/18/2007 | 1.00 | Standard Copies or Prints |
| 10/18/2007 | 0.30 | Standard Copies or Prints |
| 10/18/2007 | 53.10 | Standard Copies or Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 1.50 | Standard Prints |
| 10/18/2007 | 1.50 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 24.20 | Standard Prints |
| 10/18/2007 | 7.80 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 7.90 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 1.80 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 2.50 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.60 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 3.00 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.80 | Standard Prints |
| 10/18/2007 | 33.50 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 5.50 | Standard Prints |
| 10/18/2007 | 4.70 | Standard Prints |
| 10/18/2007 | 2.60 | Standard Prints |
| 10/18/2007 | 1.50 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 1.40 | Standard Prints |
| 10/18/2007 | 1.00 | Standard Prints |
| 10/18/2007 | 1.60 | Standard Prints |
| 10/18/2007 | 5.60 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 4.00 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 10.90 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.90 | Standard Prints |
| 10/18/2007 | 5.50 | Standard Prints |
| 10/18/2007 | 2.00 | Standard Prints |
| 10/18/2007 | 6.30 | Standard Prints |
| 10/18/2007 | 1.60 | Standard Prints |
| 10/18/2007 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 0.80 | Standard Prints |
| 10/18/2007 | 0.80 | Standard Prints |
| 10/18/2007 | 0.90 | Standard Prints |
| 10/18/2007 | 1.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 1.70 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 1.90 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.80 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 1.00 | Standard Prints |
| 10/18/2007 | 1.00 | Standard Prints |
| 10/18/2007 | 5.40 | Standard Prints |
| 10/18/2007 | 1.00 | Standard Prints |
| 10/18/2007 | 1.20 | Standard Prints |
| 10/18/2007 | 1.30 | Standard Prints |
| 10/18/2007 | 1.40 | Standard Prints |
| 10/18/2007 | 1.50 | Standard Prints |
| 10/18/2007 | 2.40 | Standard Prints |
| 10/18/2007 | 2.50 | Standard Prints |
| 10/18/2007 | 6.80 | Standard Prints |
| 10/18/2007 | 1.60 | Standard Prints |
| 10/18/2007 | 2.50 | Standard Prints |
| 10/18/2007 | 3.70 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.60 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 10.10 | Standard Copies or Prints |
| 10/18/2007 | 1.70 | Standard Copies or Prints |
| 10/18/2007 | 0.60 | Standard Copies or Prints |
| 10/18/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.90 | Standard Prints |
| 10/18/2007 | 0.90 | Standard Prints |
| 10/18/2007 | 1.20 | Standard Prints |
| 10/18/2007 | 1.50 | Standard Prints |
| 10/18/2007 | 2.50 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 49.00 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 2.50 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 2.10 | Standard Prints |
| 10/18/2007 | 22.40 | Standard Prints |
| 10/18/2007 | 2.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 1.30 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 10.00 | Standard Prints |
| 10/18/2007 | 0.60 | Standard Prints |
| 10/18/2007 | 3.80 | Standard Prints |
| 10/18/2007 | 0.70 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 5.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 47.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.50 | Standard Prints |
| 10/18/2007 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 19.80 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 38.00 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 20.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.60 | Standard Prints |
| 10/18/2007 | 3.30 | Standard Prints |
| 10/18/2007 | 2.70 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 2.20 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.30 | Standard Prints |
| 10/18/2007 | 1.30 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 1.80 | Standard Prints |
| 10/18/2007 | 1.80 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 2.20 | Standard Prints |
| 10/18/2007 | 2.00 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 2.20 | Standard Prints |
| 10/18/2007 | 9.90 | Standard Prints |
| 10/18/2007 | 10.70 | Standard Prints |
| 10/18/2007 | 4.40 | Standard Prints |
| 10/18/2007 | 8.40 | Standard Prints |
| 10/18/2007 | 1.90 | Standard Prints |
| 10/18/2007 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 5.70 | Standard Prints |
| 10/18/2007 | 4.10 | Standard Prints |
| 10/18/2007 | 8.00 | Standard Prints |
| 10/18/2007 | 2.80 | Standard Prints |
| 10/18/2007 | 1.60 | Standard Prints |
| 10/18/2007 | 12.30 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.60 | Standard Prints |
| 10/18/2007 | 0.80 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 3.60 | Standard Prints |
| 10/18/2007 | 2.40 | Standard Prints |
| 10/18/2007 | 3.20 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.10 | Standard Prints |
| 10/18/2007 | 0.40 | Standard Prints |
| 10/18/2007 | 0.20 | Standard Prints |
| 10/18/2007 | 0.50 | Color Prints |
| 10/18/2007 | 0.50 | Color Prints |
| 10/18/2007 | 0.50 | Color Prints |
| 10/18/2007 | 5.00 | Color Prints |
| 10/18/2007 | 8.50 | Color Copies or Prints |
| 10/18/2007 | 2.50 | Color Copies or Prints |
| 10/18/2007 | 13.50 | Color Copies or Prints |
| 10/18/2007 | 10.00 | Color Copies or Prints |
| 10/18/2007 | 3.50 | Color Prints |
| 10/18/2007 | 1.65 | Scanned Images |
| 10/18/2007 | 4.35 | Scanned Images |
| 10/18/2007 | 0.45 | Scanned Images |
| 10/18/2007 | 11.85 | Scanned Images |
| 10/18/2007 | 0.90 | Scanned Images |
| 10/18/2007 | 1.35 | Scanned Images |
| 10/18/2007 | 9.45 | Scanned Images |
| 10/18/2007 | 2.40 | Scanned Images |
| 10/18/2007 | 2.55 | Scanned Images |
| 10/18/2007 | 7.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2007 | 20.00 | CD-ROM Master |
| 10/18/2007 | 0.30 | Standard Prints NY |
| 10/18/2007 | 0.30 | Standard Prints NY |
| 10/18/2007 | 0.30 | Standard Prints NY |
| 10/18/2007 | 0.30 | Standard Prints NY |
| 10/18/2007 | 75.18 | Fed Exp to:SPOKANE,WA from:Emily Malloy |
| 10/18/2007 | 166.19 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 17.44 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 40.33 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 38.15 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 35.96 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 34.87 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 27.25 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 32.70 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 40.33 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 41.44 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/18/2007 | 77.35 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/18/2007 | 45.93 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 24.56 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 42.97 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 31.97 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 43.83 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 43.83 | Fed Exp to:CHICAGO, IL from:A ERKSINE |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2007 | 45.93 | Fed Exp to:CHICAGO, IL from:A ERKSINE |
| 10/18/2007 | 99.17 | Fed Exp to: PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 10/18/2007 | 276,772.17 | ARPC - Expert Fees, Professional Services Rendered for the month of August 2007, Fees and Expenses |
| 10/18/2007 | 438.21 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 10/7/07 |
| 10/18/2007 | 20.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Report Binders, 10/16/07 |
| 10/18/2007 | 735.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Binders of Expert Witness Reports, 10/10/07 |
| 10/18/2007 | 1,108.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Reliance Materials, 10/12/07 |
| 10/18/2007 | 3,175.30 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, New Sets of Master Expert Report Binders, 10/16/07 |
| 10/18/2007 | 1,112.25 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 10/15/07 |
| 10/18/2007 | 20.20 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/18/07, B. Stansbury (Client Conference) |
| 10/18/2007 | 375.00 | Library Document Procurement |
| 10/18/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 10/18/07, (Overtime Transportation) |
| 10/18/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/18/07, (Overtime Transportation) |
| 10/18/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/18/07, (Overtime Transportation) |
| 10/18/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/18/07, (Overtime Transportation) |
| 10/18/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/18/07, (Overtime Transportation) |
| 10/18/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 10/18/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/18/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 10/18/2007 | 24.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/18/07 |
| 10/18/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/18/07 |
| 10/18/2007 | 36.30 | Secretarial Overtime, Matthew R Frazier - Rush copy job T. Langenkamp |
| 10/19/2007 | 13.70 | Standard Copies or Prints |
| 10/19/2007 | 0.20 | Standard Copies or Prints |
| 10/19/2007 | 0.10 | Standard Copies or Prints |
| 10/19/2007 | 0.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.10 | Standard Copies or Prints |
| 10/19/2007 | 5.50 | Standard Copies or Prints |
| 10/19/2007 | 0.20 | Standard Copies or Prints |
| 10/19/2007 | 0.30 | Standard Copies or Prints |
| 10/19/2007 | 0.10 | Standard Copies or Prints |
| 10/19/2007 | 30.80 | Standard Copies or Prints |
| 10/19/2007 | 42.20 | Standard Copies or Prints |
| 10/19/2007 | 0.80 | Standard Copies or Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 1.00 | Standard Prints |
| 10/19/2007 | 0.80 | Standard Prints |
| 10/19/2007 | 1.00 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 8.70 | Standard Prints |
| 10/19/2007 | 14.10 | Standard Prints |
| 10/19/2007 | 1.80 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.60 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 9.30 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 3.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 7.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.90 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 5.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 2.20 | Standard Prints |
| 10/19/2007 | 1.00 | Standard Prints |
| 10/19/2007 | 13.30 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 6.00 | Standard Prints |
| 10/19/2007 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 2.80 | Standard Prints |
| 10/19/2007 | 1.50 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.70 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 5.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 16.70 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 93.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 84.00 | Standard Prints |
| 10/19/2007 | 1.60 | Standard Prints |
| 10/19/2007 | 4.80 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.90 | Standard Prints |
| 10/19/2007 | 17.70 | Standard Prints |
| 10/19/2007 | 3.60 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.80 | Standard Prints |
| 10/19/2007 | 1.90 | Standard Prints |
| 10/19/2007 | 8.40 | Standard Prints |
| 10/19/2007 | 0.60 | Standard Prints |
| 10/19/2007 | 1.40 | Standard Prints |
| 10/19/2007 | 77.60 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.80 | Standard Prints |
| 10/19/2007 | 1.00 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 36.00 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.80 | Standard Prints |
| 10/19/2007 | 1.00 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 33.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 5.20 | Standard Prints |
| 10/19/2007 | 3.80 | Standard Prints |
| 10/19/2007 | 24.10 | Standard Prints |
| 10/19/2007 | 30.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.10 | Standard Copies or Prints |
| 10/19/2007 | 10.40 | Standard Copies or Prints |
| 10/19/2007 | 6.70 | Standard Copies or Prints |
| 10/19/2007 | 34.20 | Standard Copies or Prints |
| 10/19/2007 | 14.20 | Standard Copies or Prints |
| 10/19/2007 | 211.30 | Standard Copies or Prints |
| 10/19/2007 | 63.60 | Standard Copies or Prints |
| 10/19/2007 | 20.50 | Standard Copies or Prints |
| 10/19/2007 | 0.40 | Standard Copies or Prints |
| 10/19/2007 | 6.50 | Standard Copies or Prints |
| 10/19/2007 | 101.50 | Standard Copies or Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.60 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 7.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.60 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 4.50 | Standard Prints |
| 10/19/2007 | 1.40 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.60 | Standard Prints |
| 10/19/2007 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.70 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.70 | Standard Prints |
| 10/19/2007 | 0.80 | Standard Prints |
| 10/19/2007 | 0.80 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.50 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.50 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.30 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 2.40 | Standard Prints |
| 10/19/2007 | 2.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 1.30 | Standard Prints |
| 10/19/2007 | 1.70 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 4.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 16.00 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 3.70 | Standard Prints |
| 10/19/2007 | 0.70 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 16.00 | Standard Prints |
| 10/19/2007 | 2.60 | Standard Prints |
| 10/19/2007 | 10.10 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.00 | Standard Prints |
| 10/19/2007 | 1.10 | Standard Prints |
| 10/19/2007 | 5.20 | Standard Prints |
| 10/19/2007 | 1.50 | Standard Prints |
| 10/19/2007 | 2.90 | Standard Prints |
| 10/19/2007 | 2.10 | Standard Prints |
| 10/19/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 2.90 | Standard Prints |
| 10/19/2007 | 0.50 | Standard Prints |
| 10/19/2007 | 0.50 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 3.00 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 5.90 | Standard Prints |
| 10/19/2007 | 5.20 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 0.30 | Standard Prints |
| 10/19/2007 | 0.70 | Standard Prints |
| 10/19/2007 | 0.90 | Standard Prints |
| 10/19/2007 | 0.90 | Standard Prints |
| 10/19/2007 | 0.70 | Standard Prints |
| 10/19/2007 | 0.10 | Standard Prints |
| 10/19/2007 | 2.20 | Standard Prints |
| 10/19/2007 | 4.00 | Standard Prints |
| 10/19/2007 | 0.40 | Standard Prints |
| 10/19/2007 | 0.20 | Standard Prints |
| 10/19/2007 | 4.00 | Standard Prints |
| 10/19/2007 | 16.40 | Standard Prints |
| 10/19/2007 | 4.50 | Color Prints |
| 10/19/2007 | 6.00 | Color Prints |
| 10/19/2007 | 6.00 | Color Prints |
| 10/19/2007 | 29.50 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 3.00 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 2.00 | Color Prints |
| 10/19/2007 | 6.50 | Color Prints |
| 10/19/2007 | 2.50 | Color Prints |
| 10/19/2007 | 2.50 | Color Prints |
| 10/19/2007 | 5.50 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 29.00 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 5.50 | Color Prints |
| 10/19/2007 | 24.00 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 0.50 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 4.50 | Color Prints |
| 10/19/2007 | 7.00 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 3.00 | Color Prints |
| 10/19/2007 | 3.50 | Color Prints |
| 10/19/2007 | 9.00 | Color Prints |
| 10/19/2007 | 10.00 | Color Prints |
| 10/19/2007 | 4.00 | Color Prints |
| 10/19/2007 | 2.00 | Color Prints |
| 10/19/2007 | 19.50 | Color Prints |
| 10/19/2007 | 4.50 | Color Prints |
| 10/19/2007 | 20.50 | Color Prints |
| 10/19/2007 | 4.50 | Color Prints |
| 10/19/2007 | 5.50 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 2.00 | Color Prints |
| 10/19/2007 | 2.00 | Color Prints |
| 10/19/2007 | 2.00 | Color Prints |
| 10/19/2007 | 6.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 6.00 | Color Prints |
| 10/19/2007 | 18.50 | Color Prints |
| 10/19/2007 | 1.00 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 1.50 | Color Prints |
| 10/19/2007 | 0.15 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.70 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 2.55 | Scanned Images |
| 10/19/2007 | 0.75 | Scanned Images |
| 10/19/2007 | 0.75 | Scanned Images |
| 10/19/2007 | 0.90 | Scanned Images |
| 10/19/2007 | 0.90 | Scanned Images |
| 10/19/2007 | 1.20 | Scanned Images |
| 10/19/2007 | 0.30 | Scanned Images |
| 10/19/2007 | 0.30 | Scanned Images |
| 10/19/2007 | 25.05 | Scanned Images |
| 10/19/2007 | 0.45 | Standard Prints NY |
| 10/19/2007 | 0.60 | Standard Prints NY |
| 10/19/2007 | 0.15 | Standard Prints NY |
| 10/19/2007 | 0.45 | Standard Prints NY |
| 10/19/2007 | 0.90 | Standard Prints NY |
| 10/19/2007 | 0.20 | Standard Prints UK/MU |
| 10/19/2007 | 27.40 | Standard Prints UK/MU |
| 10/19/2007 | 33.50 | Standard Prints UK/MU |
| 10/19/2007 | 63.62 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2007 | 23.09 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 31.90 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 33.00 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 7.13 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 10/19/2007 | 39.59 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 10.99 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 26.05 | Fed Exp to:WASHINGTON,DC from:D ROONEY |
| 10/19/2007 | 45.03 | Fed Exp to:WASHINGTON,DC from:D ROONEY |
| 10/19/2007 | 71.90 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 35.27 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 33.31 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 36.25 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 35.27 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 18.61 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 49.81 | Fed Exp to:WASHINGTON,DC from:SCOTT MCMILLIN |
| 10/19/2007 | 62.01 | Fed Exp to:WASHINGTON,DC from:SCOTT MCMILLIN |
| 10/19/2007 | 11.81 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/19/2007 | 16.50 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 14.34 | Fed Exp to:CHICAGO,IL from:DANIEL ROONEY |
| 10/19/2007 | 33.23 | Fed Exp to:CHICAGO,IL from:Travis Langenkamp |
| 10/19/2007 | 2,168.56 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Brody Deposition, 10/19/07 |
| 10/19/2007 | 122,374.69 | Expert Fees - Professional Services Rendered February 1, 2007 through February 28, 2007, Fees and Expenses |
| 10/19/2007 | 5,731.56 | Expert Fees - Professional Services Rendered March 1, 2007 through March 31, 2007, Fees and Expenses |
| 10/19/2007 | 1,299.96 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Dep Themes Materials, 10/7/07 |
| 10/19/2007 | 1,735.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Materials, 10/12/07 |
| 10/19/2007 | 133.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 10/17/07 |
| 10/19/2007 | 390.05 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging and Coding of Reliance Materials, 10/17/07 |
| 10/19/2007 | 72.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Blowbacks, 10/17/07 |
| 10/19/2007 | 325.00 | Library Document Procurement |
| 10/19/2007 | 16.00 | David Mendelson, Cabfare, Washington DC, 10/19/07, (Overtime Transportation), round trip |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/19/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/19/07, (Overtime Transportation) |
| 10/19/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 10/19/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/19/2007 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 10/19/07 |
| 10/19/2007 | 53.15 | Secretarial Overtime, Carolle Cook - Revising Emp. App. and Affidavit for L. Sinanyan |
| 10/20/2007 | 1.20 | Standard Prints |
| 10/20/2007 | 3.50 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 1.50 | Standard Prints |
| 10/20/2007 | 1.40 | Standard Prints |
| 10/20/2007 | 21.50 | Standard Copies or Prints |
| 10/20/2007 | 48.40 | Standard Copies or Prints |
| 10/20/2007 | 20.90 | Standard Copies or Prints |
| 10/20/2007 | 2.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.60 | Standard Prints |
| 10/20/2007 | 0.60 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.90 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.20 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 2.50 | Standard Prints |
| 10/20/2007 | 3.60 | Standard Prints |
| 10/20/2007 | 3.60 | Standard Prints |
| 10/20/2007 | 3.60 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 2.50 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 2.10 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 0.40 | Standard Prints |
| 10/20/2007 | 1.00 | Standard Prints |
| 10/20/2007 | 0.30 | Standard Prints |
| 10/20/2007 | 1.90 | Standard Prints |
| 10/20/2007 | 0.10 | Standard Prints |
| 10/20/2007 | 8.50 | Color Copies or Prints |
| 10/20/2007 | 4.50 | Color Copies or Prints |
| 10/20/2007 | 0.15 | Standard Prints NY |
| 10/20/2007 | 0.45 | Standard Prints NY |
| 10/20/2007 | 0.75 | Standard Prints NY |
| 10/20/2007 | 0.60 | Standard Prints NY |
| 10/20/2007 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2007 | 0.15 | Standard Prints NY |
| 10/20/2007 | 0.90 | Standard Prints NY |
| 10/20/2007 | 0.45 | Standard Prints NY |
| 10/20/2007 | 0.30 | Standard Prints NY |
| 10/20/2007 | 0.30 | Standard Prints NY |
| 10/20/2007 | 0.30 | Standard Prints NY |
| 10/20/2007 | 0.15 | Standard Prints NY |
| 10/20/2007 | 1.35 | Standard Prints NY |
| 10/20/2007 | 958.49 | SEQUENTIAL INC - Outside Copy/Binding Services COLOR COPIES |
| 10/20/2007 | 29.00 | David Mendelson, Cabfare, Washington, DC, 10/20/07, (Overtime Transportation) |
| 10/20/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/20/07, (Overtime Transportation) |
| 10/20/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 10/20/07, (Overtime Transportation) |
| 10/20/2007 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 10/20/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/20/2007 | 14.34 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/20/07 |
| 10/21/2007 | 9.20 | Standard Copies or Prints |
| 10/21/2007 | 5.20 | Standard Copies or Prints |
| 10/21/2007 | 12.20 | Standard Copies or Prints |
| 10/21/2007 | 16.50 | Standard Copies or Prints |
| 10/21/2007 | 0.80 | Standard Copies or Prints |
| 10/21/2007 | 1.00 | Standard Copies or Prints |
| 10/21/2007 | 1.00 | Standard Copies or Prints |
| 10/21/2007 | 12.30 | Standard Copies or Prints |
| 10/21/2007 | 0.90 | Standard Copies or Prints |
| 10/21/2007 | 0.30 | Standard Copies or Prints |
| 10/21/2007 | 2.20 | Standard Copies or Prints |
| 10/21/2007 | 11.40 | Standard Copies or Prints |
| 10/21/2007 | 5.50 | Standard Copies or Prints |
| 10/21/2007 | 0.90 | Standard Copies or Prints |
| 10/21/2007 | 1.00 | Standard Copies or Prints |
| 10/21/2007 | 0.80 | Standard Copies or Prints |
| 10/21/2007 | 0.60 | Standard Copies or Prints |
| 10/21/2007 | 1.80 | Standard Copies or Prints |
| 10/21/2007 | 0.10 | Standard Prints |
| 10/21/2007 | 0.50 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/21/2007 | 0.10 | Standard Prints |
| 10/21/2007 | 1.20 | Standard Prints |
| 10/21/2007 | 3.00 | Standard Prints |
| 10/21/2007 | 0.40 | Standard Prints |
| 10/21/2007 | 0.10 | Standard Prints |
| 10/21/2007 | 0.20 | Standard Prints |
| 10/21/2007 | 116.50 | Color Copies or Prints |
| 10/21/2007 | 1.00 | Color Copies or Prints |
| 10/21/2007 | 0.30 | Standard Prints NY |
| 10/21/2007 | 67.95 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - 10/18/07, H. Thompson (20.06), R. Kelotra (20.06), T. Langenkamp (27.83) |
| 10/21/2007 | 20.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - 10/18/07, P. King |
| 10/21/2007 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - 10/17/07, T. Langenkamp and K. Love |
| 10/21/2007 | 15.00 | David Mendelson, Cabfare, Washington, DC, 10/21/07, (Overtime Transportation) |
| 10/21/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/21/2007 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/21/07 |
| 10/21/2007 | 17.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/07/07 |
| 10/21/2007 | 24.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 10/16/07 |
| 10/22/2007 | 0.70 | Standard Copies or Prints |
| 10/22/2007 | 0.50 | Standard Copies or Prints |
| 10/22/2007 | 0.40 | Standard Copies or Prints |
| 10/22/2007 | 2.90 | Standard Copies or Prints |
| 10/22/2007 | 2.00 | Standard Copies or Prints |
| 10/22/2007 | 35.40 | Standard Copies or Prints |
| 10/22/2007 | 66.60 | Standard Copies or Prints |
| 10/22/2007 | 47.00 | Standard Copies or Prints |
| 10/22/2007 | 23.40 | Standard Copies or Prints |
| 10/22/2007 | 6.30 | Standard Copies or Prints |
| 10/22/2007 | 100.30 | Standard Copies or Prints |
| 10/22/2007 | 0.80 | Standard Copies or Prints |
| 10/22/2007 | 116.60 | Standard Copies or Prints |
| 10/22/2007 | 32.00 | Standard Copies or Prints |
| 10/22/2007 | 35.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/22/2007 | 58.20 | Standard Copies or Prints |
| 10/22/2007 | 7.10 | Standard Copies or Prints |
| 10/22/2007 | 106.80 | Standard Copies or Prints |
| 10/22/2007 | 0.90 | Standard Copies or Prints |
| 10/22/2007 | 0.20 | Standard Copies or Prints |
| 10/22/2007 | 0.90 | Standard Copies or Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.30 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |