| Date | Amount | Description |
|------|-------|-------------|
| 10/22/2007 | 4.70 | Standard Prints |
| 10/22/2007 | 4.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 7.80 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 1.10 | Standard Prints |
| 10/22/2007 | 1.80 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 1.40 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 1.60 | Standard Prints |
| 10/22/2007 | 1.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.80 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 2.40 | Standard Prints |
| 10/22/2007 | 2.00 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 40.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.80 | Standard Prints |
| 10/22/2007 | 1.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 16.00 | Standard Prints |
| 10/22/2007 | 17.40 | Standard Prints |
| 10/22/2007 | 26.40 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 6.80 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 5.50 | Standard Prints |
| 10/22/2007 | 2.80 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 4.50 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 1.80 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 2.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 2.80 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 2.40 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 2.50 | Standard Prints |
| 10/22/2007 | 2.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 1.60 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 25.20 | Standard Prints |
| 10/22/2007 | 21.80 | Standard Prints |
| 10/22/2007 | 22.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 2.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 5.40 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 11.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 11.40 | Standard Prints |
| 10/22/2007 | 20.90 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 6.60 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 1.70 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Copies or Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 2.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 3.00 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 1.20 | Standard Prints |
| 10/22/2007 | 3.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.20 | Standard Prints |
| 10/22/2007 | 2.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.20 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.10 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 2.60 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 4.60 | Standard Prints |
| 10/22/2007 | 6.40 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 2.40 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 3.00 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 1.70 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 1.80 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 2.00 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 2.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 2.00 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 8.90 | Standard Prints |
| 10/22/2007 | 5.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 41.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 4.00 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 2.00 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 1.00 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 1.90 | Standard Prints |
| 10/22/2007 | 2.70 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 37.50 | Standard Prints |
| 10/22/2007 | 18.90 | Standard Prints |
| 10/22/2007 | 28.80 | Standard Prints |
| 10/22/2007 | 4.20 | Standard Prints |
| 10/22/2007 | 15.60 | Standard Prints |
| 10/22/2007 | 2.00 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 4.80 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 19.60 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 28.60 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 2.80 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.70 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 32.70 | Standard Prints |
| 10/22/2007 | 0.60 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 1.50 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.70 | Standard Prints |
| 10/22/2007 | 2.50 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.90 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 34.30 | Standard Prints |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 8.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 1.40 | Standard Prints |
| 10/22/2007 | 2.90 | Standard Prints |
| 10/22/2007 | 3.40 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.20 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.10 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.50 | Standard Prints |
| 10/22/2007 | 0.30 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 0.80 | Standard Prints |
| 10/22/2007 | 5.60 | Standard Prints |
| 10/22/2007 | 5.00 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 1.00 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 7.00 | Color Prints |
| 10/22/2007 | 5.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Prints |
| 10/22/2007 | 9.50 | Color Prints |
| 10/22/2007 | 0.50 | Color Copies or Prints |
| 10/22/2007 | 2.00 | Color Copies or Prints |
| 10/22/2007 | 0.50 | Color Copies or Prints |
| 10/22/2007 | 7.00 | Color Prints |
| 10/22/2007 | 7.00 | Color Prints |
| 10/22/2007 | 15.00 | Color Prints |
| 10/22/2007 | 12.00 | Color Prints |
| 10/22/2007 | 0.75 | Scanned Images |
| 10/22/2007 | 0.45 | Scanned Images |
| 10/22/2007 | 0.30 | Scanned Images |
| 10/22/2007 | 0.15 | Scanned Images |
| 10/22/2007 | 0.15 | Scanned Images |
| 10/22/2007 | 0.30 | Scanned Images |
| 10/22/2007 | 0.45 | Scanned Images |
| 10/22/2007 | 0.45 | Scanned Images |
| 10/22/2007 | 1.05 | Scanned Images |
| 10/22/2007 | 6.45 | Scanned Images |
| 10/22/2007 | 1.05 | Scanned Images |
| 10/22/2007 | 42.00 | CD-ROM Duplicates |
| 10/22/2007 | 1.50 | Standard Copies or Prints NY |
| 10/22/2007 | 0.30 | Standard Copies or Prints NY |
| 10/22/2007 | 2.10 | Standard Prints NY |
| 10/22/2007 | 0.15 | Standard Prints NY |
| 10/22/2007 | 0.15 | Standard Prints NY |
| 10/22/2007 | 0.15 | Standard Prints NY |
| 10/22/2007 | 1.05 | Standard Prints NY |
| 10/22/2007 | 0.30 | Standard Prints NY |
| 10/22/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2007 | 0.30 | Standard Prints NY |
| 10/22/2007 | 0.60 | Standard Prints NY |
| 10/22/2007 | 9.00 | Standard Prints NY |
| 10/22/2007 | 3.90 | Standard Prints NY |
| 10/22/2007 | 2.40 | Standard Prints NY |
| 10/22/2007 | 0.40 | Standard Prints UK/MU |
| 10/22/2007 | 0.41 | Postage |
| 10/22/2007 | 206.27 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/22/2007 | 82.42 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/22/2007 | 21.15 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/22/2007 | 82.42 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/22/2007 | 23.71 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/22/2007 | 25.36 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/22/2007 | 8.23 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 10/22/2007 | 15.73 | Outside Messenger Services,  UNIVERSITY OF CHICAGO |
| 10/22/2007 | 2,258.56 | SEQUENTIAL INC - Outside Computer Services SCANNING; OCR |
| 10/22/2007 | 1,629.68 | SPOKANE LEGAL - Outside Copy/Binding Services, Dep-Blowbacks, Supplies, 10/22/07 |
| 10/22/2007 | 4,243.10 | SEQUENTIAL INC - Outside Copy/Binding Services 8 BOXES FOR LABEL 2 COPIES |
| 10/22/2007 | 125.00 | Library Document Procurement |
| 10/22/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/22/07, (Overtime Transportation) |
| 10/22/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 10/22/2007 | 23.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/22/07 |
| 10/22/2007 | 20.18 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 10/22/07 |
| 10/22/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/22/07 |
| 10/22/2007 | 22.98 | Word Processing Overtime, Julian Williams - Print Agreements and Reports for M. Kramer of Bilzin Sumberg. |
| 10/23/2007 | 1.50 | Janet Baer, Fax, 10/23/07, (Conference) |
| 10/23/2007 | 0.20 | Standard Copies or Prints |
| 10/23/2007 | 0.80 | Standard Copies or Prints |
| 10/23/2007 | 4.00 | Standard Copies or Prints |
| 10/23/2007 | 0.80 | Standard Copies or Prints |
| 10/23/2007 | 1.50 | Standard Copies or Prints |
| 10/23/2007 | 42.90 | Standard Copies or Prints |
| 10/23/2007 | 0.10 | Standard Copies or Prints |
| 10/23/2007 | 1.40 | Standard Copies or Prints |
| 10/23/2007 | 6.00 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/23/2007 | 18.40 | Standard Copies or Prints |
| 10/23/2007 | 1.60 | Standard Copies or Prints |
| 10/23/2007 | 30.20 | Standard Copies or Prints |
| 10/23/2007 | 0.40 | Standard Copies or Prints |
| 10/23/2007 | 0.10 | Standard Copies or Prints |
| 10/23/2007 | 39.00 | Standard Copies or Prints |
| 10/23/2007 | 70.80 | Standard Copies or Prints |
| 10/23/2007 | 0.10 | Standard Copies or Prints |
| 10/23/2007 | 9.90 | Standard Copies or Prints |
| 10/23/2007 | 17.90 | Standard Copies or Prints |
| 10/23/2007 | 1.00 | Standard Copies or Prints |
| 10/23/2007 | 70.70 | Standard Copies or Prints |
| 10/23/2007 | 0.20 | Standard Copies or Prints |
| 10/23/2007 | 0.60 | Standard Copies or Prints |
| 10/23/2007 | 0.90 | Standard Copies or Prints |
| 10/23/2007 | 116.30 | Standard Copies or Prints |
| 10/23/2007 | 3.80 | Standard Copies or Prints |
| 10/23/2007 | 13.20 | Standard Copies or Prints |
| 10/23/2007 | 3.00 | Standard Copies or Prints |
| 10/23/2007 | 0.60 | Standard Copies or Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.90 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 1.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 4.00 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.80 | Standard Prints |
| 10/23/2007 | 1.60 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.80 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 5.30 | Standard Prints |
| 10/23/2007 | 7.80 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.90 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.90 | Standard Prints |
| 10/23/2007 | 1.20 | Standard Prints |
| 10/23/2007 | 4.50 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 2.70 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 2.50 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 2.60 | Standard Prints |
| 10/23/2007 | 2.60 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 1.60 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 3.00 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 1.70 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 1.50 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 2.50 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 1.60 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 1.50 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.80 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 1.80 | Standard Prints |
| 10/23/2007 | 0.80 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 2.10 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 1.20 | Standard Prints |
| 10/23/2007 | 1.40 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 4.20 | Standard Prints |
| 10/23/2007 | 10.60 | Standard Prints |
| 10/23/2007 | 1.70 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 2.10 | Standard Prints |
| 10/23/2007 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 12.10 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.80 | Standard Prints |
| 10/23/2007 | 11.30 | Standard Prints |
| 10/23/2007 | 7.90 | Standard Prints |
| 10/23/2007 | 4.70 | Standard Prints |
| 10/23/2007 | 21.30 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.60 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 0.90 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 2.90 | Standard Prints |
| 10/23/2007 | 29.00 | Standard Prints |
| 10/23/2007 | 2.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.10 | Standard Prints |
| 10/23/2007 | 0.90 | Standard Prints |
| 10/23/2007 | 1.90 | Standard Prints |
| 10/23/2007 | 5.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 1.70 | Standard Prints |
| 10/23/2007 | 12.90 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 1.90 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.40 | Standard Prints |
| 10/23/2007 | 1.80 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 4.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 4.30 | Standard Prints |
| 10/23/2007 | 1.10 | Standard Prints |
| 10/23/2007 | 1.70 | Standard Prints |
| 10/23/2007 | 1.00 | Standard Prints |
| 10/23/2007 | 1.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 1.00 | Standard Prints |
| 10/23/2007 | 1.00 | Standard Prints |
| 10/23/2007 | 7.40 | Standard Prints |
| 10/23/2007 | 1.90 | Standard Prints |
| 10/23/2007 | 1.90 | Standard Prints |
| 10/23/2007 | 4.00 | Standard Prints |
| 10/23/2007 | 84.60 | Standard Prints |
| 10/23/2007 | 5.80 | Standard Prints |
| 10/23/2007 | 37.80 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 5.00 | Standard Prints |
| 10/23/2007 | 1.20 | Standard Prints |
| 10/23/2007 | 1.30 | Standard Prints |
| 10/23/2007 | 6.80 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 5.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 8.00 | Standard Prints |
| 10/23/2007 | 3.50 | Standard Prints |
| 10/23/2007 | 7.50 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |
| 10/23/2007 | 2.50 | Standard Prints |
| 10/23/2007 | 3.00 | Standard Prints |
| 10/23/2007 | 1.50 | Standard Prints |
| 10/23/2007 | 4.00 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.30 | Standard Prints |
| 10/23/2007 | 1.50 | Standard Prints |
| 10/23/2007 | 5.40 | Standard Prints |
| 10/23/2007 | 6.80 | Standard Prints |
| 10/23/2007 | 1.90 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 6.00 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |
| 10/23/2007 | 2.40 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.40 | Standard Prints |
| 10/23/2007 | 1.50 | Standard Prints |
| 10/23/2007 | 1.30 | Standard Prints |
| 10/23/2007 | 1.40 | Standard Prints |
| 10/23/2007 | 0.40 | Standard Prints |
| 10/23/2007 | 1.70 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.00 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.60 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 2.40 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.30 | Standard Prints |
| 10/23/2007 | 0.50 | Standard Prints |
| 10/23/2007 | 0.70 | Standard Prints |
| 10/23/2007 | 0.20 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 0.10 | Standard Prints |
| 10/23/2007 | 1.00 | Color Prints |
| 10/23/2007 | 1.00 | Color Prints |
| 10/23/2007 | 1.00 | Color Prints |
| 10/23/2007 | 0.30 | Scanned Images |
| 10/23/2007 | 0.90 | Scanned Images |
| 10/23/2007 | 9.00 | Scanned Images |
| 10/23/2007 | 0.60 | Scanned Images |
| 10/23/2007 | 2.40 | Scanned Images |
| 10/23/2007 | 11.70 | Scanned Images |
| 10/23/2007 | 0.30 | Scanned Images |
| 10/23/2007 | 15.90 | Scanned Images |
| 10/23/2007 | 3.30 | Scanned Images |
| 10/23/2007 | 1.95 | Scanned Images |
| 10/23/2007 | 1.05 | Scanned Images |
| 10/23/2007 | 1.20 | Scanned Images |
| 10/23/2007 | 1.05 | Scanned Images |
| 10/23/2007 | 3.60 | Scanned Images |
| 10/23/2007 | 2.70 | Scanned Images |
| 10/23/2007 | 2.40 | Scanned Images |
| 10/23/2007 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 21.00 | CD-ROM Duplicates |
| 10/23/2007 | 56.00 | CD-ROM Duplicates |
| 10/23/2007 | 13.05 | Standard Copies or Prints NY |
| 10/23/2007 | 85.50 | Standard Prints NY |
| 10/23/2007 | 3.00 | Standard Prints NY |
| 10/23/2007 | 5.40 | Standard Prints NY |
| 10/23/2007 | 0.15 | Standard Prints NY |
| 10/23/2007 | 0.15 | Standard Prints NY |
| 10/23/2007 | 0.20 | Standard Prints UK/MU |
| 10/23/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/23/2007 | 15.33 | Fed Exp to:PITTSBURGH PA from:KIRKLAND &ELLIS |
| 10/23/2007 | 31.95 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/23/2007 | 62.93 | Fed Exp from:CHICAGO,IL to:Lynn White |
| 10/23/2007 | 10.49 | Fed Exp to:MIAMI, FL from:Travis Langenkamp |
| 10/23/2007 | 6.27 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/23/2007 | 8.72 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/23/2007 | 8.72 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/23/2007 | 10.49 | Fed Exp to:MIAMI, FL from:Travis Langenkamp |
| 10/23/2007 | 8.72 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/23/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 10/23/2007 | 8.21 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/23/2007 | 4.19 | UPS Dlvry to:MADISON,WI from:Jennifer L Ballinger |
| 10/23/2007 | 115.50 | Outside Messenger Services, SAM BLATNICK |
| 10/23/2007 | 2,117.73 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Rodricks Deposition, 10/9/07 |
| 10/23/2007 | 2,918.84 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, J. Dahl Deposition, 10/9/07 |
| 10/23/2007 | 114,390.17 | Expert Fees - Professional Services Rendered April 1, 2007 through April 30, 2007, Fees and Expenses |
| 10/23/2007 | 221.20 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Grace Pleadings Database, 10/22/07 |
| 10/23/2007 | 1,550.82 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Reliance Materials, 10/8/07 |
| 10/23/2007 | 77.90 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Expert Reliance Materials, 10/11/07 |
| 10/23/2007 | 801.55 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding and Imaging, 10/15/07 |
| 10/23/2007 | 1,431.55 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding and Imaging, 10/19/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2007 | 240.62 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Blowbacks, 10/22/07 |
| 10/23/2007 | 41.32 | David Mendelson, Overtime Meal with Others/K&E Only, Washington, DC, 10/23/07, Dinner for 2 people |
| 10/23/2007 | 11.00 | UNIVERSITY OF IOWA - Information Broker Doc/Svcs, Interlibrary loan for T. Greene, 10/23/07 |
| 10/23/2007 | 225.00 | Library Document Procurement |
| 10/23/2007 | 12.50 | Matthew Nirider, Cabfare, Chicago, IL, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 8.00 | Laura Durity, Cabfare, Washington, DC, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/23/07, (Overtime Transportation) |
| 10/23/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/23/2007 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/23/07 |
| 10/23/2007 | 97.00 | Secretarial Overtime, Nancy L Blacker - assist with D. Bernick conference |
| 10/23/2007 | 91.92 | Word Processing Overtime, Julian Williams - Input and revise Conference Notes; photocopy PowerPoint presentation drafts |
| 10/23/2007 | 31.19 | Frank Dylewski, Overtime Meal-Legal Assistant, Chicago, IL, 10/23/07 |
| 10/24/2007 | 7.70 | Standard Copies or Prints |
| 10/24/2007 | 2.60 | Standard Copies or Prints |
| 10/24/2007 | 0.10 | Standard Copies or Prints |
| 10/24/2007 | 38.90 | Standard Copies or Prints |
| 10/24/2007 | 7.90 | Standard Copies or Prints |
| 10/24/2007 | 2.50 | Standard Copies or Prints |
| 10/24/2007 | 3.30 | Standard Copies or Prints |
| 10/24/2007 | 0.10 | Standard Copies or Prints |
| 10/24/2007 | 105.60 | Standard Copies or Prints |
| 10/24/2007 | 1.40 | Standard Copies or Prints |
| 10/24/2007 | 1.60 | Standard Copies or Prints |
| 10/24/2007 | 2.00 | Standard Copies or Prints |
| 10/24/2007 | 2.60 | Standard Copies or Prints |
| 10/24/2007 | 0.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 20.00 | Standard Copies or Prints |
| 10/24/2007 | 15.00 | Standard Copies or Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 26.90 | Standard Prints |
| 10/24/2007 | 6.80 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 2.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 2.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 3.00 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 6.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 6.30 | Standard Prints |
| 10/24/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 2.70 | Standard Prints |
| 10/24/2007 | 22.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.70 | Standard Prints |
| 10/24/2007 | 1.70 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 13.60 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 4.80 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 4.80 | Standard Prints |
| 10/24/2007 | 3.30 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 3.80 | Standard Prints |
| 10/24/2007 | 24.80 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.00 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 24.20 | Standard Prints |
| 10/24/2007 | 35.20 | Standard Prints |
| 10/24/2007 | 26.90 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 2.90 | Standard Prints |
| 10/24/2007 | 1.90 | Standard Prints |
| 10/24/2007 | 6.80 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 23.40 | Standard Prints |
| 10/24/2007 | 5.60 | Standard Prints |
| 10/24/2007 | 6.30 | Standard Prints |
| 10/24/2007 | 1.80 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 4.20 | Standard Prints |
| 10/24/2007 | 1.90 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 3.90 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.40 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.90 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 2.30 | Standard Prints |
| 10/24/2007 | 2.90 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 1.00 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 1.80 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 1.80 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 1.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 39.40 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 1.40 | Standard Prints |
| 10/24/2007 | 0.70 | Standard Prints |
| 10/24/2007 | 1.90 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 1.90 | Standard Prints |
| 10/24/2007 | 2.30 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 3.00 | Standard Prints |
| 10/24/2007 | 3.70 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 7.10 | Standard Prints |
| 10/24/2007 | 5.60 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 2.70 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 2.70 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 1.50 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.70 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 1.60 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.70 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.90 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 3.00 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.90 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 40.00 | Standard Prints |
| 10/24/2007 | 1.10 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2007 | 16.80 | Standard Prints |
| 10/24/2007 | 25.60 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 2.30 | Standard Prints |
| 10/24/2007 | 2.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.10 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 1.30 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 1.60 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 1.20 | Standard Prints |
| 10/24/2007 | 1.40 | Standard Prints |
| 10/24/2007 | 3.00 | Standard Prints |
| 10/24/2007 | 3.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.90 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.80 | Standard Prints |
| 10/24/2007 | 1.10 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 1.60 | Standard Prints |
| 10/24/2007 | 0.20 | Standard Prints |
| 10/24/2007 | 0.90 | Standard Prints |
| 10/24/2007 | 0.90 | Standard Prints |
| 10/24/2007 | 0.10 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.70 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 0.60 | Standard Prints |
| 10/24/2007 | 2.80 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.50 | Standard Prints |
| 10/24/2007 | 2.60 | Standard Prints |
| 10/24/2007 | 2.60 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.40 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 0.30 | Standard Prints |
| 10/24/2007 | 3.00 | Color Prints |
| 10/24/2007 | 3.00 | Color Prints |
| 10/24/2007 | 7.00 | Color Prints |
| 10/24/2007 | 2.00 | Color Prints |
| 10/24/2007 | 2.00 | Color Prints |
| 10/24/2007 | 1.50 | Color Prints |
| 10/24/2007 | 1.50 | Color Prints |
| 10/24/2007 | 2.50 | Color Prints |
| 10/24/2007 | 0.50 | Color Prints |
| 10/24/2007 | 2.50 | Color Prints |
| 10/24/2007 | 1.00 | Color Prints |
| 10/24/2007 | 1.00 | Color Prints |
| 10/24/2007 | 0.45 | Scanned Images |
| 10/24/2007 | 0.15 | Scanned Images |
| 10/24/2007 | 0.30 | Scanned Images |
| 10/24/2007 | 1.05 | Scanned Images |
| 10/24/2007 | 3.15 | Scanned Images |
| 10/24/2007 | 1.50 | Scanned Images |
| 10/24/2007 | 0.60 | Scanned Images |
| 10/24/2007 | 0.15 | Scanned Images |
| 10/24/2007 | 4.05 | Scanned Images |
| 10/24/2007 | 0.60 | Scanned Images |
| 10/24/2007 | 16.05 | Scanned Images |
| 10/24/2007 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2007 | 2.10 | Scanned Images |
| 10/24/2007 | 1.35 | Scanned Images |
| 10/24/2007 | 0.45 | Scanned Images |
| 10/24/2007 | 2.85 | Scanned Images |
| 10/24/2007 | 0.45 | Scanned Images |
| 10/24/2007 | 0.30 | Scanned Images |
| 10/24/2007 | 0.30 | Scanned Images |
| 10/24/2007 | 0.30 | Scanned Images |
| 10/24/2007 | 1.35 | Scanned Images |
| 10/24/2007 | 0.75 | Scanned Images |
| 10/24/2007 | 0.45 | Scanned Images |
| 10/24/2007 | 0.45 | Scanned Images |
| 10/24/2007 | 1.35 | Scanned Images |
| 10/24/2007 | 0.90 | Scanned Images |
| 10/24/2007 | 5.10 | Scanned Images |
| 10/24/2007 | 1.20 | Scanned Images |
| 10/24/2007 | 11.25 | Scanned Images |
| 10/24/2007 | 10.95 | Scanned Images |
| 10/24/2007 | 1.05 | Scanned Images |
| 10/24/2007 | 1.95 | Scanned Images |
| 10/24/2007 | 0.60 | Scanned Images |
| 10/24/2007 | 1.20 | Scanned Images |
| 10/24/2007 | 0.15 | Standard Prints NY |
| 10/24/2007 | 0.15 | Standard Prints NY |
| 10/24/2007 | 3.00 | Standard Prints NY |
| 10/24/2007 | 0.60 | Standard Prints NY |
| 10/24/2007 | 6.00 | Standard Prints NY |
| 10/24/2007 | 4.50 | Standard Prints NY |
| 10/24/2007 | 0.30 | Standard Prints NY |
| 10/24/2007 | 0.30 | Standard Prints NY |
| 10/24/2007 | 0.30 | Standard Prints NY |
| 10/24/2007 | 0.45 | Standard Prints NY |
| 10/24/2007 | 0.45 | Standard Prints NY |
| 10/24/2007 | 83.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 10/24/2007 | 11.05 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/24/2007 | 10.65 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/24/2007 | 13.00 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/24/2007 | 18.15 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2007 | 2,141.00 | STOREY & MILLER COURT REPORTERS - Court Reporter Fee/Deposition, 10/18/07 |
| 10/24/2007 | 125.00 | Library Document Procurement |
| 10/24/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/24/07, (Overtime Transportation) |
| 10/24/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/24/07, (Overtime Transportation) |
| 10/24/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/24/07, (Overtime Transportation) |
| 10/24/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 10/24/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 10/24/2007 | 8.53 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 10/24/07 |
| 10/24/2007 | 26.57 | Secretarial Overtime, Carolle Cook - Printing from Pacer for L. Sinanyan |
| 10/24/2007 | 22.98 | Word Processing Overtime, Julian Williams - Print email attachments; arrange transportation; pack conference materials. |
| 10/24/2007 | 16.56 | Frank Dylewski, Overtime Meal-Legal Assistant, Chicago, IL, 10/24/07 |
| 10/25/2007 | 0.10 | Standard Copies or Prints |
| 10/25/2007 | 8.10 | Standard Copies or Prints |
| 10/25/2007 | 216.80 | Standard Copies or Prints |
| 10/25/2007 | 8.40 | Standard Copies or Prints |
| 10/25/2007 | 1.10 | Standard Copies or Prints |
| 10/25/2007 | 23.80 | Standard Copies or Prints |
| 10/25/2007 | 29.60 | Standard Copies or Prints |
| 10/25/2007 | 0.10 | Standard Copies or Prints |
| 10/25/2007 | 53.20 | Standard Copies or Prints |
| 10/25/2007 | 1.20 | Standard Copies or Prints |
| 10/25/2007 | 205.50 | Standard Copies or Prints |
| 10/25/2007 | 4.50 | Standard Copies or Prints |
| 10/25/2007 | 112.30 | Standard Copies or Prints |
| 10/25/2007 | 195.00 | Standard Copies or Prints |
| 10/25/2007 | 0.10 | Standard Copies or Prints |
| 10/25/2007 | 0.20 | Standard Copies or Prints |
| 10/25/2007 | 15.60 | Standard Copies or Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 36.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 36.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 5.50 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.70 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 12.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 2.50 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 87.60 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 4.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 30.60 | Standard Prints |
| 10/25/2007 | 26.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 1.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 4.70 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 2.10 | Standard Prints |
| 10/25/2007 | 2.90 | Standard Prints |
| 10/25/2007 | 5.50 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 2.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 1.10 | Standard Prints |
| 10/25/2007 | 0.70 | Standard Prints |
| 10/25/2007 | 1.00 | Standard Prints |
| 10/25/2007 | 5.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 1.50 | Standard Prints |
| 10/25/2007 | 1.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 2.90 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 6.80 | Standard Prints |
| 10/25/2007 | 30.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 1.80 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 1.30 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 8.20 | Standard Prints |
| 10/25/2007 | 8.70 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 1.20 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 1.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 3.70 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 6.80 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 3.00 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 2.70 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 1.40 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 6.30 | Standard Prints |
| 10/25/2007 | 10.40 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 1.80 | Standard Prints |
| 10/25/2007 | 5.20 | Standard Prints |
| 10/25/2007 | 5.90 | Standard Prints |
| 10/25/2007 | 2.70 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 7.40 | Standard Prints |
| 10/25/2007 | 7.80 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 9.90 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 1.00 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 4.50 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 6.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.90 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 17.00 | Standard Prints |
| 10/25/2007 | 3.40 | Standard Prints |
| 10/25/2007 | 1.90 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 2.30 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.50 | Standard Prints |
| 10/25/2007 | 3.10 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.30 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 1.30 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 0.80 | Standard Prints |
| 10/25/2007 | 3.70 | Standard Prints |
| 10/25/2007 | 0.10 | Standard Prints |
| 10/25/2007 | 0.60 | Standard Prints |
| 10/25/2007 | 1.80 | Standard Prints |
| 10/25/2007 | 3.20 | Standard Prints |
| 10/25/2007 | 1.10 | Standard Prints |
| 10/25/2007 | 0.40 | Standard Prints |
| 10/25/2007 | 0.20 | Standard Prints |
| 10/25/2007 | 1.00 | Standard Prints |
| 10/25/2007 | 1.10 | Standard Prints |
| 10/25/2007 | 8.00 | Color Prints |
| 10/25/2007 | 1.80 | Scanned Images |
| 10/25/2007 | 18.00 | Scanned Images |
| 10/25/2007 | 0.75 | Scanned Images |
| 10/25/2007 | 26.40 | Scanned Images |
| 10/25/2007 | 0.15 | Scanned Images |
| 10/25/2007 | 0.15 | Scanned Images |
| 10/25/2007 | 0.15 | Scanned Images |
| 10/25/2007 | 6.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 0.30 | Standard Prints NY |
| 10/25/2007 | 0.50 | Standard Prints UK/MU |
| 10/25/2007 | 32.89 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/25/2007 | 134.13 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 32.98 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 24.25 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 35.89 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 23.59 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 23.59 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 32.98 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 30.06 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 37.82 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 36.85 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 35.89 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 28.13 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 35.89 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 32.00 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 34.91 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 35.89 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 33.95 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 29.10 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 32.00 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 34.91 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 36.02 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 27.15 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 31.04 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 26.27 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 30.66 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/25/2007 | 27.36 | Fed Exp from:CHICAGO,IL to:OSMUND MILLER |
| 10/25/2007 | 38.25 | Fed Exp from:CHICAGO,IL to:OSMUND MILLER |
| 10/25/2007 | 12.02 | Fed Exp from:CHICAGO,IL to:OSMUND MILLER |
| 10/25/2007 | 29.53 | Fed Exp from:CHICAGO,IL to:OSMUND MILLER |
| 10/25/2007 | 131.67 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/25/2007 | 18.46 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/25/2007 | 20.46 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/25/2007 | 14.02 | Fed Exp to:WILMINGTON,DE from:Travis Langenkamp |
| 10/25/2007 | 15.28 | Fed Exp to:WILMINGTON,DE from:Travis Langenkamp |
| 10/25/2007 | 18.98 | Fed Exp to:CHICAGO,IL from:Travis Langenkamp |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2007 | 14.71 | Fed Exp to:WILMINGTON,DE from:Travis Langenkamp |
| 10/25/2007 | 19.38 | Fed Exp to:WILMINGTON,DE from:Travis Langenkamp |
| 10/25/2007 | 25.54 | Fed Exp to:WILMINGTON,DE from:Travis Langenkamp |
| 10/25/2007 | 8.53 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/25/2007 | 10.37 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/25/2007 | 18.30 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/25/2007 | 19.53 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/25/2007 | 14.10 | UPS Dlvry to:FORT COLLINS,CO from:Jennifer L Ballinger |
| 10/25/2007 | 15.73 | Outside Messenger Services,  UIC |
| 10/25/2007 | 49.94 | Outside Messenger Services,  JANET S BAER |
| 10/25/2007 | 169,379.73 | Expert Fees - Professional Services Rendered May 1, 2007 through May 31, 2007, Fees and Expenses |
| 10/25/2007 | 84,303.69 | Expert Fees - Professional Services Rendered June 1, 2007 through June 30, 2007, Fees and Expenses |
| 10/25/2007 | 1,365.81 | SEQUENTIAL INC - Outside Computer Services SCANNING; OCR |
| 10/25/2007 | 1,391.88 | DRIVEN INC - Outside Computer Services BLOW BACK |
| 10/25/2007 | 489.16 | DRIVEN INC - Outside Computer Services BLOW BACKS COPIES |
| 10/25/2007 | 601.10 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Reliance Materials Blowbacks, 10/22/07 |
| 10/25/2007 | 1,787.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning Job, 10/22/07 |
| 10/25/2007 | 1,057.10 | GLOBAL SECURITIES INFORMATION INC - Information Broker Doc/Svcs - SEC document order |
| 10/25/2007 | 150.00 | Library Document Procurement |
| 10/25/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 10/25/07, (Overtime Transportation) |
| 10/25/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/25/07, (Overtime Transportation) |
| 10/25/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/25/2007 | 23.33 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/25/07 |
| 10/25/2007 | 15.37 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 10/26/2007 | 0.80 | Standard Copies or Prints |
| 10/26/2007 | 1.50 | Standard Copies or Prints |
| 10/26/2007 | 0.70 | Standard Copies or Prints |
| 10/26/2007 | 4.00 | Standard Copies or Prints |
| 10/26/2007 | 44.10 | Standard Copies or Prints |
| 10/26/2007 | 25.60 | Standard Copies or Prints |
| 10/26/2007 | 70.00 | Standard Copies or Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/26/2007 | 2.40 | Standard Copies or Prints |
| 10/26/2007 | 10.00 | Standard Copies or Prints |
| 10/26/2007 | 10.10 | Standard Copies or Prints |
| 10/26/2007 | 35.90 | Standard Copies or Prints |
| 10/26/2007 | 29.70 | Standard Copies or Prints |
| 10/26/2007 | 0.10 | Standard Copies or Prints |
| 10/26/2007 | 110.00 | Standard Copies or Prints |
| 10/26/2007 | 3.40 | Standard Copies or Prints |
| 10/26/2007 | 186.60 | Standard Copies or Prints |
| 10/26/2007 | 1.60 | Standard Copies or Prints |
| 10/26/2007 | 0.10 | Standard Copies or Prints |
| 10/26/2007 | 24.60 | Standard Copies or Prints |
| 10/26/2007 | 374.60 | Standard Copies or Prints |
| 10/26/2007 | 0.70 | Standard Copies or Prints |
| 10/26/2007 | 5.40 | Standard Copies or Prints |
| 10/26/2007 | 3.20 | Standard Copies or Prints |
| 10/26/2007 | 1.10 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 3.70 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 1.20 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 2.00 | Standard Prints |
| 10/26/2007 | 1.50 | Standard Prints |
| 10/26/2007 | 1.50 | Standard Prints |
| 10/26/2007 | 0.50 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 0.50 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 3.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 3.40 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 1.10 | Standard Prints |
| 10/26/2007 | 14.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.80 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 39.80 | Standard Prints |
| 10/26/2007 | 14.60 | Standard Prints |
| 10/26/2007 | 16.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |