| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.70 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.70 | Standard Prints |
| 10/26/2007 | 1.70 | Standard Prints |
| 10/26/2007 | 1.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 9.30 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 7.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 5.80 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 1.20 | Standard Prints |
| 10/26/2007 | 24.60 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 24.60 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 4.20 | Standard Prints |
| 10/26/2007 | 0.50 | Standard Prints |
| 10/26/2007 | 5.50 | Standard Prints |
| 10/26/2007 | 3.20 | Standard Prints |
| 10/26/2007 | 1.10 | Standard Prints |
| 10/26/2007 | 2.10 | Standard Prints |
| 10/26/2007 | 2.90 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 2.10 | Standard Prints |
| 10/26/2007 | 4.00 | Standard Prints |
| 10/26/2007 | 7.00 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.90 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 7.80 | Standard Prints |
| 10/26/2007 | 43.40 | Standard Prints |
| 10/26/2007 | 0.70 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 1.60 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 5.70 | Standard Prints |
| 10/26/2007 | 45.20 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 2.00 | Standard Prints |
| 10/26/2007 | 2.50 | Standard Prints |
| 10/26/2007 | 2.40 | Standard Prints |
| 10/26/2007 | 11.30 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.80 | Standard Prints |
| 10/26/2007 | 3.00 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 2.70 | Standard Prints |
| 10/26/2007 | 2.70 | Standard Prints |
| 10/26/2007 | 6.60 | Standard Prints |
| 10/26/2007 | 7.10 | Standard Prints |
| 10/26/2007 | 23.00 | Standard Prints |
| 10/26/2007 | 14.60 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 0.40 | Standard Prints |
| 10/26/2007 | 2.60 | Standard Prints |
| 10/26/2007 | 0.60 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 21.60 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 2.40 | Standard Prints |
| 10/26/2007 | 1.00 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.50 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.60 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.60 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.60 | Standard Prints |
| 10/26/2007 | 0.20 | Standard Prints |
| 10/26/2007 | 0.30 | Standard Prints |
| 10/26/2007 | 0.50 | Standard Prints |
| 10/26/2007 | 0.70 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 0.10 | Standard Prints |
| 10/26/2007 | 36.00 | Color Copies or Prints |
| 10/26/2007 | 0.50 | Color Prints |
| 10/26/2007 | 0.15 | Scanned Images |
| 10/26/2007 | 0.30 | Scanned Images |
| 10/26/2007 | 0.15 | Scanned Images |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.45 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 0.30 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2007 | 0.45 | Standard Prints NY |
| 10/26/2007 | 0.15 | Standard Prints NY |
| 10/26/2007 | 21.15 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/26/2007 | 25.30 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/26/2007 | 12.65 | Fed Exp to:ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 10/26/2007 | 136.52 | Fed Exp to:WILMINGTON,DE from:KIM LOVE |
| 10/26/2007 | 40.19 | Fed Exp to:SAN FRANCISCO,CA from:KIMBERLY LOVE |
| 10/26/2007 | 33.28 | Outside Messenger Services,  JANET BAER |
| 10/26/2007 | 3,482.93 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Castleman Deposition, 10/12/07 |
| 10/26/2007 | 3,659.14 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Houser Deposition, 10/16/07 |
| 10/26/2007 | 1,856.04 | DRIVEN INC - Outside Computer Services BLOW BACK COPIES |
| 10/26/2007 | 104.81 | DRIVEN INC - Outside Computer Services BLOWBACKS |
| 10/26/2007 | 3,258.50 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Dep Themes Binders, 10/7/07 |
| 10/26/2007 | 492.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning Job, 10/24/07 |
| 10/26/2007 | 100.00 | Library Document Procurement |
| 10/26/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/26/07, (Overtime Transportation) |
| 10/26/2007 | 12.00 | Overtime Meals,  Rafael M Suarez |
| 10/26/2007 | 12.00 | Overtime Meals, Britton R Giroux |
| 10/26/2007 | 32.52 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/26/07 |
| 10/26/2007 | 35.00 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 10/26/07 |
| 10/26/2007 | 45.96 | Word Processing Overtime, Tim Conway - Print and collate selected pages from deposition transcripts. |
| 10/27/2007 | 0.20 | Standard Copies or Prints |
| 10/27/2007 | 0.30 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.50 | Standard Prints |
| 10/27/2007 | 28.80 | Standard Prints |
| 10/27/2007 | 1.30 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.60 | Standard Prints |
| 10/27/2007 | 0.40 | Standard Prints |
| 10/27/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2007 | 0.50 | Standard Prints |
| 10/27/2007 | 0.90 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.40 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.20 | Standard Prints |
| 10/27/2007 | 0.50 | Standard Prints |
| 10/27/2007 | 0.60 | Standard Prints |
| 10/27/2007 | 0.60 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.20 | Standard Prints |
| 10/27/2007 | 0.70 | Standard Prints |
| 10/27/2007 | 1.30 | Standard Prints |
| 10/27/2007 | 0.70 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 3.10 | Standard Prints |
| 10/27/2007 | 3.40 | Standard Prints |
| 10/27/2007 | 3.40 | Standard Prints |
| 10/27/2007 | 0.20 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 1.30 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.70 | Standard Prints |
| 10/27/2007 | 0.10 | Standard Prints |
| 10/27/2007 | 0.70 | Standard Prints |
| 10/27/2007 | 11.50 | Color Copies or Prints |
| 10/27/2007 | 240.00 | Color Prints |
| 10/27/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/27/07, (Overtime Transportation) |
| 10/27/2007 | 18.00 | David Mendelson, Parking, Washington, DC, 10/27/07, (Overtime Transportation) |
| 10/27/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/27/2007 | 8.00 | Ritu Kelotra, Overtime Meal-Attorney, Washington, DC, 10/27/07 |
| 10/27/2007 | 14.90 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/27/07 |
| 10/28/2007 | 6.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2007 | 4.40 | Standard Prints |
| 10/28/2007 | 0.30 | Standard Prints |
| 10/28/2007 | 0.20 | Standard Prints |
| 10/28/2007 | 1.00 | Standard Prints |
| 10/28/2007 | 7.10 | Standard Prints |
| 10/28/2007 | 2.00 | Standard Prints |
| 10/28/2007 | 0.40 | Standard Prints |
| 10/28/2007 | 0.60 | Standard Prints |
| 10/28/2007 | 0.60 | Standard Prints |
| 10/28/2007 | 0.90 | Standard Prints |
| 10/28/2007 | 1.20 | Standard Prints |
| 10/28/2007 | 1.20 | Standard Prints |
| 10/28/2007 | 1.50 | Standard Prints |
| 10/28/2007 | 1.60 | Standard Prints |
| 10/28/2007 | 16.80 | Standard Prints |
| 10/28/2007 | 6.80 | Standard Prints |
| 10/28/2007 | 16.80 | Standard Prints |
| 10/28/2007 | 5.60 | Standard Prints |
| 10/28/2007 | 0.40 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.60 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.20 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.20 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.60 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 2.20 | Standard Prints |
| 10/28/2007 | 2.60 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 5.00 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 1.30 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.90 | Standard Prints |
| 10/28/2007 | 33.50 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 9.20 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.20 | Standard Prints |
| 10/28/2007 | 1.80 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 2.60 | Standard Prints |
| 10/28/2007 | 2.60 | Standard Prints |
| 10/28/2007 | 2.60 | Standard Prints |
| 10/28/2007 | 2.60 | Standard Prints |
| 10/28/2007 | 1.90 | Standard Prints |
| 10/28/2007 | 0.10 | Standard Prints |
| 10/28/2007 | 0.15 | Scanned Images |
| 10/28/2007 | 36.25 | CUSTODIAN PETTY CASH - Lunch for 4 people, 10/28/07, E. Ahern (Client Conference) |
| 10/28/2007 | 15.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/28/07, (Overtime Transportation) |
| 10/28/2007 | 18.00 | David Mendelson, Parking, Washington, DC, 10/28/07, (Overtime Transportation) |
| 10/28/2007 | 12.00 | Overtime Meals,  Wendell F Daniels |
| 10/28/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/28/2007 | 17.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - ATTORNEY 10/26/07, H. Thompson |
| 10/28/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - ATTORNEY 10/25/07, H. Thompson |
| 10/28/2007 | 24.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - ATTORNEY 10/24/07, R. Kelotra |
| 10/28/2007 | 16.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - ATTORNEY 10/23/07, R. Kelotra |
| 10/28/2007 | 19.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Legal Assistant 10/26/07, T. Langenkamp |
| 10/29/2007 | 3.40 | Standard Copies or Prints |
| 10/29/2007 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2007 | 0.40 | Standard Copies or Prints |
| 10/29/2007 | 0.20 | Standard Copies or Prints |
| 10/29/2007 | 2.60 | Standard Copies or Prints |
| 10/29/2007 | 18.60 | Standard Copies or Prints |
| 10/29/2007 | 6.00 | Standard Copies or Prints |
| 10/29/2007 | 3.00 | Standard Copies or Prints |
| 10/29/2007 | 48.60 | Standard Copies or Prints |
| 10/29/2007 | 0.10 | Standard Copies or Prints |
| 10/29/2007 | 0.10 | Standard Copies or Prints |
| 10/29/2007 | 129.40 | Standard Copies or Prints |
| 10/29/2007 | 0.20 | Standard Copies or Prints |
| 10/29/2007 | 0.30 | Standard Copies or Prints |
| 10/29/2007 | 5.90 | Standard Copies or Prints |
| 10/29/2007 | 48.00 | Standard Copies or Prints |
| 10/29/2007 | 7.60 | Standard Copies or Prints |
| 10/29/2007 | 174.20 | Standard Copies or Prints |
| 10/29/2007 | 2.00 | Standard Copies or Prints |
| 10/29/2007 | 11.60 | Standard Copies or Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.20 | Standard Prints |
| 10/29/2007 | 2.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.20 | Standard Prints |
| 10/29/2007 | 2.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 6.30 | Standard Prints |
| 10/29/2007 | 3.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 2.70 | Standard Prints |
| 10/29/2007 | 2.70 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 7.70 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 1.00 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.00 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.90 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.00 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 24.90 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 33.50 | Standard Prints |
| 10/29/2007 | 2.70 | Standard Prints |
| 10/29/2007 | 1.00 | Standard Prints |
| 10/29/2007 | 6.70 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 2.50 | Standard Prints |
| 10/29/2007 | 4.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 3.70 | Standard Prints |
| 10/29/2007 | 3.80 | Standard Prints |
| 10/29/2007 | 2.90 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 11.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 6.20 | Standard Prints |
| 10/29/2007 | 8.10 | Standard Prints |
| 10/29/2007 | 8.60 | Standard Prints |
| 10/29/2007 | 6.80 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 7.30 | Standard Prints |
| 10/29/2007 | 1.20 | Standard Prints |
| 10/29/2007 | 7.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 3.30 | Standard Prints |
| 10/29/2007 | 6.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 5.60 | Standard Prints |
| 10/29/2007 | 5.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 13.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 0.70 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 6.20 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 4.20 | Standard Prints |
| 10/29/2007 | 2.00 | Standard Prints |
| 10/29/2007 | 2.70 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 2.60 | Standard Prints |
| 10/29/2007 | 6.70 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.40 | Standard Prints |
| 10/29/2007 | 0.80 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 15.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 23.20 | Standard Prints |
| 10/29/2007 | 5.80 | Standard Prints |
| 10/29/2007 | 5.80 | Standard Prints |
| 10/29/2007 | 5.80 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 2.10 | Standard Prints |
| 10/29/2007 | 2.10 | Standard Prints |
| 10/29/2007 | 0.50 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 3.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.60 | Standard Prints |
| 10/29/2007 | 1.60 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 1.60 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 1.20 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.30 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.20 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.10 | Standard Prints |
| 10/29/2007 | 0.60 | Standard Prints |
| 10/29/2007 | 1.50 | Color Copies or Prints |
| 10/29/2007 | 13.00 | Color Copies or Prints |
| 10/29/2007 | 0.50 | Color Prints |
| 10/29/2007 | 2.50 | Color Prints |
| 10/29/2007 | 62.00 | Color Prints |
| 10/29/2007 | 40.50 | Color Prints |
| 10/29/2007 | 43.00 | Color Prints |
| 10/29/2007 | 34.00 | Color Prints |
| 10/29/2007 | 1.00 | Color Prints |
| 10/29/2007 | 1.00 | Color Prints |
| 10/29/2007 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 1.00 | Color Prints |
| 10/29/2007 | 0.50 | Color Prints |
| 10/29/2007 | 1.00 | Color Prints |
| 10/29/2007 | 0.50 | Color Prints |
| 10/29/2007 | 0.50 | Color Prints |
| 10/29/2007 | 4.00 | Color Prints |
| 10/29/2007 | 1.20 | Scanned Images |
| 10/29/2007 | 5.25 | Scanned Images |
| 10/29/2007 | 6.90 | Scanned Images |
| 10/29/2007 | 0.15 | Scanned Images |
| 10/29/2007 | 0.15 | Scanned Images |
| 10/29/2007 | 2.40 | Scanned Images |
| 10/29/2007 | 0.45 | Scanned Images |
| 10/29/2007 | 0.30 | Scanned Images |
| 10/29/2007 | 16.35 | Scanned Images |
| 10/29/2007 | 16.50 | Scanned Images |
| 10/29/2007 | 0.15 | Scanned Images |
| 10/29/2007 | 0.15 | Scanned Images |
| 10/29/2007 | 7.00 | CD-ROM Duplicates |
| 10/29/2007 | 14.00 | CD-ROM Duplicates |
| 10/29/2007 | 0.45 | Standard Prints NY |
| 10/29/2007 | 0.45 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 1.20 | Standard Prints NY |
| 10/29/2007 | 0.75 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.45 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |

B-269

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.90 | Standard Prints NY |
| 10/29/2007 | 0.90 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 0.15 | Standard Prints NY |
| 10/29/2007 | 1.20 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.30 | Standard Prints NY |
| 10/29/2007 | 0.75 | Standard Prints NY |
| 10/29/2007 | 23.54 | Fed Exp to:CHICAGO,IL from:JESSICA LUN |
| 10/29/2007 | 8.15 | Fed Exp to:DENVER,CO from:Andrew Erskine |
| 10/29/2007 | 8.15 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 10/29/2007 | 10.09 | Fed Exp to:ANNANDALE,VA from:KIRKLAND &ELLIS |
| 10/29/2007 | 6.27 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 10/29/2007 | 7.13 | Fed Exp to:WHITE PLAINS,NY from:Travis Langenkamp |
| 10/29/2007 | 24.20 | Outside Messenger Services,  JOHN DONLEY |
| 10/29/2007 | 18.15 | Outside Messenger Services,  DAVID M. BERNICK |
| 10/29/2007 | 1,664.24 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Marais Deposition, 10/16/07 |
| 10/29/2007 | 10.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Service re Non-Serve of Subpoena, 10/29/07 |
| 10/29/2007 | 3,401.26 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Dep Themes Database-Imaging, Coding, OCR, 10/7/07 |
| 10/29/2007 | 983.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Blowbacks, 10/26/07 |
| 10/29/2007 | 1,861.65 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Code and Imaging, 10/25/07 |
| 10/29/2007 | 2,875.15 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding and Imaging, 9/14/07 |
| 10/29/2007 | 355.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding and Imaging of Reliance Materials, 10/10/07 |
| 10/29/2007 | 27.39 | CUSTODIAN PETTY CASH - Breakfast for 4 people, 10/29/07, B. Harding (Client Conference) |

B-270

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 8.00 | Laura Durity, Cabfare, Washington, DC, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/29/07, (Overtime Transportation) |
| 10/29/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/29/2007 | 12.00 | Overtime Meals,  Timothy J Fitzsimmons |
| 10/29/2007 | 23.20 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/29/07 |
| 10/29/2007 | 21.20 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 10/29/07 |
| 10/29/2007 | 17.78 | Sullivan, C - Print Docs, messenger to J. Donley's home |
| 10/29/2007 | 7.68 | Secretarial Overtime, Stella P Carpenter - Repro assistance for B. Giroux |
| 10/30/2007 | 148.60 | Standard Copies or Prints |
| 10/30/2007 | 0.20 | Standard Copies or Prints |
| 10/30/2007 | 5.90 | Standard Copies or Prints |
| 10/30/2007 | 7.60 | Standard Copies or Prints |
| 10/30/2007 | 2.20 | Standard Copies or Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 10.80 | Standard Prints |
| 10/30/2007 | 25.80 | Standard Prints |
| 10/30/2007 | 24.80 | Standard Prints |
| 10/30/2007 | 7.50 | Standard Prints |
| 10/30/2007 | 12.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.10 | Standard Prints |
| 10/30/2007 | 13.00 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2007 | 3.20 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.70 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 17.40 | Standard Prints |
| 10/30/2007 | 29.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 8.20 | Standard Prints |
| 10/30/2007 | 37.90 | Standard Prints |
| 10/30/2007 | 25.90 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 1.50 | Standard Prints |
| 10/30/2007 | 27.70 | Standard Prints |
| 10/30/2007 | 7.80 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 18.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 1.00 | Standard Prints |
| 10/30/2007 | 1.00 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 24.20 | Standard Prints |
| 10/30/2007 | 1.50 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 29.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 28.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 3.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 5.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.90 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 7.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.70 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 5.60 | Standard Prints |
| 10/30/2007 | 5.90 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 8.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 4.40 | Standard Prints |
| 10/30/2007 | 2.80 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 5.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 4.90 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 4.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 6.60 | Standard Prints |
| 10/30/2007 | 5.30 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 3.70 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 1.90 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 8.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.40 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 2.40 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 10.60 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 1.50 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 3.80 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.80 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 33.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 33.50 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 4.90 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 2.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.30 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 4.20 | Standard Prints |
| 10/30/2007 | 6.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 3.70 | Standard Prints |
| 10/30/2007 | 1.30 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 6.80 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 3.70 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.40 | Standard Prints |
| 10/30/2007 | 9.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 6.80 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 5.20 | Standard Prints |
| 10/30/2007 | 5.20 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 8.80 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.50 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 2.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 3.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.90 | Standard Prints |
| 10/30/2007 | 33.50 | Standard Prints |
| 10/30/2007 | 4.90 | Standard Prints |
| 10/30/2007 | 4.20 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 6.60 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 3.70 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 5.40 | Standard Prints |
| 10/30/2007 | 7.40 | Standard Prints |
| 10/30/2007 | 2.60 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 6.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 4.50 | Standard Prints |
| 10/30/2007 | 7.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 1.30 | Standard Prints |
| 10/30/2007 | 7.10 | Standard Prints |
| 10/30/2007 | 5.00 | Standard Prints |
| 10/30/2007 | 6.70 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.20 | Standard Prints |
| 10/30/2007 | 1.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 1.20 | Standard Prints |
| 10/30/2007 | 1.20 | Standard Prints |
| 10/30/2007 | 5.30 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 7.70 | Standard Prints |
| 10/30/2007 | 7.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 10.60 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 8.80 | Standard Prints |
| 10/30/2007 | 10.60 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 1.30 | Standard Prints |
| 10/30/2007 | 1.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 12.20 | Standard Prints |
| 10/30/2007 | 5.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |
| 10/30/2007 | 0.70 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 3.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 3.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |
| 10/30/2007 | 22.50 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.70 | Standard Prints |
| 10/30/2007 | 6.40 | Standard Prints |
| 10/30/2007 | 6.40 | Standard Prints |
| 10/30/2007 | 2.70 | Standard Prints |
| 10/30/2007 | 1.90 | Standard Prints |
| 10/30/2007 | 0.80 | Standard Prints |
| 10/30/2007 | 7.50 | Standard Prints |
| 10/30/2007 | 1.00 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 1.80 | Standard Prints |
| 10/30/2007 | 1.60 | Standard Prints |
| 10/30/2007 | 1.20 | Standard Prints |
| 10/30/2007 | 4.00 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.00 | Standard Prints |
| 10/30/2007 | 2.00 | Standard Prints |
| 10/30/2007 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 2.40 | Standard Prints |
| 10/30/2007 | 1.80 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 1.90 | Standard Prints |
| 10/30/2007 | 1.90 | Standard Prints |
| 10/30/2007 | 0.20 | Standard Prints |
| 10/30/2007 | 0.10 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Prints |
| 10/30/2007 | 0.30 | Standard Prints |
| 10/30/2007 | 8.20 | Standard Prints |
| 10/30/2007 | 0.40 | Standard Copies or Prints |
| 10/30/2007 | 12.80 | Standard Copies or Prints |
| 10/30/2007 | 3.60 | Standard Copies or Prints |
| 10/30/2007 | 12.80 | Standard Copies or Prints |
| 10/30/2007 | 85.60 | Standard Copies or Prints |
| 10/30/2007 | 1.00 | Standard Copies or Prints |
| 10/30/2007 | 0.10 | Standard Copies or Prints |
| 10/30/2007 | 0.20 | Standard Copies or Prints |
| 10/30/2007 | 154.00 | Standard Copies or Prints |
| 10/30/2007 | 1.40 | Binding |
| 10/30/2007 | 1.40 | Binding |
| 10/30/2007 | 11.90 | Binding |
| 10/30/2007 | 1.00 | Color Copies or Prints |
| 10/30/2007 | 0.50 | Color Prints |
| 10/30/2007 | 1.50 | Color Prints |
| 10/30/2007 | 0.50 | Color Prints |
| 10/30/2007 | 0.50 | Color Prints |
| 10/30/2007 | 4.00 | Color Prints |
| 10/30/2007 | 31.50 | Color Copies or Prints |
| 10/30/2007 | 9.00 | Color Copies or Prints |
| 10/30/2007 | 0.50 | Color Copies or Prints |
| 10/30/2007 | 0.30 | Scanned Images |
| 10/30/2007 | 0.30 | Scanned Images |
| 10/30/2007 | 0.75 | Scanned Images |
| 10/30/2007 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 7.05 | Scanned Images |
| 10/30/2007 | 32.10 | Scanned Images |
| 10/30/2007 | 10.65 | Scanned Images |
| 10/30/2007 | 6.45 | Scanned Images |
| 10/30/2007 | 2.70 | Scanned Images |
| 10/30/2007 | 21.00 | CD-ROM Duplicates |
| 10/30/2007 | 0.90 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.45 | Standard Prints NY |
| 10/30/2007 | 0.45 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.90 | Standard Prints NY |
| 10/30/2007 | 0.75 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 1.20 | Standard Prints NY |
| 10/30/2007 | 18.45 | Standard Prints NY |
| 10/30/2007 | 7.80 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 4.35 | Standard Prints NY |
| 10/30/2007 | 6.15 | Standard Prints NY |
| 10/30/2007 | 3.60 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 6.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 16.05 | Standard Prints NY |
| 10/30/2007 | 5.40 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 4.05 | Standard Prints NY |
| 10/30/2007 | 4.05 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.45 | Standard Prints NY |
| 10/30/2007 | 2.10 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 3.30 | Standard Prints NY |
| 10/30/2007 | 3.60 | Standard Prints NY |
| 10/30/2007 | 3.60 | Standard Prints NY |
| 10/30/2007 | 9.75 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 14.85 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 2.25 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 1.50 | Standard Prints NY |
| 10/30/2007 | 4.35 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 1.80 | Standard Prints NY |
| 10/30/2007 | 6.00 | Standard Prints NY |
| 10/30/2007 | 0.60 | Standard Prints NY |
| 10/30/2007 | 0.75 | Standard Prints NY |
| 10/30/2007 | 6.60 | Standard Prints NY |
| 10/30/2007 | 0.75 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 2.55 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 1.50 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.75 | Standard Prints NY |
| 10/30/2007 | 1.65 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 1.65 | Standard Prints NY |
| 10/30/2007 | 1.65 | Standard Prints NY |
| 10/30/2007 | 6.00 | Standard Prints NY |
| 10/30/2007 | 6.75 | Standard Prints NY |
| 10/30/2007 | 3.00 | Standard Prints NY |
| 10/30/2007 | 4.05 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.30 | Standard Prints NY |
| 10/30/2007 | 0.15 | Standard Prints NY |
| 10/30/2007 | 0.45 | Standard Prints NY |
| 10/30/2007 | 1.10 | Standard Prints UK/MU |
| 10/30/2007 | 0.80 | Standard Prints UK/MU |
| 10/30/2007 | 15.55 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/30/2007 | 17.55 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/30/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/30/2007 | 29.75 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/30/2007 | 15.95 | Fed Exp to:MIAMI, FL from:Emily Malloy |
| 10/30/2007 | 17.55 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 10/30/2007 | 27.65 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 10/30/2007 | 14.64 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/30/2007 | 22.83 | Fed Exp to:PALO ALTO,CA from:ANDREW ROSS |
| 10/30/2007 | 22.17 | Outside Messenger Services,  OAK LAWN PUBLIC LIBRARY |
| 10/30/2007 | 3,006.59 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Austern Deposition, 10/19/07 |
| 10/30/2007 | 3,300.08 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Radecki Deposition, 10/22/07 |
| 10/30/2007 | 320.80 | SEQUENTIAL INC - Outside Copy/Binding Services 1 BOX FOR 3 COPIES |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2007 | 50.00 | Library Document Procurement |
| 10/30/2007 | 7.00 | Scott McMillin, Cabfare, Chicago, IL, 10/30/07, (Overtime Transportation) |
| 10/30/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 10/30/07, (Overtime Transportation) |
| 10/30/2007 | 8.00 | Laura Durity, Cabfare, Washington, DC, 10/30/07, (Overtime Transportation) |
| 10/30/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 10/30/07, (Overtime Transportation) |
| 10/30/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 10/30/07, (Overtime Transportation) |
| 10/30/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/30/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 10/30/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 10/30/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/30/2007 | 13.83 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 10/30/07 |
| 10/31/2007 | 7.30 | Standard Copies or Prints |
| 10/31/2007 | 3.10 | Standard Copies or Prints |
| 10/31/2007 | 0.20 | Standard Copies or Prints |
| 10/31/2007 | 1.80 | Standard Copies or Prints |
| 10/31/2007 | 10.60 | Standard Copies or Prints |
| 10/31/2007 | 32.40 | Standard Copies or Prints |
| 10/31/2007 | 12.30 | Standard Copies or Prints |
| 10/31/2007 | 0.30 | Standard Copies or Prints |
| 10/31/2007 | 0.10 | Standard Copies or Prints |
| 10/31/2007 | 3.70 | Standard Copies or Prints |
| 10/31/2007 | 0.60 | Standard Copies or Prints |
| 10/31/2007 | 4.20 | Standard Copies or Prints |
| 10/31/2007 | 52.60 | Standard Copies or Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 5.80 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.20 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.10 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 1.20 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.20 | Standard Prints |
| 10/31/2007 | 29.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 7.20 | Standard Prints |
| 10/31/2007 | 21.80 | Standard Prints |
| 10/31/2007 | 8.30 | Standard Prints |
| 10/31/2007 | 21.80 | Standard Prints |
| 10/31/2007 | 2.00 | Standard Prints |
| 10/31/2007 | 11.00 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 2.50 | Standard Prints |
| 10/31/2007 | 2.70 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 7.00 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 5.40 | Standard Prints |
| 10/31/2007 | 4.50 | Standard Prints |
| 10/31/2007 | 3.30 | Standard Prints |
| 10/31/2007 | 29.20 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 2.70 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 2.70 | Standard Prints |
| 10/31/2007 | 3.00 | Standard Prints |
| 10/31/2007 | 6.00 | Standard Prints |
| 10/31/2007 | 8.30 | Standard Prints |
| 10/31/2007 | 2.30 | Standard Prints |
| 10/31/2007 | 19.60 | Standard Prints |
| 10/31/2007 | 0.50 | Standard Prints |
| 10/31/2007 | 1.50 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.00 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 1.90 | Standard Prints |
| 10/31/2007 | 8.40 | Standard Prints |
| 10/31/2007 | 9.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 1.10 | Standard Prints |
| 10/31/2007 | 1.50 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 5.20 | Standard Prints |
| 10/31/2007 | 1.20 | Standard Prints |
| 10/31/2007 | 3.60 | Standard Prints |
| 10/31/2007 | 1.00 | Standard Prints |
| 10/31/2007 | 1.40 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 7.30 | Standard Prints |
| 10/31/2007 | 0.50 | Standard Prints |
| 10/31/2007 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 1.30 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 1.90 | Standard Prints |
| 10/31/2007 | 8.40 | Standard Prints |
| 10/31/2007 | 9.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.70 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 1.10 | Standard Prints |
| 10/31/2007 | 1.50 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 5.20 | Standard Prints |
| 10/31/2007 | 1.20 | Standard Prints |
| 10/31/2007 | 3.60 | Standard Prints |
| 10/31/2007 | 1.00 | Standard Prints |
| 10/31/2007 | 0.60 | Standard Prints |
| 10/31/2007 | 1.40 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 0.30 | Standard Prints |
| 10/31/2007 | 15.60 | Standard Prints |
| 10/31/2007 | 16.20 | Standard Prints |
| 10/31/2007 | 14.80 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 1.00 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.40 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 8.50 | Standard Prints |
| 10/31/2007 | 8.50 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.20 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.90 | Standard Copies or Prints |
| 10/31/2007 | 2.80 | Standard Copies or Prints |
| 10/31/2007 | 2.50 | Standard Copies or Prints |
| 10/31/2007 | 0.40 | Standard Copies or Prints |
| 10/31/2007 | 28.70 | Standard Copies or Prints |
| 10/31/2007 | 0.50 | Standard Prints |
| 10/31/2007 | 0.50 | Standard Prints |
| 10/31/2007 | 4.50 | Standard Prints |
| 10/31/2007 | 4.50 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 0.10 | Standard Prints |
| 10/31/2007 | 0.80 | Standard Prints |
| 10/31/2007 | 5.00 | Color Copies or Prints |
| 10/31/2007 | 3.75 | Scanned Images |
| 10/31/2007 | 4.20 | Scanned Images |
| 10/31/2007 | 0.90 | Scanned Images |
| 10/31/2007 | 7.80 | Scanned Images |
| 10/31/2007 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 1.50 | Scanned Images |
| 10/31/2007 | 56.00 | CD-ROM Duplicates |
| 10/31/2007 | 7.00 | CD-ROM Duplicates |
| 10/31/2007 | 0.75 | Standard Copies or Prints NY |
| 10/31/2007 | 0.30 | Standard Copies or Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 1.20 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.75 | Standard Prints NY |
| 10/31/2007 | 0.75 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.90 | Standard Prints NY |
| 10/31/2007 | 1.20 | Standard Prints NY |
| 10/31/2007 | 2.85 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 6.30 | Standard Prints NY |
| 10/31/2007 | 6.90 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 9.30 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.75 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 1.35 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 5.55 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.75 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.45 | Standard Prints NY |
| 10/31/2007 | 0.60 | Standard Prints NY |
| 10/31/2007 | 1.05 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.15 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.30 | Standard Prints NY |
| 10/31/2007 | 0.40 | Standard Prints UK/MU |
| 10/31/2007 | 0.20 | Standard Prints UK/MU |
| 10/31/2007 | 2.30 | Standard Prints UK/MU |
| 10/31/2007 | 1.50 | Standard Prints UK/MU |
| 10/31/2007 | 0.50 | Standard Prints UK/MU |
| 10/31/2007 | 1.50 | Standard Prints UK/MU |
| 10/31/2007 | 87.38 | Fed Exp to:THOUSAND OAKS CA from:Monica Alzate |
| 10/31/2007 | 29.75 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/31/2007 | 61.61 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 10/31/2007 | 14.01 | Fed Exp to:NOVATO,CA from:Emily Malloy |
| 10/31/2007 | 7.13 | Fed Exp to:NEW YORK CITY,NY from:Stephanie Rein |
| 10/31/2007 | 47.71 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 10/31/2007 | 80.93 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 80.93 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 45.03 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 47.71 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 10/31/2007 | 9.35 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/31/2007 | 56.99 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 56.99 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 57.02 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 57.02 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 10/31/2007 | 11.86 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 10/31/2007 | (2.20) | Overnight Delivery - Refund |
| 10/31/2007 | 27.95 | RED TOP CAB COMPANY - Local Transportation 10/23/07, H. Thompson |
| 10/31/2007 | 38.81 | RED TOP CAB COMPANY - Local Transportation 10/18/07, T. Fitzsimmons |
| 10/31/2007 | 38.81 | RED TOP CAB COMPANY - Local Transportation 10/17/07, T. Fitzsimmons |
| 10/31/2007 | 53.04 | RED TOP CAB COMPANY - Local Transportation 10/26/07, D. Mendelson |
| 10/31/2007 | 23.29 | RED TOP CAB COMPANY - Local Transportation 10/26/07, B. Harding |
| 10/31/2007 | 29.50 | RED TOP CAB COMPANY - Local Transportation 10/25/07, B. Harding |
| 10/31/2007 | 52.70 | RED TOP CAB COMPANY - Local Transportation 10/16/07, J. Donley |
| 10/31/2007 | 75.00 | Calendar/Court Services 10/31/2007 |
| 10/31/2007 | 1,750.00 | THE VISUAL STRATEGY - Consultant Fees, Professional Services Rendered October 2007 |
| 10/31/2007 | 39.94 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 10/31 Grace Pleadings Update |
| 10/31/2007 | 282.92 | DRIVEN INC - Outside Computer Services B & W COPIES |
| 10/31/2007 | 217.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image Import, B&W Blowbacks, 10/31/07 |
| 10/31/2007 | 25.51 | Meghan Haynes, Overtime Meals/K&E Only Washington, DC, 10/31/07, Dinner for 4 people (Document Production) |
| 10/31/2007 | 75.00 | Library Document Procurement |
| 10/31/2007 | 26.13 | RED TOP CAB COMPANY - Overtime Transportation 10/17/07, P. Ryan Messier |
| 10/31/2007 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 10/31/07, P. Ryan Messier |
| 10/31/2007 | 61.01 | RED TOP CAB COMPANY - Overtime Transportation 10/18/07, A. Johnson |
| 10/31/2007 | 15.99 | RED TOP CAB COMPANY - Overtime Transportation 10/31/07, K. Ewing |
| 10/31/2007 | 11.13 | RED TOP CAB COMPANY - Overtime Transportation 10/17/07, S. Rein |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2007 | 16.09 | RED TOP CAB COMPANY - Overtime Transportation 10/18/07, P. King |
| 10/31/2007 | 65.98 | RED TOP CAB COMPANY - Overtime Transportation 10/25/07, D. Mendelson |
| 10/31/2007 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 10/24/07, M. Haynes |
| 10/31/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 10/23/07, M. Haynes |
| 10/31/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/31/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 10/31/2007 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 10/31/2007 | 21.20 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 10/31/07 |
| 10/31/2007 | 133.37 | Secretarial Overtime, Nancy L Blacker - Document production assistance |
| Total: | 1,822,778.71 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $4,075.35 |
| Binding | $21.00 |
| Tabs/Indexes/Dividers | $52.00 |
| Color Copies or Prints | $559.50 |
| Scanned Images | $215.10 |
| CD-ROM Duplicates | $91.00 |
| CD-ROM Master | $42.00 |
| Overnight Delivery | $1,618.58 |
| Outside Messenger Services | $132.90 |
| Professional Fees | $4,700.01 |
| Outside Computer Services | $1,347.41 |
| Outside Video Services | $886.40 |
| Outside Copy/Binding Services | $13,329.00 |
| Working Meals/K&E and Others | $75.00 |
| Computer Database Research | $576.54 |
| Overtime Transportation | $140.79 |
| Overtime Meals - Attorney | $30.40 |
| **Total:** | **$27,892.98** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 1.80 | Standard Prints |
| 8/8/2007 | 0.30 | Standard Prints |
| 8/8/2007 | 1.60 | Standard Prints |
| 8/16/2007 | 0.50 | Standard Prints |
| 8/16/2007 | 1.60 | Standard Prints |
| 9/1/2007 | (92.82) | LEXISNEXIS CASESOFT - Computer Database Research, Courtlink usage for August 2007 |
| 9/20/2007 | 7.00 | Binding |
| 9/20/2007 | 4.90 | Tabs/Indexes/Dividers |
| 9/20/2007 | 115.35 | Computer Database Research,  9.07 |
| 9/21/2007 | 2.40 | Tabs/Indexes/Dividers |
| 9/26/2007 | 8.65 | Computer Database Research,  9.07 |
| 9/28/2007 | 0.70 | Binding |
| 9/28/2007 | 1.40 | Binding |
| 9/28/2007 | 5.50 | Tabs/Indexes/Dividers |
| 9/28/2007 | 0.60 | Tabs/Indexes/Dividers |
| 9/28/2007 | 68.91 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 26.46 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 9/30/2007 | 4,700.01 | LITIGATION ABSTRACT - Professional Fees PROFESSIONAL SERVICES: SEPTEMBER 1, 2007- SEPTEMBER 31, 2007 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2007 | 146.15 | DRIVEN INC - Outside Video Services CD MEDIA = CREATE DAT FILES |
| 9/30/2007 | 545.36 | LEXISNEXIS - Computer Database Research |
| 10/1/2007 | 7.10 | Standard Prints |
| 10/1/2007 | 3.60 | Standard Prints |
| 10/1/2007 | 3.60 | Standard Prints |
| 10/1/2007 | 0.60 | Standard Copies or Prints |
| 10/1/2007 | 0.60 | Standard Copies or Prints |
| 10/1/2007 | 214.50 | Standard Copies or Prints |
| 10/1/2007 | 49.00 | CD-ROM Duplicates |
| 10/1/2007 | 8.15 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 10/1/2007 | 38.80 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 19.66 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 10/1/2007 | 35.16 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/24/07-9/28/07 |
| 10/1/2007 | 19.55 | DART EXPRESS - Outside Messenger Services |
| 10/1/2007 | 412.46 | WILLIAMS LEA INC - Outside Copy/Binding Services WITNESS-BW COPIES, TABS AND BINDERS |
| 10/1/2007 | 243.79 | WILLIAMS LEA INC - Outside Copy/Binding Services WITNESS-BW COPIES; TABS AND BINDERS |
| 10/1/2007 | 228.28 | WILLIAMS LEA INC - Outside Copy/Binding Services MULTIPLE WITNESSES-BW COPIES, COLOR COPIES, TABS AND BINDERS |
| 10/1/2007 | 317.30 | WILLIAMS LEA INC - Outside Copy/Binding Services TWO WITNESSES-BW COPIES, COLOR COPIES, TABS AND BINDERS |
| 10/1/2007 | 1,263.39 | WILLIAMS LEA INC - Outside Copy/Binding Services MULTIPLE WITNESSES-BW COPIES, COLOR COPIES AND BINDERS |
| 10/2/2007 | 0.40 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 0.10 | Standard Prints |
| 10/2/2007 | 0.20 | Standard Prints |
| 10/2/2007 | 39.00 | Standard Copies or Prints |
| 10/2/2007 | 0.70 | Binding |
| 10/2/2007 | 3.40 | Tabs/Indexes/Dividers |
| 10/2/2007 | 7.00 | CD-ROM Duplicates |