Client Number:   4642          **Grace Asbestos Personal Injury Claimants**                                                    Page:   1

Matter       000               **Disbursements**                                                                  11/26/2007
                                                                                                        Print Date/Time:
                                                                                                                 11/26/2007
                                                                                                                 6:27:58PM
Attn:                                                                                                            Invoice #

## PREBILL  / CONTROL  REPORT
Trans Date Range:  1/1/1950  to: 10/31/2007

Matter       000
Disbursements
Bill Cycle:      Monthly          Style:       i1          Start:    4/16/2001

Last Billed : 10/29/2007                    13,655

Client Retainers Available        $1,411.44        Committed to Invoices:          $0.00        Remaining:        $1,411.44

Trust Amount Available

Total Expenses Billed To Date        $1,916,326.84

Billing Empl:          0120     Elihu   Inselbuch
Responsible Empl:      0120     Elihu   Inselbuch
Alternate Empl:        0120     Elihu   Inselbuch
Originating Empl:      0120     Elihu   Inselbuch

**Summary  by Employee**

|      |          |                        | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name                   | Hours | Amount                    | Hours | Amount                    |
|------|----------|------------------------|-------|---------------------------|-------|---------------------------|
| 0001 | BSB      | Bernard  Bailor        | 0.00  | 12,678.66                 | 0.00  | 10,012.86                 |
| 0020 | PVL      | Peter Van N Lockwood   | 0.00  | 1,484.88                  | 0.00  | 1,484.88                  |
| 0054 | WBS      | Walter B Slocombe      | 0.00  | 518.63                    | 0.00  | 518.63                    |
| 0120 | EI       | Elihu  Inselbuch       | 0.00  | 556.50                    | 0.00  | 556.50                    |
| 0128 | SAT      | Samira A Taylor        | 0.00  | 101.20                    | 0.00  | 101.20                    |
| 0187 | NDF      | Nathan D Finch         | 0.00  | 163,645.80                | 0.00  | 163,829.90                |
| 0215 | KRS      | Barbara J Zarchin      | 0.00  | 2.30                      | 0.00  | 2.30                      |
| 0220 | SKL      | Suzanne K Lurie        | 0.00  | 59.30                     | 0.00  | 59.30                     |
| 0242 | SAN      | Sherry A Nelson        | 0.00  | 0.50                      | 0.00  | 0.50                      |
| 0251 | JO       | Joan  O'Brien          | 0.00  | 30.10                     | 0.00  | 30.10                     |
| 0255 | DAT      | Denise A Tolbert       | 0.00  | 69.20                     | 0.00  | 69.20                     |
| 0308 | DBS      | David B Smith          | 0.00  | 2,257.15                  | 0.00  | 2,257.15                  |
| 0317 | JAL      | Jeffrey A Liesemer     | 0.00  | 4.00                      | 0.00  | 4.00                      |
| 0327 | ALV      | Adam L Vangrack        | 0.00  | 691.81                    | 0.00  | 553.81                    |
| 0334 | JPW      | James P Wehner         | 0.00  | 1,551.93                  | 0.00  | 1,551.93                  |
| 0337 | EGB      | Erroll G Butts         | 0.00  | 26.42                     | 0.00  | 26.42                     |
| 0354 | JMR      | Jeanna M Rickards      | 0.00  | 15.00                     | 0.00  | 15.00                     |
| 0999 | C&D      | Caplin &. Drysdale     | 0.00  | 7,058.73                  | 0.00  | 7,058.73                  |
|      |          |                        | **0.00** | **190,752.11**         | **0.00** | **188,132.41**         |

**Total Fees**

**Summary  by Employee**

|      |          |       | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | |
| Empl | Initials | Name  | Rate | Hours | Amount | Rate | Hours | Amount |
|------|----------|-------|------|-------|--------|------|-------|--------|

**Total Fees**

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | | Page:  1 |
|---|---|---|---|
| Matter    000 | Disbursements | | 11/26/2007 |

Print Date/Time:
11/26/2007
6:27:58PM

Attn:                                                                                                                                    Invoice #

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2162392 | Photocopy | E | 08/07/2007 | 0999 | C&D | 0.00 | 0.00 | $6.70 | 0.00 | 0.00 | $6.70 | 6.70 |
| 2154965 | Photocopy | E | 08/07/2007 | 0308 | DBS | 0.00 | 0.00 | $18.20 | 0.00 | 0.00 | $18.20 | 24.90 |
| 2162395 | Photocopy | E | 08/08/2007 | 0999 | C&D | 0.00 | 0.00 | $3.20 | 0.00 | 0.00 | $3.20 | 28.10 |
| 2154969 | Photocopy | E | 08/14/2007 | 0308 | DBS | 0.00 | 0.00 | $5.80 | 0.00 | 0.00 | $5.80 | 33.90 |
| 2154970 | Photocopy | E | 08/14/2007 | 0308 | DBS | 0.00 | 0.00 | $0.10 | 0.00 | 0.00 | $0.10 | 34.00 |
| 2154971 | Photocopy | E | 08/21/2007 | 0308 | DBS | 0.00 | 0.00 | $0.20 | 0.00 | 0.00 | $0.20 | 34.20 |
| 2154973 | Photocopy | E | 08/22/2007 | 0308 | DBS | 0.00 | 0.00 | $5.90 | 0.00 | 0.00 | $5.90 | 40.10 |
| 2154978 | Photocopy | E | 08/28/2007 | 0308 | DBS | 0.00 | 0.00 | $10.20 | 0.00 | 0.00 | $10.20 | 50.30 |
| 2154986 | Photocopy | E | 09/11/2007 | 0308 | DBS | 0.00 | 0.00 | $1.60 | 0.00 | 0.00 | $1.60 | 51.90 |
| 2154987 | Photocopy | E | 09/11/2007 | 0308 | DBS | 0.00 | 0.00 | $7.20 | 0.00 | 0.00 | $7.20 | 59.10 |
| 2154988 | Photocopy | E | 09/11/2007 | 0308 | DBS | 0.00 | 0.00 | $11.40 | 0.00 | 0.00 | $11.40 | 70.50 |
| 2154989 | Photocopy | E | 09/11/2007 | 0308 | DBS | 0.00 | 0.00 | $0.10 | 0.00 | 0.00 | $0.10 | 70.60 |
| 2162426 | Photocopy | E | 09/11/2007 | 0999 | C&D | 0.00 | 0.00 | $7.00 | 0.00 | 0.00 | $7.00 | 77.60 |
| 2154991 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | 0.00 | $1.20 | 0.00 | 0.00 | $1.20 | 78.80 |
| 2154992 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | 0.00 | $7.80 | 0.00 | 0.00 | $7.80 | 86.60 |
| 2154993 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | 0.00 | $24.00 | 0.00 | 0.00 | $24.00 | 110.60 |
| 2154994 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | 0.00 | $0.10 | 0.00 | 0.00 | $0.10 | 110.70 |
| 2154995 | Photocopy | E | 09/12/2007 | 0308 | DBS | 0.00 | 0.00 | $7.40 | 0.00 | 0.00 | $7.40 | 118.10 |
| 2154997 | Photocopy | E | 09/17/2007 | 0001 | BSB | 0.00 | 0.00 | $1.30 | 0.00 | 0.00 | $1.30 | 119.40 |
| 2154998 | Photocopy | E | 09/18/2007 | 0308 | DBS | 0.00 | 0.00 | $20.90 | 0.00 | 0.00 | $20.90 | 140.30 |
| 2162433 | Photocopy | E | 09/18/2007 | 0999 | C&D | 0.00 | 0.00 | $3.80 | 0.00 | 0.00 | $3.80 | 144.10 |
| 2154999 | Photocopy | E | 09/19/2007 | 0308 | DBS | 0.00 | 0.00 | $1.20 | 0.00 | 0.00 | $1.20 | 145.30 |
| 2155002 | Photocopy | E | 09/21/2007 | 0308 | DBS | 0.00 | 0.00 | $8.00 | 0.00 | 0.00 | $8.00 | 153.30 |
| 2155003 | Photocopy | E | 09/24/2007 | 0308 | DBS | 0.00 | 0.00 | $1.00 | 0.00 | 0.00 | $1.00 | 154.30 |
| 2155004 | Photocopy | E | 09/24/2007 | 0308 | DBS | 0.00 | 0.00 | $21.00 | 0.00 | 0.00 | $21.00 | 175.30 |
| 2155005 | Photocopy | E | 09/24/2007 | 0308 | DBS | 0.00 | 0.00 | $0.40 | 0.00 | 0.00 | $0.40 | 175.70 |
| 2155006 | Photocopy | E | 09/24/2007 | 0308 | DBS | 0.00 | 0.00 | $14.70 | 0.00 | 0.00 | $14.70 | 190.40 |
| 2162436 | Photocopy | E | 09/24/2007 | 0999 | C&D | 0.00 | 0.00 | $1.00 | 0.00 | 0.00 | $1.00 | 191.40 |
| 2155009 | Photocopy | E | 09/25/2007 | 0308 | DBS | 0.00 | 0.00 | $0.60 | 0.00 | 0.00 | $0.60 | 192.00 |
| 2162437 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | 0.00 | $14.50 | 0.00 | 0.00 | $14.50 | 206.50 |
| 2162438 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | 0.00 | $117.90 | 0.00 | 0.00 | $117.90 | 324.40 |
| 2162439 | Photocopy | E | 09/26/2007 | 0999 | C&D | 0.00 | 0.00 | $176.60 | 0.00 | 0.00 | $176.60 | 501.00 |
| 2162445 | Photocopy | E | 10/01/2007 | 0999 | C&D | 0.00 | 0.00 | $18.10 | 0.00 | 0.00 | $18.10 | 519.10 |
| 2147174 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $1.10 | 0.00 | 0.00 | $1.10 | 520.20 |
| 2147188 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $0.70 | 0.00 | 0.00 | $0.70 | 520.90 |
| 2147189 | Photocopy | E | 10/01/2007 | 0255 | DAT | 0.00 | 0.00 | $0.30 | 0.00 | 0.00 | $0.30 | 521.20 |
| 2147192 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $1.70 | 0.00 | 0.00 | $1.70 | 522.90 |
| 2147193 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $0.40 | 0.00 | 0.00 | $0.40 | 523.30 |
| 2147207 | Photocopy | E | 10/01/2007 | 0999 | C&D | 0.00 | 0.00 | $13.20 | 0.00 | 0.00 | $13.20 | 536.50 |
| 2147238 | Photocopy | E | 10/01/2007 | 0128 | SAT | 0.00 | 0.00 | $13.90 | 0.00 | 0.00 | $13.90 | 550.40 |
| 2147247 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $0.80 | 0.00 | 0.00 | $0.80 | 551.20 |
| 2147254 | Photocopy | E | 10/01/2007 | 0220 | SKL | 0.00 | 0.00 | $0.50 | 0.00 | 0.00 | $0.50 | 551.70 |
| 2147047 | Equitrac - Long Distance to 2123199240 | E | 10/01/2007 | 0999 | C&D | 0.00 | 0.00 | $0.12 | 0.00 | 0.00 | $0.12 | 551.82 |
| 2147081 | Equitrac - Long Distance to 2123199240 | E | 10/01/2007 | 0999 | C&D | 0.00 | 0.00 | $1.09 | 0.00 | 0.00 | $1.09 | 552.91 |
| 2147099 | Equitrac - Long Distance to 2123199240 | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.24 | 0.00 | 0.00 | $0.24 | 553.15 |
| 2147110 | Equitrac - Long Distance to 3122366166 | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.11 | 0.00 | 0.00 | $0.11 | 553.26 |
| 2147140 | Equitrac - Long Distance to 5135796989 | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.17 | 0.00 | 0.00 | $0.17 | 553.43 |
| 2145134 | Federal Express to Terry Roy from EI on 9/17 | E | 10/02/2007 | 0120 | EI | 0.00 | 0.00 | $20.04 | 0.00 | 0.00 | $20.04 | 573.47 |
| 2145135 | Federal Express to Nathan Finch from Ferdinand Lopez on 9/17 | E | 10/02/2007 | 0120 | EI | 0.00 | 0.00 | $18.58 | 0.00 | 0.00 | $18.58 | 592.05 |
| 2145145 | ALV;   Travel expenses to Philadelphia for deposition of Arthur Frank on 9/28 for meals | E | 10/02/2007 | 0327 | ALV | 0.00 | 0.00 | $62.82 | 0.00 | 0.00 | $62.82 | 654.87 |
| 2145146 | ALV;   Travel expenses to Philadelphia for deposition of Arthur Frank on 9/28 for cabs | E | 10/02/2007 | 0327 | ALV | 0.00 | 0.00 | $11.00 | 0.00 | 0.00 | $11.00 | 665.87 |
| 2145149 | PAKC/DSL, P.S.;  Deposition of Dr. Hammar | E | 10/02/2007 | 0001 | BSB | 0.00 | 0.00 | $500.00 | 0.00 | 0.00 | $500.00 | 1,165.87 |
| 2145572 | Postage | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $32.92 | 0.00 | 0.00 | $32.92 | 1,198.79 |
| 2145589 | Postage | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $0.41 | 0.00 | 0.00 | $0.41 | 1,199.20 |
| 2147294 | Photocopy | E | 10/02/2007 | 0220 | SKL | 0.00 | 0.00 | $0.90 | 0.00 | 0.00 | $0.90 | 1,200.10 |
| 2147295 | Photocopy | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $5.50 | 0.00 | 0.00 | $5.50 | 1,205.60 |
| 2147311 | Photocopy | E | 10/02/2007 | 0308 | DBS | 0.00 | 0.00 | $130.20 | 0.00 | 0.00 | $130.20 | 1,335.80 |
| 2147333 | Photocopy | E | 10/02/2007 | 0220 | SKL | 0.00 | 0.00 | $0.70 | 0.00 | 0.00 | $0.70 | 1,336.50 |
| 2147337 | Photocopy | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $5.50 | 0.00 | 0.00 | $5.50 | 1,342.00 |
| 2147369 | Photocopy | E | 10/02/2007 | 0308 | DBS | 0.00 | 0.00 | $20.80 | 0.00 | 0.00 | $20.80 | 1,362.80 |
| 2147377 | Photocopy | E | 10/02/2007 | 0999 | C&D | 0.00 | 0.00 | $104.00 | 0.00 | 0.00 | $104.00 | 1,466.80 |
| 2147634 | BSB;   Travel expenses to Seattle for attendance at deposition for meals | E | 10/03/2007 | 0001 | BSB | 0.00 | 0.00 | $63.59 | 0.00 | 0.00 | $63.59 | 1,530.39 |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                                      Page:  1

**Matter      000**              **Disbursements**

11/26/2007
Print Date/Time:
11/26/2007
6:27:58PM
Invoice #

Attn:

| ID | Description | | Date | Code | Code | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2147635 | BSB;  Travel expenses to Seattle for attendance at deposition for air fare (Coach fare $1,248.00) | E | 10/03/2007 | 0001 | BSB | 0.00 | $3,913.80 | 0.00 | $1,248.00 | 2,778.39 |
| 2147636 | BSB;  Travel expenses to Seattle for attendance at deposition for Renaissance Seattle hotel | E | 10/03/2007 | 0001 | BSB | 0.00 | $791.86 | 0.00 | $791.86 | 3,570.25 |
| 2147637 | BSB;  Travel expenses to Seattle for attendance at deposition for airport parking and cabs | E | 10/03/2007 | 0001 | BSB | 0.00 | $139.00 | 0.00 | $139.00 | 3,709.25 |
| 2147638 | BSB;  Travel expenses to Seattle for attendance at deposition  for internet access | E | 10/03/2007 | 0001 | BSB | 0.00 | $9.95 | 0.00 | $9.95 | 3,719.20 |
| 2147675 | Equitrac - Long Distance to 9199612038 | E | 10/03/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 3,719.26 |
| 2147694 | Equitrac - Long Distance to 3033127023 | E | 10/03/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,719.31 |
| 2147709 | Equitrac - Long Distance to 2159635497 | E | 10/03/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,719.39 |
| 2147759 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 3,719.89 |
| 2147760 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 3,720.69 |
| 2147768 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,720.89 |
| 2147769 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 3,720.99 |
| 2147777 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 3,721.09 |
| 2147779 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 3,721.19 |
| 2147780 | Photocopy | E | 10/03/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 3,721.39 |
| 2147802 | Photocopy | E | 10/03/2007 | 0308 | DBS | 0.00 | $10.70 | 0.00 | $10.70 | 3,732.09 |
| 2147807 | Photocopy | E | 10/03/2007 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 3,735.69 |
| 2147810 | Photocopy | E | 10/03/2007 | 0999 | C&D | 0.00 | $53.50 | 0.00 | $53.50 | 3,789.19 |
| 2147835 | Photocopy | E | 10/03/2007 | 0308 | DBS | 0.00 | $28.80 | 0.00 | $28.80 | 3,817.99 |
| 2147846 | Photocopy | E | 10/03/2007 | 0999 | C&D | 0.00 | $14.00 | 0.00 | $14.00 | 3,831.99 |
| 2155015 | Photocopy | E | 10/03/2007 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 3,832.09 |
| 2155016 | Photocopy | E | 10/03/2007 | 0001 | BSB | 0.00 | $2.70 | 0.00 | $2.70 | 3,834.79 |
| 2155018 | Photocopy | E | 10/03/2007 | 0001 | BSB | 0.00 | $0.70 | 0.00 | $0.70 | 3,835.49 |
| 2155019 | Photocopy | E | 10/03/2007 | 0001 | BSB | 0.00 | $1.30 | 0.00 | $1.30 | 3,836.79 |
| 2155020 | Photocopy | E | 10/03/2007 | 0308 | DBS | 0.00 | $11.70 | 0.00 | $11.70 | 3,848.49 |
| 2155021 | Photocopy | E | 10/04/2007 | 0308 | DBS | 0.00 | $4.50 | 0.00 | $4.50 | 3,852.99 |
| 2155025 | Photocopy | E | 10/04/2007 | 0001 | BSB | 0.00 | $0.80 | 0.00 | $0.80 | 3,853.79 |
| 2155027 | Photocopy | E | 10/04/2007 | 0308 | DBS | 0.00 | $11.60 | 0.00 | $11.60 | 3,865.39 |
| 2147644 | Postage | E | 10/04/2007 | 0999 | C&D | 0.00 | $15.74 | 0.00 | $15.74 | 3,881.13 |
| 2147948 | Equitrac - Long Distance to 3024261900 | E | 10/04/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 3,881.43 |
| 2147977 | Photocopy | E | 10/04/2007 | 0999 | C&D | 0.00 | $91.80 | 0.00 | $91.80 | 3,973.23 |
| 2147987 | Photocopy | E | 10/04/2007 | 0999 | C&D | 0.00 | $26.20 | 0.00 | $26.20 | 3,999.43 |
| 2147994 | Photocopy | E | 10/04/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 3,999.73 |
| 2148004 | Photocopy | E | 10/04/2007 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 4,000.83 |
| 2148007 | Photocopy | E | 10/04/2007 | 0220 | SKL | 0.00 | $2.30 | 0.00 | $2.30 | 4,003.13 |
| 2148030 | Photocopy | E | 10/04/2007 | 0220 | SKL | 0.00 | $8.20 | 0.00 | $8.20 | 4,011.33 |
| 2148093 | Federal Express  to BSB at Sheraton Centre Tornoto hotel on 9/17 | E | 10/05/2007 | 0001 | BSB | 0.00 | $174.41 | 0.00 | $174.41 | 4,185.74 |
| 2148106 | Lasership local delivery to Orrick Herrington on 9/18 | E | 10/05/2007 | 0999 | C&D | 0.00 | $16.87 | 0.00 | $16.87 | 4,202.61 |
| 2148111 | Lasership local delivery to Orrick Herrington on 9/27 | E | 10/05/2007 | 0999 | C&D | 0.00 | $8.44 | 0.00 | $8.44 | 4,211.05 |
| 2148113 | Lasership local delivery to Center to Protest Workers Rights on 9/27 | E | 10/05/2007 | 0999 | C&D | 0.00 | $16.54 | 0.00 | $16.54 | 4,227.59 |
| 2148125 | Petty Cash  Working breakfast for NDF, WBS and witness on 9/27 | E | 10/05/2007 | 0187 | NDF | 0.00 | $14.54 | 0.00 | $14.54 | 4,242.13 |
| 2148189 | Equitrac - Long Distance to 3105819309 | E | 10/05/2007 | 0999 | C&D | 0.00 | $0.37 | 0.00 | $0.37 | 4,242.50 |
| 2148326 | Photocopy | E | 10/05/2007 | 0308 | DBS | 0.00 | $54.00 | 0.00 | $54.00 | 4,296.50 |
| 2148329 | Photocopy | E | 10/05/2007 | 0999 | C&D | 0.00 | $88.50 | 0.00 | $88.50 | 4,385.00 |
| 2148358 | Photocopy | E | 10/05/2007 | 0308 | DBS | 0.00 | $2.80 | 0.00 | $2.80 | 4,387.80 |
| 2147886 | Postage | E | 10/05/2007 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 4,415.85 |
| 2155030 | Photocopy | E | 10/05/2007 | 0308 | DBS | 0.00 | $3.10 | 0.00 | $3.10 | 4,418.95 |
| 2155031 | Photocopy | E | 10/05/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 4,419.05 |
| 2148395 | Photocopy | E | 10/08/2007 | 0999 | C&D | 0.00 | $21.20 | 0.00 | $21.20 | 4,440.25 |
| 2148198 | Equitrac - Long Distance to 5135796989 | E | 10/08/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 4,440.30 |
| 2148202 | Equitrac - Long Distance to 2157727354 | E | 10/08/2007 | 0999 | C&D | 0.00 | $0.77 | 0.00 | $0.77 | 4,441.07 |
| 2148444 | High Noon;  Luncheon on 10/4 for David Smith deposition | E | 10/08/2007 | 0308 | DBS | 0.00 | $175.58 | 0.00 | $175.58 | 4,616.65 |
| 2148446 | ADA Travel  NDF 10/31 coach fare travel to Los Angeles and Atlanta. | E | 10/09/2007 | 0187 | NDF | 0.00 | $934.80 | 0.00 | $934.80 | 5,551.45 |
| 2148448 | ADA Travel  Refund issued on NDF 9/17 travel to Philadelphia (Coach fare $254) | E | 10/09/2007 | 0187 | NDF | 0.00 | -$343.80 | 0.00 | -$254.00 | 5,297.45 |
| 2148460 | ADA Travel  ALV travel to Philadelphia on 9/28 ( business class @ $259.00) | E | 10/09/2007 | 0327 | ALV | 0.00 | $397.00 | 0.00 | $259.00 | 5,556.45 |
| 2148461 | ADA Travel  Agency fee on   ALV travel to Philadelphia  on 9/28  ( business class @ $259.00) | E | 10/09/2007 | 0327 | ALV | 0.00 | $40.00 | 0.00 | $40.00 | 5,596.45 |
| 2148463 | ADA Travel  Refund on NDF 9/19 travel to Philadelphia | E | 10/09/2007 | 0187 | NDF | 0.00 | -$348.30 | 0.00 | -$254.00 | 5,342.45 |
| 2148467 | Federal Express to Barbara Harding, Raymond | E | 10/09/2007 | 0334 | JPW | 0.00 | $106.89 | 0.00 | $106.89 | 5,449.34 |

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter     000** | **Disbursements** | | | | | | | | | 11/26/2007 |

Print Date/Time:
11/26/2007
6:27:58PM
Invoice #

Attn:

Mullandy, Gary Becker, Jay Sakalo, Daniel Cohn,
Kenneth Pasquale from JPW on 9/25

| ID | Description | | Date | Code | Init | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2148472 | Red Top Cab  Cab to National airport for BSB on 9/18 | E | 10/09/2007 | 0001 | BSB | 0.00 | $15.68 | 0.00 | $15.68 | 5,465.02 |
| 2148477 | BSB;  Travel expenses to Raleigh Durham for Brody deposition on 10/8 for meals | E | 10/09/2007 | 0001 | BSB | 0.00 | $16.00 | 0.00 | $16.00 | 5,481.02 |
| 2148478 | BSB;  Travel expenses to Raleigh Durham for Brody deposition on 10/8  for coach class air fare (return ticket purchase due to missing flight home due to local traffic accident) | E | 10/09/2007 | 0001 | BSB | 0.00 | $778.20 | 0.00 | $778.20 | 6,259.22 |
| 2148479 | BSB;  Travel expenses to Raleigh Durham for Brody deposition on 10/8   Agency fee on both tickets . | E | 10/09/2007 | 0001 | BSB | 0.00 | $55.00 | 0.00 | $55.00 | 6,314.22 |
| 2148480 | BSB;  Travel expenses to Raleigh Durham for Brody deposition on 10/8  for airport parking and cabs | E | 10/09/2007 | 0001 | BSB | 0.00 | $58.00 | 0.00 | $58.00 | 6,372.22 |
| 2148535 | Equitrac - Long Distance to 8185753000 | E | 10/09/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,372.27 |
| 2148564 | Equitrac - Long Distance to 3122366166 | E | 10/09/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 6,372.68 |
| 2148586 | Equitrac - Long Distance to 2157721500 | E | 10/09/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,372.77 |
| 2148599 | Equitrac - Long Distance to 8185753000 | E | 10/09/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 6,372.88 |
| 2148632 | Photocopy | E | 10/09/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 6,373.48 |
| 2148637 | Photocopy | E | 10/09/2007 | 0215 | KRS | 0.00 | $2.30 | 0.00 | $2.30 | 6,375.78 |
| 2148669 | Photocopy | E | 10/09/2007 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 6,375.88 |
| 2148662 | Photocopy | E | 10/09/2007 | 0242 | SAN | 0.00 | $0.50 | 0.00 | $0.50 | 6,376.38 |
| 2148669 | Photocopy | E | 10/09/2007 | 0220 | SKL | 0.00 | $6.00 | 0.00 | $6.00 | 6,382.38 |
| 2148704 | Photocopy | E | 10/09/2007 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 6,382.68 |
| 2155032 | Photocopy | E | 10/09/2007 | 0308 | DBS | 0.00 | $13.50 | 0.00 | $13.50 | 6,396.18 |
| 2155033 | Photocopy | E | 10/09/2007 | 0308 | DBS | 0.00 | $5.00 | 0.00 | $5.00 | 6,401.18 |
| 2155034 | Photocopy | E | 10/09/2007 | 0001 | BSB | 0.00 | $6.00 | 0.00 | $6.00 | 6,407.18 |
| 2155035 | Photocopy | E | 10/09/2007 | 0001 | BSB | 0.00 | $11.80 | 0.00 | $11.80 | 6,418.98 |
| 2155037 | Photocopy | E | 10/10/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 6,419.08 |
| 2155038 | Photocopy | E | 10/10/2007 | 0128 | SAT | 0.00 | $0.10 | 0.00 | $0.10 | 6,419.18 |
| 2149144 | JPW;  Travel expenses to NYC for Rust deposition on 10/8-9 for meals | E | 10/10/2007 | 0334 | JPW | 0.00 | $99.83 | 0.00 | $99.83 | 6,519.01 |
| 2149145 | JPW;  Travel expenses to NYC for Rust deposition on 10/8-9 for Omni Berkshire Place hotel | E | 10/10/2007 | 0334 | JPW | 0.00 | $637.37 | 0.00 | $637.37 | 7,156.38 |
| 2149146 | JPW;  Travel expenses to NYC for Rust deposition on 10/8-9 for airport parking and cabs | E | 10/10/2007 | 0334 | JPW | 0.00 | $104.00 | 0.00 | $104.00 | 7,260.38 |
| 2149151 | George Washington University;  Research in labor economics | E | 10/10/2007 | 0354 | JMR | 0.00 | $15.00 | 0.00 | $15.00 | 7,275.38 |
| 2149152 | Reprints Desk;  Article supply services for the month of September | E | 10/10/2007 | 0001 | BSB | 0.00 | $1,181.00 | 0.00 | $1,181.00 | 8,456.38 |
| 2148482 | Columbia Catering;  WBS client luncheon on 10/9 | E | 10/10/2007 | 0054 | JPW | 0.00 | $157.45 | 0.00 | $157.45 | 8,613.83 |
| 2148483 | Lawsons Gourmet;  EI client luncheon on 10/9 | E | 10/10/2007 | 0120 | EI | 0.00 | $163.14 | 0.00 | $163.14 | 8,776.97 |
| 2148491 | Arnold R. Brody, Ph.D;  Deposition | E | 10/10/2007 | 0001 | BSB | 0.00 | $3,600.00 | 0.00 | $3,600.00 | 12,376.97 |
| 2148494 | Business Card   T&F Information/articla for BSB | E | 10/10/2007 | 0999 | C&D | 0.00 | $32.00 | 0.00 | $32.00 | 12,408.97 |
| 2148496 | Business Card  Thumb drive for client files for EGB | E | 10/10/2007 | 0337 | EGB | 0.00 | $26.42 | 0.00 | $26.42 | 12,435.39 |
| 2149247 | Equitrac - Long Distance to 2123199240 | E | 10/10/2007 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 12,435.48 |
| 2149250 | Equitrac - Long Distance to 2123297246 | E | 10/10/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 12,435.71 |
| 2149295 | Equitrac - Long Distance to 5049620500 | E | 10/10/2007 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 12,436.75 |
| 2149296 | Equitrac - Long Distance to 2157727419 | E | 10/10/2007 | 0999 | C&D | 0.00 | $1.02 | 0.00 | $1.02 | 12,437.77 |
| 2149408 | Photocopy | E | 10/10/2007 | 0308 | DBS | 0.00 | $37.30 | 0.00 | $37.30 | 12,475.07 |
| 2149418 | Photocopy | E | 10/10/2007 | 0308 | DBS | 0.00 | $6.20 | 0.00 | $6.20 | 12,481.27 |
| 2152935 | Conference Meals -Breakfast w/Reps of ACC, PD Comm & Futures Rep and Counsel on Oct 4 | E | 10/10/2007 | 0999 | C&D | 0.00 | $70.43 | 0.00 | $70.43 | 12,551.70 |
| 2152936 | Conference Meals -Lunch w/Reps of ACC, PD Comm & Futures Rep and Counsel on Oct 4 | E | 10/10/2007 | 0999 | C&D | 0.00 | $408.72 | 0.00 | $408.72 | 12,960.42 |
| 2149463 | Equitrac - Long Distance to 2123199240 | E | 10/11/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 12,960.72 |
| 2149470 | Equitrac - Long Distance to 2123199240 | E | 10/11/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 12,960.84 |
| 2149480 | Equitrac - Long Distance to 2125898966 | E | 10/11/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 12,960.95 |
| 2149485 | Equitrac - Long Distance to 3024261900 | E | 10/11/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 12,961.15 |
| 2149196 | Postage | E | 10/11/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 12,961.56 |
| 2149153 | Document Tech;  Blowbacks - Assembly | E | 10/11/2007 | 0308 | DBS | 0.00 | $125.21 | 0.00 | $125.21 | 13,086.77 |
| 2149556 | Photocopy | E | 10/11/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 13,086.87 |
| 2149558 | Photocopy | E | 10/11/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 13,086.97 |
| 2149599 | Photocopy | E | 10/11/2007 | 0999 | C&D | 0.00 | $21.00 | 0.00 | $21.00 | 13,107.97 |
| 2149604 | Photocopy | E | 10/11/2007 | 0308 | DBS | 0.00 | $14.90 | 0.00 | $14.90 | 13,122.87 |
| 2149606 | Photocopy | E | 10/11/2007 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 13,123.17 |
| 2149620 | Photocopy | E | 10/11/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 13,123.37 |
| 2149632 | Photocopy | E | 10/11/2007 | 0255 | DAT | 0.00 | $1.20 | 0.00 | $1.20 | 13,124.57 |
| 2149633 | Photocopy | E | 10/11/2007 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 13,126.67 |

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |

**Matter   000   Disbursements**

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2149642 | Photocopy | E | 10/11/2007 | 0999 | C&D | 0.00 | $27.50 | 0.00 | $27.50 | 13,154.17 |
| 2149681 | Photocopy | E | 10/12/2007 | 0999 | C&D | 0.00 | $129.40 | 0.00 | $129.40 | 13,283.57 |
| 2149689 | Photocopy | E | 10/12/2007 | 0001 | BSB | 0.00 | $1.00 | 0.00 | $1.00 | 13,284.57 |
| 2149691 | Photocopy | E | 10/12/2007 | 0001 | BSB | 0.00 | $0.60 | 0.00 | $0.60 | 13,285.17 |
| 2149701 | Photocopy | E | 10/12/2007 | 0308 | DBS | 0.00 | $11.30 | 0.00 | $11.30 | 13,296.47 |
| 2149720 | Photocopy | E | 10/12/2007 | 0308 | DBS | 0.00 | $3.70 | 0.00 | $3.70 | 13,300.17 |
| 2149164 | Conference Meals - Four Seasons Hotel, Westlake Village-Rental of conf room & deposit Bev for Peterson deposition hel Nov 1. (Estimated Attendance to be 20 people) | E | 10/12/2007 | 0187 | NDF | 0.00 | $1,396.47 | 0.00 | $1,396.47 | 14,696.64 |
| 2155041 | Photocopy | E | 10/12/2007 | 0308 | DBS | 0.00 | $10.80 | 0.00 | $10.80 | 14,707.44 |
| 2149523 | Equitrac - Long Distance to 7324775608 | E | 10/12/2007 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 14,707.92 |
| 2155043 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $1.40 | 0.00 | $1.40 | 14,709.32 |
| 2155044 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $1.00 | 0.00 | $1.00 | 14,710.32 |
| 2155045 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 14,710.82 |
| 2155046 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $2.00 | 0.00 | $2.00 | 14,712.82 |
| 2149743 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $43.50 | 0.00 | $43.50 | 14,756.32 |
| 2149744 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $41.90 | 0.00 | $41.90 | 14,798.22 |
| 2149745 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $1.60 | 0.00 | $1.60 | 14,799.82 |
| 2149746 | Photocopy | E | 10/13/2007 | 0308 | DBS | 0.00 | $10.70 | 0.00 | $10.70 | 14,810.52 |
| 2149965 | Postage | E | 10/15/2007 | 0999 | C&D | 0.00 | $12.26 | 0.00 | $12.26 | 14,822.78 |
| 2149995 | Postage | E | 10/15/2007 | 0999 | C&D | 0.00 | $0.97 | 0.00 | $0.97 | 14,823.75 |
| 2149999 | Postage | E | 10/15/2007 | 0999 | C&D | 0.00 | $1.64 | 0.00 | $1.64 | 14,825.39 |
| 2150074 | Equitrac - Long Distance to 2123199240 | E | 10/15/2007 | 0999 | C&D | 0.00 | $0.72 | 0.00 | $0.72 | 14,826.11 |
| 2150077 | Equitrac - Long Distance to 8054993572 | E | 10/15/2007 | 0999 | C&D | 0.00 | $0.49 | 0.00 | $0.49 | 14,826.60 |
| 2150101 | Photocopy | E | 10/15/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 14,826.70 |
| 2150111 | Photocopy | E | 10/15/2007 | 0308 | DBS | 0.00 | $1.70 | 0.00 | $1.70 | 14,828.40 |
| 2150113 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $1.30 | 0.00 | $1.30 | 14,829.70 |
| 2150122 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $139.60 | 0.00 | $139.60 | 14,969.30 |
| 2150123 | Photocopy | E | 10/15/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 14,970.10 |
| 2150129 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $18.20 | 0.00 | $18.20 | 14,988.30 |
| 2150135 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $27.20 | 0.00 | $27.20 | 15,015.50 |
| 2150143 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $46.50 | 0.00 | $46.50 | 15,062.00 |
| 2150168 | Photocopy | E | 10/15/2007 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 15,063.30 |
| 2150173 | Photocopy | E | 10/15/2007 | 0999 | C&D | 0.00 | $1.30 | 0.00 | $1.30 | 15,064.60 |
| 2150181 | Photocopy | E | 10/15/2007 | 0308 | DBS | 0.00 | $4.30 | 0.00 | $4.30 | 15,068.90 |
| 2150187 | Photocopy | E | 10/15/2007 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 15,069.30 |
| 2155047 | Photocopy | E | 10/15/2007 | 0001 | BSB | 0.00 | $3.00 | 0.00 | $3.00 | 15,072.30 |
| 2155048 | Photocopy | E | 10/15/2007 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 15,072.40 |
| 2155049 | Photocopy | E | 10/15/2007 | 0308 | DBS | 0.00 | $1.20 | 0.00 | $1.20 | 15,073.60 |
| 2149215 | Postage | E | 10/15/2007 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 15,092.84 |
| 2155051 | Postage | E | 10/16/2007 | 0001 | BSB | 0.00 | $1.10 | 0.00 | $1.10 | 15,093.94 |
| 2150195 | Postage | E | 10/16/2007 | 0999 | C&D | 0.00 | $18.85 | 0.00 | $18.85 | 15,112.79 |
| 2150246 | Trialsmith;  Depositions of David Weill | E | 10/16/2007 | 0187 | NDF | 0.00 | $56.00 | 0.00 | $56.00 | 15,168.79 |
| 2150247 | Snyder Miller & Orton;  Consultring agreement | E | 10/16/2007 | 0187 | NDF | 0.00 | $114,272.19 | 0.00 | $114,272.19 | 129,440.98 |
| 2150263 | High Moon;  PVNL client luncheon on 10/12 | E | 10/16/2007 | 0020 | PVL | 0.00 | $126.08 | 0.00 | $126.08 | 129,567.06 |
| 2150265 | Federal Express to Nate Finch from EI on 10/2 | E | 10/16/2007 | 0120 | EI | 0.00 | $348.71 | 0.00 | $348.71 | 129,915.77 |
| 2150272 | Federal Express to Katherine Hemming from EI on 10/1 | E | 10/16/2007 | 0120 | EI | 0.00 | $4.43 | 0.00 | $4.43 | 129,920.20 |
| 2150274 | JaneRose Reporting;  Bragg deposition | E | 10/16/2007 | 0187 | NDF | 0.00 | $2,100.90 | 0.00 | $2,100.90 | 132,021.10 |
| 2150275 | Jane Rose Reporting;  Egan deposition | E | 10/16/2007 | 0187 | NDF | 0.00 | $2,874.16 | 0.00 | $2,874.16 | 134,895.26 |
| 2150276 | Jane Rose Reporting;  Lemen deposition | E | 10/16/2007 | 0187 | NDF | 0.00 | $1,740.07 | 0.00 | $1,740.07 | 136,635.33 |
| 2150277 | Jane Rose Reporting;  Cintani deposition | E | 10/16/2007 | 0187 | NDF | 0.00 | $3,055.65 | 0.00 | $3,055.65 | 139,690.98 |
| 2150587 | Equitrac - Long Distance to 6094660427 | E | 10/16/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 139,691.05 |
| 2150643 | Photocopy | E | 10/16/2007 | 0255 | DAT | 0.00 | $24.30 | 0.00 | $24.30 | 139,715.35 |
| 2150646 | Photocopy | E | 10/16/2007 | 0255 | DAT | 0.00 | $15.90 | 0.00 | $15.90 | 139,731.25 |
| 2150652 | Photocopy | E | 10/16/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 139,731.65 |
| 2150679 | Photocopy | E | 10/16/2007 | 0999 | C&D | 0.00 | $36.90 | 0.00 | $36.90 | 139,768.55 |
| 2150689 | Photocopy | E | 10/16/2007 | 0334 | JPW | 0.00 | $4.00 | 0.00 | $4.00 | 139,772.55 |
| 2150734 | Equitrac - Long Distance to 2123199240 | E | 10/17/2007 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 139,772.75 |
| 2150735 | Equitrac - Long Distance to 2125063736 | E | 10/17/2007 | 0999 | C&D | 0.00 | $1.22 | 0.00 | $1.22 | 139,773.97 |
| 2150737 | Equitrac - Long Distance to 2123297200 | E | 10/17/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 139,774.14 |
| 2150741 | Equitrac - Long Distance to 2123197125 | E | 10/17/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 139,774.19 |
| 2150803 | Photocopy | E | 10/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 139,774.39 |
| 2150804 | Photocopy | E | 10/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 139,774.59 |
| 2150826 | Photocopy | E | 10/17/2007 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 139,774.79 |
| 2150869 | Photocopy | E | 10/17/2007 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 139,776.89 |
| 2150880 | Photocopy | E | 10/17/2007 | 0255 | DAT | 0.00 | $0.60 | 0.00 | $0.60 | 139,777.49 |
| 2150547 | Barry Castleman;  Expert witness - expenses associated w/appearance at deposition | E | 10/17/2007 | 0187 | NDF | 0.00 | $1,650.00 | 0.00 | $1,650.00 | 141,427.49 |
| 2150548 | Verus Claims Services; Professional services through 10/5/07 | E | 10/17/2007 | 0187 | NDF | 0.00 | $6,740.00 | 0.00 | $6,740.00 | 148,167.49 |

**Grace Asbestos Personal Injury Claimants**

**Matter      000          Disbursements**

11/26/2007
Print Date/Time:
11/26/2007
6:27:58PM
Attn:
Invoice #

| Ref | Description | | Date | Code | Init | | Amount | | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2151174 | Postage | E | 10/18/2007 | 0999 | C&D | 0.00 | $16.56 | 0.00 | $16.56 | 148,184.05 |
| 2151193 | Postage | E | 10/18/2007 | 0999 | C&D | 0.00 | $1.64 | 0.00 | $1.64 | 148,185.69 |
| 2151202 | Postage | E | 10/18/2007 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 148,186.49 |
| 2151346 | Pacer Service;  Pacer research July thru Sept 2007 | E | 10/18/2007 | 0120 | EI | 0.00 | $1.60 | 0.00 | $1.60 | 148,188.09 |
| 2151356 | Lawsons Gourmet;  JPW client luncheon on 10/16 | E | 10/18/2007 | 0334 | JPW | 0.00 | $101.68 | 0.00 | $101.68 | 148,289.77 |
| 2151365 | Lasership to Orrick Herrington Sutcliffe on 10/10 | E | 10/18/2007 | 0999 | C&D | 0.00 | $8.44 | 0.00 | $8.44 | 148,298.21 |
| 2151368 | Lasership to Orrick Herrington Sutcliffe on 10/10 | E | 10/18/2007 | 0999 | C&D | 0.00 | $8.44 | 0.00 | $8.44 | 148,306.65 |
| 2151373 | Lasership to Orrick Herrington on 10/15 | E | 10/18/2007 | 0999 | C&D | 0.00 | $8.44 | 0.00 | $8.44 | 148,315.09 |
| 2151800 | Photocopy | E | 10/18/2007 | 0220 | SKL | 0.00 | $4.10 | 0.00 | $4.10 | 148,319.19 |
| 2151805 | Photocopy | E | 10/18/2007 | 0128 | BAT | 0.00 | $84.60 | 0.00 | $84.60 | 148,403.79 |
| 2151846 | Photocopy | E | 10/18/2007 | 0308 | DBS | 0.00 | $11.30 | 0.00 | $11.30 | 148,415.09 |
| 2151672 | Equitrac - Long Distance to 5135796408 | E | 10/18/2007 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 148,415.23 |
| 2151725 | Equitrac - Long Distance to 2128376810 | E | 10/19/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 148,415.34 |
| 2151748 | Equitrac - Long Distance to 5135796580 | E | 10/19/2007 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 148,415.63 |
| 2151772 | Equitrac - Long Distance to 2125063741 | E | 10/19/2007 | 0999 | C&D | 0.00 | $0.82 | 0.00 | $0.82 | 148,416.45 |
| 2162461 | Photocopy | E | 10/19/2007 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 148,416.55 |
| 2151880 | Photocopy | E | 10/19/2007 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 148,417.25 |
| 2151884 | Photocopy | E | 10/19/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 148,417.65 |
| 2151909 | Photocopy | E | 10/19/2007 | 0308 | DBS | 0.00 | $93.20 | 0.00 | $93.20 | 148,510.85 |
| 2151939 | Photocopy | E | 10/19/2007 | 0308 | DBS | 0.00 | $5.00 | 0.00 | $5.00 | 148,515.85 |
| 2155054 | Photocopy | E | 10/19/2007 | 0308 | DBS | 0.00 | $0.30 | 0.00 | $0.30 | 148,516.15 |
| 2155055 | Photocopy | E | 10/19/2007 | 0308 | DBS | 0.00 | $3.20 | 0.00 | $3.20 | 148,519.35 |
| 2151569 | Document Tech;  CD duplication | E | 10/19/2007 | 0308 | DBS | 0.00 | $158.63 | 0.00 | $158.63 | 148,677.98 |
| 2151581 | ADA Travel   Coach fare for NDF to NYC on 10/22 | E | 10/19/2007 | 0187 | NDF | 0.00 | $668.80 | 0.00 | $668.80 | 149,346.78 |
| 2151582 | ADA Travel Agency fee on  Coach fare for NDF to NYC on 10/22 | E | 10/19/2007 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 149,386.78 |
| 2151586 | ADA Travel  Coach fare for PVNL to Pittsburgh on 10/24 | E | 10/19/2007 | 0020 | PVL | 0.00 | $1,318.80 | 0.00 | $1,318.80 | 150,705.58 |
| 2151587 | ADA Travel Agency fee on  Coach fare for PVNL to Pittsburgh on 10/24 | E | 10/19/2007 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 150,745.58 |
| 2151669 | Jane Rose Reporting;  Deposition of J. Posner | E | 10/19/2007 | 0187 | NDF | 0.00 | $3,693.23 | 0.00 | $3,693.23 | 154,438.81 |
| 2155058 | Photocopy | E | 10/20/2007 | 0001 | BSB | 0.00 | $0.60 | 0.00 | $0.60 | 154,439.41 |
| 2155060 | Photocopy | E | 10/22/2007 | 0308 | DBS | 0.00 | $14.40 | 0.00 | $14.40 | 154,453.81 |
| 2155061 | Photocopy | E | 10/22/2007 | 0308 | DBS | 0.00 | $0.90 | 0.00 | $0.90 | 154,454.71 |
| 2152004 | Jane Rose Reporting;  Deposition of Samuel Hammar | E | 10/22/2007 | 0187 | NDF | 0.00 | $3,554.82 | 0.00 | $3,554.82 | 158,009.53 |
| 2152005 | Jane Rose Reporting;  Deposition of Samuel Hammar | E | 10/22/2007 | 0187 | NDF | 0.00 | $3,849.83 | 0.00 | $3,849.83 | 161,859.36 |
| 2152006 | Jane Rose Reporting;  Deposition of Richard Lee | E | 10/22/2007 | 0187 | NDF | 0.00 | $2,873.00 | 0.00 | $2,873.00 | 164,732.36 |
| 2152015 | Pacer Service;  Databace research July 1 thru Sept 30, 2007 | E | 10/22/2007 | 0999 | C&D | 0.00 | $483.84 | 0.00 | $483.84 | 165,216.20 |
| 2152037 | Nalini Rejguru;  Article from Blackwell Publishing | E | 10/22/2007 | 0001 | BSB | 0.00 | $39.00 | 0.00 | $39.00 | 165,255.20 |
| 2152069 | Equitrac - Long Distance to 2123197125 | E | 10/22/2007 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 165,255.38 |
| 2152095 | Photocopy | E | 10/22/2007 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 165,255.98 |
| 2152110 | Photocopy | E | 10/22/2007 | 0999 | C&D | 0.00 | $17.40 | 0.00 | $17.40 | 165,273.38 |
| 2152125 | Photocopy | E | 10/22/2007 | 0999 | C&D | 0.00 | $36.20 | 0.00 | $36.20 | 165,309.58 |
| 2152183 | Photocopy | E | 10/22/2007 | 0334 | JPW | 0.00 | $1.20 | 0.00 | $1.20 | 165,310.78 |
| 2152184 | Photocopy | E | 10/22/2007 | 0308 | DBS | 0.00 | $11.50 | 0.00 | $11.50 | 165,322.28 |
| 2162464 | Photocopy | E | 10/22/2007 | 0999 | C&D | 0.00 | $7.00 | 0.00 | $7.00 | 165,329.28 |
| 2152199 | Petty Cash  Overtime meals for DBS on 10/13 | E | 10/23/2007 | 0308 | DBS | 0.00 | $10.00 | 0.00 | $10.00 | 165,339.28 |
| 2152204 | Petty Cash  Deposition lunch for BSB on 10/16 | E | 10/23/2007 | 0001 | BSB | 0.00 | $5.49 | 0.00 | $5.49 | 165,344.77 |
| 2152211 | Petty Cash  Rental car expense for NDF for Houser depositionin Falls, Church, VA on 10/15 | E | 10/23/2007 | 0187 | NDF | 0.00 | $63.19 | 0.00 | $63.19 | 165,407.96 |
| 2152212 | Petty Cash  Meal expense for NDF for Houser deposition in Falls Church, VA on 10/15 | E | 10/23/2007 | 0187 | NDF | 0.00 | $55.90 | 0.00 | $55.90 | 165,463.86 |
| 2152748 | Equitrac - Long Distance to 3024261900 | E | 10/23/2007 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 165,463.91 |
| 2152751 | Equitrac - Long Distance to 3024261900 | E | 10/23/2007 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 165,464.02 |
| 2152753 | Equitrac - Long Distance to 3024269910 | E | 10/23/2007 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 165,464.14 |
| 2152754 | Equitrac - Long Distance to 8608821676 | E | 10/23/2007 | 0999 | C&D | 0.00 | $0.53 | 0.00 | $0.53 | 165,464.67 |
| 2152795 | Equitrac - Long Distance to 4068621532 | E | 10/23/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 165,464.73 |
| 2152825 | Photocopy | E | 10/23/2007 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 165,464.93 |
| 2152827 | Photocopy | E | 10/23/2007 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 165,465.93 |
| 2152842 | Photocopy | E | 10/23/2007 | 0999 | C&D | 0.00 | $100.50 | 0.00 | $100.50 | 165,566.43 |
| 2152858 | Photocopy | E | 10/23/2007 | 0220 | SKL | 0.00 | $3.20 | 0.00 | $3.20 | 165,569.63 |
| 2152868 | Photocopy | E | 10/23/2007 | 0999 | C&D | 0.00 | $20.80 | 0.00 | $20.80 | 165,590.43 |
| 2152873 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $6.20 | 0.00 | $6.20 | 165,596.63 |
| 2152889 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $28.80 | 0.00 | $28.80 | 165,625.43 |
| 2152895 | Photocopy | E | 10/23/2007 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 165,651.83 |
| 2152897 | Photocopy | E | 10/23/2007 | 0255 | DAT | 0.00 | $6.10 | 0.00 | $6.10 | 165,657.93 |
| 2152909 | Photocopy | E | 10/23/2007 | 0334 | JPW | 0.00 | $0.30 | 0.00 | $0.30 | 165,658.23 |
| 2152926 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $16.60 | 0.00 | $16.60 | 165,674.83 |
| 2152930 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $6.20 | 0.00 | $6.20 | 165,681.03 |

| Client Number: | 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | | **Disbursements** | | | | | | | 11/26/2007 |

Print Date/Time:
11/26/2007
6:27:58PM
Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2152931 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $6.60 | 0.00 | $6.60 | 165,687.63 |
| 2152932 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $84.70 | 0.00 | $84.70 | 165,772.33 |
| 2155062 | Photocopy | E | 10/23/2007 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 165,775.03 |
| 2155064 | Photocopy | E | 10/24/2007 | 0308 | DBS | 0.00 | $7.60 | 0.00 | $7.60 | 165,782.63 |
| 2155065 | Photocopy | E | 10/24/2007 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 165,783.43 |
| 2155066 | Photocopy | E | 10/24/2007 | 0001 | BSB | 0.00 | $0.30 | 0.00 | $0.30 | 165,783.73 |
| 2155068 | Photocopy | E | 10/24/2007 | 0308 | DBS | 0.00 | $6.00 | 0.00 | $6.00 | 165,789.73 |
| 2154044 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $5.00 | 0.00 | $5.00 | 165,794.73 |
| 2154058 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $5.10 | 0.00 | $5.10 | 165,799.83 |
| 2154059 | Photocopy | E | 10/24/2007 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 165,802.63 |
| 2154077 | Photocopy | E | 10/24/2007 | 0308 | DBS | 0.00 | $14.60 | 0.00 | $14.60 | 165,817.23 |
| 2154089 | Photocopy | E | 10/24/2007 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 165,818.43 |
| 2154102 | Photocopy | E | 10/24/2007 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 165,819.23 |
| 2154105 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $131.30 | 0.00 | $131.30 | 165,950.53 |
| 2154106 | Photocopy | E | 10/24/2007 | 0251 | JO | 0.00 | $6.50 | 0.00 | $6.50 | 165,957.03 |
| 2154108 | Photocopy | E | 10/24/2007 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 165,958.63 |
| 2154145 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 165,998.63 |
| 2154154 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 166,002.63 |
| 2154165 | Photocopy | E | 10/24/2007 | 0308 | DBS | 0.00 | $38.40 | 0.00 | $38.40 | 166,041.03 |
| 2154170 | Photocopy | E | 10/24/2007 | 0128 | SAT | 0.00 | $1.40 | 0.00 | $1.40 | 166,042.43 |
| 2162467 | Photocopy | E | 10/24/2007 | 0999 | C&D | 0.00 | $4.10 | 0.00 | $4.10 | 166,046.53 |
| 2153860 | Equitrac - Long Distance to 4068621532 | E | 10/24/2007 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 166,046.60 |
| 2153866 | Equitrac - Long Distance to 8054993572 | E | 10/24/2007 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 166,046.83 |
| 2153873 | Equitrac - Long Distance to 4068621532 | E | 10/24/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 166,046.89 |
| 2153894 | Equitrac - Long Distance to 5094556931 | E | 10/24/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 166,047.06 |
| 2152965 | Red Top Cab  Late night cabs home for DBS on 10/3 and 10/4 | E | 10/24/2007 | 0308 | DBS | 0.00 | $39.33 | 0.00 | $39.33 | 166,086.39 |
| 2153954 | Equitrac - Long Distance to 4064575007 | E | 10/25/2007 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 166,086.75 |
| 2154182 | Photocopy | E | 10/25/2007 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 166,089.55 |
| 2154183 | Photocopy | E | 10/25/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 166,089.95 |
| 2154184 | Photocopy | E | 10/25/2007 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 166,100.75 |
| 2154211 | Photocopy | E | 10/25/2007 | 0128 | SAT | 0.00 | $1.20 | 0.00 | $1.20 | 166,101.95 |
| 2154254 | Photocopy | E | 10/25/2007 | 0255 | DAT | 0.00 | $14.50 | 0.00 | $14.50 | 166,116.45 |
| 2154261 | Photocopy | E | 10/25/2007 | 0308 | DBS | 0.00 | $3.50 | 0.00 | $3.50 | 166,119.95 |
| 2154269 | Photocopy | E | 10/25/2007 | 0308 | DBS | 0.00 | $3.00 | 0.00 | $3.00 | 166,122.95 |
| 2155069 | Photocopy | E | 10/25/2007 | 0308 | DBS | 0.00 | $1.70 | 0.00 | $1.70 | 166,124.65 |
| 2155070 | Photocopy | E | 10/25/2007 | 0308 | DBS | 0.00 | $15.20 | 0.00 | $15.20 | 166,139.85 |
| 2154295 | Photocopy | E | 10/25/2007 | 0999 | C&D | 0.00 | $15.40 | 0.00 | $15.40 | 166,155.25 |
| 2154297 | Photocopy | E | 10/26/2007 | 0999 | C&D | 0.00 | $636.00 | 0.00 | $636.00 | 166,791.25 |
| 2154302 | Photocopy | E | 10/26/2007 | 0334 | JPW | 0.00 | $0.20 | 0.00 | $0.20 | 166,791.45 |
| 2154308 | Photocopy | E | 10/26/2007 | 0308 | DBS | 0.00 | $44.00 | 0.00 | $44.00 | 166,835.45 |
| 2154313 | Photocopy | E | 10/26/2007 | 0255 | DAT | 0.00 | $0.30 | 0.00 | $0.30 | 166,835.75 |
| 2154323 | Photocopy | E | 10/26/2007 | 0308 | DBS | 0.00 | $28.80 | 0.00 | $28.80 | 166,864.55 |
| 2154329 | Photocopy | E | 10/26/2007 | 0999 | C&D | 0.00 | $799.00 | 0.00 | $799.00 | 167,663.55 |
| 2154368 | Photocopy | E | 10/26/2007 | 0308 | DBS | 0.00 | $75.00 | 0.00 | $75.00 | 167,738.55 |
| 2154370 | Photocopy | E | 10/26/2007 | 0308 | DBS | 0.00 | $77.50 | 0.00 | $77.50 | 167,816.05 |
| 2154371 | Photocopy | E | 10/26/2007 | 0308 | DBS | 0.00 | $70.50 | 0.00 | $70.50 | 167,886.55 |
| 2153978 | Equitrac - Long Distance to 3025736540 | E | 10/26/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 167,886.61 |
| 2153979 | Equitrac - Long Distance to 2123199240 | E | 10/26/2007 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 167,886.89 |
| 2154013 | Equitrac - Long Distance to 4068621532 | E | 10/26/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 167,886.97 |
| 2154014 | Equitrac - Long Distance to 2122781322 | E | 10/26/2007 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 167,887.33 |
| 2153484 | University of Minnesota;  Articals ordered for BSB | E | 10/26/2007 | 0001 | BSB | 0.00 | $61.00 | 0.00 | $61.00 | 167,948.33 |
| 2153486 | Amazon Credit Plan;  Book "Calculated Risks" ordered for ALV | E | 10/26/2007 | 0327 | ALV | 0.00 | $79.98 | 0.00 | $79.98 | 168,028.31 |
| 2153495 | Premiere Global Service;  Conference calls made in September | E | 10/26/2007 | 0999 | C&D | 0.00 | $2.88 | 0.00 | $2.88 | 168,031.19 |
| 2153509 | Premiere Global Service;  Conference calls made in September by NDF | E | 10/26/2007 | 0187 | NDF | 0.00 | $57.45 | 0.00 | $57.45 | 168,088.64 |
| 2153516 | BSB;  Travel expenses to Atlanta for deposition on 10/22-23 for meals | E | 10/26/2007 | 0001 | BSB | 0.00 | $33.52 | 0.00 | $33.52 | 168,122.16 |
| 2153517 | BSB;  Travel expenses to Atlanta for deposition on 10/22-23 for airfare  (r/t coachfare) | E | 10/26/2007 | 0001 | BSB | 0.00 | $662.80 | 0.00 | $662.80 | 168,784.96 |
| 2153518 | BSB;  Travel expenses to Atlanta for deposition on 10/22-23 for Marriott Atlanta hotel | E | 10/26/2007 | 0001 | BSB | 0.00 | $241.80 | 0.00 | $241.80 | 169,026.76 |
| 2153519 | BSB;  Travel expenses to Atlanta for deposition on 10/22-23 for cab and car rental | E | 10/26/2007 | 0001 | BSB | 0.00 | $135.91 | 0.00 | $135.91 | 169,162.67 |
| 2153520 | Jane Rose Reporting;  Arnold Brody deposition | E | 10/26/2007 | 0187 | NDF | 0.00 | $1,037.33 | 0.00 | $1,037.33 | 170,200.00 |
| 2153521 | Jane Rose Reporting;  Arthur Frank deposition | E | 10/26/2007 | 0187 | NDF | 0.00 | $3,056.01 | 0.00 | $3,056.01 | 173,256.01 |
| 2153884 | Postage | E | 10/26/2007 | 0999 | C&D | 0.00 | $53.63 | 0.00 | $53.63 | 173,309.64 |
| 2154746 | Equitrac - Long Distance to 3024269910 | E | 10/29/2007 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 173,309.81 |
| 2154748 | Equitrac - Long Distance to 2123199240 | E | 10/29/2007 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 173,310.11 |

| Client Number:  4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page:  1 |
|---|---|---|---|---|---|---|---|---|---|---|

| Matter | 000 | Disbursements | | | | | | | | 11/26/2007<br>Print Date/Time:<br>11/26/2007<br>6:27:58PM |
|---|---|---|---|---|---|---|---|---|---|---|

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162474 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 173,311.91 |
| 2162475 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 173,312.91 |
| 2162476 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 173,313.91 |
| 2154831 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $5.40 | 0.00 | $5.40 | 173,319.31 |
| 2154846 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $6.70 | 0.00 | $6.70 | 173,326.01 |
| 2154849 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $6.10 | 0.00 | $6.10 | 173,332.11 |
| 2154851 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 173,326.01 |
| 2154865 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 173,336.41 |
| 2154870 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $37.30 | 0.00 | $37.30 | 173,373.71 |
| 2154872 | Photocopy | E | 10/29/2007 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 173,373.81 |
| 2154877 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 173,374.21 |
| 2154882 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 173,374.31 |
| 2154883 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 173,374.41 |
| 2154890 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $4.20 | 0.00 | $4.20 | 173,378.61 |
| 2154905 | Photocopy | E | 10/29/2007 | 0334 | JPW | 0.00 | $0.20 | 0.00 | $0.20 | 173,378.81 |
| 2154906 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $37.90 | 0.00 | $37.90 | 173,416.71 |
| 2154916 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $56.40 | 0.00 | $56.40 | 173,473.11 |
| 2154921 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $16.20 | 0.00 | $16.20 | 173,489.31 |
| 2154927 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $1.70 | 0.00 | $1.70 | 173,491.01 |
| 2154939 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $49.50 | 0.00 | $49.50 | 173,540.51 |
| 2154952 | Photocopy | E | 10/29/2007 | 0999 | C&D | 0.00 | $81.50 | 0.00 | $81.50 | 173,622.01 |
| 2154959 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $77.40 | 0.00 | $77.40 | 173,699.41 |
| 2154961 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $40.30 | 0.00 | $40.30 | 173,739.71 |
| 2154383 | Postage | E | 10/29/2007 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 173,740.12 |
| 2154528 | High Noon;  WBS deposition luncheon on 10/29 | E | 10/29/2007 | 0054 | WBS | 0.00 | $340.58 | 0.00 | $340.58 | 174,080.70 |
| 2154529 | Gobbell Hays  Services 9/1/07 to 9/30/07 | E | 10/29/2007 | 0187 | NDF | 0.00 | $9,756.80 | 0.00 | $9,756.80 | 183,837.50 |
| 2154532 | Columbia Catering;  BSB deposition lunch on 10/26/07 | E | 10/29/2007 | 0001 | BSB | 0.00 | $168.45 | 0.00 | $168.45 | 184,005.95 |
| 2154534 | JPW;  Travel expenses to Naperville, IL for deposition on 10/23-24 for meals | E | 10/29/2007 | 0334 | JPW | 0.00 | $26.38 | 0.00 | $26.38 | 184,032.33 |
| 2154535 | JPW;  Travel expenses to Naperville, IL for deposition on 10/23-24 for Courtyard Marriott hotel | E | 10/29/2007 | 0334 | JPW | 0.00 | $197.62 | 0.00 | $197.62 | 184,229.95 |
| 2154536 | JPW;  Travel expenses to Naperville, IL for deposition on 10/23-24 for airport parkings and cabs | E | 10/29/2007 | 0334 | JPW | 0.00 | $272.16 | 0.00 | $272.16 | 184,502.11 |
| 2155072 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 184,502.91 |
| 2155073 | Photocopy | E | 10/29/2007 | 0001 | BSB | 0.00 | $1.50 | 0.00 | $1.50 | 184,504.41 |
| 2155074 | Photocopy | E | 10/29/2007 | 0308 | DBS | 0.00 | $6.40 | 0.00 | $6.40 | 184,510.81 |
| 2155075 | Photocopy | E | 10/29/2007 | 0220 | SKL | 0.00 | $3.00 | 0.00 | $3.00 | 184,513.81 |
| 2155078 | Photocopy | E | 10/30/2007 | 0308 | DBS | 0.00 | $1.90 | 0.00 | $1.90 | 184,515.71 |
| 2155084 | Photocopy | E | 10/30/2007 | 0251 | JO | 0.00 | $6.10 | 0.00 | $6.10 | 184,521.81 |
| 2155089 | Photocopy | E | 10/30/2007 | 0999 | C&D | 0.00 | $23.00 | 0.00 | $23.00 | 184,544.81 |
| 2155091 | Photocopy | E | 10/30/2007 | 0054 | WBS | 0.00 | $3.10 | 0.00 | $3.10 | 184,547.91 |
| 2155133 | Photocopy | E | 10/30/2007 | 0255 | DAT | 0.00 | $5.80 | 0.00 | $5.80 | 184,553.71 |
| 2155190 | Postage | E | 10/30/2007 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 184,566.05 |
| 2154687 | BostonCoach car service for NDF to 50 Massachusetts AVenue on 9/19 | E | 10/30/2007 | 0187 | NDF | 0.00 | $107.64 | 0.00 | $107.64 | 184,673.69 |
| 2154688 | BostonCoach car service for NDF from home to the office on 9/26 | E | 10/30/2007 | 0187 | NDF | 0.00 | $107.64 | 0.00 | $107.64 | 184,781.33 |
| 2154689 | BostonCoach car service for ALV in Philadelphia on 9/28 | E | 10/30/2007 | 0327 | ALV | 0.00 | $101.01 | 0.00 | $101.01 | 184,882.34 |
| 2154690 | BostonCoach car service for NDF from home to 655 15th Street on 10/3 | E | 10/30/2007 | 0187 | NDF | 0.00 | $134.62 | 0.00 | $134.62 | 185,016.96 |
| 2154698 | Lawsons Gourmet;  NDF client deposition luncheon on 10/3 | E | 10/30/2007 | 0187 | NDF | 0.00 | $446.86 | 0.00 | $446.86 | 185,463.82 |
| 2158359 | NYO Long Distance Telephone Conference Call for 9/1-9/30, 2007.  9/12 Conf. Call re: Status | E | 10/30/2007 | 0999 | C&D | 0.00 | $79.79 | 0.00 | $79.79 | 185,543.61 |
| 2154808 | Equitrac - Long Distance to 8185753000 | E | 10/30/2007 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 185,543.85 |
| 2154809 | Equitrac - Long Distance to 8054993572 | E | 10/30/2007 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 185,544.03 |
| 2159599 | Database Research - Westlaw by DBS on 10/26-31 | E | 10/31/2007 | 0999 | C&D | 0.00 | $75.62 | 0.00 | $75.62 | 185,619.65 |
| 2159600 | Database Research - Westlaw by ALV on 10/12 | E | 10/31/2007 | 0999 | C&D | 0.00 | $4.65 | 0.00 | $4.65 | 185,624.30 |
| 2159601 | Database Research - Westlaw by JPW on 10/15-29 | E | 10/31/2007 | 0999 | C&D | 0.00 | $1,897.69 | 0.00 | $1,897.69 | 187,521.99 |
| 2159602 | Database Research - Westlaw by JAL on 10/31 | E | 10/31/2007 | 0999 | C&D | 0.00 | $187.17 | 0.00 | $187.17 | 187,709.16 |
| 2156013 | Postage | E | 10/31/2007 | 0999 | C&D | 0.00 | $29.62 | 0.00 | $29.62 | 187,738.78 |
| 2156014 | Postage | E | 10/31/2007 | 0999 | C&D | 0.00 | $34.22 | 0.00 | $34.22 | 187,773.00 |
| 2156015 | Postage | E | 10/31/2007 | 0999 | C&D | 0.00 | $57.59 | 0.00 | $57.59 | 187,830.59 |
| 2158045 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $15.10 | 0.00 | $15.10 | 187,845.69 |
| 2158073 | Photocopy | E | 10/31/2007 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 187,845.79 |
| 2158076 | Photocopy | E | 10/31/2007 | 0001 | BSB | 0.00 | $0.80 | 0.00 | $0.80 | 187,846.59 |
| 2158079 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $27.50 | 0.00 | $27.50 | 187,874.09 |
| 2158080 | Photocopy | E | 10/31/2007 | 0999 | C&D | 0.00 | $135.80 | 0.00 | $135.80 | 188,009.89 |

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**                                                    Page:  1

Matter      000                         **Disbursements**

Print Date/Time:
11/26/2007
11/26/2007
6:27:58PM
Attn:                                                                                                                                   Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2158082 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $1.40 | 0.00 | $1.40 | 188,011.29 |
| 2158084 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $2.20 | 0.00 | $2.20 | 188,013.49 |
| 2158086 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $9.00 | 0.00 | $9.00 | 188,022.49 |
| 2158092 | Photocopy | E | 10/31/2007 | 0251 | JO | 0.00 | $17.50 | 0.00 | $17.50 | 188,039.99 |
| 2158097 | Photocopy | E | 10/31/2007 | 0054 | WBS | 0.00 | $17.50 | 0.00 | $17.50 | 188,057.49 |
| 2158098 | Photocopy | E | 10/31/2007 | 0999 | C&D | 0.00 | $52.20 | 0.00 | $52.20 | 188,109.69 |
| 2158118 | Photocopy | E | 10/31/2007 | 0317 | JAL | 0.00 | $4.00 | 0.00 | $4.00 | 188,113.69 |
| 2158122 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $16.10 | 0.00 | $16.10 | 188,129.79 |
| 2158123 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $2.20 | 0.00 | $2.20 | 188,131.99 |
| 2158124 | Photocopy | E | 10/31/2007 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 188,132.19 |
| 2158253 | Equitrac - Long Distance to 5094556931 | E | 10/31/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 188,132.27 |
| 2158260 | Equitrac - Long Distance to 8185753057 | E | 10/31/2007 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 188,132.35 |
| 2158283 | Equitrac - Long Distance to 2125065000 | E | 10/31/2007 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 188,132.41 |
| **Total Expenses** | | | | | | 0.00 | $190,752.11 | 0.00 | $188,132.41 | |

Matter Total Fees                                                    0.00                        0.00

Matter Total Expenses                                          190,752.11                 188,132.41

Matter Total                                          0.00     190,752.11        0.00     188,132.41

Prebill Total Fees

Prebill Total Expenses                                         $190,752.11                $188,132.41

Prebill Total                                         0.00    $190,752.11        0.00    $188,132.41

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 58,439 | 05/22/2007 | 353,903.50 | 70,780.70 |
| 58,979 | 06/29/2007 | 408,209.50 | 81,641.90 |
| 59,278 | 07/23/2007 | 287,802.00 | 57,560.40 |
| 59,594 | 08/20/2007 | 376,064.00 | 75,212.80 |
| 60,172 | 09/30/2007 | 416,370.00 | 83,274.00 |
| 60,492 | 10/29/2007 | 728,793.25 | 728,793.25 |
| | | 2,920,251.75 | 1,105,511.82 |