# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

**August 2007 -- Asbestos Claims**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2007 | 1.0 | $210.00 | Analysis of claims affected by order (.4); revise b-Linx to reflect claims affected by order (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2007 | 1.1 | $231.00 | Telephone from M Rosenberg re POS of bar date notices for motion to be filed (.1); analysis of docket re POS of bar date notice (.7); prepare e-mail to M Rosenberg re list of dockets/dates for POS of bar date notice (.2); prepare e-mail to L Ruppaner re POS of bar date notices (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/7/2007 | 1.5 | $315.00 | Review issues related to b-Linx image preparation and bates stamping per M Araki e-mail to M Grimmett |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/7/2007 | 1.3 | $273.00 | Review report of First National claims per J Monahan request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2007 | 2.2 | $462.00 | Prepare memo to audit group re audit of master Bates page project (1.0); prepare master Bates page spreadsheet for audit (1.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/8/2007 | 1.1 | $231.00 | Review M Araki e-mail and results of M Dies claim review per request from L Sinanyan |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/8/2007 | 0.7 | $147.00 | Finalize report (.6); prepare e-mail to J Monahan re First National claims on Omni 15 (.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/14/2007 | 3.5 | $227.50 | Continue analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/14/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2007 | 1.1 | $231.00 | Telephone form A Hammond re new Speights supplements (.1); prepare e-mails to A Hammond re new Speights supplements (.2); prepare Bates.tiff worksheet for new Speights supps (.3); update master supplemental audit spreadsheet re new supplements received (.3); prepare e-mail to G Kruse and M Grimmett re Bates.tiff for new Speights supplements received (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/15/2007 | 3.5 | $227.50 | Additional analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/15/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2007 | 1.3 | $273.00 | E-mail from A Hammond re other Speights supplement received after May 23 (.1); analysis of report from G Kruse re claims with objection flagged sub-status with no objection records (1.0); analysis of e-mail from S Cohen re G Kruse report (.1); analysis of e-mail from J Conklin re data normalization (.1) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/16/2007 | 3.5 | $227.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 8/16/2007 | 4.5 | $292.50 | Further analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2007 | 1.3 | $273.00 | Prepare e-mail to Z Jovellanos re project status (.1); analysis of b-Linx re A Hammond e-mail re add'l Speights supps (.3); prepare e-mail to A Hammond confirming 4 Speights supps received after 5/23 (.1); analysis of e-mail from L Jumilla re master bates page count issues (.2); prepare e-mail to L Jumilla re master bates page count issues (.3); analysis of e-mail from M Rosenberg re docket 16583 and new objections added to claims supplemented (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/17/2007 | 3.5 | $227.50 | Continue analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/17/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2007 | 1.0 | $210.00 | Analysis of e-mail from L Jumilla re samples of issues from master bates page count project (.2); analysis of b-Linx re samples from L Jumilla (.6); telephone from A Hammond re Speights supplements (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/21/2007 | 3.5 | $227.50 | Additional analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/21/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 8/22/2007 | 3.5 | $227.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2007 | 0.4 | $84.00 | Analysis of e-mail from M Rosenberg re new order on product ID claims (.1); analysis of new order (.3) |
| | | Asbestos Claims Total: | | 57.5 | $5,767.50 | |

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review e-mail from L Ruppaner approving service doc |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order review e-mail from Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare e-mail to J Conklin requesting population of AP Mf |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prep e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prep e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review e-mail from H Montgomery approving service doc |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5  Objections - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare to J Conklin requesting population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review production copy of document |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Order Disallowing and Expunging Certain Claims for service  [Dkt No 16366] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Review Order re Mass Dept of Revenue Objection to Claim for service  [Dkt No 16368] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Sempra Energy Settlement Order for service [Dkt No 16369] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 34th Continuation Order re Omni 5 Objection for service [Dkt No 16370] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Omni 18 Continuation Order for service [Dkt No 16371] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 4th Continuation Order re Omni 22 Objection for service [Dkt No 16372] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 7th Continuation Order re Omni 20 Objection for service [Dkt No 16373] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Create Declaration of Service for claim transfer notices re Dkt Nos 16407 and 16408 (.1); meet with notary re Declaration of Service (.1); electronically file both with the Court via ECF (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2007 | 0.5 | $105.00 | Analysis of e-mails from L Ruppaner re service of various docket items |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2007 | 0.1 | $11.00 | Discussion with A Wick re processes and procedures related to claim reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16371 - Omni 18 Continuation Order |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16372 - 4th Continuation Order re Omni 22 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16373 - 7th Continuation Order re Omni 20 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16370 - 34th Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16369 - Sempra Order |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16368 - Order re Mass Dept of Revenue |
| YVETTE KNOPP - CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16366 - Order re IRS Claim |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/2/2007 | 1.3 | $260.00 | Discuss new order and stipulation review process with L Ruppaner |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.2 | $13.00 | Order re IRS Claim - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Sempra Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare draft of Declaration of Service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/2/2007 | 1.1 | $231.00 | Review recent docket report provided by L Ruppaner (.5); determine filings affecting claims (.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2007 | 1.0 | $210.00 | Analysis of e-mail from K Davis re new supplements received at Rust Consulting (.1); prepare e-mail to L Ruppaner re expected delivery date of new supplements (.1); analysis of e-mail from L Ruppaner re new docket entries (.2); analysis of latest Court docket and pleadings from L Ruppaner (.5); prepare e-mail to L Sinyanyan re order 16470 and supplemental claims order and Rust Consulting processing (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims reconciliation/objection management |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16373 - 7th Continuation Order re Omni 20 Objectionsr served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16372 - 4th Continuation Ordre re Omni 22 Objections served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16371 - Omni 18 Continuation Order served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16370 - 34th Continuation Order re Omni 5 Objections served on 8/01/07 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16369 - Sempra Order served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16368 - Order re Mass Dept of Revenue served on 8/01/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16366 - Order re IRS Claim served on 8/01/07 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/3/2007 | 0.6 | $120.00 | Court docket review for DDRT |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re IRS Claim- electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Sempra Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re 34th Continuation Omni 5 electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - electronically document notarized Declaration of Service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2007 | 0.5 | $105.00 | Analysis of e-mails from L Sinyanyan, K Davis, S Cohen, J Conklin, L Ruppner, J Miller re City of Cambridge supplement |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2007 | 0.1 | $11.00 | Follow-up discussion with A Wick re processes and procedures related to claim reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16368 - Order re Mass Dept Revenue served on 8/01/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16366 - Order re IRS Claim served on 8/01/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16369 - Sempra Order served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16370 - 34th Continuation Order re Omni 5 Objections served on 8/01/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16371 - Omni 18 Continuation Order served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16372 - 4th Continuation Order re Omni 22 Objections served on 8/1/07 |
| YVETTE KNOPP - CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Review and approve Declaration of Service re Dkt 16373 - 7th Continuation Order re Omni 20 Objections served on 8/1/07 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/6/2007 | 0.6 | $120.00 | Review court docket data to verify for DDRT |

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2007 | 2.2 | $209.00 | Pull Dkt Nos 2382-2393 (filed 7/16/2002), 3423 (filed 2/24/2003) and all attachments related to the Bar Date Notices from Court docket per request from M Araki |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2007 | 0.9 | $85.50 | Review Court docket report for any updates to claims or the Master Mailing List (.4); begin retrieval of all docket items related to Declarations of Service filed by RR Donnelley related to the Proof of Claims (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/6/2007 | 0.1 | $19.50 | Review and analyze memo re returned mail summary; coordinate preparation of detailed returned mail report for delivery to client |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/7/2007 | 1.1 | $220.00 | Review status of objection and stipulation audit |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/7/2007 | 0.3 | $45.00 | Weekly conference call re case status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2007 | 1.1 | $104.50 | Retrieve Dkt Nos  3935 (filed 6/20/2003), 4564 (filed 10/10/2003), 4683 (filed 11/12/2003), 4756 (filed 11/26/2003), and 4841 (filed 12/19/2003) (and all their exhibits) from Court docket related to bar date notice Declarations of Service per request from M Araki |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2007 | 0.2 | $19.00 | Assist with CD upload of new claims sent from Rust Consulting (.1); send confirmation to J Miller (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2007 | 1.9 | $399.00 | Weekly team call re case status (.3); e-mails to/from M Rosenberg re Bar Date POS and service party numbers (.5); analysis of docket and files re Exhibit 5 (.8); e-mails to/from J Conklin and L Ruppaner re new Rust Consulting upload (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/7/2007 | 0.1 | $16.50 | Follow-up discussion with B Daniel, S Cohen re Court document review and procedures related to same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2007 | 0.1 | $11.00 | Follow-up discussion with B Daniel, M Booth re Court document review and procedures related to same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/7/2007 | 0.3 | $42.00 | Weekly team status call |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/8/2007 | 1.3 | $273.00 | Review current projects (.6); update case status and resource requirements (.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case including review of all new ECF filed pleadings |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2007 | 0.2 | $19.00 | Perform change of address updates in the Master Mailing List per most recent notices of appearance listed on the Court docket report |
| ALEX CEDENO - CAS | | $45.00 | 8/9/2007 | 0.5 | $22.50 | Prepare CD of documents per S Kjontvedt request |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/9/2007 | 0.8 | $160.00 | Research re stipulation and order document downloads |
| BRIANNA TATE - CAS | | $45.00 | 8/9/2007 | 0.1 | $4.50 | Telephone with Lawrence Rice at (321) 725-6284 re returned call |
| JAMES MYERS - CAS | | $65.00 | 8/9/2007 | 0.1 | $6.50 | PIC/POC POS review and respond to e-mail from S Kjontvedt requesting copy of POS be burned to CD and overnighted to J O'Neill |
| JAMES MYERS - CAS | | $65.00 | 8/9/2007 | 0.1 | $6.50 | PIC/POC POS confer w/ A Cedeño re burning of CD and overnight to J O'Neill |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name                                 | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|--------------------------------------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/10/2007 | 3.2 | $640.00 | Review docket and stipulation analysis results (2.0); prepare report re same (1.2) |
| JAMES MYERS - CAS | | $65.00 | 8/10/2007 | 0.5 | $32.50 | RRD PI Questionnaires POS re-run address lists (.1); assemble and finalize POS (.2); burn CD and deliver to Production for overnight delivery (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2007 | 0.5 | $47.50 | Review Court docket report for any update to case |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/10/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/13/2007 | 0.6 | $120.00 | E-mail to L Ruppaner re docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/13/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new correspondence including any electronic mail messages from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/13/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/14/2007 | 3.2 | $640.00 | Review docket and stipulation analysis results (2.0); prepare report re same (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/14/2007 | 0.3 | $45.00 | Weekly case status conference call |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/14/2007 | 0.5 | $105.00 | Prepare for (.2) and lead team case status call (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/14/2007 | 0.6 | $57.00 | Review Court docket report (.3); send report to team (.2); retrieve any new pleadings and orders as needed (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/14/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new correspondence and electronic mail communications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2007 | 2.5 | $525.00 | Weekly team call re case status (.5); telephone with S Cohen re not a claim issues (.2); analysis of b-Linx re "not a claim" types (.6); analysis of docket re State of Maine claims (.5); prepare e-mail to A Wick re data normalization on creditor names (.2); analysis of e-mail from L Ruppaner re new Court filings (.1); analysis of Court docket re pleadings affecting claims (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues (.3); follow-up discussion with M Araki re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/14/2007 | 0.3 | $42.00 | Weekly team status call |
| BRIANNA TATE - CAS | | $45.00 | 8/15/2007 | 0.1 | $4.50 | Telephone with Don of Don`s Diesel Service at (636) 797-4300 re status of payment for their claim |
| MIKE BOOTH - MANAGER | | $165.00 | 8/15/2007 | 0.1 | $16.50 | Discussion with S Cohen re recent docket entries impacting claims/objections/transfers and other related entries in preparation of database updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2007 | 0.1 | $11.00 | Discussion with M Booth re recent docket entries impacting claims/objections/transfers and other related entries in preparation of database updates |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 8/15/2007 | 3.5 | $157.50 | Continue to research Court docket re claims settlement notices per S Cohen/L Sinanyan request (2.5); prepare spreadsheet with docket information re same (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/16/2007 | 0.6 | $57.00 | Review Court docket report for any updates to the case |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/16/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| TEMEKA CURTIS - CAS | $45.00 | 8/16/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TRINA GALLAGHER - CASE_SUPPORT | $45.00 | 8/16/2007 | 0.3 | $13.50 | Prepare append sheet for notice of withdrawal of claim 668 (.2);  route to T Curtis for imaging (.1) |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/1 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/2 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/3 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/4 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice021/20070801/5 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/6 |
| YVETTE KNOPP - CAS | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/7 |
| JEFF MILLER - SR_MANAGER | $210.00 | 8/17/2007 | 3.1 | $651.00 | Prepare (1.0) and audit (2.0) full active non-asbestos and PD claim reports per J Monahan request; set-up b-Linx access (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/17/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/20/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.3); retrieve the most recent claims transfer request for further claims updating (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/20/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/20/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - CAS | $45.00 | 8/21/2007 | 0.5 | $22.50 | Prepare status report of DK Acquisition's transferred claims (.4); prepare e-mail to A Darlington re request (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/21/2007 | 0.2 | $19.00 | Read and respond to all new electronic mail communications as needed (.1); save all new CD claim information to hard drive (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/21/2007 | 0.3 | $28.50 | Create BMC Declaration of Service for all new transfers (.2); notarize signature and file all related pleadings with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/21/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/21/2007 | 0.2 | $42.00 | Weekly team call re case status (.1); analysis of e-mails re unpaid advertising invoice for asset sale (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/21/2007 | 0.2 | $28.00 | Weekly team status call |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2007 | 2.0 | $420.00 | Analysis of BERT report re new Rust Consulting upload and missing claims (.3); e-mails to/from K Davis re WRG claim numbering issues on most recent upload and corrections (.5); e-mails from/to L Sinyanyan re same; e-mails to/from G Kruse re corrected Bates.tiff numbering (.2); analysis of master Bates page count project results form L Jumilla (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/22/2007 | 0.4 | $66.00 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.4 | $44.00 | Discussion with M Booth re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 8/22/2007 | 0.4 | $18.00 | Prepare append sheet for claim 1496 to attach to withdrawal notice (.3); route to T Curtis for imaging (.1) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/23/2007 | 0.6 | $120.00 | Additional follow-up re order and stipulation review |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/23/2007 | 2.2 | $462.00 | Audit report of all active open and active reconciled non-asbestos and PD claims prepared for J Monahan per request (1.7); ensure all claims statuses requested are included (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic mail communications |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.6 | $57.00 | Review Court docket report for any updates to the claims or claim transfer requests |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2007 | 0.1 | $19.50 | Memo from IT Dept re extract information issues with hard drives |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/24/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new electronic mail with further instructions on electronic mail research project |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/27/2007 | 1.0 | $200.00 | Research into issues with acquiring recent docket entries |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2007 | 0.6 | $66.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.2); audit claim database updates re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2007 | 0.4 | $44.00 | Continue analysis and review of recent docket activity (.2); update tracking tool and claim database as required re same (.2) |
| YVETTE KNOPP - CAS | | $90.00 | 8/27/2007 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt requesting scanned copies including the envelopes from last month which we forwarded 2 personal injury questionnaires to Rust Consulting |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/28/2007 | 0.3 | $60.00 | Update docket review assignments |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/28/2007 | 0.7 | $140.00 | Research re missing docket images |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## August 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/28/2007 | 0.3 | $28.50 | Case conference call to discuss status of claims and updates to claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2007 | 0.7 | $147.00 | Weekly team call (.3); analysis of Court docket re recent filings (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/28/2007 | 0.2 | $33.00 | Discussion with B Daniel, S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required (.1); post-discussion follow-up with S Cohen re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2007 | 0.2 | $22.00 | Discussion with B Daniel, M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required (.1); post-discussion follow-up with M Booth re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.2); update tracking tool as required re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2007 | 0.3 | $42.00 | Weekly team status call |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/29/2007 | 0.9 | $180.00 | Discuss order and stipulation review with M Araki |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/29/2007 | 0.6 | $120.00 | Further research into docket images issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2007 | 1.2 | $114.00 | Provide detailed review of Court docket (.3); retreive any new motion, order or certification of counsel impacting claims (.4); prepare report to team re findings (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2007 | 2.0 | $420.00 | Analysis of e-mail from L Ruppaner re Court docket (.3); analysis of Court docket and pleadings (1.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/29/2007 | 0.3 | $49.50 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1); audit claim database updates re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2007 | 0.3 | $33.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/30/2007 | 2.2 | $440.00 | Further review and updates to order and stipulation review data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2007 | 0.8 | $168.00 | E-mails to/from J Miller, SK Advertising and WR Grace re payment of advertising costs for Washcoat sale |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/30/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed, including all new electronic mail communications from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report for any updates to case |
| PAT PEARSON - REC_TEAM | | $65.00 | 8/31/2007 | 2.1 | $136.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.7); various discussions with M Booth re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/31/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |

| | | | Case Administration Total: | 83.8 | $11,834.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Verify the returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Populate mail file 25416 with IRS Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25417 with MA_DOR Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25418 with Order re Sempra affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25419 with 34th Continuation Order re Omni 5 affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25420 with Omni 18 Continuation Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25421 with 4th Continuation Order re Omni 22 affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25422 with 7th Continuation Order re Omni 20 affected parties |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2007 | 0.8 | $140.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2007 | 1.3 | $227.50 | Prepare claim data change tracking/audit reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database (PI) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/2/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2007 | 1.0 | $175.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2007 | 1.4 | $245.00 | Revise claim data change tracking/audit reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2007 | 0.2 | $22.00 | Move all the K&E notes from claim 7550 to claim 18490 at request of S Cohen |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Review claim upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/3/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2007 | 0.5 | $87.50 | Review claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/5/2007 | 1.2 | $210.00 | Continue to revise claim data change tracking/audit reports |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/6/2007 | 0.1 | $9.50 | Review and update b-Linx creditor records with returned mail information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2007 | 0.8 | $140.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2007 | 1.3 | $227.50 | Test revisions to claim data change tracking/audit reports |

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/7/2007 | 0.7 | $105.00 | Coordinate and assist J Conklin in match of selected asbestos claims for any associated claims on the non-asbestos list |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Migrate property damage claim images from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Correspondence with J Miller re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.8 | $76.00 | Verify proofs of claim for claimants listed on the document `PD Claimants Represented by Martin Dies.doc_(11972876_1)` |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/7/2007 | 0.2 | $19.00 | Correspondence with J Miller and G Kruse re the review and verification of claim information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2007 | 0.6 | $105.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2007 | 2.3 | $402.50 | Prepare revisions to claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 0.9 | $157.50 | Test claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 1.3 | $227.50 | Test revisions to claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 3.2 | $560.00 | Prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/9/2007 | 0.2 | $19.00 | Correspondence with S Cohen re verification of service information for proof of claim mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 1.7 | $297.50 | Analysis of test reports re claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 2.1 | $367.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/10/2007 | 1.2 | $132.00 | Update address for Vasos Kugler in mailfiles and master service list at request of S Kjontvedt (.5); review data to verify (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 1.4 | $245.00 | Revise programming based on analysis of test reports for claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 0.9 | $157.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2007 | 3.1 | $542.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/13/2007 | 0.9 | $157.50 | Revise programming based on analysis of test reports for claims liability reporting tool and reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/13/2007 | 1.3 | $227.50 | Continue to revise programming based on analysis of test reports for claim data change tracking/audit reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/14/2007 | 0.7 | $105.00 | Create listing of active claims flagged for objection with no corresponding objection record (.6); forward to M Araki and S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/14/2007 | 0.6 | $90.00 | Bates stamp new claim images as per M Araki |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2007 | 0.8 | $140.00 | Continue to revise programming based on analysis of test reprots for claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2007 | 1.3 | $227.50 | Prepare new claim data change tracking/audit reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/15/2007 | 1.0 | $110.00 | Reseach report error at request of S Cohen |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2007 | 0.9 | $135.00 | Review updates to creditor name fields as updates by J Conklin |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/15/2007 | 0.5 | $47.50 | Verification of creditor, docket and amount records claim data in CCRT application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/15/2007 | 1.2 | $210.00 | Analysis of new claim data change tracking/audit reports |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/16/2007 | 1.5 | $225.00 | Update selected claims reconciliation data as per worksheet provided by S Cohen |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 0.4 | $70.00 | Analysis of claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 1.8 | $315.00 | Update individual categories with new sub-status for WR Grace claims summary reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 1.8 | $315.00 | Update WR Grace claims summary feport with requested changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/17/2007 | 1.0 | $110.00 | Update liability report at request of S Cohen |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/17/2007 | 1.4 | $210.00 | Create active claims listings for asbestos and non-asbestos claims (1.0); export to spreadsheet (.3); forward to J Miller (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/17/2007 | 1.8 | $315.00 | Continue to update WR Grace Claims Summary Reports with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/19/2007 | 3.2 | $560.00 | Update WR Grace claims summary reports with requested changes (2.0); update individual categories with new sub-status (1.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/20/2007 | 0.2 | $22.00 | Assist S Cohen with liability report criteria |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2007 | 0.9 | $135.00 | Update selected claim flag descriptions on b-Linx as per S Cohen |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/20/2007 | 1.2 | $210.00 | Review claim data change tracking/audit reports to ensure revisions to WR Grace claims summary reports integrate properly |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Review, claim  upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/22/2007 | 1.2 | $210.00 | Continue to review claim data change tracking/audit reports to ensure revisions to WR Grace claims summary reports integrate properly |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on footer barcode composition |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2007 | 0.6 | $66.00 | Confer with S Kjontvedt on PI address normalization for 9/3/2005 notice |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2007 | 1.1 | $165.00 | Create updated listing of active and inactive claims (.9); export to spreadsheet (.1); forward to S Cohen (.10 |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2007 | 0.9 | $135.00 | Create updated listing of active asbestos and non-asbestos claims (.7); export to spreadsheet (.1); forward to J Miller (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2007 | 1.2 | $210.00 | Review claims liability reporting tool and reports to ensure revisions to WR Grace claims summary reports integrate properly |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/23/2007 | 1.7 | $297.50 | Revise programming to claim data change tracking/audit reports to integrate revisions to WR Grace claims summary reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/24/2007 | 0.4 | $70.00 | Test claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/24/2007 | 1.4 | $245.00 | Test claim data change tracking/audit reports for programming revisions |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2007 | 0.8 | $140.00 | Analysis of claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2007 | 1.3 | $227.50 | Analysis of claim data change tracking/audit reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2007 | 1.1 | $121.00 | Confer with S Kjontvedt on change of address work, history and update triggers (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1.0 | $175.00 | Revise claims liability report tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1.4 | $245.00 | Revise claim data change tracking/audit reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 2.2 | $385.00 | Update Omni 2 dataset with audit results |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1.3 | $227.50 | Further update to WR Grace claims summary report with requested changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on original dedup records |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 2.2 | $242.00 | Query and report deduping originally done on PI records from GraceASBBIVendorAddressPartyInfo.mdb |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 1.5 | $165.00 | Query and report deduping originally done on PI records from GraceASBBIVendorAddressPartyInfo.mdb (.7); prepare mulitple reports (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2007 | 0.5 | $55.00 | Discuss report results with S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2007 | 1.0 | $175.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2007 | 1.4 | $245.00 | Continue to update to WR Grace claims summary report with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2007 | 1.2 | $210.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2007 | 1.7 | $297.50 | Additional update to WR Grace claims summary report with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2007 | 0.8 | $140.00 | Review claims liability reporting tool and reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2007 | 1.3 | $227.50 | Preparation of revisions to claim data change tracking/audit reports |
| | | Data Analysis Total: | | 89.2 | $14,219.00 | |

## August 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2007 | 3.0 | $630.00 | Continue analysis of draft May 07 reports for prof billing reqts and Court imposed categories (1.5); revise May 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2007 | 4.0 | $840.00 | Continue analysis of draft May 07 reports for prof billing reqts and Court imposed categories (2.0); revise May 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2007 | 4.0 | $840.00 | Prepare draft billing detail reports for Jun 07 (.5); begin analysis of Jun 07 draft reports for prof billing reqts and Court imposed categories (1.5); begin revision of Jun 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2007 | 3.5 | $735.00 | Continue analysis of Jun 07 billing entires for fee app compliance (1.5); continue revision of Jun 07 billing entires for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2007 | 4.5 | $945.00 | Continue analysis of Jun 07 billing entires for fee app compliance (1.8); continue revision of Jun 07 billing entires for fee app compliance (2.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2007 | 1.2 | $252.00 | Prepare Jan 07 time summary and detail reports (.6); analysis of Jan 07 time detail (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2007 | 3.0 | $630.00 | Prepare Feb 07 time summary and detail reports (.6); analysis of Feb 07 time detail (.7); review Jan 07 time detail (.2); revise Jan and Feb 07 time entries per time detail review (1.2); prepare Mar 07 time summary report (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2007 | 2.0 | $420.00 | Prepare Mar 07 time detail report (.3); analysis of Mar 07 time detail (.7); revise Mar 07 time entries per time detail review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2007 | 2.5 | $525.00 | Analysis of expense and production exhibits for Jan 07 (.5); draft Jan 07 fee app (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2007 | 4.0 | $840.00 | Analysis of expense and production exhibits for Feb 07 (.5); draft Feb 07 fee app (2.3); analysis of Mar 07 expense and production exhibits (.5); draft Mar 07 fee app (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2007 | 4.0 | $840.00 | Continue to draft Mar 07 fee app (1.5); prepare category summary and time detail exhibits for Jan, Feb, Mar and 24th Qtrly fee apps (1.6); draft 24th Qtrly fee app (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2007 | 4.0 | $840.00 | Continue to draft 24th Qtrly fee app (2.0); revise master bio data (1.3); revise Jan, Feb, Mar and 24th Qtrly fee apps re bios (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2007 | 4.5 | $945.00 | Prepare excel time and expense details for Fee Examiner for Jan, Feb, Mar and 24th Qtrly fee apps (1.3); finalize Jan, Feb, Mar and 24th Qtrly fee apps and exhibits (3.0); prepare e-mail to J Miller re Jan, Feb, Mar and 24th Qtrly fee apps (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2007 | 1.7 | $357.00 | Prepare Notice of Filing of 24th Qtrly fee app (.4); finalize time, expense and production extracts for Fee Examiner (1.1); prepare e-mails to S Bossay re Jan, Feb, Mar and 24th Qtrly fee apps (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/24/2007 | 1.0 | $210.00 | Review quarterly and monthly fee applications (.8) and obtain notarized signature (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2007 | 1.5 | $315.00 | Analysis of e-mail from J Miller re sig pages for Jan, Feb, Mar and 24th Qtrly fee apps (.1); revise/finalize Jan, Feb, Mar and 24th Qtrly fee apps (1.2); prepare e-mail to P Cuniff re filing of 24th Qtrly and related monthly fee apps (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2007 | 3.0 | $630.00 | Prepare draft billing detail reports for Jul 07 (.5); begin analysis of draft reports for Jul 07 for prof billing reqts and Court imposed categories (1.5); begin revision of Jul 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2007 | 3.0 | $630.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.5); continue revision of Jul 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2007 | 2.0 | $420.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.0); continue revision of Jul 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2007 | 2.5 | $525.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.0); continue revision of Jul 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2007 | 3.5 | $735.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.5); continue revision of Jul 07 billing entries for fee app compliance (2.0) |
| | Fee Applications Total: | | | 62.4 | $13,104.00 | |

## August 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2007 | 0.6 | $66.00 | Various discussions with L Ruppaner, J Bush, C Pilar re new claim filed by City of Cambridge (.2); update claims database as required per L Sinanyan request (.3); draft follow-up memos to L Sinanyan, J Miller, A Wick re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/6/2007 | 3.1 | $651.00 | Review claims updates requested by L Sinanyan (2.3); follow-up with S Cohen re updates and issues (.8) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/7/2007 | 2.7 | $567.00 | Review non-asbestos PD claims research request from L Sinanyan (2.2); follow-up with S Cohen and M Araki (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2007 | 0.7 | $147.00 | E-mail from L Sinanyan re Dies claims with non-asbestos related claims (.2); e-mail to G Kruse and M Grimmett re L Sinanyan request (.2); telephone to L Sinanyan re status of request (.1); conference call with J Miller, M Grimmett and J Conklin re L Sinanyan request (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2007 | 2.6 | $546.00 | Analysis of data extract from J Conklin re L Sinanyan request (.8); analysis of b-Linx re manual review of unique names to verify any non-asbestos related claims (1.5); prepare e-mail to J Miller re results of review (.3) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2007 | 0.4 | $44.00 | Research First National claims per J Miller/J Monahan request (.2); prepare claim images (.1); draft follow-up memo to J Miller re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/8/2007 | 1.2 | $252.00 | Review claims found during research of non-pd non-tax claim per L Sinanyan request (1.0); send e-mail to L Sinanyan with results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2007 | 1.1 | $231.00 | E-mails from J Monohan re request to J Miller for info (.1); e-mails from L Sinyanyan re Dies related non-asbestos claims (.3); analysis of reports prepared by J Miller (.3); e-mail and telephone call with J Miller re L Sinyanyan additional info request on schedule record (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/9/2007 | 2.6 | $546.00 | Research service inquiry re BDN to the State of Iowa per L Sinanyan request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2007 | 0.4 | $38.00 | Begin research project to verify State of Iowa was served with the original POC notice (.2); research BMC Noticing System (.1); check RR Donnelley Declaration of Service to find confirmation of service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2007 | 1.2 | $114.00 | Finish research project to verify State of Iowa was served with the original POC notice (.7); finish manual review of RR Donnelley Declaration of Service to verify confirmation of service (.3); provide final status report to J Miller with excerpts of applicable pages (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/9/2007 | 1.4 | $154.00 | Research Proof of Service for State of Iowa per L Sinanyan request (.8); various follow-up discussions with J Miller, L Ruppaner, J Bush, J Myers re same (.4); draft follow-up memos to J Miller re same (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/10/2007 | 2.2 | $462.00 | Obtain specific Schedule E and F filings to determine if certain creditors were scheduled per L Sinanyan request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2007 | 0.5 | $47.50 | Perform research to locate all Schedule E filings for cases 040 and 098 (.3); review Court docket (.1); contact attorney service for further information as needed (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/10/2007 | 0.1 | $16.50 | Discussion with S Cohen re research and analysis of State of Iowa BDN and NOC service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/10/2007 | 0.1 | $11.00 | Discussion with M Booth re research and analysis of State of Iowa BDN and NOC service |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/13/2007 | 2.0 | $420.00 | Review e-mail from L Sinanyan concerning claims updates per de minimus file and other b-Linx updates |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/14/2007 | 2.6 | $546.00 | Review report requests from L Sinanyan (1.2); follow-up with S Cohen re requests and next steps for preparing first drafts (1.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/14/2007 | 1.2 | $252.00 | Review e-mail from S Cohen to L Sinanyan re case updates (.4); discuss required updates with S Cohen (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2007 | 1.0 | $210.00 | Analysis of b-Linx re claims with Not a Claim type (.4); revise b-Linx re Not a Claim type (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2007 | 0.1 | $11.00 | Update Pelett claim per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2007 | 0.4 | $44.00 | Prepare reports of environmental claims per L Gardner request (.3); draft follow-up memo to L Gardner re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2007 | 2.7 | $297.00 | Update claims per L Sinanyan 8/13/2007 e-mails/requests (1.0); initialize research and analysis of de minimis claims/schedules (.8);  preparation of data for upload by data consultant (.6); draft follow-up memos to L Sinanyan, M Araki re same (.3) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/15/2007 | 1.4 | $294.00 | Address de-minimus status updates for schedules per report from R Finke (.9); discuss with S Cohen (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/15/2007 | 0.2 | $33.00 | Discussion with S Cohen re claim updates requested by L Sinanyan and further analysis/updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2007 | 0.2 | $22.00 | Discussion with M Booth re claim updates requested by L Sinanyan and further analysis/updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2007 | 3.9 | $429.00 | Update additional claims per L Sinanyan and L Gardner e-mails/requests (.9); continue research and analysis of de minimis claims/schedules (1.0); preparation of data for upload by data consultant (.9); manually update de minimis claims not included in systematic update (.8); draft follow-up memos to L Sinanyan, J Miller, M Araki re same (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2007 | 3.4 | $374.00 | Continue research and analysis of de minimis claims/schedules (1.2); finalize preparation of data for upload by data consultant (1.0); continue manual updates of de minimis claims not included in systematic update (.8); various discussions with L Sinanyan, J Miller, A Wick re additional analysis and claim database updates required (.2); draft follow-up memos to L Sinanyan, M Grimmett, G Kruse, A Wick, M Booth re same (.1); initialize preparation of active open claim reports per L Sinanyan request (.1) |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 8/15/2007 | 2.0 | $90.00 | Research Court docket re claims settlement notices per S Cohen/L Sinanyan request (1.5); prepare spreadsheet with docket information re same (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/16/2007 | 1.2 | $252.00 | Review large status update request from S Cohen to G Kruse (.3); ensure all statuses are updated as discussed (.9) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/16/2007 | 2.5 | $525.00 | Audit changes to claims per updates requested L Sinanyan (1.9); follow-up with S Cohen with questions (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2007 | 1.4 | $154.00 | Continue preparation and analysis of active open claim reports per L Sinanyan request (1.2); draft follow-up memo to M Grimmett re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2007 | 3.8 | $418.00 | Continue research and analysis of claim settlement notices (.7); update claims database as required re same (.7); audit claim data updates by data consultant (.9); finalize manual updates of de minimis claims not included in systematic update (1.0); draft follow-up memos to J Miller M Grimmett, M Booth re same (.2); initialize preparation of active open claim reports per L Sinanyan request (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2007 | 0.1 | $19.50 | Review memo from S Cohen re claims records update re de minimus claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2007 | 0.1 | $11.00 | Discussion with L Sinanyan re Dow Corning claims and updates required re same |

# BMC Group

WR GRACE

Monthly Invoice

---

**August 2007 -- Non-Asbestos Claims**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2007 | 1.4 | $154.00 | Analyze and review recent docket activity (.7); update tracking tool and claims database as required re same (.7) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/20/2007 | 0.6 | $126.00 | Review Dallas County claim issue per S Cohen e-mail (.4); draft reply to S Cohen (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/20/2007 | 2.5 | $525.00 | Audit reports prepared by S Cohen per L Sinanyan request (1.3); determine claim count discrepancies and resolve (1.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/20/2007 | 0.7 | $66.50 | Retrieve all new claim transfer requests listed on the Court docket (.1); perform all corresponding claims related research (.1); provide all corresponding updates in the claims database (.1); create transfer notices (.2); serve notices on all affected parties (.1); file with Court (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/20/2007 | 2.2 | $242.00 | Prepare (.8) and analyze (1.0) active open claim reports per L Sinanyan request; draft various follow-up memos to J Miller, M Grimmett, G Kruse re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/20/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/21/2007 | 2.5 | $525.00 | Audit non-asbestos claims reports prepared by S Cohen (2.0); discuss details of b-Linx updates requested by L Sinanyan (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/21/2007 | 1.4 | $294.00 | Review claims settlement notice per S Cohen request (1.0); advise on proper handling and updating of claims database (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/21/2007 | 1.5 | $315.00 | Audit updated claims reports and responses prepared by S Cohen (.7); advise on issues and resolve claim count discrepancies (.8) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/21/2007 | 0.5 | $47.50 | Review status of all pending claim transfer requests and verify all information is current |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/21/2007 | 1.2 | $132.00 | Finalize research and analysis of claim settlement notices (.8); discussions with L Sinanyan, J Miller re additional analysis required (.2); draft follow-up memo to L Sinanyan re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/21/2007 | 1.6 | $176.00 | Finalize preparation and analysis of active open claim reports, de minimis claims chart per L Sinanyan request (1.4); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/22/2007 | 0.6 | $66.00 | Analyze and review supplements and related original claims per S Cohen/L Sinanyan request (.4); prepare data spreadsheet and claim images re same (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/22/2007 | 1.4 | $154.00 | Analyze and review active reconciled personal and real property tax claims re unliquidated components per S Cohen/L Sinanyan request (.8); prepare data spreadsheet re same (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/22/2007 | 1.6 | $336.00 | Review e-mail from S Cohen re active reconciled tax claims from L Sinanyan (.6); determine appropriate process for updating claim types (.6); discuss with S Cohen (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/22/2007 | 0.7 | $147.00 | Review e-mail from L Sinanyan re supplements/original claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.4 | $44.00 | Discussion with L Sinanyan re recent reports prepared, pending issues and additional analysis required (.3); draft follow-up memo to E Dors re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.3 | $33.00 | Discussion with E Dors re research of tax and supplemental claims per discussion with L Sinanyan (.2); draft follow-up memos to E Dors, M Booth re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.1 | $11.00 | Analyze and review recently docketed claim and related claim to update database as required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2007 | 0.9 | $99.00 | Analyze various data and reports re tax claims and supplements per discussions L Sinanyan, E Dors (.8); draft memo to J Miller re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/23/2007 | 0.6 | $126.00 | Review e-mail from L Sinanyan re additional claims updates in b-Linx |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.4 | $38.00 | Review Claims Transfer Tracking Report and verify that all most recent claim transfer requests listed on the Court docket have been completed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2007 | 0.3 | $33.00 | Initialize preparation of monthly claim/transfer activity reports (.1); draft memos to G Kruse, L Ruppaner re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2007 | 1.3 | $143.00 | Analyze supplemental claims (.6); update database as required per L Sinanyan request (.5); draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2007 | 0.4 | $44.00 | Finalize prepration of monthly claim/transfer activity reports (.3); draft follow-up memos to K Davis, G Kruse, L Ruppaner re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2007 | 0.7 | $77.00 | Analyze and review recent docket activity (.3); update tracking tool as required re same (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 8/24/2007 | 1.6 | $336.00 | Audit issue raised by S Cohen with respect to unliquidated claims found during active reconciled tax claims research (1.1); discuss response to counsel with resolution (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.7 | $77.00 | Update claims database per L Sinanyan request (.5); draft follow-up memo to L Sinanyan re active open claims reconciliation (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.6 | $66.00 | Initialize analysis and preparation of objection reports per L Sinanyan request (.5); draft follow-up memo to A Wick, discussions with J Bush, A Markoe re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.9 | $99.00 | Analyze active reconciled real and personal property claims per L Sinanyan request and E Dors audit results re same (.7); draft follow-up memo to J Miller re additional analysis and possible database updates required re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.4 | $44.00 | Continue analysis of active reconciled tax claims per discussion with L Sinanyan (.3); initialize draft of memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/24/2007 | 0.4 | $44.00 | Continue preparation of objection/claim reports per L Sinanyan specifications |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2007 | 0.3 | $33.00 | Finalize analysis of active reconciled tax claims per discussion with L Sinanyan (.2); draft of memo to L Sinanyan re same (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2007 | 0.3 | $33.00 | Finalize analysis and preparation of objection reports per L Sinanyan request (.2); draft follow-up memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2007 | 0.1 | $11.00 | Update claims 1639 and 1640 as required per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2007 | 0.1 | $11.00 | Update Archer claims per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/30/2007 | 0.4 | $44.00 | Discussion with L Sinanyan re audit of active reconciled claims in regard to possible unliquidated components (.2); discussion with M Booth (.1); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/31/2007 | 0.2 | $33.00 | Discussion re S Cohen re analysis of open claims re possible unliquidated components per L Sinanyan request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/31/2007 | 1.4 | $154.00 | Initialize preparation of data and reports for audit of active claims with possible unliquidated components per L Sinanyan request (1.2); draft follow-up memos to L Sinanyan, M Booth re same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/31/2007 | 0.2 | $22.00 | Discussion with M Booth re analysis of open claims re possible unliquidated components per L Sinanyan request |

| | | Non-Asbestos Claims Total: | | 85.0 | $13,310.50 | |

## August 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/2/2007 | 0.7 | $192.50 | Work on PIQ distribution analysis |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/2/2007 | 0.5 | $70.00 | Respond to request from A Basta re proof of delivery on declaration for service of PI POCs |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/2/2007 | 0.1 | $14.00 | E-mail from A Basta re response on deposition and request for confirmation of delivery on declaration of service |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/6/2007 | 0.2 | $55.00 | Review of WR Grace correspondence |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/6/2007 | 1.1 | $302.50 | Review (.5) and comments (.6) to opposition letter |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/7/2007 | 0.6 | $165.00 | Call re deposition (.3) and call preparation (.3) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/9/2007 | 0.8 | $220.00 | Call (.4) and preparation (.4) with A Basta re attorney letter response |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/9/2007 | 0.5 | $137.50 | Correspondence re service affidavits |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/9/2007 | 0.2 | $28.00 | E-mail (.1) and call (.1) with A Dalsass re filing proof of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/9/2007 | 0.2 | $28.00 | Call with J Myers (.1) and e-mail (.1) to J O'Neill re sending proof of service to PSZYJ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/9/2007 | 0.6 | $84.00 | Call with J Doherty re declaration (.2); prepare corresp to J Doherty re declaration with exhibits re PIQ mailing (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/10/2007 | 2.0 | $280.00 | Coordinate assembly and review of PIQ POS |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/14/2007 | 1.4 | $385.00 | Call (.6) and correspondence (.8) re response to PI claimant letters |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/14/2007 | 0.3 | $42.00 | Review (.1) and respond (.2) to e-mail from A Dalsass re unique undeliverables |

# BMC Group
WR GRACE
Monthly Invoice

## August 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/16/2007 | 0.6 | $57.00 | Assist in verifying and locating PI data and claims information per request from S Kjontvedt |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/16/2007 | 0.5 | $97.50 | Read and respond to memos from S Kjontvedt re original CD and other documents received re PI questionnaires (.1); discussion with Y Knopp and L Ruppaner re original documents (.1); research archives for original documents requested by S Kjontvedt (.2); read memos from data analyst re original documents (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.2 | $28.00 | Calls from / to A Basta requesting copy of CD and inquiring about correspondence |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.1 | $14.00 | Call to A Wick re CD from WR Grace |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.1 | $14.00 | Call to M John re correspondence from PI claimants |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.1 | $14.00 | E-mail to T Feil, M John, L Ruppaner and A Wick re request from A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.6 | $84.00 | Calls with A Wick and T Gallagher re data file and sending CD of same to A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/16/2007 | 0.1 | $14.00 | Respond to L Ruppaner re data file needed |
| TRINA GALLAGHER - CASE_SUPPORT | | $45.00 | 8/16/2007 | 0.5 | $22.50 | Prepare CD burn of zip file sent by S Kjontvedt for forwarding to A Basta at K&E |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/17/2007 | 1.2 | $330.00 | Review and edits to letter responding to PI claimant letters |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2007 | 0.2 | $39.00 | Discussions with document clerks re researching files for any additional original documents for PI claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2007 | 0.1 | $19.50 | Read and respond to memo from S Kjontvedt re research re original documents for PI claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/17/2007 | 0.2 | $28.00 | Meet with A Dalsass re deposition review (.1); e-mail from A Basta re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/17/2007 | 0.1 | $14.00 | Follow-up e-mail to MJ re correspondence from PI claimants |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2007 | 0.2 | $28.00 | E-mail from M John (.1) and e-mail to A Basta re PI correspondence (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2007 | 0.5 | $70.00 | Review deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2007 | 1.0 | $140.00 | Review exhibits to deposition (.8); e-mails from A Basta and A Dalsass re scheduling call (.2) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/23/2007 | 0.6 | $165.00 | Analysis of PIQ distributions |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.2 | $19.00 | Communications with S  Kjontvedt re project to review archived electronic mail communications for information re PI claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/23/2007 | 2.0 | $190.00 | Review approximately 250 electronic mail communications from or to S Herrschaft and Rust Consulting re PI Claims and Questionnaires |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2007 | 1.0 | $210.00 | Telephone (.5) and e-mails (.5) with S Kjontvedt and L Ruppaner re PI e-mails in S Herrschaft e-mail file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/23/2007 | 4.0 | $560.00 | Review and comment on deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/23/2007 | 1.0 | $140.00 | Calls/e-mails with L Ruppaner re organizing S Herrschaft's e-mails (.3); review same (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/23/2007 | 0.6 | $84.00 | Call with A Wick re description of tasks related to the database maintenance |
| ALAN DALSASS - DIRECTOR | | $275.00 | 8/24/2007 | 1.9 | $522.50 | Review of S Kjonvedt deposition transcript |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2007 -- WRG Asbestos PI Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/24/2007 | 4.0 | $560.00 | Review deposition and exhibits and comment on same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/24/2007 | 1.3 | $182.00 | Call with A Basta and A Dalsass re comments to deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/24/2007 | 3.0 | $420.00 | Research files for response to deposition items |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/27/2007 | 0.2 | $19.00 | Respond to all new case correspondence re PI Questionnaire (.1); locate copies per request from S Kjontvedtt and coordinate request to have scanned images sent to counsel (.1) |
| MYRTLE JOHN - MANAGER | $195.00 | 8/27/2007 | 0.3 | $58.50 | Read and respond to memos from S Kjontvedt re original PI questionnaires (.1); review PI questionnaires from K Davis and P Pate forwarded to S Knontvedt (.1); memo to and call from S Kjontvedt re PI questionnaires (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/27/2007 | 2.5 | $350.00 | Review deposition (2.3); call with A Wick re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2007 | 3.0 | $420.00 | Review depo and responses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2007 | 1.0 | $140.00 | Call with Anna Wick re database questions |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2007 | 0.2 | $28.00 | E-mail to B Bosack requesting data reports |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2007 | 0.1 | $14.00 | Call with L Ruppaner re e-mail review of S Herrschaft e-mails re PIQ |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2007 | 0.2 | $19.00 | Read correspondence from S Kjontvedt (.1) and call for clarification on instructions for review of S Herrschaft e-mail project (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2007 | 0.2 | $19.00 | Follow up communications with S  Kjontvedt re PI Questtionnaire research |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2007 | 2.1 | $199.50 | Begin working on project to review over 2,600 electronic mail messages re all communications related to  PI Questionnaires in S Herrschaft e-mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 8/29/2007 | 0.9 | $85.50 | Continue working on project to review over 2,600 electronic mail messages re all communications related to  PI Questionnaires in S Herrschaft e-mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2007 | 1.5 | $210.00 | Calls with A Wick re reports and data for deposition request (.3); review records re same (1.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2007 | 0.3 | $42.00 | Call/e-mails with L Ruppaner re e-mail review of S Herrschaft e-mails re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2007 | 2.5 | $350.00 | E-mail to A Basta with PIQs sent to BMC (.3); draft updated responses to deposition (2.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/30/2007 | 3.0 | $420.00 | Draft clarification statements and response to deposition (2.7); forward same to A Basta (.3) |
| | WRG Asbestos PI Claims Total: | | 53.1 | $8,444.00 | |
| | August 2007 Total: | | 431.0 | $66,679.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 431.0 | $66,679.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 8/1/2007 thru 8/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 43.5 | $2,827.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 4.6 | $966.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 9.4 | $1,974.00 |
| | Total: | 57.5 | $5,767.50 |
| **Case Administration** | | | |
| CAS | | | |
| Alex Cedeno | $45.00 | 0.5 | $22.50 |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| James Myers | $65.00 | 7.8 | $507.00 |
| Temeka Curtis | $45.00 | 0.1 | $4.50 |
| Yvette Knopp | $90.00 | 4.4 | $396.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 8.2 | $1,722.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 17.7 | $3,540.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.1 | $154.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.6 | $90.00 |
| REC_TEAM | | | |
| Pat Pearson | $65.00 | 2.1 | $136.50 |
| Steffanie Cohen | $110.00 | 6.3 | $693.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 16.7 | $1,586.50 |
| Trina Gallagher | $45.00 | 4.2 | $189.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.1 | $2,541.00 |
| | Total: | 83.8 | $11,834.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 63.6 | $11,130.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 8.7 | $1,305.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 11.9 | $1,309.00 |
| Jacqueline Conklin | $95.00 | 5.0 | $475.00 |
| | Total: | 89.2 | $14,219.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 8/1/2007 thru 8/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.0 | $210.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 61.4 | $12,894.00 |
| | Total: | 62.4 | $13,104.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 35.7 | $7,497.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.5 | $82.50 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 2.0 | $220.00 |
| Steffanie Cohen | $110.00 | 35.6 | $3,916.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.7 | $351.50 |
| Trina Gallagher | $45.00 | 2.0 | $90.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 5.4 | $1,134.00 |
| | Total: | 85.0 | $13,310.50 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 9.0 | $2,475.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 35.1 | $4,914.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 6.4 | $608.00 |
| Trina Gallagher | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.0 | $210.00 |
| | Total: | 53.1 | $8,444.00 |
| | | | |
| | Grand Total: | 431.0 | $66,679.00 |

EXHIBIT 1

# EXHIBIT 2

**BMC GROUP**
**720 Third Ave, 23rd Floor**
**Seattle, WA 98104**
**206/516-3300**

**Expense Reimbursement**
**WR Grace**
**Invoice #: 21_070831**

| Period Ending 8/31/2007 | Expense Type | Amount |
|---|---|---|
| | B-linx User Fee | |
| | | $350.00 |
| | B-Linx/Data Storage | |
| | | $850.00 |
| | CD's | |
| | | $30.00 |
| | Conference Call | |
| | | $26.08 |
| | Document Storage | |
| | | $600.30 |
| | Postage/Shipping | |
| | | $35.15 |
| | Website Hosting | |
| | | $250.00 |
| | Website Storage/Traffic | |
| | | $65.52 |
| | **Total** | **$2,207.05** |

*Tax ID #:*        *52-2083477*

EXHIBIT 2

BMC GROUP

WR GRACE - EXPENSE DETAIL

AUGUST 2007

| Invoice Nbr | Bill As Client | ConsultantID | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| 21_070831 | WR Grace | BMC10, bmc | BMC | $250.00 | 8/31/2007 | Website Hosting | Website Hosting |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $850.00 | 8/31/2007 | B-Linx/Data Storage | B-Linx/Data Storage |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $350.00 | 8/31/2007 | B-linx User Fee | B-linx User Fee |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $600.30 | 8/31/2007 | Document Storage | 414 boxes |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $65.52 | 8/31/2007 | Website Storage/Traffic | website traffic - 34 docs |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $26.08 | 8/27/2007 | Conference Call | July conference calls |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $7.84 | 8/21/2007 | Postage/Shipping | WR Grace shipment to Kirkland & Ellis LLP- Tracking no 22551109556 |
| 21_070831 | WR Grace | BMC10, bmc | BMC | $17.66 | 8/21/2007 | Postage/Shipping | WRG questionnaires shipped to Rust Consulting-Tracking no 15159955171 |
| 21_070831 | WR Grace | Cedeno, Alex | BMC | $15.00 | 8/20/2007 | CD's | Burned CD |
| 21_070831 | WR Grace | Myers, James | BMC | $15.00 | 8/10/2007 | CD's | burn CD of RRD PI Questionaire POS per S Kjontvedt |
| 21_070831 | WR Grace | BMC10, bmc | DHL | $9.65 | 8/8/2007 | Postage/Shipping | Shipment to Kirkland & Ellis LLP- Tracking no. 22551109556 |
| | | | | $2,207.05 | | | |

EXHIBIT 2

BMC GROUP

WR Grace - August 2007 Production Summary

| InvoiceID | JobDate | InvoiceTotal |
|-----------|---------|--------------|
| 021-20070801-1 | 8/1/2007 | $30.76 |
| 021-20070801-2 | 8/1/2007 | $26.28 |
| 021-20070801-3 | 8/1/2007 | $28.70 |
| 021-20070801-4 | 8/1/2007 | $27.82 |
| 021-20070801-5 | 8/1/2007 | $31.24 |
| 021-20070801-6 | 8/1/2007 | $31.72 |
| 021-20070801-7 | 8/1/2007 | $29.20 |
| | | $205.72 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-1

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16366 - Ord re IRS Claim | 9 / 4 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 4 Pieces @ $.41 each | $1.64 |
| | | | Production | Copy | 36 Pieces @ $.10 each | $3.60 |
| | | | | Fold and Stuff | 4 Pieces @ $.05 each | $0.20 |
| | | | Supplies | Inkjet and Envelope - #10 | 4 Pieces @ $.08 each | $0.32 |
| | | | | | | $30.76 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-2

| Job type | Job Item | Pages / Par Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16368 - Ord re Mass Dpt Rev | 1/2 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 2 Pieces @ $.41 each | $0.82 |
| | | | Production | Copy | 2 Pieces @ $.10 each | $0.20 |
| | | | | Fold and Stuff | 2 Pieces @ $.05 each | $0.10 |
| | | | Supplies | Inkjet and Envelope - #10 | 2 Pieces @ $.08 each | $0.16 |
| | | | | | | $26.28 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-3

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16369 - Sempra Ord | 2 / 5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 5 Pieces @ $.41 each | $2.05 |
| | | | Production | Copy | 10 Pieces @ $.10 each | $1.00 |
| | | | | Fold and Stuff | 5 Pieces @ $.05 each | $0.25 |
| | | | Supplies | Inkjet and Envelope - #10 | 5 Pieces @ $.08 each | $0.40 |
| | | | | | | $28.70 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-4

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16370 - 34th Contin Ord re Omni 5 | 4 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 3 Pieces @ $.41 each | $1.23 |
| | | | Production | Copy | 12 Pieces @ $.10 each | $1.20 |
| | | | | Fold and Stuff | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | Inkjet and Envelope - #10 | 3 Pieces @ $.08 each | $0.24 |
| | | | | | | $27.82 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-5

| Job Type | Job Item | Pages/Parti Step | Task | Details | Total |
|---|---|---|---|---|---|
| Noticing Document | Dkt 16371 - Omni 18 Contin Ord | 5/6/2007 | | | |
| | | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | Postage | USPS - 1st Class | 6 Pieces @ $.41 each | $2.46 |
| | | Production | Copy | 30 Pieces @ $.10 each | $3.00 |
| | | | Fold and Stuff | 6 Pieces @ $.05 each | $0.30 |
| | | Supplies | Inkjet and Envelope - #10 | 6 Pieces @ $.08 each | $0.48 |
| | | | | | $31.24 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-6

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16373 - Omni 20 7th Ord | 3/8/2007 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 8 Pieces @ $.41 each | $3.28 |
| | | | Production | Copy | 24 Pieces @ $.10 each | $2.40 |
| | | | | Fold and Stuff | 8 Pieces @ $.05 each | $0.40 |
| | | | Supplies | Inkjet and Envelope - #10 | 8 Pieces @ $.08 each | $0.64 |
| | | | | | | $31.72 |

EXHIBIT 2

BMC GROUP

WR GRACE
PRODUCTION DETAIL

AUGUST 2007

021-20070801-7

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16372 - Omni 22 4th Ord | 3 / 5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 5 Pieces @ $.41 each | $2.05 |
| | | | Production | Copy | 15 Pieces @ $.10 each | $1.50 |
| | | | | Fold and Stuff | 5 Pieces @ $.05 each | $0.25 |
| | | | Supplies | Inkjet and Envelope - #10 | 5 Pieces @ $.08 each | $0.40 |
| | | | | | | $29.20 |

EXHIBIT 2