# EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## September 2007 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2007 | 2.8 | $588.00 | Analysis of e-mail from S Cohen re Omni 13 G claims (.2); analysis of b-Linx re Omni 13 G claims (1.0); revision of Omni 13 G claims in b-Linx (1.0); analysis of order 16682 (.4); telephone to M Rosenberg re product id objections in Omni 15 (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2007 | 1.4 | $294.00 | Analysis of e-mail from S Cohen re DDRT docs referred for review/audit (.2); analysis of status of Omni audit review and uploads (1.2) |
| ALAN DALSASS - DIRECTOR | | $275.00 | 9/7/2007 | 0.5 | $137.50 | Review of distribution matrix |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2007 | 1.5 | $315.00 | Analysis of orders affecting claims re Omni 15 (.7); revise b-Linx re orders affecting Omni 15 claims (.8) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/10/2007 | 0.5 | $105.00 | Review e-mail correspondence related to Omni 15 objection updates and changes to b-Linx to accommodate specific Omni 15 order language |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2007 | 2.0 | $420.00 | Analysis of order 16682 (.8); continue revision of b-Linx re Omni 15 objections affected by order 16682 (1.0); prepare e-mail to M Rosenberg re claim 10660 lacks proper objection filed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2007 | 0.9 | $189.00 | Telephone calls from A Hammond re Prudential, Dies & Hile and Motley Rice claims reports (.5); prepare e-mail to A Hammond re Order re Supp PD claims (.1); prepare e-mail to G Kruse re data request from A Hammond (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 9/24/2007 | 1.0 | $65.00 | Copy pdf of Zonolite claims images from claims images folder into requested reports folder |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2007 | 2.3 | $483.00 | Various telephone calls from A Hammond re reports (.3); analysis of data from G Kruse (.8); e-mails to/from G Kruse re data for A Hammond (.5); analysis of revised data from G Kruse (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2007 | 3.9 | $819.00 | Analysis of report from G Kruse re Louisiana claims data requested by A Hammond (.7); prepare Louisiana report for A Hammond (.8); analysis of revised data from G Kruse re other A Hammond data requests (.8); prepare reports for A Hammond (1.2); e-mails to/from G Kruse re data (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2007 | 2.7 | $567.00 | Analysis of e-mail from G Kruse re data issues (.3); telephone to G Kruse re same (.3); analysis of data issue file from G Kruse re b-Linx (1.0); prepare report of data issues from review (1.0); analysis of e-mail from L Gardner re Travelers Rest and Darex request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2007 | 3.5 | $735.00 | Analysis of e-mails from G Kruse and S Cohen re supplement review (.3); analysis of revised data from G Kruse re A Hammond request (1.0); prepare reports for A Hammond (2.0); prepare e-mail to A Hammond re requested reports re Dies & Hile, Motley Rice, Prudential, Louisiana claims (.2) |
| | | Asbestos Claims Total: | | 23.0 | $4,717.50 | |

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/4/2007 | 0.5 | $105.00 | Follow-up with M Araki, S Kjonvedt and S Cohen re team status call |

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/4/2007 | 2.1 | $157.50 | Analyze and review recent docket activity (1.1); update tracking tool as required (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2007 | 0.4 | $84.00 | Weekly team call with S Kjontvedt, S Cohen re case status (.3); analysis of e-mail from K Davis re confirmation of no new claims received at Rust Consulting (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/4/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claim issues requiring higher-level analysis outside normal scope of review |
| PAT PEARSON - REC_TEAM | | $65.00 | 9/4/2007 | 0.2 | $13.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2007 | 0.1 | $11.00 | Discussion with M Booth re pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2007 | 0.3 | $33.00 | Status call led by S Kjontvedt re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2007 | 0.3 | $42.00 | Weekly team status call |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/5/2007 | 3.0 | $225.00 | Continue to analyze and review recent docket activity (2.0); update tracking tool as required (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2007 | 2.0 | $420.00 | Analysis of Court docket re recent filings (1.0); analysis of pleadings filed affecting claims (1.0) |
| PAT PEARSON - REC_TEAM | | $65.00 | 9/5/2007 | 0.4 | $26.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/6/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including all new electronic mail from Court and ECF notifications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2007 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re DDRT and documents (.1); analysis of e-mail from S Cohen re possible upcoming claims objection coverage during holiday (.3); analysis of e-mail from L Ruppaner re recent documents filed and attachments (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2007 | 2.0 | $420.00 | Analysis of pleadings in DDRT for audit |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Ord: Review & respond to email from Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16690 Omni 5 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - prepare e-mail to J Conklin requesting population of AP MF |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 5 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - set up Noticing System/Production Folder |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - set up Noticing System/Production Folder |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - set up Noticing System/Production Folder |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - set up Noticing System/Production Folder |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - set up Noticing System/Production Folder |
| JAMES MYERS - CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16699 Omni 5 Order - set up Noticing System/Production Folder |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/7/2007 | 1.2 | $252.00 | Review docket for period ending 9/2007 (.6); audit proposed claims updates in b-Linx for non-asbestos and PD claims (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/7/2007 | 1.1 | $231.00 | Review prepared mail files and service docs related to service of Omni 5, 18 and 20 Orders |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/7/2007 | 1.5 | $112.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Order Disallowing and Expunging Claims for service [Dkt No 16682] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Order re Omni 22 Objections for service [Dkt No 16695] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.6 | $57.00 | Review Order re MA Dept of Revenue for service  [Dkt No 16696] (.2); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.6 | $57.00 | Review Order re Omni 20 Objections for service  [Dkt No 16697] (.2); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Continuation Order re Omni 18 for service [Dkt No 16698] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.7 | $66.50 | Review Continuation Order re Omni 5 Objections for service [Dkt No 16699] (.2); identify all affected parties (.3); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Follow up communications with production re mode of service for orders and information related to additional notice parties |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/7/2007 | 0.3 | $28.50 | Read (.1) and respond (.1) to all new correspondence and file (.1) all pleadings as needed after providing detailed review |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/7/2007 | 1.3 | $273.00 | Analysis of e-mail from L Ruppaner re new orders entered affecting claims (.2); analysis of orders affecting claims (.8); e-mails from/to S Cohen re orders affecting asbestos pd claims (.3) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/7/2007 | 2.5 | $525.00 | Continue analysis of pleadings in DDRT for audit |
| MIKE BOOTH - MANAGER | $165.00 | 9/7/2007 | 0.6 | $99.00 | Analyze and review recent docket activity (.2); audit claim updates re same (.2); update claims database and tracking tool as required (.2) |
| MIKE BOOTH - MANAGER | $165.00 | 9/7/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16682 - Expunge Order |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16695 - Omni 22 Order |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16696 - MA Order |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16697 - Omni 20 Order |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16698 - Omni 18 Order |
| YVETTE KNOPP - CAS | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16699 - Omni 5 Order |
| BRIANNA TATE - CAS | $45.00 | 9/10/2007 | 0.5 | $22.50 | Telephone with Kurt Hoffman of Imperial Capital at (310) 246-3793 re request for copies of claims by e-mail (.2); prepare e-mail to K Hoffman re claims (.3) |
| JEFF MILLER - SR_MANAGER | $210.00 | 9/10/2007 | 0.3 | $63.00 | E-mail (.1) and phone correspondence (.2) with S Kjontvedt re open invoices to WR Grace per A Basta inquiry |
| JEFF MILLER - SR_MANAGER | $210.00 | 9/10/2007 | 1.2 | $252.00 | Review upcoming case deliverables and open projects and determine resources needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/10/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case as needed |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/10/2007 | 0.5 | $47.50 | Read (.2) and respond (.2) to all new case correspondence as needed and file (.1) all items for further reporting purposes |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/10/2007 | 0.3 | $63.00 | E-mail from S Kjontvedt re A Basta request re fee apps (.2); telephone to A Basta re same (.1) |
| MIKE BOOTH - MANAGER | $165.00 | 9/10/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/10/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/10/2007 | 0.2 | $28.00 | Call with A Basta re invoices for WR Grace (.1); e-mail to BMC team (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/10/2007 | 0.2 | $28.00 | Calls with S Fritz and M Araki re WR Grace invoices and fee apps |
| ALAN DALSASS - DIRECTOR | $275.00 | 9/11/2007 | 0.6 | $165.00 | Work on billing issues |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 9/11/2007 | 0.4 | $80.00 | Prepare memo re docket review |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/11/2007 | 0.3 | $45.00 | Weekly team conference call re case status |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/11/2007 | 0.3 | $45.00 | Conference call with project team re case status |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16682 Expunge Order - prepare draft of Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16695 Omni 22 Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16696 MA Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16697 Omni 20 Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16698 Omni 18 Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16699 Omni 5 Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/11/2007 | 0.1 | $6.50 | Notarize/scan/e-mail 2 Declarations of Service re Ntc Transfer for L Ruppaner |
| JEFF MILLER - SR_MANAGER | $210.00 | 9/11/2007 | 0.7 | $147.00 | Prepare for (.2) and lead (.5) team status call re PD, PI and Non-Asbestos case status |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/11/2007 | 0.6 | $45.00 | Analyze and review recent docket activity (.3); update tracking tool as required (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/11/2007 | 0.8 | $76.00 | Review Court docket and pleadings for any potential updates to claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/11/2007 | 0.1 | $9.50 | Update all new docket entries to DDRT |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/11/2007 | 0.4 | $84.00 | Weekly team conference call with J Miller, S Cohen, G Kruse, S Kjontvedt |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/11/2007 | 3.5 | $735.00 | Review Omni audit spreadsheet (1.0); analysis of b-Linx re Omni audit updates (1.5); analysis of b-Linx re objections flagged but not used (1.0) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/11/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues (.2); post-discussion follow-up with M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/11/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/11/2007 | 0.2 | $28.00 | Weekly team status call |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/12/2007 | 3.6 | $270.00 | Analyze and review recent docket activity (2.0); update tracking tool as required (1.6) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all case correspondence including ECF Notice from Court |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/12/2007 | 1.7 | $161.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.7) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/12/2007 | 0.4 | $38.00 | Verify all change of address updates and appearance notices are current on the Master Service List |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/12/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - CAS | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16699 Omni 5 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Docs served 9/7/2007 - prepare e-mail transmitting Declarations of Service to counsel for filing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence from counsel and Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the noticing system |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.6 | $57.00 | Review Court docket report (.3); begin process of retrieving all settlement motions filed (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.3 | $28.50 | Review status of all pending Omni orders (.1); verify all Declarations of Service are filed with the Court (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2007 | 0.4 | $60.00 | Case status conference call with project team |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/18/2007 | 1.3 | $97.50 | Analyze and review recent docket activity (.7); update tracking tool as required (.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/18/2007 | 0.5 | $47.50 | Weekly conference call to discuss status of case and other claims related issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/18/2007 | 1.2 | $114.00 | Review Court docket report (.7); continue to retrieve all settlement motions filed on the previous date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2007 | 1.8 | $378.00 | Weekly conf call re case status (.4); telecon with J Miller re L Gardner request (.2); telephone with S Cohen re DDRT (.2); analysis of DDRT docs (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2007 | 1.2 | $252.00 | Analysis of Court docket re new pleadings filed (.6); analysis of pleadings affecting claims (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2007 | 3.0 | $630.00 | Analysis of b-Linx re L Gardner request (1.0); analysis of ART re L Gardner request (1.3); analysis of results of ART and b-Linx searches (.5); prepare e-mail to G Kruse re search of database for L Gardner request (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/18/2007 | 0.3 | $49.50 | Analyze and review recent docket activity (.1); update tracking tool as required (.1); various discussions with L Hughes re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/18/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/18/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues (.4); post call follow-up discussions with M Araki, L Ruppaner re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2007 | 0.3 | $42.00 | Weekly team status call |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/19/2007 | 2.8 | $210.00 | Analyze and review recent docket activity (1.4); update tracking tool as required (1.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/19/2007 | 0.7 | $66.50 | Review Court docket report (.4); forward any new order impacting the status of claims to J Miller, S Cohen, M Araki (.3) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2007 | 2.0 | $420.00 | Analysis of e-mail from J Miller re L Gardner request (.1); analysis of b-Linx and CCRT re Travelers Rest and Darex possible claims for L Gardner (1.0); prepare e-mail to G Kruse re L Gardner data request re Darex & Travelers Rest (.2); analysis of e-mail from B Bosack re Schedule data specs (.3); analysis of e-mail from G Kruse re database search (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/19/2007 | 0.2 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/20/2007 | 0.1 | $4.50 | Telephone with Ann Jerominski at (302) 651-7886 re claims register of non-asbestos claims, referred to Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2007 | 2.1 | $441.00 | Analysis of e-mail from A Jerominski re copy of claims register (.1); prepare e-mail to A Jerominski re referred to Rust (.1); e-mail to/from J Miller re add'l info for L Gardner request (.4); e-mails to/from G Kruse re Gateway data search for L Gardner request (.3); prepare reports in response to L Gardner request (.8); prepare e-mail to J Miller re L Gardner request and reports (.3); analysis of e-mail from J Miller re claim images for claims in reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2007 | 2.0 | $420.00 | Analysis of docs in DDRT tool set for analysis |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/21/2007 | 0.4 | $80.00 | Docket review mgmt (.2); discuss with L Ruppaner (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2007 | 1.0 | $210.00 | Prepare e-mail to Z Jovellanos re preparation of claim file for L Gardner claims on reports (.2); prepare e-mail to B Daniel re DDRT tool issues (.1); analysis of e-mail from B Daniel re DDRT tool (.1); e-mails to/from L Jumilla re claim file for L Gardner claims (.3); analysis of e-mail from S Fritz re revised Aug draft numbers (.2); prepare e-mail to S Fritz re Aug draft issues (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2007 | 0.1 | $14.00 | E-mail from J Miller re case news |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/24/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence including electronic mail from Courts |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/25/2007 | 2.4 | $180.00 | Analyze and review recent docket activity (1.4); update tracking tool as required (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/25/2007 | 1.2 | $114.00 | Provide detailed review of Court docket report (.5); retrieve all new orders and settlement motions impacting the status of claims (.4); prepare status report and docket report to J Miller, S Cohen, M Araki (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/25/2007 | 0.4 | $38.00 | Provide change on address updates to the Master Mailing List and 2002 List |
| MIKE BOOTH - MANAGER | | $165.00 | 9/25/2007 | 0.2 | $33.00 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2007 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/26/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and 2002 List |

    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/26/2007 | 0.7 | $66.50 | Review Court docket report for any updates (.3); audit all new docket entries in DDRT (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/27/2007 | 0.6 | $120.00 | Discuss order/stipulation updates with S Cohen, M Booth, M John |
| LAURI BOGUE - REC_TEAM | | $110.00 | 9/27/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 9/28/2007 | 0.1 | $4.50 | Telephone with Robert Stone of National Aluminum Corp at (214) 840-5300 re company name change and info needed to implement in BMC system |
| BRIANNA TATE - CAS | | $45.00 | 9/28/2007 | 0.1 | $4.50 | Telephone with Mo Daniel of GAC Chemical Corp at (207) 548-6951 re status of claim |
| BRIANNA TATE - CAS | | $45.00 | 9/28/2007 | 0.5 | $22.50 | Maintain WR Grace Call Center line |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2007 | 0.2 | $19.00 | Respond to request to have letter response linked to claim image in claims database |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/28/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| | Case Administration Total: | | | 80.5 | $11,238.00 | |

## September 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2007 | 0.3 | $33.00 | Update claims and creditor management tool schedule claim match function, add form tab to display transfer and split claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2007 | 3.9 | $682.50 | Prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2007 | 1.7 | $297.50 | Continue to prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2007 | 0.2 | $22.00 | Update user defined function OwnerMailingLabel and everything view at request of J Conklin |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2007 | 0.2 | $22.00 | Update user defined function OwnerMailingLabel and everything view at request of J Conklin (PI) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/5/2007 | 0.8 | $160.00 | Investigate and resolve issues related to Court docket images |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/5/2007 | 0.1 | $9.50 | Review and update Core/2002 List re PSZ&J law firm name change |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2007 | 3.7 | $647.50 | Continue to prepare analysis ofresolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2007 | 3.9 | $682.50 | Continue to prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2007 | 3.9 | $682.50 | PI Data - review methods of parsing and exporting MS Outlook e-mail data to spreadsheet format per S Kjontvedt |

# BMC Group
WR GRACE
Monthly Invoice

## September 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2007 | 1.6 | $280.00 | PI Data - create database for e-mail analysis of Rust Consulting e-mails per S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2007 | 0.5 | $55.00 | Confer with M Araki on adding address information to liability report (.2); review report code to accommodate this option (.3) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/7/2007 | 1.7 | $340.00 | Revisions to change tracking report |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.3 | $28.50 | Review the returned mail regarding previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Populate mail file 25810 with Expunge Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Correspondence with production and project team regarding scheduled mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Populate mail file 25811 with Omni 22 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25812 with MA Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25813 with Omni 20 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25814 with Omni 18 Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25815 with Omni 5 Order affected parties |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2007 | 2.7 | $472.50 | PI Data - continue preparation of e-mail review tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/10/2007 | 0.2 | $22.00 | Read (.1) and respond (.1) to e-mails re field names in returned mail table at request of S Kjontvedt |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/10/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 3.9 | $682.50 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 3.6 | $630.00 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 1.4 | $245.00 | PI Data - continue preparation of e-mail review tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/11/2007 | 0.2 | $22.00 | Update data conversiontool to handle parsing out maillabel including representing field |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2007 | 3.2 | $560.00 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2007 | 1.2 | $210.00 | PI Data - continue preparation of e-mail review tool |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/13/2007 | 1.4 | $280.00 | Review issues related to duplicate Court docket records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2007 | 0.4 | $44.00 | Update advanced reporting tool with new objection reporting option to filter by flagged, filed or no objections flagged or filed at request of B Daniel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2007 | 0.2 | $22.00 | Add new table to b-Linx tblCCDV_DateTimes for custom data change tracking, update primary key |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2007 | 0.2 | $22.00 | Add new table to b-Linx tblCCDV_DateTimes for custom data change tracking, update primary key (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2007 | 0.3 | $33.00 | Update advanced reporting tool with pre report run record count, allow filter by detailed CUD and UBEY |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/18/2007 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2007 | 0.8 | $120.00 | Create worksheet of active and inactive claims (.4); format (.3); forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2007 | 1.3 | $195.00 | Review schedules data and source data to determine detail data for schedules |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2007 | 1.6 | $240.00 | Research claims data base for any claims associated with WR Grace Construction Products, Travelers Rest, SC, Darex Atlanta entities as per M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/20/2007 | 1.2 | $180.00 | Search gateway database for any occurrence of Darex products in the form answers as per M Araki |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2007 | 0.1 | $11.00 | Update Deem Status and SubStatus look up table with Status - Claim Satisfied and SubStatus - Paid In Full at request of B Daniel |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2007 | 0.3 | $33.00 | Update data conversion tool to load mailfiles for objection noticing including transferor and related additional notice parties |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/21/2007 | 1.5 | $225.00 | Research claims database and create worksheet of claims filed by Dies & Hile and Motley Rice |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/24/2007 | 2.0 | $220.00 | Update advanced reporting tool with objection reporting option, report by external data exception filter, optional current and original address at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/24/2007 | 1.5 | $225.00 | Review supplemental claims records and integrate into data extract as per M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/24/2007 | 2.4 | $360.00 | Run updated criteria on requested data export for Dies & Hile and Motley Rice (1.2); add additional data fields and supplemental claims data (1.0); forward to M Araki (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/24/2007 | 0.2 | $19.00 | Review and verify creditor address records per data integrity reports |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/24/2007 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/24/2007 | 0.2 | $19.00 | PI Preparation of report verifying creditor information grouping |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/25/2007 | 1.5 | $225.00 | Extract all Louisiana claims from property damage claims (.9); export to spreadsheet (.5); forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/25/2007 | 0.9 | $135.00 | Review/audit current b-Linx database vs Rust Consulting property damage data and gateway responses (.5); verify for any missing data in b-Linx (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2007 | 0.3 | $33.00 | Update claims and creditor management tool amount add and editing funtion, improve change management |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/26/2007 | 1.1 | $165.00 | Review supplemental claims records discrepancies for new data extract as per audit by M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/26/2007 | 4.0 | $600.00 | Audit of claims flagged as supplemental to prior property damage claims (1.5); compare Rust Consulting data against BMC b-Linx claims types (1.2); flag data discrepancies (.8); review data integrity issues and possible corrections (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/26/2007 | 0.6 | $90.00 | Prepare property damage data discrepancies worksheet for M Araki audit |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/26/2007 | 0.3 | $45.00 | Conference call with M Araki re property damage claims audit |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2007 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2007 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/27/2007 | 1.5 | $225.00 | Review/audit of supplement claim flags as reviewed by reconciliation team (.7); flag supplement claims with no original claim numbers (.6); forward to S Cohen for review and correction (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/27/2007 | 4.0 | $600.00 | Audit of claims flagged as supplemental to prior property damage claims (1.5); compare Rust Consulting data against BMC b-Linx claims types (1.0); flag data discrepancies (1.0); review data integrity issues and possible corrections (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/27/2007 | 1.2 | $180.00 | Run updated claims report with criteria as per M Araki (.7); export to spreadsheet (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2007 | 0.1 | $11.00 | Confer with J Miller on database backup |
| | Data Analysis Total: | | | 74.3 | $11,755.00 | |

## September 2007 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2007 | 4.0 | $840.00 | Prepare draft billing detail reports for Aug 07 (.5); begin analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.5); begin revision of Aug 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2007 | 3.5 | $735.00 | Continue analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.5); continue revision of Aug 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2007 | 3.5 | $735.00 | Further analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.7); continue revision of Aug 07 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2007 | 4.0 | $840.00 | Continue analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.0); continue revision of Aug 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2007 | 3.0 | $630.00 | Analysis of e-mail from S Fritz re draft Aug 07 numbers (.2); prepare Apr 07 time summary and detail reports (.5); analysis of Apr 07 time detail (1.0); revise Apr 07 time entries per time detail review (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2007 | 3.5 | $735.00 | Prepare May 07 time summary and detail reports (.5); analysis of May 07 time detail (1.0); revise May 07 time entries per time detail review (1.5); e-mails to/from S Fritz re Apr, May, Jun draft production and expense exhibits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2007 | 2.9 | $609.00 | Analysis of draft Aug invoice from S Fritz (.2); analysis of draft Apr, May, Jun 07 expense and production exhibits (1.0); prepare e-mail to S Fritz re revisions to Apr, May and Jun 07 expense and production exhibits (.2); prepare Jun 07 time summary and detail reports (.5); analysis of Jun 07 time detail (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2007 | 2.5 | $525.00 | Begin draft Apr 07 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2007 | 4.0 | $840.00 | Begin draft May, Jun and 25th Qtrly fee apps |
| | Fee Applications Total: | | | 30.9 | $6,489.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2007 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2007 | 0.9 | $99.00 | Analyze claim/objection data per L Sinanyan 8/31 e-mail request (.5); update claims database as required (.3); draft follow-up memos to L Sinanyan, J Miller, M Araki re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/5/2007 | 0.7 | $147.00 | Provide claim research and images per J Rivenbark request |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/5/2007 | 1.5 | $315.00 | Review total claim amounts per classification report prepared by M Grimmett per L Sinanyan request (.8); follow-up re totals (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/5/2007 | 0.4 | $44.00 | Analyze and review recent docket activity (.1); audit claim database updates re same (.1); update tracking tool as required (.1); draft follow-up memos to B Daniel, M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/6/2007 | 0.6 | $66.00 | Update claims database as required (.2); generate objection report per L Sinanyan requests (.2); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/6/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); audit claim updates re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/7/2007 | 0.3 | $33.00 | Initialize claim/objection updates as required per recently filed Omni Objection Orders (.2); draft follow-up memos to M Araki re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/10/2007 | 0.7 | $77.00 | Finalize claim/objection updates as required per recently filed Omni Objection Orders (.6); draft follow-up memo to L Ruppaner re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/11/2007 | 0.8 | $168.00 | Review claims inquiry requests forwarded from Call Center (.5); follow-up with L Sinanyan re claim image request (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2007 | 1.2 | $114.00 | Retrieve all new claim transfer requests listed on the Court docket (.1); perform all corresponding claims related research (.2); update the claims database (.2); prepare transfer notices (.2); serve notices on all affected parties (.2); prepare Declaration of Service (.2); electronically file Declaration of Service with the Court (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/11/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/18/2007 | 0.2 | $22.00 | Update claims database per L Sinanyan 9/17/07 e-mail (.1); draft follow-up memo to J Miller re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 9/19/2007 | 2.0 | $420.00 | Research (1.5) and follow-up (.5) with M Araki re L Gardner claim inquiry |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2007 | 0.6 | $66.00 | Initialize analysis and preparation of monthly reports (.5); draft follow-up memos to G Kruse, L Ruppaner re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2007 | 0.4 | $44.00 | Finalize analysis and preparation of monthly reports (.3); draft follow-up memos to K Davis at Rust Consulting, J Miller re same (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/24/2007 | 1.7 | $127.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.0); update claims data spreadsheet as required re same (.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## September 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 9/24/2007 | 0.3 | $49.50 | Discussion with S Cohen re ongoing analysis of active claims with possible unliquidated components per L Sinanyan request |
| MIKE BOOTH - MANAGER | | $165.00 | 9/24/2007 | 0.6 | $99.00 | Coordinate and initialize review of active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.2); various discussions with L Hughes re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2007 | 0.3 | $33.00 | Discussion with M Booth re ongoing analysis of active claims with possible unliquidated components per L Sinanyan request (.2); draft follow-up memo to L Hughes re same (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/25/2007 | 3.9 | $292.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.9) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/25/2007 | 0.8 | $132.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.3); various discussions with L Hughes re same (.2) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/26/2007 | 2.0 | $150.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.0); update claims data spreadsheet as required re same (1.0) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/26/2007 | 3.3 | $247.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/26/2007 | 0.6 | $99.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.2); various discussions with L Hughes re same (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/27/2007 | 2.1 | $157.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.1); update claims data spreadsheet as required re same (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2007 | 0.4 | $38.00 | Perform brief audit of claims transfers pending for case (.2); notify S Cohen of status for further reporting purposes (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2007 | 1.5 | $315.00 | Telephone with S Cohen re D Boll request re secured lenders (.4); analysis of D Boll e-mails (.2); analysis of b-Linx re secured lenders (.3); analysis of e-mail and data from L Ruppaner re transfers for D Boll request (.4); prepare e-mail to S Cohen re transfer data not relevant (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/27/2007 | 0.1 | $11.00 | Analyze supplemental claims per G Kruse request; update claim flags as required; draft follow-up memo to G Kruse, M Araki re same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/27/2007 | 0.4 | $44.00 | Initialize preparation of pre-petition bank debt claim report per D Boll request (.1); discussion with M Araki re additional research/analysis required (.2); draft follow-up memos to D Boll, M Araki, L Ruppaner re same (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/28/2007 | 3.4 | $374.00 | Review active open claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.4) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2007 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/28/2007 | 2.2 | $165.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.2); update claims data spreadsheet as required re same (1.0) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/28/2007 | 3.0 | $225.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/28/2007 | 0.2 | $22.00 | Finalize preparation of pre-petition bank debt claim report per D Boll request (.1); draft follow-up memo to D Boll re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/28/2007 | 1.4 | $154.00 | Analyze and review recent docket activity (.4); audit claim updates re same (.3); update claims database and tracking tool as required (.5); draft follow-up memos to L Ruppaner re same (.2) |
| | Non-Asbestos Claims Total: | | | 39.3 | $4,438.50 | |

## September 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - DIRECTOR | | $275.00 | 9/5/2007 | 0.5 | $137.50 | Analysis of distribution lists |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2007 | 1.0 | $140.00 | Review e-mails re Rust Consulting and S Herrschaft re PIQ (.8); calls with M Grimmett re preparation of review tool for segregated e-mails (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2007 | 0.1 | $14.00 | Call with A Basta re response to deposition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2007 | 2.0 | $280.00 | Review and segregate e-mails to/from Rust Consulting and BMC |
| ALEX CEDENO - CAS | | $45.00 | 9/7/2007 | 2.5 | $112.50 | Research files in storage re documents sent by RR Donnelley re PIQ mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2007 | 4.0 | $560.00 | Preparation of mailing detail chart |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2007 | 3.0 | $420.00 | Prepare (1.5) and review (1.5) of mailing detail chart |
| YVETTE KNOPP - CAS | | $90.00 | 9/7/2007 | 1.2 | $108.00 | Research files in storage to confirm documents sent by RR Donnelley on 2/13/2006 re PI Questionnaire mailing for MF 17763, 2 documents included in service 1, PI Questionnaire and Ltr from Rust Consulting per S Kjontvedt request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2007 | 4.0 | $560.00 | Further segregation of Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2007 | 4.0 | $560.00 | Continue to segregate Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2007 | 2.0 | $280.00 | Segregate Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2007 | 1.0 | $140.00 | Review of mail detail chart (.8);  forward same to A Basta (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2007 | 0.2 | $28.00 | Review table field names (.1); e-mail to A Wick for clarification (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2007 | 4.0 | $560.00 | Review e-mails re correspondence  to/from Rust Consulting re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2007 | 2.0 | $280.00 | Review e-mails re correspondence to/from Rust Consulting re PIQ |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2007 | 2.0 | $280.00 | Final e-mail review (1.5); confer with M Grimmett re review tool (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2007 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2007 | 1.0 | $140.00 | Test e-mail review tool (.7); confer with M Grimmett re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2007 | 0.4 | $56.00 | E-mail to/from A Wick re returned mail system field names for PIQ mailing (.2); respond to A Basta re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2007 | 1.5 | $210.00 | Review data transfer in e-mail review tool (1.3); forward same to A Basta (.2) |
| | WRG Asbestos PI Claims Total: | | | 36.4 | $4,866.00 | |
| | September 2007 Total: | | | 284.4 | $43,504.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | |
|---|---|---|
| Grand Total: | 284.4 | $43,504.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2007 thru 9/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 1.0 | $65.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 0.5 | $105.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 21.0 | $4,410.00 |
| | Total: | 23.0 | $4,717.50 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.6 | $165.00 |
| CAS | | | |
| Brianna Tate | $45.00 | 1.3 | $58.50 |
| James Myers | $65.00 | 3.8 | $247.00 |
| Yvette Knopp | $90.00 | 0.6 | $54.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 5.0 | $1,050.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.6 | $264.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.4 | $280.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.3 | $182.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.0 | $150.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 0.3 | $33.00 |
| Leila Hughes | $75.00 | 17.3 | $1,297.50 |
| Pat Pearson | $65.00 | 0.6 | $39.00 |
| Steffanie Cohen | $110.00 | 2.7 | $297.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 16.6 | $1,577.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 26.4 | $5,544.00 |
| | Total: | 80.5 | $11,238.00 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 3.9 | $780.00 |
| Mike Grimmett | $175.00 | 34.7 | $6,072.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 25.4 | $3,810.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 7.6 | $836.00 |
| Jacqueline Conklin | $95.00 | 2.7 | $256.50 |
| | Total: | 74.3 | $11,755.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2007 thru 9/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 30.9 | $6,489.00 |
| | Total: | 30.9 | $6,489.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 5.0 | $1,050.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.3 | $379.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 3.4 | $374.00 |
| Leila Hughes | $75.00 | 18.2 | $1,365.00 |
| Steffanie Cohen | $110.00 | 7.3 | $803.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.6 | $152.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.5 | $315.00 |
| | Total: | 39.3 | $4,438.50 |
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 2.5 | $112.50 |
| Yvette Knopp | $90.00 | 1.2 | $108.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 32.2 | $4,508.00 |
| | Total: | 36.4 | $4,866.00 |
| | Grand Total: | 284.4 | $43,504.00 |

EXHIBIT 1

**EXHIBIT 2**

**BMC GROUP**
720 Third Ave, 23rd Floor
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: 21_070930**

| Period Ending | 9/30/2007 | Expense Type | Amount |
|---|---|---|---|
| | | B-linx User Fee | $350.00 |
| | | B-Linx/Data Storage | $850.00 |
| | | Conference Call | $36.56 |
| | | Document Storage | $600.30 |
| | | Notary | $8.42 |
| | | Pacer | $899.36 |
| | | Phone/ISP | $10.99 |
| | | Postage/Shipping | $48.84 |
| | | Website Hosting | $250.00 |
| | | Website Storage/Traffic | $72.40 |
| | | **Total** | **$3,126.87** |

*Tax ID #:*        *52-2083477*

EXHIBIT 2

BMC GROUP

WR GRACE - EXPENSE DETAIL

SEPTEMBER 2007

| Invoice Nbr | Bill As Client | ConsultantID | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| 21_070930 | WR Grace | BMC10, bmc | BMC | $350.00 | 9/30/07 | B-linx User Fee | B-linx User Fee |
| 21_070930 | WR Grace | BMC10, bmc | BMC | $850.00 | 9/30/07 | B-Linx/Data Storage | B-Linx/Data Storage |
| 21_070930 | WR Grace | BMC10, bmc | BMC | $250.00 | 9/30/07 | Website Hosting | Website Hosting |
| 21_070930 | WR Grace | zzCAMEX-Jmiller, jmiller | UPS | $8.42 | 8/24/07 | Notary | Notary and fax service for Fee Applications |
| 21_070930 | WR Grace | BMC10, bmc | BMC | $899.36 | 9/30/07 | Pacer | qtrly court doc dwnloads |
| 21_070930 | WR Grace | BMC10, bmc | BMC | $600.30 | 9/30/07 | Document Storage | 414 boxes |
| 21_070930 | WR Grace | BMC10, bmc | BMC | $72.40 | 9/30/07 | Website Storage/Traffic | website traffic - 33 docs |
| 21_070930 | WR Grace | Daniel, Brad | Verizon | $10.99 | 8/20/07 | Phone/ISP | Cell phone usage, 7/17 - 8/16 |
| 21_070930 | WR Grace | BMC10, bmc | Conference Call.com | $36.56 | 9/7/07 | Conference Call | Conference Call |
| 21_070930 | WR Grace | BMC10, bmc | DHL | $23.74 | 9/7/07 | Postage/Shipping | Shipment to Kirkland & Ellis LLP - Tracking no.15160003574 |
| 21_070930 | WR Grace | BMC10, bmc | DHL | $12.55 | 9/4/07 | Postage/Shipping | WR Grace shipment to Jones Weintraub LLC Tracking no 15159999772 |
| 21_070930 | WR Grace | BMC10, bmc | DHL | $12.55 | 9/4/07 | Postage/Shipping | WR Grace shipment to Jones & Weintraub LLC-Tracking No15159996670 |
| | | | | $3,126.87 | | | |

EXHIBIT 2

September 2007 Production Summary

| InvoiceID | JobDate | InvoiceTotal |
|-----------|---------|-------------|
| 021-20070907-1 | 9/7/2007 | $32.28 |
| 021-20070907-2 | 9/7/2007 | $29.20 |
| 021-20070907-3 | 9/7/2007 | $26.92 |
| 021-20070907-4 | 9/7/2007 | $34.92 |
| 021-20070907-5 | 9/7/2007 | $29.70 |
| 021-20070907-6 | 9/7/2007 | $27.82 |
| | | $180.84 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-1

| Job Type | Job Item | Pages/Part Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16682 - Expunge Ord | 5 / 7 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 7 Pieces @ $.41 each | $2.87 |
| | | | Production | Copy | 35 Pieces @ $.10 each | $3.50 |
| | | | | Fold and Stuff | 7 Pieces @ $.05 each | $0.35 |
| | | | Supplies | Inkjet and Envelope - #10 | 7 Pieces @ $.08 each | $0.56 |
| | | | | | | $32.28 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-2

| Job Type | Job Item | Pages/Parti Step | Task | Details | Total |
|---|---|---|---|---|---|
| Noticing Document | Dkt 16695 - Omni 22 Ord | 3 / 5 | | | |
| | | | Document/Data Preparation | | |
| | | | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | | |
| | | | USPS - 1st Class | 5 Pieces @ $.41 each | $2.05 |
| | | | Production | | |
| | | | Copy | 15 Pieces @ $.10 each | $1.50 |
| | | | Fold and Stuff | 5 Pieces @ $.05 each | $0.25 |
| | | | Supplies | | |
| | | | Inkjet and Envelope - #10 | 5 Pieces @ $.08 each | $0.40 |
| | | | | | $29.20 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-3

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|----------|----------|------------------|--|------|---------|-------|
| Noticing Document | Dkt 16696 - IMA Ord | 1 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 3 Pieces @ $.41 each | $1.23 |
| | | | Production | Copy | 3 Pieces @ $.10 each | $0.30 |
| | | | | Fold and Stuff | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | Inkjet and Envelope - #10 | 3 Pieces @ $.08 each | $0.24 |
| | | | | | | $26.92 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-4

| Job Type | Job Item | Pages/Parts Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16697 - Omni 20 Ord | 7 / 8 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 8 Pieces @ $.41 each | $3.28 |
| | | | Production | Copy | 56 Pieces @ $.10 each | $5.60 |
| | | | | Fold and Stuff | 8 Pieces @ $.05 each | $0.40 |
| | | | Supplies | Inkjet and Envelope - #10 | 8 Pieces @ $.08 each | $0.64 |
| | | | | | | $34.92 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-5

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16698 - Omni 18 Ord | 4 / 5 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 5 Pieces @ $.41 each | $2.05 |
| | | | Production | Copy | 20 Pieces @ $.10 each | $2.00 |
| | | | | Fold and Stuff | 5 Pieces @ $.05 each | $0.25 |
| | | | Supplies | Inkjet and Envelope - #10 | 5 Pieces @ $.08 each | $0.40 |
| | | | | | | $29.70 |

EXHIBIT 2

BMC GROUP

WR GRACE - PRODUCTION DETAIL

SEPTEMBER 2007

021-20070907-6

| Job Type | Job Item | Pages/Parti Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt 16699 - Omni 5 Ord | 4 / 3 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 3 Pieces @ $.41 each | $1.23 |
| | | | Production | Copy | 12 Pieces @ $.10 each | $1.20 |
| | | | | Fold and Stuff | 3 Pieces @ $.05 each | $0.15 |
| | | | Supplies | Inkjet and Envelope - #10 | 3 Pieces @ $.08 each | $0.24 |
| | | | | | | $27.82 |

EXHIBIT 2