# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 43,225.50 | 460,072.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 916.00 | 5,448.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 10,005.00 | 19,595.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 1,271,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 54,146.50 | 490,455.00 | 90,000.00 | 1,271,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,770.24 | 4,767.24 | 2,665.63 | 5,147.71 | 16,967.25 | 100,216.93 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 4,767.24 | 56,812.13 | 495,602.71 | 106,967.25 | 1,371,216.93 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 54,146.50 | 490,455.00 | 90,000.00 | 1,271,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,770.24 | 4,767.24 | 2,665.63 | 5,147.71 | 16,967.25 | 100,216.93 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 4,767.24 | 56,812.13 | 495,602.71 | 106,967.25 | 1,371,216.93 |

| Bankruptcy Management Corporation | | Beveridge | | Blizin Sumberg | |
|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,677.50 | 77,827.50 |
| 51,441.00 | 393,602.00 | 0.00 | 0.00 | 15,378.50 | 797,228.65 |
| 134,427.00 | 1,490,273.75 | 0.00 | 0.00 | 208,810.50 | 4,197,645.75 |
| 14,959.50 | 231,547.75 | 0.00 | 0.00 | 0.00 | 1,849.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 26,697.50 | 421,786.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,271.00 |
| 13,608.00 | 247,654.00 | 0.00 | 0.00 | 6,992.00 | 148,837.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,530.00 | 107,090.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 118,438.75 | 447,479.75 |
| 0.00 | 0.00 | 75,283.75 | 477,322.50 | 260.00 | 923,680.50 |
| 0.00 | 2,289.00 | 0.00 | 0.00 | 23,455.00 | 886,661.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,019.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 |
| 0.00 | 21,226.25 | 0.00 | 0.00 | 28,637.50 | 225,622.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 54,213.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 0.00 | 4,735.83 | 0.00 | 149,841.25 | 0.00 | 53,069.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28,722.00 | 744,110.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,894.00 |
| 243,157.50 | 3,135,439.08 | 75,283.75 | 627,163.75 | 440,312.25 | 8,480,818.95 |
| 7,151.07 | 344,015.88 | 1,036.96 | 8,929.29 | 121,427.80 | 4,311,376.25 |
| 250,308.57 | 3,479,454.96 | 76,320.71 | 636,093.04 | 561,740.05 | 12,792,195.20 |
| 243,157.50 | 3,113,649.73 | 75,283.75 | 627,163.75 | 440,312.25 | 8,481,581.50 |
| 7,151.07 | 344,006.88 | 1,036.96 | 8,929.29 | 121,427.80 | 4,311,376.25 |
| 250,308.57 | 3,457,656.61 | 76,320.71 | 636,093.04 | 561,740.05 | 12,792,957.75 |

| | Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 2/1/06-3/31/06 | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 1,572.50 | 0.00 | 20,909.50 |
| | 0.00 | 12,095.55 | 0.00 | 0.00 | 2,650.00 | 11,147.50 | 1,250.50 | 10,775.00 |
| | 144.90 | 144.90 | 0.00 | 0.00 | 1,400.00 | 9,645.00 | 0.00 | 8,587.50 |
| | 7.30 | 205,245.21 | 0.00 | 0.00 | 9,531.00 | 45,118.00 | 365.00 | 52,999.50 |
| | 0.20 | 0.20 | 0.00 | 0.00 | 22,300.00 | 109,047.00 | 59,883.00 | 490,404.50 |
| | 0.00 | 42,491.27 | 0.00 | 0.00 | 6,400.00 | 27,700.00 | 488.00 | 29,977.50 |
| | 27.80 | 435,705.18 | 0.00 | 0.00 | 1,700.00 | 4,550.00 | 38,037.50 | 478,282.50 |
| | 9.00 | 421,707.02 | 0.00 | 0.00 | 750.00 | 3,002.50 | 3,419.00 | 69,654.00 |
| | 0.00 | 12,283.14 | 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 8,642.50 |
| | 0.00 | 60,030.69 | 0.00 | 0.00 | 1,912.50 | 4,196.00 | 3,586.50 | 49,957.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 6,377.00 | 81,880.50 | 2,639.00 | 75,049.00 |
| | 4.60 | 97,495.52 | 0.00 | 0.00 | 2,663.50 | 12,182.50 | 15,786.00 | 160,492.05 |
| | 17.30 | 36,269.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,405.00 |
| | 0.00 | 0.00 | 0.00 | 94,465.00 | 2,550.00 | 10,715.00 | 36,083.00 | 183,280.25 |
| | 192.20 | 192.20 | 0.00 | 0.00 | 54,900.00 | 181,623.50 | 16,379.00 | 106,711.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 6,982.50 | 1,899.50 | 98,944.00 |
| | 0.00 | 120,559.43 | 0.00 | 0.00 | 0.00 | 237.50 | 382.50 | 20,446.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,154.00 |
| | 26.60 | 145,753.39 | 0.00 | 0.00 | 0.00 | 0.00 | 183.00 | 788.50 |
| | 1.30 | 1,005,104.76 | 0.00 | 0.00 | 0.00 | 0.00 | 4,788.50 | 23,802.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 |
| | 0.00 | 0.00 | 0.00 | 18,865.00 | 0.00 | 32,337.50 | 633.00 | 25,348.00 |
| | 0.00 | 44,691.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,236.00 |
| | 0.00 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 300,000.00 | 8,519,167.19 | 0.00 | 113,330.00 | 113,634.00 | 546,584.50 | 185,803.00 | 1,929,538.30 |
| | 3,878.90 | 169,726.46 | 0.00 | 239.68 | 379.95 | 27,632.38 | 32,629.23 | 241,484.24 |
| | 303,878.90 | 8,688,893.65 | 0.00 | 113,569.68 | 114,013.95 | 574,216.88 | 218,432.23 | 2,171,022.54 |
| | 300,000.00 | 8,794,167.19 | 0.00 | 113,330.00 | 113,634.00 | 546,584.50 | 185,803.00 | 1,930,796.30 |
| | 3,878.90 | 169,726.46 | 0.00 | 239.68 | 379.95 | 27,633.38 | 32,629.23 | 250,384.55 |
| | 303,878.90 | 8,963,893.65 | 0.00 | 113,569.68 | 114,013.95 | 574,217.88 | 218,432.23 | 2,181,180.85 |

| | Caplin & Drysdale | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 17th Interim | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 7,265.50 | 58,111.50 | 249,083.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,626.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49,547.00 | 619,962.50 | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,044.50 | 499,315.00 | 52,242.00 | 176,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320.00 | 7,363.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,712.50 | 55,068.00 | 34,231.50 | 216,109.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175.00 | 8,298.00 | 24,659.00 | 112,050.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 480.00 | 24,746.50 | 0.00 | 41,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,165.00 | 109,099.00 | 13,427.00 | 205,885.00 | 0.00 | 89,582.50 | 1,567.50 | 67,415.50 |
| 430.00 | 41,451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 262.50 | 4,437.00 | 0.00 | 1,409,496.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,387.50 | 90,329.50 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 903,751.50 | 3,697,600.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 31,732.50 | 2,768,560.50 |
| 29,461.00 | 315,350.50 | 67,645.50 | 357,941.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 777.00 | 35,053.00 | 4,165.00 | 78,063.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,865.50 | 159,716.25 | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 0.00 | 954.00 | 0.00 | 133,535.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 1,536.00 | 890,495.75 | 14,007.00 | 372,285.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 557,255.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,049,915.00 | 6,593,442.00 | 268,488.50 | 3,920,777.25 | 0.00 | 2,071,395.25 | 33,300.00 | 3,005,730.50 |
| 344,609.20 | 1,285,674.93 | 1,804.40 | 35,051.51 | 0.00 | 93,114.32 | 41,410.62 | 1,015,112.04 |
| 1,394,524.20 | 7,879,116.93 | 270,292.90 | 3,955,828.76 | 0.00 | 2,164,509.57 | 74,710.62 | 4,020,842.54 |
| 1,049,915.00 | 6,699,964.00 | 268,488.50 | 3,508,876.25 | 0.00 | 2,047,807.76 | 33,300.00 | 3,005,730.50 |
| 344,609.20 | 1,285,674.93 | 1,804.40 | 37,860.48 | 0.00 | 92,749.01 | 41,410.62 | 1,015,112.04 |
| 1,394,524.20 | 7,985,638.93 | 270,292.90 | 3,546,736.73 | 0.00 | 2,140,556.77 | 74,710.62 | 4,020,842.54 |

**Charter Oak Financial Consultants, LLC**

| 25th Quarter | Begins 26th Interim |
|---|---|
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| **0.00** | **0.00** |
| **0.00** | **#REF!** |
| **0.00** | **#REF!** |
| 0.00 | #REF! |
| 0.00 | #REF! |
| **0.00** | **#REF!** |

| CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio[3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 1/31/06 | 25th Quarter | Cumulative thru 23rd Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 18.5 | 475.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 20,768.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 11,320.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 12.9 | 806.80 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 15.1 | 58.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 8,900.00 | 58,974.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 179.60 | 0.00 | 4,005.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 1.5 | 155.80 | 0.00 | 264,978.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 35.1 | 994.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 51.4 | 2,009.30 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 50,000.00 | 4,148,217.00 | 8,900.00 | 378,923.86 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 20.00 | 48,334.52 | 0.00 | 18,218.50 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 50,020.00 | 4,196,551.52 | 8,900.00 | 397,142.36 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 50,000.00 | 4,148,217.00 | 8,900.00 | 357,623.86 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 20.00 | 48,334.52 | 0.00 | 19,791.46 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 50,020.00 | 4,196,551.52 | 8,900.00 | 377,415.32 |

| | Deloitte & Touche | | Deloitte Tax | |
| --- | --- | --- | --- | --- |
| | 25th Quarter | Cumulative thru 15th Interim | 25th Quarter | Cumulative thru 24th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 41,003.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 461,835.00 | 0.00 | 519,159.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 50.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 183,199.70 | 0.00 | 0.00 |
| | 0.00 | 453,011.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **1,139,099.20** | **0.00** | **519,159.00** |
| | **0.00** | **23,571.00** | **0.00** | **1,986.00** |
| | **0.00** | **1,162,670.20** | **0.00** | **521,145.00** |
| | 0.00 | 1,139,050.00 | 0.00 | 519,159.00 |
| | 0.00 | 23,571.00 | 0.00 | 1,986.00 |
| | **0.00** | **1,162,621.00** | **0.00** | **521,145.00** |

| Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | | Ferry & Joseph | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 22nd Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 14th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,187.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| 0.00 | 0.00 | 0.00 | 18,140.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,233.00 | 153,988.50 | 0.00 | 0.00 | 13,082.50 | 191,589.75 |
| 0.00 | 0.00 | 12,592.50 | 386,787.50 | 0.00 | 0.00 | 18,477.50 | 86,686.00 |
| 0.00 | 0.00 | 119.00 | 29,086.00 | 0.00 | 0.00 | 1,326.50 | 7,816.50 |
| 0.00 | 0.00 | 0.00 | 58,227.50 | 0.00 | 0.00 | 2,139.00 | 54,204.50 |
| 0.00 | 0.00 | 119.00 | 5,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 105.00 | 20,009.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| 0.00 | 0.00 | 105.00 | 35,020.00 | 0.00 | 0.00 | 442.00 | 14,292.00 |
| 0.00 | 0.00 | 1,594.50 | 71,734.50 | 0.00 | 0.00 | 2,821.50 | 59,928.00 |
| 0.00 | 0.00 | 1,192.50 | 61,947.50 | 0.00 | 30,957.50 | 2,940.50 | 73,597.00 |
| 0.00 | 0.00 | 0.00 | 5,811.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 23,464.50 | 215,769.50 | 0.00 | 0.00 | 16,219.00 | 88,704.50 |
| 0.00 | 194,130.00 | 0.00 | 113,559.09 | 0.00 | 0.00 | 9,131.00 | 179,909.25 |
| 0.00 | 0.00 | 263.00 | 82,363.30 | 0.00 | 0.00 | 832.00 | 65,619.00 |
| 0.00 | 0.00 | 238.00 | 19,553.00 | 0.00 | 0.00 | 711.00 | 1,555.00 |
| 0.00 | 0.00 | 0.00 | 1,049.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.00 |
| 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 636.00 | 0.00 | 29,526.50 | 546.00 | 9,765.00 |
| 0.00 | 0.00 | 0.00 | 855.50 | 0.00 | 5,116.85 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,832.00 | 151,530.50 | 0.00 | 0.00 | 0.00 | 1,745.00 |
| 0.00 | 0.00 | 0.00 | 578.50 | 0.00 | 0.00 | 0.00 | 30.00 |
| 0.00 | 0.00 | 449.50 | 4,634.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,550.00 | 4,550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,207.50 | 0.00 | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 266,337.50 | 59,857.50 | 1,446,685.89 | 0.00 | 60,484.00 | 68,668.50 | 842,354.50 |
| 0.00 | 120,191.15 | 9,248.40 | 83,569.33 | 0.00 | 31,957.65 | 14,240.18 | 167,290.70 |
| 0.00 | 386,528.65 | 69,105.90 | 1,530,255.22 | 0.00 | 92,441.65 | 82,908.68 | 1,009,645.20 |
| 0.00 | 266,337.50 | 59,857.50 | 1,396,441.40 | 0.00 | 68,268.50 | 68,668.50 | 842,534.50 |
| 0.00 | 120,191.15 | 9,248.40 | 85,602.10 | 0.00 | 31,957.65 | 14,240.18 | 167,290.70 |
| 0.00 | 386,528.65 | 69,105.90 | 1,482,043.50 | 0.00 | 100,226.15 | 82,908.68 | 1,009,825.20 |

| | Foley Hoag | | Forman Perry | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 1/1/04-2/3/04 | 25th Quarter | Cumulative thru 22nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 787,927.50 | 2,551,080.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222,259.50 |
| | 16,651.00 | 258,233.00 | 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 16,651.00 | 258,233.00 | 787,927.50 | 2,551,080.00 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| | 81.18 | 1,207.77 | 72,540.97 | 325,935.39 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| | 16,732.18 | 259,440.77 | 860,468.47 | 2,877,015.39 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| | 16,651.00 | 258,233.00 | 787,927.50 | 2,551,080.00 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| | 81.18 | 1,207.77 | 72,540.97 | 325,935.39 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| | 16,732.18 | 259,440.77 | 860,468.47 | 2,877,015.39 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |

| Hamilton Rabinovitz | |
| --- | --- |
| 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 97,615.00 |
| 16,650.00 | 410,797.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 1,785.00 |
| 0.00 | 2,390.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 187.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 16,650.00 | 512,775.00 |
| 0.00 | 14,120.16 |
| 16,650.00 | 526,895.16 |
| 16,650.00 | 513,075.00 |
| 0.00 | 14,120.16 |
| 16,650.00 | 527,195.16 |

| Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru May 06 21st Interim |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 118,065.50 | 342,475.50 | 0.00 | 35,510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,770.50 | 569,472.50 | 0.00 | 23,182.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 125,526.00 | 3,247,800.00 | 0.00 | 104,707.50 |
| 0.00 | 510.00 | 0.00 | 1,767.00 | 4,084,884.00 | 26,329,735.00 | 0.00 | 15,900.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 75,542.00 | 2,529,295.50 | 0.00 | 118,979.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,773.00 | 350,207.50 | 0.00 | 14,098.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,635.50 | 43,821.00 | 0.00 | 4,923.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,465.00 | 584,966.00 | 0.00 | 31,611.00 |
| 0.00 | 0.00 | 0.00 | 90,918.53 | 54,222.00 | 861,356.00 | 0.00 | 83,801.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 41,078.00 | 130,313.50 | 0.00 | 83,710.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 146,743.00 | 1,999,782.00 | 0.00 | 35,249.00 |
| 0.00 | 0.00 | 1,039.50 | 8,396,928.07 | 182,369.50 | 6,859,556.00 | 0.00 | 134,958.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 88,226.50 | 4,677,514.00 | 0.00 | 40,657.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,110.00 | 0.00 | 12,312.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,109.00 | 534,405.00 | 0.00 | 154.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632,272.50 | 0.00 | 89.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 109,087.50 | 865,068.00 | 0.00 | 1,070.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,320.00 | 101,926.25 | 0.00 | 16,826.50 | 730,520.50 | 13,385,618.50 | 0.00 | 1,035.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **4,320.00** | **102,436.25** | **1,039.50** | **8,650,767.60** | **5,806,017.50** | **64,996,608.50** | **0.00** | **769,713.00** |
| 200.55 | 312.88 | 4,423.35 | 842,736.28 | 5,289,061.49 | 15,677,959.54 | 0.00 | 10,508.73 |
| **4,520.55** | **102,749.13** | **5,462.85** | **9,493,503.88** | **11,095,078.99** | **80,674,568.04** | **0.00** | **780,221.73** |
| 4,320.00 | 102,436.25 | 1,039.50 | 8,654,843.25 | 5,806,017.50 | 64,996,608.50 | 0.00 | 777,905.50 |
| 200.55 | 312.88 | 4,423.35 | 845,781.90 | 5,289,061.49 | 15,677,959.54 | 0.00 | 37,800.48 |
| **4,520.55** | **102,749.13** | **5,462.85** | **9,500,625.15** | **11,095,078.99** | **80,674,568.04** | **0.00** | **815,705.98** |

| | Kramer Levin | | Latham & Watkins | | LESC | |
|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru April 05 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3,558.00 | 273,135.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| | 91,478.00 | 982,329.00 | 0.00 | 0.00 | 0.00 | 133,668.50 |
| | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 15,668.00 | 305,906.50 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| | 6,766.00 | 131,209.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 290.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 56,966.00 | 253,249.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 81,995.00 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| | 0.00 | 69,030.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 11,766.00 | 90,604.50 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 754.00 | 226,601.50 | 26,461.00 | 670,037.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| | 0.00 | 3,866.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 187,246.00 | 2,487,391.00 | 26,461.00 | 680,705.50 | 0.00 | 414,412.25 |
| | 19,482.62 | 154,480.46 | 69.57 | 20,137.10 | 0.00 | 3,541.01 |
| | 206,728.62 | 2,641,871.46 | 26,530.57 | 700,842.60 | 0.00 | 417,953.26 |
| | 187,246.00 | 2,417,713.50 | 26,461.00 | 680,705.50 | 0.00 | 414,411.75 |
| | 19,482.62 | 154,477.46 | 69.57 | 20,137.10 | 0.00 | 3,541.01 |
| | 206,728.62 | 2,572,190.96 | 26,530.57 | 700,842.60 | 0.00 | 417,952.76 |

| | Legal Analysis Systems | | Lukins &Annis | | Lexecon | | Nelson Mullins[4] | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 10/1/04-12/31/04 12th Interim | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 17,867.50 | 116,640.00 | 0.00 | 0.00 | 139,987.65 | 361,486.29 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4,922.50 | 100,778.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.50 | 127,835.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3,150.00 | 143,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 85,062.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 29,206.25 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 496.00 | 741,925.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 521,694.00 | 2,062,647.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 547,634.00 | 3,214,149.25 | 0.00 | 539,603.50 | 139,987.65 | 361,486.29 | 1,956.50 | 871,266.90 |
| | 12,500.00 | 60,196.31 | 0.00 | 42,715.98 | 2,786.28 | 9,449.97 | 126.49 | 20,974.40 |
| | 560,134.00 | 3,274,345.56 | 0.00 | 582,319.48 | 142,773.93 | 370,936.26 | 2,082.99 | 892,241.30 |
| | 547,634.00 | 3,250,011.75 | 0.00 | 539,603.50 | 139,987.65 | 361,486.29 | 1,956.50 | 871,025.50 |
| | 12,500.00 | 60,825.57 | 0.00 | 42,716.68 | 2,786.28 | 9,449.97 | 126.49 | 21,215.80 |
| | 560,134.00 | 3,310,837.32 | 0.00 | 582,320.18 | 142,773.93 | 370,936.26 | 2,082.99 | 892,241.30 |

| Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | |
| --- | --- | --- | --- | --- | --- |
| 25th Quarter - CDN | Cumulative thru 25th Quarter CDN | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,867.50 | 27,905.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 38,233.00 |
| 352.00 | 3,034.00 | 5,557.50 | 43,313.00 | 34,996.50 | 478,652.00 |
| 5,850.00 | 55,665.00 | 0.00 | 0.00 | 39,006.50 | 231,403.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,182.00 | 42,816.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 614.00 | 18,146.00 |
| 0.00 | 56,100.00 | 19,528.00 | 56,989.00 | 0.00 | 98.50 |
| 0.00 | 0.00 | 3,305.00 | 25,574.00 | 520.50 | 67,582.50 |
| 7,384.00 | 17,592.00 | 0.00 | 12,178.00 | 6,444.50 | 176,342.50 |
| 0.00 | 0.00 | 0.00 | 18,512.00 | 23,170.00 | 326,450.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,773.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,286.00 |
| 90,080.00 | 177,139.50 | 968,580.00 | 3,608,744.00 | 85,128.00 | 725,323.00 |
| 0.00 | 0.00 | 0.00 | 217,208.50 | 802.50 | 71,106.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 252.00 | 29,796.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 0.00 | 0.00 | 22,493.50 | 61,290.25 | 2,731.25 | 13,243.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 0.00 | 153.00 | 2,467.50 | 129,102.50 | 0.00 | 31,093.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103,666.00 | 309,683.50 | 1,021,931.50 | 4,172,911.25 | 201,750.25 | 2,516,024.50 |
| 4,061.30 | 10,181.15 | 168,071.15 | 371,842.15 | 144,863.72 | 446,946.36 |
| 107,727.30 | 319,864.65 | 1,190,002.65 | 4,544,753.40 | 346,613.97 | 2,962,970.86 |
| 103,666.00 | 309,683.50 | 1,021,931.50 | 4,172,908.25 | 201,750.25 | 2,435,426.00 |
| 4,061.30 | 10,181.15 | 168,071.15 | 371,842.15 | 144,863.72 | 446,946.36 |
| 107,727.30 | 319,864.65 | 1,190,002.65 | 4,544,750.40 | 346,613.97 | 2,882,372.36 |

| | Phillips, Goldman | | Day Pitney | | Piper Jaffray[2] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 509,567.00 | 0.00 | 939.10 | 0.00 | 0.00 |
| | 392.00 | 5,357.00 | 75,745.50 | 1,019,265.10 | 0.00 | 129.30 | 0.00 | 0.00 |
| | 0.00 | 42.00 | 0.00 | 265,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,112.50 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| | 3,767.50 | 46,153.50 | 2,920.50 | 120,309.50 | 0.00 | 0.00 | 0.00 | 111,011.13 |
| | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 15,324.32 | 15,324.32 |
| | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 50,437.00 | 244,422.50 | 56,285.50 | 3,434,208.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 941.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 11,459.00 | 300,000.00 | 1,657,142.86 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333,317.94 | 10,345,457.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 54,596.50 | 300,028.50 | 134,951.50 | 5,500,257.20 | 300,000.00 | 1,657,142.86 | 348,642.26 | 10,487,855.01 |
| | 2,627.26 | 20,237.49 | 1,037.05 | 527,541.33 | 811.37 | 10,319.89 | 8,530.06 | 293,134.01 |
| | 57,223.76 | 320,265.99 | 135,988.55 | 6,027,798.53 | 300,811.37 | 1,667,462.75 | 357,172.32 | 10,780,989.02 |
| | 54,596.50 | 300,028.50 | 134,951.50 | 5,500,257.20 | 300,000.00 | 1,657,142.86 | 348,642.26 | 10,482,353.32 |
| | 2,627.26 | 20,237.49 | 1,037.50 | 526,132.16 | 811.37 | 10,319.89 | 8,530.06 | 302,381.11 |
| | 57,223.76 | 320,265.99 | 135,989.00 | 6,026,389.36 | 300,811.37 | 1,667,462.75 | 357,172.32 | 10,784,734.43 |

| Protiviti | | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 1/1/07-3/31/07 | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,050,871.50 | 3,340,502.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 0.00 | 61,942.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 550.00 | 15,396.00 | 217,211.50 | 0.00 | 11,637.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38,928.00 | 190,479.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 110,882.50 | 3,233,380.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,398.50 | 137,999.75 | 0.00 | 27,214.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 45,965.50 | 2,209,612.50 | 52,940.00 | 2,690,182.50 |
| 0.00 | 0.00 | 921.49 | 198,947.17 | 0.00 | 284,614.90 |
| 0.00 | 3,189,481.24 | 52,872.50 | 2,092,808.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **3,251,973.74** | **1,326,314.50** | **11,448,327.75** | **52,940.00** | **2,729,034.75** |
| **0.00** | **292,444.28** | **196,640.15** | **972,898.28** | **0.00** | **688,699.19** |
| **0.00** | **3,544,418.02** | **1,522,954.65** | **12,421,226.03** | **52,940.00** | **3,417,733.94** |
| 0.00 | 3,241,253.26 | 1,326,314.50 | 11,444,290.75 | 52,940.00 | 2,694,794.75 |
| 0.00 | 299,600.41 | 196,640.15 | 1,029,072.04 | 0.00 | 688,699.40 |
| **0.00** | **3,540,853.67** | **1,522,954.65** | **12,473,362.79** | **52,940.00** | **3,383,494.15** |

| Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 24th Quarter | 25th Quarter | Cumulative thru 24th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 3/2/02-8/17/04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,835.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,456.00 | 15,616.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,004.00 | 143,773.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 80,467.50 | 0.00 | 777.50 | 0.00 | 0.00 |
| 0.00 | 1,185,502.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| **0.00** | **1,252,648.02** | **0.00** | **80,467.50** | **16,460.00** | **160,166.50** | **0.00** | **218,013.00** |
| **0.00** | **18,098.02** | **0.00** | **16,158.32** | **3,553.76** | **9,011.85** | **0.00** | **0.00** |
| **0.00** | **1,270,746.04** | **0.00** | **96,625.82** | **20,013.76** | **169,178.35** | **0.00** | **218,013.00** |
| 0.00 | 1,252,648.02 | 0.00 | 80,467.50 | 16,460.00 | 160,166.50 | 0.00 | 218,013.00 |
| 0.00 | 2,523,394.06 | 0.00 | 16,158.32 | 3,553.76 | 9,011.85 | 0.00 | 0.00 |
| **0.00** | **1,270,746.04** | **0.00** | **96,625.82** | **20,013.76** | **169,178.35** | **0.00** | **218,013.00** |

| Steptoe & Johnson | | Strooock & Strooock | | William Sullivan | | Swidler Berlin | |
| 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru Final Fee 1/1/06-2/5/06 |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,506.50 | 18,369.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,802.00 | 9,504.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,277.50 | 46,394.50 | 93,497.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 234,073.00 | 356,528.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 40,553.50 | 45,030.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 97,112.00 | 150,669.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,768.00 | 8,780.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 570.00 | 0.00 | 570.00 | 0.00 | 5,760.00 | 0.00 | 0.00 |
| 570.00 | 0.00 | 363.00 | 4,658.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,145.00 | 106,303.50 | 26,123.50 | 149,571.00 | 1,470.00 | 1,470.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,836.50 | 10,796.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 95,665.50 | 126,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,172.00 | 6,172.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,853.00 | 18,699.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,030.50 | 17,753.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,148,553.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127,698.50 | 1,432,759.00 | 21,478.50 | 57,816.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,452.50 | 33,397.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,241.00 | 3,241.00 | 0.00 | 0.00 | 0.00 | 183,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 132,843.50 | 1,569,183.00 | 619,973.00 | 2,226,614.00 | 9,922.50 | 40,627.50 | 0.00 | 183,436.50 |
| 439.54 | 56,062.09 | 13,150.79 | 78,604.00 | 2,074.14 | 8,458.16 | 0.00 | 3,383.40 |
| 133,283.04 | 1,625,245.09 | 633,123.79 | 2,305,218.00 | 11,996.64 | 49,085.66 | 0.00 | 186,819.90 |
| 132,843.50 | 1,569,183.00 | 619,973.00 | 2,229,287.00 | 9,922.55 | 40,627.55 | 0.00 | 183,436.50 |
| 439.54 | 56,062.09 | 13,150.79 | 78,604.00 | 2,074.14 | 8,458.16 | 0.00 | 3,383.40 |
| 133,283.04 | 1,625,245.09 | 633,123.79 | 2,307,891.00 | 11,996.69 | 49,085.71 | 0.00 | 186,819.90 |

| | L. Tersigni | | Towers | | Wachtell Lipton | | Wallace King? | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru 25th Quarter | 25th Quarter | Cumulative thru April 03 | 25th Quarter | Cumulative thru 1/1/05-2/28/05 |
| | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 |
| | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 |
| | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 429,387.25 | 767,204.00 | 1,641,372.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **4,742,557.00** | **767,204.00** | **1,856,703.50** | **0.00** | **188,646.25** | **0.00** | **6,161,362.10** |
| | **0.00** | **27,508.87** | **6,346.44** | **26,458.79** | **0.00** | **1,515.75** | **0.00** | **1,175,167.85** |
| | **0.00** | **4,770,065.87** | **773,550.44** | **1,883,162.29** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** |
| | 0.00 | 4,379,004.50 | 767,204.00 | 1,856,703.50 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 |
| | 0.00 | 30,862.35 | 6,346.44 | 26,458.79 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 |
| | **0.00** | **4,409,866.85** | **773,550.44** | **1,883,162.29** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** |

| Woodcock Washburn | |
| --- | --- |
| 25th Quarter | Cumulative thru 25th Quarter |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 27,764.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 34,384.00 | 3,002,121.25 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 49,605.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 146,492.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| **34,384.00** | **3,225,983.75** |
| **2,326.25** | **761,147.77** |
| **36,710.25** | **3,987,131.52** |
| **34,384.00** | **3,147,350.25** |
| **2,326.25** | **498,750.85** |
| **36,710.25** | **3,646,101.10** |

Case 01-01139-AMC    Doc 17578-1    Filed 12/07/07    Page 22 of 22

| | Total Cumulative Thru | |
| TOTAL 25th Quarter | 25th Quarter |
|---|---|
| $ 101,437.00 | $ 978,138.00 |
| $ 145,340.00 | $ 487,419.05 |
| $ 21,829.90 | $ 1,388,113.95 |
| $ 440,755.30 | $ 7,895,147.51 |
| $ 7,001,522.85 | $ 42,666,013.49 |
| $ 141,890.50 | $ 3,121,709.52 |
| $ 223,266.80 | $ 2,829,676.18 |
| $ 41,286.00 | $ 1,539,024.02 |
| $ 32,268.50 | $ 240,199.14 |
| $ 22,179.50 | $ 1,033,910.04 |
| $ 179,835.90 | $ 3,939,806.60 |
| $ 115,241.32 | $ 1,076,785.02 |
| $ 267.10 | $ 1,712,562.02 |
| $ 554,632.65 | $ 4,085,669.34 |
| $ 2,595,615.75 | $ 47,752,124.61 |
| $ 218,030.20 | $ 7,620,043.25 |
| $ 1,583.50 | $ 514,944.50 |
| $ 24,081.50 | $ 1,875,834.68 |
| $ 127,881.50 | $ 3,244,988.75 |
| $ 235,729.35 | $ 2,245,128.99 |
| $ 1.30 | $ 2,460,809.76 |
| $ 119,976.00 | $ 6,048,215.50 |
| $ 921.49 | $ 530,607.37 |
| $ 1,249,160.00 | $ 28,684,858.82 |
| $ 333,317.94 | $ 11,993,508.03 |
| $ 484.60 | $ 3,712,901.63 |
| $ 51.40 | $ 347,839.21 |
| $ 1,322,170.00 | $ 5,930,949.70 |
| $ - | $ 296,744.50 |
| $ 15,589,348.16 | $ 204,207,577.89 |
| $ 6,553,275.07 | $ 31,284,588.81 |
| $ 22,142,623.23 | $ 235,492,166.70 |
| $ 14,801,420.66 | $ 202,883,157.09 |
| $ 6,480,734.55 | $ 33,675,233.10 |
| $ 21,282,155.21 | $ 236,558,390.19 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Stroock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigati