# EXHIBIT "C"



August 28, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   126794

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH July 31, 2007

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/02/07 | SL | 1.10 | 181.50 | Meeting with J. Sakalo regarding hearing scheduled for July 5th (.3); prepare exhibits for hearing binder (.4); analyze deposition from June 19, 2007 (.4). |
| 07/06/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 07/09/07 | SL | 0.20 | 33.00 | Review court docket for J. Sakalo. |
| 07/11/07 | MIK | 3.00 | 1,050.00 | Review PD related docket entries. |
| 07/11/07 | SL | 0.70 | 115.50 | Review court docket (.2); meet with Luisa (.2); review amended schedule regarding PD claims hearings for attorneys (.3). |
| 07/12/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/13/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/16/07 | MIK | 0.30 | 105.00 | Interoffice conference with S. Baena regarding case status. |
| 07/17/07 | JMS | 0.40 | 170.00 | E-mail exchange with D. Speights regading 7/25 hearing (.2); e-mail from A. Runyan regading same (.1); e-mail from S. Walsh regarding same (.1). |
| 07/17/07 | MIK | 1.10 | 385.00 | Review PD related docket entries (.9); interoffice conference with J. Sakalo regarding same (.2). |
| 07/18/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 07/19/07 | MIK | 0.50 | 175.00 | Review PD related docket entries. |
| 07/20/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 07/30/07 | MIK | 1.60 | 560.00 | Review PD related docket entries. |
| 07/31/07 | SL | 0.60 | 99.00 | Analyze and review transcripts for J. Sakalo. |

**PROFESSIONAL SERVICES**                                                    **$3,119.00**

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 06/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 1.84 |
| 06/01/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 6.04 |
| 06/04/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  - Account# 5306220025395504 | 18.95 |
| 06/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  - Account# 5306220025395504 | 16.42 |

| 06/07/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 42.07 |
| 06/07/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  - Acct. #5306220025395504 | 109.50 |
| 06/13/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  - Account# 5306220025395504 | 10.84 |
| 06/14/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  - Acct. #5306220025395504 | 25.00 |
| 06/20/07 | Archival/Retrieval Services | 118.11 |
| 06/20/07 | Miscellaneous Costs Software "My Book Essential Edition" - VENDOR: INSIGHT; INVOICE#: 900062075; DATE: 6/20/2007  - Account# 10156484 | 326.97 |
| 06/21/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 12.39 |
| 06/22/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 17.26 |
| 06/25/07 | Fares, Mileage, Parking From Palmetto to FTL airport - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  - Client - 15537 | 144.43 |
| 06/25/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  - Client - 15537 | 1,509.20 |
| 06/25/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  - Client - 15537 | 8.65 |
| 06/25/07 | Fares, Mileage, Parking Taxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  - Client - 15537 | 40.00 |
| 06/25/07 | Fares, Mileage, Parking Taxi fares airport to home - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/25/07; DATE: 6/25/2007  - Client - 15537 | 50.00 |
| 06/25/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00914812; DATE: 6/30/2007  - Account# 306300 | 5.19 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 33.86 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 19.65 |

| | | |
|---|---|---|
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 18.51 |
| 06/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212073612;  DATE: 6/28/2007 | 11.46 |
| 06/25/07 | Airfare Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 1,509.20 |
| 06/25/07 | Fares, Mileage, Parking Cab Fares - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 181.14 |
| 06/25/07 | Lodging Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 238.26 |
| 06/25/07 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 44.22 |
| 06/25/07 | Messenger Services Fedex package - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/25/07; DATE: 6/25/2007  -  Client - 15537 | 5.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 06/27/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/29/07-06/27/07; DATE: 6/27/2007  -  Acct. #5306220025395504 | 142.00 |
| 06/27/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 49.36 |
| 06/28/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212575413;  DATE: 7/2/2007 | 9.19 |
| 06/28/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 212575413;  DATE: 7/2/2007 | 8.34 |

| Date | Description | Amount |
|---|---|---|
| 06/28/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 39.52 |
| 06/29/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 813951472; DATE: 7/1/2007  -  Account# 5306220025395504 | 15.12 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 262.64 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 1,576.64 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 17.52 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 22.72 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 20.80 |
| 06/30/07 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/07-06/30/07; DATE: 7/10/2007  -  Account# RB0120 | 31.44 |
| 07/02/07 | Long Distance Telephone 1(803)943-4444; 8 Mins. | 10.71 |
| 07/02/07 | Long Distance Telephone 1(202)339-8567; 21 Mins. | 24.99 |
| 07/03/07 | Long Distance Telephone 1(843)987-0794; 10 Mins. | 11.90 |
| 07/03/07 | Photocopies - Outside Service VENDOR: Copytech Solutions Inc.; INVOICE#: 1139; DATE: 7/3/2007  -  Clients | 438.79 |
| 07/05/07 | Long Distance Telephone 1(803)943-8094; 10 Mins. | 13.09 |
| 07/05/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 213752915;  DATE: 7/9/2007 | 8.55 |
| 07/05/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 07/05/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 122.50 |
| 07/06/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 07/06/07 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.19 |
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 31.50 |

| | | |
|---|---|---|
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 109.50 |
| 07/06/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 129.00 |
| 07/09/07 | Long Distance Telephone 1(302)652-5340; 1 Mins. | 1.19 |
| 07/09/07 | Long Distance Telephone 1(917)319-2202; 3 Mins. | 3.57 |
| 07/10/07 | Publication VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 07/10/07W.R.GRACE; DATE: 7/10/2007  -  W.R. Grace Bankruptcy News Issue # 130-133 | 180.00 |
| 07/10/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 07/10/07 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.19 |
| 07/10/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 07/11/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 2.38 |
| 07/11/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 2.38 |
| 07/13/07 | Long Distance Telephone 1(512)476-4394; 2 Mins. | 2.38 |
| 07/13/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.19 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 135.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 187.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 187.50 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 194.00 |
| 07/13/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  -  Acct. #5306220025395504 | 194.00 |
| 07/16/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 215798935;  DATE: 7/19/2007 | 8.55 |
| 07/17/07 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 07/18/07 | Long Distance Telephone 1(843)216-9501; 1 Mins. | 1.19 |
| 07/19/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 216372556;  DATE: 7/23/2007 | 13.54 |
| 07/20/07 | Long Distance Telephone 1(864)895-1939; 3 Mins. | 3.57 |

| Date | Description | Amount |
|---|---|---|
| 07/20/07 | Long Distance Telephone 1(214)969-4910; 9 Mins. | 10.71 |
| 07/20/07 | Long Distance Telephone 1(216)575-0777; 6 Mins. | 7.14 |
| 07/20/07 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 2.38 |
| 07/20/07 | Telecopies   9.00 pgs @ $1.00/pg | 9.00 |
| 07/22/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 103916; DATE: 7/22/2007  - Clients | 102.00 |
| 07/23/07 | Long Distance Telephone 1(302)594-3108; 2 Mins. | 3.57 |
| 07/23/07 | Long Distance Telephone 1(843)727-6513; 228 Mins. | 272.51 |
| 07/23/07 | Telecopies   5.00 pgs @ $1.00/pg | 5.00 |
| 07/23/07 | Postage | 0.80 |
| 07/23/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 104036; DATE: 7/29/2007  - Clients | 102.00 |
| 07/23/07 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 104036; DATE: 7/29/2007  - Clients | 247.50 |
| 07/23/07 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  - Client - 15537 | 141.90 |
| 07/23/07 | Fares, Mileage, Parking Taxi cabs - Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  - Client - 15537 | 62.00 |
| 07/24/07 | Long Distance Telephone 1(843)216-9188; 1 Mins. | 1.19 |
| 07/24/07 | Long Distance Telephone 1(843)216-9501; 6 Mins. | 7.14 |
| 07/24/07 | Long Distance Telephone 1(215)721-2120; 4 Mins. | 4.76 |
| 07/24/07 | Fares, Mileage, Parking Taxi fares -  Travel to NY -   VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/24/07; DATE: 7/24/2007  - Client - 15537 | 60.00 |
| 07/24/07 | Fares, Mileage, Parking Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  - Client - 15537 | 1,079.00 |
| 07/24/07 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  - Client - 15537 | 306.66 |
| 07/24/07 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/23/07; DATE: 7/23/2007  - Client - 15537 | 43.27 |
| 07/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 217584606;  DATE: 7/30/2007 | 8.34 |
| 07/25/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 217584606;  DATE: 7/30/2007 | 9.19 |
| 07/25/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/27/07-07/27/07; DATE: 7/27/2007  - Acct. #5306220025395504 | 64.00 |

| | | |
|---|---|---|
| 07/26/07 | Long Distance Telephone 1(503)227-2900; 1 Mins. | 1.19 |
| 07/26/07 | Long Distance Telephone 1(202)862-7147; 1 Mins. | 2.38 |
| 07/26/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 3.57 |
| 07/27/07 | Long Distance Telephone 1(212)408-5172; 1 Mins. | 2.38 |
| 07/27/07 | Long Distance Telephone 1(212)813-1703; 7 Mins. | 8.33 |
| 07/27/07 | Long Distance Telephone 1(843)987-0794; 9 Mins. | 10.71 |
| 07/27/07 | Long Distance Telephone 1(503)227-2900; 3 Mins. | 4.76 |
| 07/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218063172;  DATE: 8/1/2007 | 9.19 |
| 07/27/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218063172;  DATE: 8/1/2007 | 8.34 |
| 07/30/07 | Long Distance Telephone 1(202)339-8567; 11 Mins. | 13.09 |
| 07/30/07 | Long Distance Telephone 1(212)806-5562; 1 Mins. | 1.19 |
| 07/30/07 | Long Distance Telephone 1(202)862-5000; 2 Mins. | 3.57 |
| 07/30/07 | Long Distance Telephone 1(214)354-9945; 1 Mins. | 1.19 |
| 07/30/07 | Long Distance Telephone 1(214)969-4910; 2 Mins. | 2.38 |
| 07/30/07 | Long Distance Telephone 1(212)686-5269; 7 Mins. | 8.33 |
| 07/30/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218308107;  DATE: 8/2/2007 | 9.19 |
| 07/30/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218308107;  DATE: 8/2/2007 | 8.34 |
| 07/31/07 | Long Distance Telephone 1(302)426-9910; 3 Mins. | 3.57 |
| 07/31/07 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 30.22 |
| 07/31/07 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for July 2007    $24,144.41 | 24,144.41 |
| 07/02/07 | Copies 472 pgs @ 0.10/pg | 47.20 |
| 07/05/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/18/07 | Copies 624 pgs @ 0.10/pg | 62.40 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/19/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/25/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 79 pgs @ 0.10/pg | 7.90 |

| | | |
|---|---|---|
| 07/31/07 | Copies 193 pgs @ 0.10/pg | 19.30 |
| 07/31/07 | Copies 266 pgs @ 0.10/pg | 26.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/24/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/27/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/30/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/30/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/30/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/30/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 07/27/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/27/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/24/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/24/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/26/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| | | |
|---|---|---|
| 07/26/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 07/26/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/26/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/26/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/26/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/26/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 07/31/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 96 pgs @ 0.10/pg | 9.60 |
| 07/31/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/31/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 07/31/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/31/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/31/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/31/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/31/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/31/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/31/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/25/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/25/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/25/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/25/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/25/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/25/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 07/25/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/25/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 07/23/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/23/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/19/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/19/07 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 07/19/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 07/19/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/19/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/13/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/13/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/13/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 07/13/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/13/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/13/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/13/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/13/07 | Copies 191 pgs @ 0.10/pg | 19.10 |
| 07/13/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/13/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/13/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/20/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/20/07 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---|
| 07/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/11/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 07/11/07 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 07/11/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/11/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/18/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/18/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/18/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/18/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/18/07 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 07/18/07 | Copies 45 pgs @ 0.10/pg | 4.50 |

| 07/18/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
|---|---|---|
| 07/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/18/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/18/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/07 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 07/18/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/16/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/16/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/16/07 | Copies 66 pgs @ 0.10/pg | 6.60 |
| 07/16/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/16/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/16/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/16/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/16/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/16/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/16/07 | Copies 166 pgs @ 0.10/pg | 16.60 |
| 07/16/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/16/07 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 07/16/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/16/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 07/16/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/16/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 07/16/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/16/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 07/16/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 07/17/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/17/07 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 22 pgs @ 0.10/pg | 2.20 |

| | | |
|---|---|---|
| 07/17/07 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 07/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 07/17/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/05/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/05/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/09/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/09/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/09/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/09/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| 07/09/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/09/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/09/07 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 07/09/07 | Copies 101 pgs @ 0.10/pg | 10.10 |
| 07/09/07 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/02/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/02/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/02/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/02/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/03/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/03/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 07/03/07 | Copies 120 pgs @ 0.10/pg | 12.00 |
| 07/03/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 07/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/03/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 07/03/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 07/03/07 | Copies 9 pgs @ 0.10/pg | 0.90 |

| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/03/07 | Copies 41 pgs @ 0.10/pg | 4.10 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/03/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/03/07 | Copies 139 pgs @ 0.10/pg | 13.90 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/03/07 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 07/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/03/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/03/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/03/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/03/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/03/07 | Copies 3 pgs @ 0.10/pg | 0.30 |

**TOTAL COSTS ADVANCED**                              **$36,887.23**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 0.40 | $425.00 | $170.00 |
| Kramer, Matthew I | 7.20 | $350.00 | $2,520.00 |
| Lazarus, Shanon | 2.60 | $165.00 | $429.00 |
| *TOTAL* | *10.20* | | *$3,119.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,018.40 |
| Archival/Retrieval Services | $118.11 |
| Photocopies - Outside Service | $438.79 |
| Fares, Mileage, Parking | $2,068.07 |
| Telecopies | $14.00 |
| Federal Express | $184.24 |
| Long Distance Telephone | $464.10 |
| Long Distance Telephone-Outside Services | $2,341.79 |
| Lodging | $686.82 |
| Meals | $126.36 |
| Messenger Services | $5.00 |
| Miscellaneous Costs | $24,471.38 |
| Pacer - Online Services | $1,931.76 |
| Postage | $0.80 |
| Publication | $180.00 |
| Westlaw-Online Legal Research | $150.21 |
| Copies | $687.40 |
| *TOTAL* | *$36,887.23* |

**CURRENT BALANCE DUE THIS MATTER**                **$40,006.23**

**Atty – SLB**
**Client No.: 74817/15538**

**RE:  02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 07/09/07 | SLB | 0.10 | 65.00 | Review UST objection to break up fee (0.1) |
| 07/17/07 | JMS | 0.40 | 170.00 | Telephone conference with G. Boyer and e-mail to committee regarding EPA resolution. |
| 07/20/07 | JMS | 0.40 | 170.00 | E-mail to G. Boyer regarding EPA settlement and research thereon (.4). |
| 07/25/07 | JMS | 1.30 | 552.50 | E-mail exchange with G. Boyer regarding LTIP motion (.3); research regarding same (1.0). |
| 07/31/07 | JMS | 0.20 | 85.00 | E-mail exchange with G. Boyer regarding LTIP. |

**PROFESSIONAL SERVICES** $1,042.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.10 | $650.00 | $65.00 |
| Sakalo, Jay M | 2.30 | $425.00 | $977.50 |
| *TOTAL* | *2.40* | | *$1,042.50* |

**CURRENT BALANCE DUE THIS MATTER** $1,042.50

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 07/10/07 | SLB | 0.50 | 325.00 | Emails from and to M. Dies and D. Speights regarding committee issue. |
| 07/11/07 | SLB | 0.40 | 260.00 | Email from and to M. Dies regarding 7/12 meeting (0.2); interoffice conference with J. Sakalo regarding agenda for 7/12 meeting (0.2). |
| 07/11/07 | JMS | 0.40 | 170.00 | Conference with S. Baena regarding Committee call agenda (.2); e-mail to Committee regarding call (.2). |
| 07/12/07 | JMS | 0.80 | 340.00 | Committee call (.5); e-mail to S. Baena thereon (.3). |
| 07/12/07 | MIK | 0.50 | 175.00 | Committee call. |
| 07/16/07 | JMS | 0.20 | 85.00 | E-mail to Committee regarding 7/23 agenda. |
| 07/19/07 | JMS | 0.20 | 85.00 | E-mail exchange with D. Speights and D. Scott regarding Committee call. |
| 07/19/07 | JIS | 1.50 | 375.00 | Review notes, confer with M. Kramer, review prior pleadings, and draft summary of 7/19 hearing for distribution to committee. |
| 07/26/07 | JMS | 1.20 | 510.00 | Committee call (.7); e-mail and telephone conference with S. Baena regarding follow up thereon (.5). |
| 07/26/07 | JIS | 0.80 | 200.00 | Attend committee call (.7); follow up to same (.1). |
| 07/26/07 | MIK | 0.70 | 245.00 | Committee call (.7). |

**PROFESSIONAL SERVICES**                                              **$2,770.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.90 | $650.00 | $585.00 |
| Sakalo, Jay M | 2.80 | $425.00 | $1,190.00 |
| Snyder, Jeffrey I | 2.30 | $250.00 | $575.00 |
| Kramer, Matthew I | 1.20 | $350.00 | $420.00 |
| *TOTAL* | *7.20* | | *$2,770.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$2,770.00**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 07/07/07 | JIS | 1.40 | 350.00 | Review and comment on June prebill. |
| 07/09/07 | JIS | 0.60 | 150.00 | Research relating to June prebill; finalize revisions to same. |
| 07/10/07 | MIK | 0.30 | 105.00 | Review monthly invoice. |
| 07/11/07 | LMF | 0.90 | 171.00 | Meet with M. Kramer to review prebills and meet with accounting regarding all revisions. |
| 07/11/07 | JIS | 0.10 | 25.00 | Brief conference with M. Kramer regarding June prebill. |
| 07/11/07 | MIK | 0.20 | 70.00 | Review monthly invoice. |
| 07/19/07 | LMF | 1.20 | 228.00 | Assist S. Lazarus with preparing quarterly application and reconciling exhibits. |
| 07/19/07 | SL | 3.30 | 544.50 | Assist L. Flores and draft 25th interim quarterly fee application. |
| 07/20/07 | SL | 1.10 | 181.50 | Assist L. Flores with 25th Interim Quarterly Fee Application. |
| 07/23/07 | LMF | 1.40 | 266.00 | Review fee auditor's preliminary report on quarterly application and research specific time entries (.7); review final bill for June 2007 (.7). |
| 07/23/07 | JIS | 0.30 | 75.00 | Review fee auditors report regarding January - March 2007. |
| 07/30/07 | LMF | 0.90 | 171.00 | Prepare notice and summary and attend to filing Bilzin statements for July. |
| 07/30/07 | SL | 0.10 | 16.50 | Meet with L. Flores regarding Fee Auditors Initial Report. |

**PROFESSIONAL SERVICES** $2,353.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 2.40 | $250.00 | $600.00 |
| Kramer, Matthew I | 0.50 | $350.00 | $175.00 |
| Flores, Luisa M | 4.40 | $190.00 | $836.00 |
| Lazarus, Shanon | 4.50 | $165.00 | $742.50 |
| *TOTAL* | *11.80* | | *$2,353.50* |

**CURRENT BALANCE DUE THIS MATTER** $2,353.50

**RE: 08 - Hearings**

| 07/02/07 | LMF | 0.30 | 57.00 | Arrange court appearance at hearing for S. Walsh. |
|---|---|---|---|---|
| 07/03/07 | LMF | 0.80 | 152.00 | Arrange telephone appearances for various parties and email confirmations for same. |
| 07/03/07 | AM | 1.00 | 165.00 | Prepare notebook for July 5, 2007 hearing. |
| 07/03/07 | SL | 1.50 | 247.50 | Prepare hearing notebook for July 5, 2007 hearing. |
| 07/05/07 | JMS | 7.60 | 3,230.00 | Attend Anderson certification hearing (7.2); e-mail exchange and telephone conference with S. Baena thereon (.4). |
| 07/05/07 | MIK | 5.80 | 2,030.00 | Partially attend hearing telephonically. |
| 07/11/07 | LMF | 0.40 | 76.00 | Arrange for M. Kramer to attend hearing via telephone and distribute confirmation for same. |
| 07/13/07 | JIS | 0.20 | 50.00 | Telephone conference with M. Kramer regarding telephonic attendance at 7/19 hearing (0.1); review notice of hearing and courtcall confirmation (0.1). |
| 07/13/07 | SL | 0.40 | 66.00 | Review court docket and analyze hearings transcripts for J. Sakalo . |
| 07/17/07 | SLB | 0.20 | 130.00 | Attention to agenda for 7/23 hearing (.2). |
| 07/17/07 | LMF | 0.70 | 133.00 | Review agenda and confer with S. Lazarus regarding same and review emails regarding telephone appearance at hearing. |
| 07/17/07 | JIS | 0.20 | 50.00 | Attention to agenda for 7/19 hearing and email correspondence with M. Kramer regarding same. |
| 07/17/07 | SL | 1.20 | 198.00 | Review court docket and analyze pleadings for upcoming hearing. |
| 07/18/07 | LMF | 0.70 | 133.00 | Arrange for all courtcall appearances. |
| 07/18/07 | JIS | 0.30 | 75.00 | Attention to hearing agenda for 7/19 and confer with J. Sakalo regarding PD matter on agenda. |
| 07/18/07 | SL | 2.60 | 429.00 | Analyze pleadings for J. Sakalo and S. Baena for July 23, 2007 hearing. |
| 07/19/07 | JIS | 2.30 | 575.00 | Prepare for and attend hearing by telephone. |
| 07/19/07 | MIK | 1.50 | 525.00 | Partial attendence of hearing telephonically. |
| 07/20/07 | JMS | 0.50 | 212.50 | Review FCR's slides for 7/23. |
| 07/20/07 | JMS | 1.30 | 552.50 | Prepare for hearing (1.3). |
| 07/20/07 | SL | 0.30 | 49.50 | Analyze and review hearing notebook for J. Sakalo. |
| 07/23/07 | SLB | 8.50 | 5,525.00 | Prepare for hearing (2.0); conference with J. Sakalo, R. Frankel in preparation for hearing (1.5); attend hearing (5.0). |
| 07/23/07 | JMS | 9.30 | 3,952.50 | Prepare for hearing en route to Delaware (1.8); conference with S. Baena, R. Frankel in preparation for hearing (1.5); attend hearing (5.0); post-hearing follow-up (1.0). |
| 07/23/07 | MIK | 4.90 | 1,715.00 | Attend Grace hearing telephonically (4.9). |
| 07/25/07 | LMF | 0.90 | 171.00 | Arrange for various parties to attend hearing via telephone and submit all confirmations. |
| 07/26/07 | LMF | 0.30 | 57.00 | Arrange for M. Kramer to attend status conference on PI Estimation via telephone. |
| 07/30/07 | MIK | 0.80 | 280.00 | Telephone call with J. Sakalo regarding hearing (.1); reach out to various constituents regarding hearing (.7). |
| 07/31/07 | MIK | 0.20 | 70.00 | Interoffice conference with S. Lazarus regarding hearing (.2). |
| 07/31/07 | SL | 3.00 | 495.00 | Analyze pleadings for hearing binder for M. Kramer. |

**PROFESSIONAL SERVICES**                                                                    **$21,401.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.70 | $650.00 | $5,655.00 |
| Sakalo, Jay M | 18.70 | $425.00 | $7,947.50 |
| Snyder, Jeffrey I | 3.00 | $250.00 | $750.00 |
| Kramer, Matthew I | 13.20 | $350.00 | $4,620.00 |
| Flores, Luisa M | 4.10 | $190.00 | $779.00 |
| Morera, Arianna | 1.00 | $165.00 | $165.00 |
| Lazarus, Shanon | 9.00 | $165.00 | $1,485.00 |
| *TOTAL* | *57.70* | | *$21,401.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                    $21,401.50

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 07/02/07 | SLB | 1.40 | 910.00 | Telephone call from D. Speights regarding service issues (0.3); e-mail from J. Baer regarding July 5 hearing (0.2); interoffice conference with J. Sakalo regarding July 5 hearing (0.2); email with attached letter to D. Speights regarding withdrawal of claims (0.2). |
| 07/02/07 | JMS | 0.30 | 127.50 | Telephone conference with S. Walsh regarding questions on Grace PD database. |
| 07/02/07 | JMS | 0.40 | 170.00 | Review agenda for Anderson certification trial (.2); e-mail to Committee regarding Anderson trial (.2). |
| 07/02/07 | MG | 2.10 | 472.50 | Researching caselaw on whether a judge's statements on the record constitute orders, when the statements are not ever referred to in any order (2.10). |
| 07/02/07 | SL | 0.80 | 132.00 | Review PD related docket entries for J. Sakalo. |
| 07/03/07 | SLB | 1.00 | 650.00 | Attention to proposed scheduling order form, interoffice conference with J. Sakalo regarding same and e-mail to A. Rungan regarding same (0.7); attention to S&R motion to supplement (0.3). |
| 07/03/07 | LMF | 1.30 | 247.00 | Attend to and review documents produced and third party subpoenas |
| 07/03/07 | JMS | 2.30 | 977.50 | Review documents/exhibits for Anderson certification trial (2.1); telephone conference with D. Speights regarding same (.2). |
| 07/03/07 | SL | 0.60 | 99.00 | Review PD related docked entries for J. Sakalo |
| 07/05/07 | JMS | 0.40 | 170.00 | E-mail from D. Cameron regarding Pacific Freeholds proposed scheduling order. |
| 07/05/07 | SL | 0.50 | 82.50 | Review PD related docket entries for J. Sakalo. |
| 07/05/07 | SL | 0.80 | 132.00 | Analyze deposition of James R. Millette (.5); prepare letter to Christina Kang (.3) |
| 07/06/07 | JMS | 0.60 | 255.00 | Conference with S. Lazarus regarding claims to be tried on July 30-31 (.5); e-mail from T. Edwards regarding Pacific Freeholds scheduling order (.1). |
| 07/06/07 | AM | 0.70 | 115.50 | Analyze PD claims to be tried on 7/30/2007-7/31/2007. |
| 07/06/07 | SL | 1.10 | 181.50 | Meet with J. Sakalo regarding preparation for upcoming claims trial (.3); analyze PD claims to be tried 7/30-7/31 (.8). |
| 07/08/07 | JMS | 0.50 | 212.50 | E-mail exchange with J. Hurst regarding choice of law decisions (.3); e-mail from A. Runyan regarding Pacific Freeholds scheduling (.2). |
| 07/09/07 | SLB | 0.70 | 455.00 | Review notice of witnesses, etc. regarding Motley Rice claims and interoffice conference with J. Sakalo and email to A. Kearse regarding same. |
| 07/09/07 | JMS | 4.50 | 1,912.50 | Review and analysis of Debtors' response to motions to alter/amend stay of BNSF actions and underlying motions (1.1); review Debtors' trial brief and witness list for Motley Rice claims (1.5); e-mail to Committee regarding (.2); e-mail exchange with J. Hurst regarding statute of limitations objections (.3); e-mails to S. Lazarus regarding maintenance of exhibits (.4); analysis of Debtors' objection to motion to file late claim (1.0). |
| 07/09/07 | MIK | 1.90 | 665.00 | Review Libby claimants papers (.6); prepare summary of PI reports (1.3). |
| 07/09/07 | SL | 0.70 | 115.50 | Review PD related docket entries for J. Sakalo. |
| 07/10/07 | SLB | 0.30 | 195.00 | Email from and to A. Kearse regarding supplements (0.1); interoffice conference with J. Sakalo regarding same (0.2). |
| 07/10/07 | JMS | 0.70 | 297.50 | E-mail exchange with J. Hurst regarding PD objections, record documents (.5); conference with S. Baena regarding issues raised in trial brief (.2). |
| 07/10/07 | MIK | 1.90 | 665.00 | Review certificate of counsel regarding PI interrogatories (.1); review PI estimation related documents (.8); review PI CMO (.6); review debtors' PD trial brief (.4). |
| 07/10/07 | SL | 0.50 | 82.50 | Analyze and review debtor's trial exhibits for J. Sakalo. |
| 07/11/07 | SLB | 1.90 | 1,235.00 | Review Grace's trial brief and exhibits regarding Motley Rice claims. |
| 07/11/07 | LMF | 0.80 | 152.00 | Review Bigg's expert report and prepare to submit to experts. |

| 07/11/07 | MIK | 0.40 | 140.00 | Review PI CMO. |
|---|---|---|---|---|
| 07/12/07 | MIK | 0.40 | 140.00 | Review proposed PD settlement. |
| 07/12/07 | MIK | 1.80 | 630.00 | Review PI estimation reports. |
| 07/13/07 | MIK | 1.20 | 420.00 | Summarize PI reports. |
| 07/16/07 | SLB | 0.70 | 455.00 | Review Grace response and S&R motion to supplement and extend exhibits. |
| 07/16/07 | LMF | 2.30 | 437.00 | Attention to review of estimation report from J. Biggs and provide to professionals. |
| 07/16/07 | JMS | 2.90 | 1,232.50 | Begin review of Motley Rice trial exhibits and e-mails conferences with S. Lazarus thereon (1.5); review Motley Rice trial brief and objections to Debtors' exhibits (1.2); review witness list (.2). |
| 07/16/07 | JMS | 1.80 | 765.00 | E-mails with D. Speights regarding settlements and Debtors' reference in exclusivity reply (.6); conference with S. Baena regarding same (.4); communications with counsel to State of California and Macerich thereon (.6); e-mail with M. Dies thereon (.2). |
| 07/16/07 | MIK | 3.60 | 1,260.00 | Review PI estimation reports. |
| 07/17/07 | SLB | 2.80 | 1,820.00 | Review motion for leave to file Anderson expert report late, interoffice conference with J. Sakalo regarding same (1.1); telephone conference with and emails to D. Speights regarding same (.4); review Motley Rice response to statute of limitations objections (.4); review Motley Rice exhibits, exhibit and witness lists, etc. (.9). |
| 07/17/07 | JMS | 0.60 | 255.00 | E-mail from Motley Rice regarding missing exhibits (.1); e-mail from S. Lazarus regarding Motley Rice exhibits and missing documents (.3); review State of California reply to Debtors' exclusivity reply regarding status of negotiations (.2). |
| 07/17/07 | MIK | 4.00 | 1,400.00 | Review PI estimation reports. |
| 07/17/07 | SL | 1.00 | 165.00 | Analyze claims for upcoming trials. |
| 07/18/07 | JMS | 1.50 | 637.50 | Telephone conference with J. Hurst regarding history of orders regarding claims amendments (.3); conference with J. Snyder regarding chart of settlement (.4); e-mails with E. Westbrook thereon (.4); review 10th Circuit decision in Libby (.4). |
| 07/18/07 | JIS | 1.70 | 425.00 | Review PD settlement agreements of record and analysis of same. |
| 07/18/07 | MIK | 2.40 | 840.00 | Review estimation reports. |
| 07/18/07 | SL | 0.20 | 33.00 | Analyze claims for upcoming trials. |
| 07/19/07 | JMS | 2.00 | 850.00 | Telephone conference with J. Hurst regarding pre-trial and claims objections (.4); attend Motley Rice pre-trial by phone (.4); telephone conference with D. Speights regarding Canadian summary judgment motions (.2); e-mail from D. Felder regarding Rust and BMC depositions (.2); telephone conference with S. Walsh regarding estimation and remaining claims (.4); review summary of RMQ hearing (.2); e-mail to E. Westbrook regarding chart of PD settlements (.2). |
| 07/19/07 | JIS | 0.30 | 75.00 | Attention to media coverage of PD settlements and email to S. Baena, et al. regarding same. |
| 07/19/07 | MIK | 1.20 | 420.00 | Retrieve correspondence regarding National Union settlement (.3); review PI estimation reports (.9). |
| 07/19/07 | SL | 0.30 | 49.50 | Review claims exhibits. |
| 07/20/07 | JMS | 1.60 | 680.00 | E-mail from Hurford regarding Egan and Cintani depositions (.3); review PI protective order and conference with M. Kramer thereon (.4); e-mail from D. Cameron regarding Pac Freeholds (.3); review Debtors' motion in limine regarding Motley Rice (.6). |
| 07/20/07 | MIK | 0.70 | 245.00 | Review PI estimation reports. |
| 07/20/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/20/07 | SL | 0.30 | 49.50 | Analyze notices of depositions for J. Sakalo. |
| 07/22/07 | SLB | 0.30 | 195.00 | Telephone conference with J. Sakalo regarding omnibus hearing. |
| 07/22/07 | JMS | 0.80 | 340.00 | Review debtors' trial brief regarding nullum tempus (.5); telephone conference with S. Baena regarding omnibus hearing (.3). |

| 07/24/07 | SLB | 0.30 | 195.00 | Conference with J. Sakalo regarding proposed order. |
|---|---|---|---|---|
| 07/24/07 | JMS | 1.10 | 467.50 | E-mail from J. Baer regarding scheduling (.1); e-mail from N. Finch thereon (.1); e-mail from L. Esayian order and conference with S. Baena thereon (.3); e-mail to D. Speights thereon (.1); e-mail exchange with M. Dies regarding claims hearings (.2); e-mail from D. Cameron regarding Pacific Freeholds discovery matters (.3). |
| 07/24/07 | JIS | 0.50 | 125.00 | Attention to notices of deposition relating to Rust and BMC (0.2); email correspondence with A. Basta in reference to same and telephonic attendance (0.2); confer with M. Kramer regarding same (0.1). |
| 07/24/07 | SL | 0.30 | 49.50 | Analyze pleading for upcoming hearing for J. Sakalo. |
| 07/25/07 | JMS | 1.00 | 425.00 | Review agenda for 7/30-7/31 hearing (.2); conference with S. Lazarus thereon (.1); e-mail to Committee thereon (.2); e-mail exchange with D. Speights regarding PD settlements and revise chart regarding same (.5). |
| 07/25/07 | JIS | 5.70 | 1,425.00 | Telephonic attendance at deposition of BMC Group (5.2); draft brief email summary of same (0.4); interoffice conference with M. Kramer regarding PI estimation (.1). |
| 07/25/07 | MIK | 0.10 | 35.00 | Interoffice conference with J. Snyder regarding PI estimation. |
| 07/25/07 | SL | 0.80 | 132.00 | Review PD related docket entries for J. Sakalo (.3); research case law for J. Sakalo (.5) |
| 07/26/07 | JMS | 0.90 | 382.50 | Telephone conference with K. O'Connell regarding PD claim (.2); e-mail exchanges with F. Jekel regarding settlement of Mottley Rice claims (.7). |
| 07/26/07 | JCM | 4.00 | 1,300.00 | Research related to procedure required to prevent equitable mootness. |
| 07/26/07 | SL | 0.40 | 66.00 | Analyze pleadings for upcoming hearings for J. Sakalo. |
| 07/27/07 | JMS | 1.30 | 552.50 | E-mail exchange with F. Jekel regarding resolution of Motley Rice claims (.4); review AC&S PD bar date materials (.3); telephone conference with S. Walsh regarding Motley Rice and remaining claims (.3); e-mails with C. Kang regarding Motley Rice (.3). |
| 07/27/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/30/07 | JMS | 1.00 | 425.00 | E-mail exchange with L. Esayian regarding form of order (.2); e-mail exchange with T. Edwards thereon (.2); review agenda for 8/1 hearing and conference with M. Kramer regarding committee participation thereon (.4); review COC regarding supplementation order (.2). |
| 07/30/07 | SL | 0.30 | 49.50 | Review PD related docket entries for J. Sakalo. |
| 07/31/07 | SLB | 0.10 | 65.00 | Review order on supplementation of claims (.1). |
| 07/31/07 | SLB | 0.70 | 455.00 | Review Tillinglast materials from D. Felder (.7). |
| 07/31/07 | JMS | 4.10 | 1,742.50 | Review and analysis of Florence expert report (1.5); review Haber report (1.6); begin review of Dunbar report (.8); e-mails with M. Hurford regarding 3rd set of interrogatories (.2). |

**PROFESSIONAL SERVICES**                                                                                      **$32,659.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.20 | $650.00 | $6,630.00 |
| Sakalo, Jay M | 30.30 | $425.00 | $12,877.50 |
| Moon, James C | 4.00 | $325.00 | $1,300.00 |
| Snyder, Jeffrey I | 8.20 | $250.00 | $2,050.00 |
| Kramer, Matthew I | 19.60 | $350.00 | $6,860.00 |
| Gomez, Mildred | 2.10 | $225.00 | $472.50 |
| Flores, Luisa M | 4.40 | $190.00 | $836.00 |
| Morera, Arianna | 0.70 | $165.00 | $115.50 |
| Lazarus, Shanon | 9.20 | $165.00 | $1,518.00 |
| *TOTAL* | *88.70* | | *$32,659.50* |

**CURRENT BALANCE DUE THIS MATTER**                                        **$32,659.50**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 07/22/07 | SLB | 7.50 | 2,437.50 | Travel to Philadelphia regarding Grace Hearing [non-working travel]. |
| 07/23/07 | JMS | 2.00 | 425.00 | Non-working travel to Delaware. |
| 07/24/07 | SLB | 4.00 | 1,300.00 | Return to Miami. |
| 07/24/07 | JMS | 4.00 | 850.00 | Non-working return travel to Miami. |
| 07/31/07 | MIK | 7.00 | 1,225.00 | Travel to Pittsburgh. |

**PROFESSIONAL SERVICES** $6,237.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 11.50 | $325.00 | $3,737.50 |
| Sakalo, Jay M | 6.00 | $212.50 | $1,275.00 |
| Kramer, Matthew I | 7.00 | $175.00 | $1,225.00 |
| *TOTAL* | *24.50* | | *$6,237.50* |

**CURRENT BALANCE DUE THIS MATTER** $6,237.50

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 07/01/07 | JMS | 1.20 | 510.00 | Review e-mail memorandum from J. Liesemer regarding exclusivity (1.0); e-mail from R. Frankel thereon (.2). |
| 07/02/07 | SLB | 2.90 | 1,885.00 | Review draft of objection to extension of exclusivity as well as comments to J. Leissener and prepare memo to R. Frankel, et al regarding same (1.9); telephone call with Frankel and Leissener regarding same (0.6); telephone call with D. Felder regarding revisions to objections (0.4). |
| 07/02/07 | JMS | 2.50 | 1,062.50 | Review revised draft of exclusivity objection (.9); review revised draft of 3rd Circuit brief (1.6). |
| 07/03/07 | SLB | 2.10 | 1,365.00 | Review and prepare inserts and comments to, as well as memo to D. Felder et al, objection to exclusivity motion. |
| 07/03/07 | JMS | 3.70 | 1,572.50 | Telephone conferences with and e-mails with J. Liesemer regarding 3rd Circuit brief (.5); begin work on citations (.8); review and revise draft objection to motion to extend exclusivity and conferences with S. Baena thereon (1.3); e-mail exchange with D. Felder thereon (.4); e-mail exchange with D. Felder and M. Hurford regarding record on appeal (.7). |
| 07/03/07 | JIS | 0.10 | 25.00 | Attention to status of exclusivity appeal. |
| 07/05/07 | LMF | 1.10 | 209.00 | Obtain copies of CD's which have designations of items to be included on appeal regarding exclusivity order and submit to counsel. |
| 07/05/07 | JMS | 0.50 | 212.50 | E-mail exchange with J. Liesemer regarding 3rd Circuit brief/joint appendix (.3); follow up e-mail to J. Liesemer thereon (.2). |
| 07/06/07 | JMS | 1.60 | 680.00 | Telephone conferences with M. Hurford regarding objection (.5); review UST objection (.4); discuss with S. Baena (.2); e-mail exchange with T. Tacconelli regarding exclusivity objection (.2); e-mail from J. Liesemer regarding 3rd Circuit joint appendix (.3). |
| 07/09/07 | SLB | 1.80 | 1,170.00 | Review revised brief and circulate comments (1.5); review appellees' designation of record (.3). |
| 07/09/07 | SLB | 0.30 | 195.00 | Review UST objection to extend exclusivity and memo to committee regarding same. |
| 07/09/07 | JMS | 1.70 | 722.50 | Review revised 3rd circuit brief and conference with S. Baena thereon (.8); telephone conference with J. Liesemer regarding edits/comments to brief (.3); e-mail from R. Frankel thereon (.2); conference with M. Kramer regarding PD references in brief (.4). |
| 07/09/07 | MIK | 1.70 | 595.00 | Edit exclusivity brief. |
| 07/10/07 | SLB | 0.50 | 325.00 | Memo to committee regarding brief (0.3); email to and from J. Leissener regarding brief (0.2). |
| 07/10/07 | JMS | 0.90 | 382.50 | Conferences with S. Baena regarding 3rd Circuit appeal and objection to motion to extend (.4); e-mails with M. Hurford, D. Felder regarding 3rd Circuit brief (.3); conference with M. Kramer regarding PD section of brief (.2). |
| 07/10/07 | MIK | 0.20 | 70.00 | Review exclusivity brief. |
| 07/11/07 | SLB | 0.50 | 325.00 | Review ACC objection to extension of exclusivity and prepare memo to committee. |
| 07/11/07 | SLB | 0.40 | 260.00 | Telephone call from J. Leisemer regarding brief and email to committee regarding same. |
| 07/11/07 | JMS | 2.40 | 1,020.00 | Continue working on draft of exclusivity appeal brief, attend to citations and record on appeal. |
| 07/11/07 | JIS | 0.60 | 150.00 | Attention to corporate disclosure statement and review of file relating to same (0.5) email to D. Felder and M. Hurford regarding same for inclusion in brief (0.1). |
| 07/12/07 | JMS | 0.90 | 382.50 | E-mail exchange with M. Kramer regarding 3rd Circuit brief and circulation thereof (.4); review e-mails from M. Hurford regarding service issues and appellate procedure issues (.5). |
| 07/12/07 | JIS | 0.10 | 25.00 | Conference with M. Kramer regarding briefing deadline. |

| 07/12/07 | MIK | 0.10 | 35.00 | Email committee exclusivity brief. |
| 07/13/07 | JMS | 1.50 | 637.50 | Attend to finalizing 3rd Circuit brief and e-mails/telephone conferences with M. Dies, T. Edwards thereon (1.0); revise draft thereof (.5). |
| 07/14/07 | JMS | 0.80 | 340.00 | Review Debtors' reply brief regarding motion to extend exclusivity (.4); e-mail exchange with S. Baena and M. Kramer thereon (.4). |
| 07/15/07 | JMS | 0.30 | 127.50 | E-mail from D. Felder regarding Grace's reply brief. |
| 07/16/07 | SLB | 0.90 | 585.00 | Attention to Grace's motion for leave to file reply to objection on exclusivity, interoffice conference with J. Sakalo and M. Kramer regarding same, emails to and from C. Kang and G. George regarding same (.9). |
| 07/16/07 | SLB | 1.80 | 1,170.00 | Review latest iteration of brief and record on appeal to provide comments. |
| 07/16/07 | JMS | 0.20 | 85.00 | Attend to 3rd Circuit brief and follow up regarding filing. |
| 07/16/07 | MIK | 0.20 | 70.00 | Review exclusivity reply. |
| 07/17/07 | SLB | 0.20 | 130.00 | Email to and from J. Leissener regarding brief. |
| 07/18/07 | JIS | 0.70 | 175.00 | Read final appellants merits brief in exclusivity appeal. |
| 07/19/07 | SL | 0.20 | 33.00 | Review appellant briefs. |
| 07/20/07 | JMS | 0.30 | 127.50 | Review Debtors' amendment to exclusivity reply. |
| 07/24/07 | JIS | 0.30 | 75.00 | Attention to exclusivity hearing; review article relating to same. |
| 07/26/07 | JMS | 0.60 | 255.00 | Review order terminating exclusivity and telephone conference with S. Baena thereon. |
| 07/26/07 | JIS | 0.30 | 75.00 | Review order terminating exclusivity and briefly discuss same. |
| 07/26/07 | MIK | 0.10 | 35.00 | Telephone call with J. Sakalo regarding exclusivity. |
| 07/27/07 | JMS | 3.10 | 1,317.50 | E-mail to Committee regarding exclusivity matters (.5); telephone conference with G. Boyer regarding valuation issues and e-mail to S. Baena thereon (.5); analysis regarding same (1.9); e-mail from M. Hurford regarding message from D. Boll (.2). |
| 07/30/07 | SLB | 0.20 | 130.00 | Email exchange with G. George regarding exclusivity order. |
| 07/30/07 | JMS | 1.40 | 595.00 | Research regarding plan-related issues. |
| 07/30/07 | JMS | 1.80 | 765.00 | Research regarding plan options. |

**PROFESSIONAL SERVICES**                                                                                                                    **$19,907.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 11.60 | $650.00 | $7,540.00 |
| Sakalo, Jay M | 25.40 | $425.00 | $10,795.00 |
| Snyder, Jeffrey I | 2.10 | $250.00 | $525.00 |
| Kramer, Matthew I | 2.30 | $350.00 | $805.00 |
| Flores, Luisa M | 1.10 | $190.00 | $209.00 |
| Lazarus, Shanon | 0.20 | $165.00 | $33.00 |
| *TOTAL* | *42.70* | | **$19,907.00** |

**CURRENT BALANCE DUE THIS MATTER**                                                                                              **$19,907.00**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 07/05/07 | JMS | 0.20 | 85.00 | Review Casner fee application. |
| 07/10/07 | LMF | 0.90 | 171.00 | Research and emails regarding status of Conway fee applications. |
| 07/10/07 | SL | 0.50 | 82.50 | Review and analysis of Exhibit A- Ordinary Course Professionals for J. Sakalo. |
| 07/17/07 | SLB | 0.30 | 195.00 | Review UST objection to Forman Perry fee app. |
| 07/30/07 | LMF | 0.90 | 171.00 | Prepare notice and summary and attend to filing HR&A's statements for July. |

**PROFESSIONAL SERVICES** **$704.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $650.00 | $195.00 |
| Sakalo, Jay M | 0.20 | $425.00 | $85.00 |
| Flores, Luisa M | 1.80 | $190.00 | $342.00 |
| Lazarus, Shanon | 0.50 | $165.00 | $82.50 |
| *TOTAL* | *2.80* | | *$704.50* |

**CURRENT BALANCE DUE THIS MATTER** **$704.50**

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 07/16/07 | JMS | 0.30 | 127.50 | E-mail exchange with E. Westbrook regarding status of ZAI (.3). |
| 07/25/07 | JMS | 0.20 | 85.00 | E-mail exchange with E. Westbrook regarding ZAI issues. |
| 07/26/07 | JMS | 0.80 | 340.00 | E-mail exchange with E. Westbrook regarding ZAI issues (.3); conference with J. Moon regarding research thereon (.5). |

**PROFESSIONAL SERVICES**                                                    **$552.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Sakalo, Jay M | 1.30 | $425.00 | $552.50 |
| *TOTAL* | *1.30* | | *$552.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$552.50**

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Baena, Scott L | 43.30 | $24,407.50 |
| Flores, Luisa M | 15.80 | $3,002.00 |
| Sakalo, Jay M | 87.40 | $35,870.00 |
| Moon, James C | 4.00 | $1,300.00 |
| Snyder, Jeffrey I | 18.00 | $4,500.00 |
| Morera, Arianna | 1.70 | $280.50 |
| Kramer, Matthew I | 51.00 | $16,625.00 |
| Gomez, Mildred | 2.10 | $472.50 |
| Lazarus, Shanon | 26.00 | $4,290.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$90,747.50** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,018.40 |
| Archival/Retrieval Services | $118.11 |
| Photocopies - Outside Service | $438.79 |
| Fares, Mileage, Parking | $2,068.07 |
| Telecopies | $14.00 |
| Federal Express | $184.24 |
| Long Distance Telephone | $464.10 |
| Long Distance Telephone-Outside Services | $2,341.79 |
| Lodging | $686.82 |
| Meals | $126.36 |
| Messenger Services | $5.00 |
| Miscellaneous Costs | $24,471.38 |
| Pacer - Online Services | $1,931.76 |
| Postage | $0.80 |
| Publication | $180.00 |
| Westlaw-Online Legal Research | $150.21 |
| Copies | $687.40 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$36,887.23** |

| | |
|---|---|
| **TOTAL BALANCE DUE THIS PERIOD** | **$127,634.73** |

**CLIENT SUMMARY**

**BALANCE AS OF- 07/31/07**

| WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $3,119.00 | $36,887.23 | $0.00 | $40,006.23 |
| 02 - Debtors' Business Operations/15538 | $1,042.50 | $0.00 | $0.00 | $1,042.50 |
| 03 - Creditors Committee/15539 | $2,770.00 | $0.00 | $0.00 | $2,770.00 |
| 07 - Applicant's Fee Application/15543 | $2,353.50 | $0.00 | $0.00 | $2,353.50 |
| 08 - Hearings/15544 | $21,401.50 | $0.00 | $0.00 | $21,401.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $32,659.50 | $0.00 | $0.00 | $32,659.50 |
| 10 - Travel/15546 | $6,237.50 | $0.00 | $0.00 | $6,237.50 |
| 18 - Plan & Disclosure Statement/15554 | $19,907.00 | $0.00 | $0.00 | $19,907.00 |
| 30 - Fee Application of Others/17781 | $704.50 | $0.00 | $0.00 | $704.50 |
| 38 - ZAI Science Trial/17905 | $552.50 | $0.00 | $0.00 | $552.50 |
| *Client Total* | *$90,747.50* | *$36,887.23* | *$0.00* | *$127,634.73* |



September 21, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   127774

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH August 31, 2007

**Atty – SLB**
**Client No.: 74817/15537**

RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 08/01/07 | SLB | 0.50 | 325.00 | Telephone call from D. Speights regarding status of numerous matters (.5). |
| 08/07/07 | MIK | 1.60 | 560.00 | Review PD related docket entries (1.6). |
| 08/08/07 | MIK | 2.00 | 700.00 | Review PD related docket entries (2.0). |
| 08/09/07 | MIK | 0.10 | 35.00 | Review PD related docket entries (.1). |
| 08/10/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 08/13/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 08/14/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 08/17/07 | MIK | 0.10 | 35.00 | Review PD-related docket entries. |
| 08/20/07 | MIK | 0.20 | 70.00 | Review PD related docket entries (.2). |
| 08/21/07 | MIK | 2.90 | 1,015.00 | Review PD related docket entries (2.6); telephone call with J. Sakalo regarding Grace SEC issues (.1); interoffice conference with J. Sakalo regarding status report (.2). |
| 08/22/07 | SLB | 0.20 | 130.00 | Review Grace response regarding Charter Oaks. |
| 08/22/07 | JMS | 0.20 | 85.00 | E-mail to Committee regarding 8/29 agenda. |
| 08/22/07 | MIK | 0.10 | 35.00 | Review PD related docket entries. |
| 08/23/07 | JMS | 0.80 | 340.00 | E-mail from J. Baer regarding agenda item 18 and responsive e-mails thereto (.4); e-mail exchange with E. Westbrook regarding (.2); e-mail from J. O'Neill regarding agenda item 18 (.2). |
| 08/23/07 | MIK | 2.00 | 700.00 | Review PD related docket entries (.4); attend to PI matters (1.6). |
| 08/24/07 | JMS | 0.70 | 297.50 | Telephone conference with S. Baena regarding hearing notebook and conference with S. Lazarus thereon (.2); e-mail to Committee regarding revised agenda (.2); conference with M. Kramer regarding hearings and depositions for coverage (.3). |
| 08/24/07 | MIK | 0.30 | 105.00 | Review PD related docket entries. |
| 08/26/07 | SLB | 0.70 | 455.00 | Review UST motion for examiner and review 11 U.S.C. 1104 and memo to J. Sakalo regarding same. |
| 08/27/07 | MIK | 0.20 | 70.00 | Review PD related docket entries. |
| 08/28/07 | JMS | 0.40 | 170.00 | E-mail exchange with J. O'Neill regarding change of hearing time (.1); e-mails to Committee and with committee members thereon (.3). |
| 08/28/07 | MIK | 0.50 | 175.00 | Prepare for hearing (.4); email memo to M. Dies (.1). |
| 08/31/07 | MIK | 1.20 | 420.00 | Review PD related docket entries. |

PROFESSIONAL SERVICES                                                   **$5,897.50**

COSTS ADVANCED

| | | |
|---|---|---|
| 07/02/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814132050; DATE: 7/31/2007  -  Account# 5306220025395504 | 1.44 |
| 07/03/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814132050; DATE: 7/31/2007  -  Account# 5306220025395504 | 0.72 |
| 07/12/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00959846; DATE: 7/31/2007  -  Account# 306300 | 11.92 |
| 07/12/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00959846; DATE: 7/31/2007  -  Account# 306300 | 1.12 |
| 07/16/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814132050; DATE: 7/31/2007  -  Account# 5306220025395504 | 11.17 |
| 07/23/07 | Airfare Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 1,249.80 |
| 07/23/07 | Lodging Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 306.66 |
| 07/23/07 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 160.00 |
| 07/23/07 | Fares, Mileage, Parking Parking - Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/23/07; DATE: 7/23/2007  -  Client - 15537 | 60.00 |
| 07/25/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814132050; DATE: 7/31/2007  -  Account# 5306220025395504 | 5.47 |
| 07/26/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00959846; DATE: 7/31/2007  -  Account# 306300 | 13.87 |
| 07/26/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814132050; DATE: 7/31/2007  -  Account# 5306220025395504 | 77.20 |
| 08/01/07 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.19 |
| 08/01/07 | Long Distance Telephone 1(843)987-0794; 21 Mins. | 24.99 |
| 08/01/07 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 306.66 |
| 08/01/07 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 14.87 |

| 08/01/07 | Fares, Mileage, Parking Taxi fares - Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 80.00 |
| 08/01/07 | Fares, Mileage, Parking Airport parking - Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-08/01/07; DATE: 8/1/2007  -  Client - 15537 | 23.00 |
| 08/02/07 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 2.38 |
| 08/02/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218827408;  DATE: 8/6/2007 | 12.16 |
| 08/02/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 218827408;  DATE: 8/6/2007 | 13.88 |
| 08/06/07 | Long Distance Telephone 1(202)339-8567; 1 Mins. | 1.19 |
| 08/10/07 | Long Distance Telephone 1(302)295-0054; 2 Mins. | 2.38 |
| 08/14/07 | Long Distance Telephone 1(843)987-0794; 18 Mins. | 22.61 |
| 08/15/07 | Long Distance Telephone 1(212)813-1703; 8 Mins. | 9.52 |
| 08/17/07 | Long Distance Telephone 1(803)943-8094; 3 Mins. | 4.76 |
| 08/17/07 | Long Distance Telephone 1(803)943-8094; 4 Mins. | 5.95 |
| 08/17/07 | Long Distance Telephone 1(803)943-8094; 6 Mins. | 8.33 |
| 08/20/07 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 08/22/07 | Telecopies   33.00 pgs @ $1.00/pg | 33.00 |
| 08/22/07 | Telecopies   45.00 pgs @ $1.00/pg | 45.00 |
| 08/22/07 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.19 |
| 08/22/07 | Long Distance Telephone 1(302)426-1900; 14 Mins. | 16.66 |
| 08/22/07 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 08/22/07 | Long Distance Telephone 1(803)943-8094; 36 Mins. | 44.03 |
| 08/22/07 | Long Distance Telephone 1(864)895-0459; 25 Mins. | 29.75 |
| 08/23/07 | Long Distance Telephone 1(843)727-6688; 1 Mins. | 2.38 |
| 08/23/07 | Telecopies   7.00 pgs @ $1.00/pg | 7.00 |
| 08/23/07 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.19 |
| 08/24/07 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 08/24/07 | Long Distance Telephone 1(864)895-0459; 1 Mins. | 1.19 |
| 08/28/07 | Long Distance Telephone 1(864)895-0459; 20 Mins. | 23.80 |
| 08/29/07 | Long Distance Telephone 1(843)987-0794; 166 Mins. | 198.73 |
| 08/30/07 | Long Distance Telephone 1(843)727-6513; 30 Mins. | 36.89 |
| 08/30/07 | Long Distance Telephone 1(843)524-5708; 10 Mins. | 13.09 |
| 08/30/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 1.19 |
| 08/31/07 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for August 2007    $6,346.50 | 6,346.50 |
| 08/06/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 08/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/02/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/02/07 | Copies 486 pgs @ 0.10/pg | 48.60 |
| 08/02/07 | Copies 657 pgs @ 0.10/pg | 65.70 |
| 08/02/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/20/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/20/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/20/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/20/07 | Copies 237 pgs @ 0.10/pg | 23.70 |
| 08/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/20/07 | Copies 236 pgs @ 0.10/pg | 23.60 |
| 08/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/20/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/20/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/01/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/01/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/01/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/01/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/01/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 08/01/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/01/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/01/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/01/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/01/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/01/07 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 08/01/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/02/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/02/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/02/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/02/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 08/02/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/02/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/05/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/05/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/05/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/05/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/05/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/05/07 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 08/05/07 | Copies 7 pgs @ 0.10/pg | 0.70 |

| 08/05/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/05/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 08/05/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/05/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/05/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/05/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/05/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/05/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/21/07 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 08/21/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 08/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/21/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/21/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/21/07 | Copies 235 pgs @ 0.10/pg | 23.50 |
| 08/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/21/07 | Copies 90 pgs @ 0.10/pg | 9.00 |
| 08/21/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/22/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/22/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/07 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/23/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/23/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/23/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/24/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 08/24/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/24/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/24/07 | Copies 20 pgs @ 0.10/pg | 2.00 |

| | | |
|---|---|---|
| 08/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/24/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/24/07 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/24/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/24/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/24/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/24/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/27/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/27/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/27/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/27/07 | Copies 139 pgs @ 0.10/pg | 13.90 |
| 08/27/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/27/07 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 08/27/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 08/27/07 | Copies 107 pgs @ 0.10/pg | 10.70 |
| 08/28/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/28/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/28/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/28/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/28/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/28/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/28/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/28/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/28/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/29/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/29/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/29/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/29/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/29/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/29/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/29/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/29/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/29/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/29/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/30/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/30/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/31/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/31/07 | Copies 103 pgs @ 0.10/pg | 10.30 |
| 08/31/07 | Copies 29 pgs @ 0.10/pg | 2.90 |

| | | |
|---|---|---|
| 08/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/06/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/06/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/06/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/07/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/07/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/08/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/08/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/08/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/08/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/09/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/09/07 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 08/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/09/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/09/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/09/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/09/07 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 08/09/07 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/10/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/10/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/07 | Copies 104 pgs @ 0.10/pg | 10.40 |
| 08/10/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/10/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/10/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 08/10/07 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/10/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/10/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/10/07 | Copies 56 pgs @ 0.10/pg | 5.60 |
| 08/10/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/10/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/07 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 08/10/07 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 99 pgs @ 0.10/pg | 9.90 |
| 08/10/07 | Copies 107 pgs @ 0.10/pg | 10.70 |
| 08/10/07 | Copies 107 pgs @ 0.10/pg | 10.70 |
| 08/10/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 08/10/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/10/07 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/10/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/07 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/10/07 | Copies 15 pgs @ 0.10/pg | 1.50 |

| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 08/10/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/10/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/10/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 08/10/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/10/07 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/10/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/10/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/10/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/10/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/10/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/13/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/13/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/13/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/13/07 | Copies 237 pgs @ 0.10/pg | 23.70 |
| 08/16/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/07 | Copies 139 pgs @ 0.10/pg | 13.90 |

**TOTAL COSTS ADVANCED**                                                                 **$9,796.59**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.40 | $650.00 | $910.00 |
| Sakalo, Jay M | 2.10 | $425.00 | $892.50 |
| Kramer, Matthew I | 11.70 | $350.00 | $4,095.00 |
| *TOTAL* | *15.20* | | *$5,897.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,249.80 |
| Fares, Mileage, Parking | $163.00 |
| Telecopies | $85.00 |
| Federal Express | $26.04 |
| Long Distance Telephone | $458.15 |
| Long Distance Telephone-Outside Services | $26.91 |

| | |
|---|---|
| Lodging | $613.32 |
| Meals | $174.87 |
| Miscellaneous Costs | $6,346.50 |
| Westlaw-Online Legal Research | $96.00 |
| Copies | $557.00 |
| *TOTAL* | *$9,796.59* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$15,694.09**

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| 08/01/07 | JMS | 1.60 | 680.00 | Telephone conference with G. Boyer regarding LTIP motion and review memorandum thereon. |
| 08/02/07 | JMS | 1.00 | 425.00 | Continue work on LTIP motion. |

**PROFESSIONAL SERVICES** $1,105.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.60 | $425.00 | $1,105.00 |
| *TOTAL* | *2.60* | | *$1,105.00* |

**CURRENT BALANCE DUE THIS MATTER** $1,105.00

RE: 03 - Creditors Committee

| 08/02/07 | SLB | 0.80 | 520.00 | Prepare for and conduct committee meeting. |
| 08/02/07 | JMS | 0.70 | 297.50 | Committee call. |
| 08/02/07 | JIS | 0.80 | 200.00 | Attend committee call and follow up to same. |
| 08/02/07 | MIK | 0.70 | 245.00 | Committee call. |
| 08/09/07 | SLB | 0.50 | 325.00 | Prepare for and conduct committee meeting. |
| 08/09/07 | JMS | 0.30 | 127.50 | Committee call. |
| 08/09/07 | JIS | 0.50 | 125.00 | Attend and follow up to committee call. |
| 08/09/07 | MIK | 0.40 | 140.00 | Committee call (.3); email memo to committee (.1). |
| 08/15/07 | JMS | 0.30 | 127.50 | E-mails with S. Baena regarding Committee call. |
| 08/16/07 | SLB | 0.70 | 455.00 | Emails to and telephone call from E. Westbrook and to D. Speights and D. Scott regarding meeting (.7). |
| 08/16/07 | JMS | 0.30 | 127.50 | E-mails with S. Baena regarding Committee call. |
| 08/23/07 | SLB | 1.00 | 650.00 | Prepare for and conduct committee meeting (1.0). |
| 08/23/07 | JMS | 0.80 | 340.00 | Telephone conference with S. Baena regarding agenda for call (.2); Committee call (.6). |
| 08/23/07 | JCM | 0.60 | 195.00 | Attend Committee conference call. |
| 08/23/07 | JIS | 0.40 | 100.00 | Partial attendance on committee call. |
| 08/23/07 | MIK | 0.60 | 210.00 | Committee call. |
| 08/30/07 | JMS | 1.30 | 552.50 | Telephone conference with S. Baena regarding agenda for Committee call (.3); committee call (.5); telephone conference with D. Speights regarding update on call (.3); telephone conference with C. Plaza regarding same (.2). |
| 08/30/07 | JIS | 0.50 | 125.00 | Attend committee call. |

**PROFESSIONAL SERVICES**                                            **$4,862.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.00 | $650.00 | $1,950.00 |
| Sakalo, Jay M | 3.70 | $425.00 | $1,572.50 |
| Moon, James C | 0.60 | $325.00 | $195.00 |
| Snyder, Jeffrey I | 2.20 | $250.00 | $550.00 |
| Kramer, Matthew I | 1.70 | $350.00 | $595.00 |
| *TOTAL* | *11.20* | | *$4,862.50* |

**CURRENT BALANCE DUE THIS MATTER**                                  **$4,862.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 08/06/07 | LMF | 1.30 | 247.00 | Update description of services on Bilzin's quarterly application. |
|---|---|---|---|---|
| 08/06/07 | JIS | 0.10 | 25.00 | Briefly confer with L. Flores regarding July prebill and attention to same. |
| 08/07/07 | LMF | 1.90 | 361.00 | Complete quarterly application and exhibits. |
| 08/07/07 | SL | 1.30 | 214.50 | Analyze fee auditor's initial report regarding fee application for 24th interim period. |
| 08/08/07 | JIS | 0.10 | 25.00 | Attention to email from M. Kramer regarding quarterly fee application and deadline relating to same. |
| 08/08/07 | SL | 1.00 | 165.00 | Meet with R. Ramphal regarding travel expenses (.7); analyze expenses for fee auditor (.3) |
| 08/09/07 | JIS | 0.60 | 150.00 | Attention to email from L. Flores regarding deadlines (0.1); review and comment on twenty fifth quarterly fee application (0.5). |
| 08/10/07 | LMF | 0.90 | 171.00 | Finalize Bilzin's quarterly application and submit to local counsel for filing. |
| 08/10/07 | JIS | 0.20 | 50.00 | Follow up with L. Flores regarding comments to quarterly fee application (0.1); email to M. Kramer and L. Flores regarding same (0.1). |
| 08/10/07 | MIK | 0.10 | 35.00 | Review quarterly fee application. |
| 08/12/07 | JIS | 0.80 | 200.00 | Review July prebill and revisions to same. |
| 08/16/07 | JMS | 0.30 | 127.50 | Conference with S. Lazarus regarding fee auditor initial report. |
| 08/16/07 | SL | 0.80 | 132.00 | Analyze fee auditors initial report (.7); meet with J. Sakalo regarding same (.1) |
| 08/17/07 | MIK | 0.50 | 175.00 | Review monthly invoice. |
| 08/20/07 | LMF | 1.30 | 247.00 | Attend to finalizing edits to Bilzin July statement. |
| 08/27/07 | LMF | 0.60 | 114.00 | Follow up and begin to prepare bills for Bilzin's monthly statement. |
| 08/28/07 | LMF | 0.80 | 152.00 | Review all edits and attend to finalizing statement for July fees and costs. |
| 08/29/07 | LMF | 0.90 | 171.00 | Prepare notice and summary of fees for July for Bilzin and submit to local counsel for filing and service. |

PROFESSIONAL SERVICES                                                          $2,762.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $425.00 | $127.50 |
| Snyder, Jeffrey I | 1.80 | $250.00 | $450.00 |
| Kramer, Matthew I | 0.60 | $350.00 | $210.00 |
| Flores, Luisa M | 7.70 | $190.00 | $1,463.00 |
| Lazarus, Shanon | 3.10 | $165.00 | $511.50 |
| *TOTAL* | *13.50* | | *$2,762.00* |

CURRENT BALANCE DUE THIS MATTER                                                $2,762.00

**Atty – SLB**
**Client No.: 74817/15544**

**RE: 08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 08/01/07 | MIK | 4.00 | 1,400.00 | Attend hearing. |
| 08/02/07 | SLB | 0.10 | 65.00 | Attention to order scheduling 8/29 hearing. |
| 08/06/07 | SL | 0.10 | 16.50 | Review hearing transcripts for J. Sakalo. |
| 08/22/07 | SLB | 0.30 | 195.00 | Review preliminary agenda and email to J. Sakalo regarding same. |
| 08/23/07 | SLB | 0.20 | 130.00 | Email from and to J. Baer regarding agenda for next hearing. |
| 08/23/07 | LMF | 1.60 | 304.00 | Arrange for various attorneys to appear via telephone at omnibus hearing and review agenda with project assistant. |
| 08/24/07 | LMF | 0.60 | 114.00 | Make additional arrangements for telephone appearances at hearing. |
| 08/29/07 | SLB | 2.10 | 1,365.00 | Telephone attendance at omnibus hearing. |
| 08/29/07 | JMS | 3.70 | 1,572.50 | Prepare for and attend omnibus hearing (3.5); e-mails with S. Lazarus regarding upcoming status conference (.2). |
| 08/29/07 | MIK | 2.90 | 1,015.00 | Attend omnibus hearing. |

**PROFESSIONAL SERVICES**                                                                 **$6,177.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.70 | $650.00 | $1,755.00 |
| Sakalo, Jay M | 3.70 | $425.00 | $1,572.50 |
| Kramer, Matthew I | 6.90 | $350.00 | $2,415.00 |
| Flores, Luisa M | 2.20 | $190.00 | $418.00 |
| Lazarus, Shanon | 0.10 | $165.00 | $16.50 |
| *TOTAL* | *15.60* | | *$6,177.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$6,177.00**

Atty – SLB
Client No.: 74817/15545

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 08/01/07 | JMS | 0.90 | 382.50 | Telephone conference with S. Baena, D. Speights regarding open matters (.5); memorandum from M. Kramer regarding PI hearing on interrogatories (.4). |
|---|---|---|---|---|
| 08/01/07 | JIS | 0.10 | 25.00 | Attention to telephone call from M. Kramer regarding call on PI deposition scheduling. |
| 08/01/07 | SL | 0.60 | 99.00 | Review PD related docket entries for J. Sakalo. |
| 08/01/07 | SL | 0.20 | 33.00 | Meet with A. Morera regarding Grace Claims Register. |
| 08/02/07 | SLB | 0.90 | 585.00 | Review materials concerning Anderson Memorial claims including transcript of hearing and affidavit of Clinton B. Fisher. |
| 08/02/07 | JMS | 2.50 | 1,062.50 | Begin review of supplemental/rebuttal expert reports from PI Committee and Libby claimants. |
| 08/02/07 | JIS | 1.20 | 300.00 | Partial participation at telephone conference regarding upcoming PI deposition schedule. |
| 08/02/07 | GP | 0.80 | 104.00 | Analyze and Prepare CDs and document production to professionals. |
| 08/02/07 | MIK | 2.00 | 700.00 | Telephone conference with PI professionals regarding PI depositions (2.0). |
| 08/03/07 | SLB | 1.30 | 845.00 | Review Lee, Wicker, Will, Welch final rebuttal reports. |
| 08/03/07 | LMF | 0.50 | 95.00 | Meet with S. Lazarus and J. Sakalo regarding PD claims analysis and summary report. |
| 08/03/07 | JIS | 0.10 | 25.00 | Confer with J. Sakalo regarding status and review of PD related filings. |
| 08/03/07 | SL | 0.50 | 82.50 | Conference with J. Sakalo and L. Flores regarding PD Claims status report/project. |
| 08/06/07 | LMF | 1.30 | 247.00 | Work on claims reports and analysis of expunged and withdrawn claims (1.3). |
| 08/06/07 | LMF | 0.90 | 171.00 | Meet with M. Kramer regarding status of expert reports and reports pending. |
| 08/06/07 | JMS | 0.60 | 255.00 | E-mail exchange with D. Speights regarding settlements in principle (.3); e-mails to office regarding same (.3). |
| 08/06/07 | JIS | 0.10 | 25.00 | Attention to scheduling of upcoming PI depositions. |
| 08/06/07 | MIK | 1.90 | 665.00 | Telephone call with D. Felder (.1); attend to PI deposition matters (1.8). |
| 08/06/07 | SL | 0.80 | 132.00 | Meet with L. Flores (.1); Review court docket for orders expunging or disallowing PD claims for J. Sakalo (.5) update claims register database (.2). |
| 08/07/07 | LMF | 2.30 | 437.00 | Meet with M. Kramer regarding reports received and reports needed for review and arrange to obtain all reports (1.1); various meetings with MIS regarding report on expunged or withdrawn claims and review and analysis same (1.2). |
| 08/07/07 | JMS | 0.20 | 85.00 | E-mail from N. Finch regarding limitation on number of depositions. |
| 08/07/07 | ACO | 2.00 | 380.00 | Create queries and reports for Claims Register Database. |
| 08/07/07 | MIK | 0.10 | 35.00 | Telephone call with L. Flores regarding PI expert reports. |
| 08/07/07 | SL | 0.80 | 132.00 | Meet with L. Flores and A. Ortiz regarding PD claims report (.2); review court docket for notices withdrawing PD Claims (.1). analyze orders expunging claims (.5). |
| 08/08/07 | LMF | 5.50 | 1,045.00 | Work on claims reports and analysis of expunged and withdrawn claims. |
| 08/08/07 | GP | 4.00 | 520.00 | Analyze PD claims and 15 omnibus objections for J. Sakalo. |
| 08/09/07 | SLB | 0.70 | 455.00 | Telephone call from D. Speights regarding proof of claim form revisions (.4); telephone call to J. Sakalo and email to D. Speights regarding same (.3). |
| 08/09/07 | LMF | 2.00 | 380.00 | Work on claims reports and analysis of expunged and withdrawn claims. |
| 08/09/07 | JMS | 1.00 | 425.00 | Telephone conference with S. Baena regarding class claim issues (.5); research same (.5). |
| 08/09/07 | GP | 5.30 | 689.00 | Analyze, PD claims and 15 omnibus objections for Jay Sakalo. |

| 08/09/07 | SL | 3.00 | 495.00 | Analyze orders expunging, disallowing, or withdrawing PD claims. |
|---|---|---|---|---|
| 08/10/07 | LMF | 1.60 | 304.00 | Work on claims reports and analysis of expunged and withdrawn claims. |
| 08/10/07 | JMS | 0.60 | 255.00 | Review e-mail traffic regarding scheduling of PI depositions for estimation. |
| 08/10/07 | GP | 1.00 | 130.00 | Analyze, expunged PD claims for Jay Sakalo. |
| 08/10/07 | SL | 3.20 | 528.00 | Analyze orders expunging or withdrawing PD Claims (2.5); prepare PD Claims chart for J. Sakalo (.7). |
| 08/12/07 | JMS | 3.00 | 1,275.00 | Review response to S&R summary of record (.3); review DGS response to Debtors' motion to alter or amend (.2); review S&R class certification briefs (1.0); review Debtors' class certification brief (1.5). |
| 08/13/07 | GP | 0.50 | 65.00 | Analyzing, expunging PD claims regarding 15 omnibus objections for J. Sakalo. |
| 08/13/07 | SL | 3.20 | 528.00 | Analyze all orders expunging or withdrawing PD claims (.5); email to A. Ortiz (.1);  analyze PD claims database and claims report (2.0);  meet with G. Portes (.1) update claims analysis (.5) |
| 08/14/07 | SLB | 0.60 | 390.00 | Attention to extensive email exchange regarding discovery and attend to scheduling same. |
| 08/14/07 | JMS | 2.80 | 1,190.00 | Begin review of data reports for PD status report and conference with S. Lazarus thereon (2.1); review COC regarding Canadian claims hearing (.2); review e-mail traffic regarding scheduling of depositions for PI estimation (.5). |
| 08/14/07 | GP | 0.60 | 78.00 | Analyze PD claims and 15 omnibus objections for J. Sakalo. |
| 08/14/07 | SL | 0.40 | 66.00 | Meet with J. Sakalo regarding PD claims report (.3); update claims register (.1) |
| 08/15/07 | SLB | 1.40 | 910.00 | Read and review Thomas Florence's expert report (.8); review Grace's motion to compel Celotex (.3); review Grace's motion to compel DII (.1); email to B. Joslen (.2). |
| 08/15/07 | JMS | 5.10 | 2,167.50 | Conference with S. Lazarus regarding data on settlements in principle (.3); review data and revise analysis (1.3); continue research and analysis of background for status report (1.7); e-mails regarding scheduling of PI depositions (.3); continue analysis of claims settled in principle (1.5). |
| 08/15/07 | ACO | 2.00 | 380.00 | Create query and report for Claims Register database. |
| 08/15/07 | SL | 0.80 | 132.00 | Meet with J. Sakalo regarding claims report and claims settled in principle (.2); meet with MIS regarding updating database and report of remaining claims (.4); meet with G. Portes (.1) email to and meet with A. Ortiz regarding report (.1). |
| 08/16/07 | JMS | 2.50 | 1,062.50 | Review Debtors' amended objection regarding certain S&R claims and e-mail to S. Baena thereon (.6); telephone conference with B. Fairey regarding same (.3); work on analysis for status report (1.6). |
| 08/16/07 | SL | 0.20 | 33.00 | Review PD related docket entries for J. Sakalo. |
| 08/17/07 | JMS | 3.40 | 1,445.00 | Further e-mails regarding PI scheduling (.2); continue research and analysis regarding claims database for PD status report (2.7); follow up with S. Lazarus regarding additions and modifications (.5). |
| 08/17/07 | SL | 3.10 | 511.50 | Analyze Orders expunging and withdrawing PD claims; review and amend claims report for J. Sakalo. |
| 08/20/07 | SLB | 0.30 | 195.00 | Attention to extensive email traffic regarding PI discovery. |
| 08/20/07 | LMF | 0.70 | 133.00 | Attend to analysis of claims database. |
| 08/20/07 | JMS | 5.30 | 2,252.50 | Work on draft of status report and conferences with S. Lazarus regarding data inputs (3.9); telephone conference with D. Speights regarding certain expunged claims (.3); review notice of transfer of PD claim and e-mail exchange with S. Baena thereon (.3); review Unsecured Creditors Commitee's motion regarding protective order related to PI estimation (.3); conference with M. Kramer regarding upcoming depositions (.2); analysis of BMC meet and confer (.3). |
| 08/20/07 | ACO | 0.50 | 95.00 | Create database queries and reports. |
| 08/20/07 | MIK | 6.10 | 2,135.00 | Review document production (.2); review estimation stipulation (.2); review estimation expert reports (5.7). |
| 08/20/07 | SL | 2.70 | 445.50 | Meet with J. Sakalo regarding claims database (.3); update claims database |

| | | | | |
|---|---|---|---|---|
| | | | | (.7); analyze orders expunging or withdrawing PD claims and update claims report (1.7). |
| 08/21/07 | SLB | 0.30 | 195.00 | Review Grace's motion to counter designate record. |
| 08/21/07 | JMS | 3.80 | 1,615.00 | Review opening and response brief regarding appeal of 44 disallowed PD claims (1.2); review SEC correspondence regarding disclosure of values assigned to asbestos claims (1.0); continue analysis and draft of status report (1.6). |
| 08/21/07 | ACO | 0.50 | 95.00 | Edit claims database reports. |
| 08/21/07 | SL | 3.20 | 528.00 | Review PD related docket entries for J. Sakalo (.2); meet with J. Sakalo regarding claims report (.5); analyze order expunging claims and analyze duplicate claims (1.5); prepare claims chart (1). |
| 08/22/07 | SLB | 1.20 | 780.00 | Review S&R brief on ratification (1.0); telephone call from J. Sakalo regarding PD status report (.2). |
| 08/22/07 | LMF | 1.60 | 304.00 | Analysis and review of document production. |
| 08/22/07 | JMS | 2.10 | 892.50 | Telephone conference with D. Speights regarding status report (.7); continue analysis of data and conference with S. Lazarus regarding changes to inputs (1.4). |
| 08/22/07 | JIS | 0.20 | 50.00 | Conference with S. Lazarus regarding PD claims chart. |
| 08/22/07 | MIK | 0.20 | 70.00 | Review PI estimation reports (.2). |
| 08/22/07 | SL | 4.20 | 693.00 | Meet with J. Sakalo regarding changes to the PD Claims report (.7); amend PD claims report and corresponding graphs (2.5); analyze order expunging or withdrawing PD claims (1.0). |
| 08/23/07 | SLB | 0.30 | 195.00 | Email memo to J. Sakalo et al regarding equitable mootness (.3). |
| 08/23/07 | LMF | 1.50 | 285.00 | Review index of document production and update. |
| 08/23/07 | SL | 0.50 | 82.50 | Amend PD claims chart (.5). |
| 08/24/07 | SL | 1.10 | 181.50 | Meet with J.  Sakalo regarding additional claims chart (.4); analyze expunged claims and draft claims chart (.7) |
| 08/26/07 | JIS | 0.80 | 200.00 | Review CNA 1997-98 insurance policy applicable to BP settlement to determine existence of asbestos exclusion (0.7); email with M. Kramer thereon (0.1). |
| 08/27/07 | JMS | 0.20 | 85.00 | E-mail from S. Lazarus regarding claims data update. |
| 08/27/07 | ACO | 0.50 | 95.00 | Analyze the Claims Register database - queries and reports. |
| 08/27/07 | MIK | 2.10 | 735.00 | Review PI expert reports (2.1). |
| 08/27/07 | SL | 0.70 | 115.50 | Analyze expunged claims and remaining claims (.4); amend claims chart (.3). |
| 08/28/07 | ACO | 1.00 | 190.00 | Analyze the Claims Register queries and reports. |
| 08/28/07 | MIK | 3.20 | 1,120.00 | Review PI estimation reports (3.2). |
| 08/29/07 | SLB | 0.30 | 195.00 | Review order on S&R's 71 expunged claims. |
| 08/29/07 | JMS | 1.00 | 425.00 | Review order regarding motion to alter or amend regarding 71 claims dismissed (.3); e-mail from C. Plaza regarding Prudential settlement (.2); review open issues for Canadian summary judgment (.5). |
| 08/29/07 | SL | 1.00 | 165.00 | Review PD related docket entries for J. Sakalo (.2); amend PD claims chart and review remaining claims (.8). |
| 08/30/07 | JMS | 0.40 | 170.00 | Review Prudential settlement motion and e-mail to Committee thereon. |
| 08/30/07 | JIS | 0.30 | 75.00 | Review motion to approve settlement with Prudential and update file to reflect terms of same. |
| 08/30/07 | MIK | 4.00 | 1,400.00 | Attend Hutchins deposition. |
| 08/30/07 | SL | 0.20 | 33.00 | Review PD related docket entries for J. Snyder. |
| 08/31/07 | JMS | 0.30 | 127.50 | Review memorandum from M. Kramer regarding Grover Hutchins deposition. |

**PROFESSIONAL SERVICES**                                                                                    **$38,715.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.30 | $650.00 | $4,745.00 |
| Sakalo, Jay M | 35.70 | $425.00 | $15,172.50 |
| Snyder, Jeffrey I | 2.80 | $250.00 | $700.00 |
| Kramer, Matthew I | 19.60 | $350.00 | $6,860.00 |
| Flores, Luisa M | 17.90 | $190.00 | $3,401.00 |
| Lazarus, Shanon | 30.40 | $165.00 | $5,016.00 |
| Ortiz, Alicia C | 6.50 | $190.00 | $1,235.00 |
| Portes, Geanny | 12.20 | $130.00 | $1,586.00 |
| *TOTAL* | *132.40* | | *$38,715.50* |

**CURRENT BALANCE DUE THIS MATTER** $38,715.50

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 08/01/07 | MIK | 7.00 | 1,225.00 | Travel from Pittsburgh to Miami re: hearing (7.0). |
| 08/29/07 | MIK | 10.70 | 1,872.50 | Travel to hearing in Pittsburgh (7.0); travel to Baltimore for deposition (3.7). |
| 08/30/07 | MIK | 6.00 | 1,050.00 | Travel from deposition (6.0). |

**PROFESSIONAL SERVICES** $4,147.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 23.70 | $175.00 | $4,147.50 |
| *TOTAL* | *23.70* | | *$4,147.50* |

**CURRENT BALANCE DUE THIS MATTER** $4,147.50

Atty – SLB
Client No.: 74817/15554

RE: 18 - Plan & Disclosure Statement

| 08/01/07 | SLB | 0.20 | 130.00 | Email from Hurford and to committee regarding appeal (.2). |
| 08/01/07 | JMS | 0.50 | 212.50 | Attend to 3rd Circuit appeal and mootness issues. |
| 08/02/07 | SLB | 0.10 | 65.00 | Telephone call from Liessener regarding dismissal of appeal (.1). |
| 08/05/07 | JCM | 7.50 | 2,437.50 | Research for equitable mootness memorandum. |
| 08/06/07 | JCM | 2.50 | 812.50 | Research for equitable mootness memorandum. |
| 08/06/07 | MIK | 0.20 | 70.00 | Interoffice conference with J. Moon regarding memo to committee. |
| 08/07/07 | JCM | 8.00 | 2,600.00 | Draft memorandum for Committee. |
| 08/07/07 | MIK | 2.00 | 700.00 | Review memo to committee and research regarding same. |
| 08/08/07 | JMS | 0.20 | 85.00 | E-mails with M. Kramer regarding equitable mootness memorandum. |
| 08/08/07 | MIK | 1.60 | 560.00 | Edit memo to committee. |
| 08/09/07 | JMS | 1.10 | 467.50 | Review memorandum regarding equitable mootness (.8); review dismissal agreement regarding appeal (.3). |
| 08/17/07 | JMS | 0.20 | 85.00 | Review notice from 3rd Circuit dismissing appeal. |
| 08/20/07 | SLB | 0.40 | 260.00 | Email to asbestos lawyers regarding conference call (.2); email from and to G. George regarding status (.2). |
| 08/21/07 | SLB | 0.30 | 195.00 | Email exchange with G. Boyer regarding FA analysis. |
| 08/21/07 | JMS | 1.00 | 425.00 | Begin review of valuation analysis. |
| 08/22/07 | SLB | 3.10 | 2,015.00 | Review expert report (1.1); telephone conference with G. Boyer et al regarding same (1.0); email from and to M. Kramer regarding plan negotiations (.4); review and comment on executive summary (.6). |
| 08/22/07 | JMS | 2.00 | 850.00 | Continue review of valuation analysis (1.0); telephone conference with S. Baena and G. Boyer regarding same (1.0). |
| 08/22/07 | JIS | 1.00 | 250.00 | Telephone conference with S. Baena, J. Sakalo, M. Kramer, and G. Boyer regarding valuation issues. |
| 08/22/07 | MIK | 0.90 | 315.00 | Telephone call with G. Boyer regarding valuation (.9). |
| 08/27/07 | SLB | 0.60 | 390.00 | Telephone conference with J. Sakalo and M. Kramer regarding equitable mootness issues (.6). |
| 08/27/07 | JMS | 0.70 | 297.50 | Telephone conference with S. Baena, M. Kramer regarding equitable mootness issues regarding appeal (.5); e-mail to E. Westbrook regarding same (.2). |

**PROFESSIONAL SERVICES**                                                                                      **$13,222.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.70 | $650.00 | $3,055.00 |
| Sakalo, Jay M | 5.70 | $425.00 | $2,422.50 |
| Moon, James C | 18.00 | $325.00 | $5,850.00 |
| Snyder, Jeffrey I | 1.00 | $250.00 | $250.00 |
| Kramer, Matthew I | 4.70 | $350.00 | $1,645.00 |
| *TOTAL* | *34.10* | | *$13,222.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                            **$13,222.50**

**Atty – SLB**
**Client No.: 74817/17781**

RE: 30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 08/02/07 | SLB | 0.40 | 260.00 | Review pleadings regarding Tersigni issues (.4). |
| 08/07/07 | LMF | 1.70 | 323.00 | Prepare, finalize and submit quarterly applications for Hamilton Rabinovitz and Hilsoft Notifications. |
| 08/14/07 | JMS | 1.20 | 510.00 | Review ACC application to retain Charter Oaks and related affidavits in support. |
| 08/15/07 | SLB | 0.20 | 130.00 | Review ACC motion to retain Charter Oak (.2) |
| 08/15/07 | JMS | 0.60 | 255.00 | Telephone conference with G. Boyer regarding CDG quarterly fee application and review same. |
| 08/15/07 | MIK | 0.10 | 35.00 | Telephone conference with G. Boyer regarding fee application issue. |
| 08/22/07 | LMF | 0.50 | 95.00 | Review statement from Hamilton Rabinovitz. |
| 08/22/07 | JMS | 0.80 | 340.00 | E-mail to E. Westbrook regarding Debtors' fees (.3); review Forman Perry report and telephone conference with M. Hurford thereon (.5). |
| 08/24/07 | JMS | 0.30 | 127.50 | Review UST's motion to appoint an examiner regarding Tersigni. |
| 08/29/07 | LMF | 1.90 | 361.00 | Reconcile payment received and arrange to reimburse professional fees and costs (.8); prepare notices and summaries for Hamilton and Hilsoft fees for July and send to local counsel for filing and service (1.1). |
| 08/30/07 | JMS | 0.30 | 127.50 | Review Reed Smith fee application. |
| 08/31/07 | SL | 0.50 | 82.50 | Analyze fee application for J. Sakalo. |

PROFESSIONAL SERVICES                                                                                   $2,646.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.60 | $650.00 | $390.00 |
| Sakalo, Jay M | 3.20 | $425.00 | $1,360.00 |
| Kramer, Matthew I | 0.10 | $350.00 | $35.00 |
| Flores, Luisa M | 4.10 | $190.00 | $779.00 |
| Lazarus, Shanon | 0.50 | $165.00 | $82.50 |
| *TOTAL* | *8.50* | | *$2,646.50* |

CURRENT BALANCE DUE THIS MATTER                                                                  $2,646.50

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 08/27/07 | MIK | 0.90 | 315.00 | Review ZAI materials (.4); telephone call with S. Baena regarding same (.5). |
| 08/29/07 | JMS | 0.30 | 127.50 | E-mails with E. Westbrook and D. Scott regarding call to discuss open issues. |
| 08/30/07 | SLB | 2.50 | 1,625.00 | Interview ZAI counsel and internal conferences with J. Sakalo regarding same in preparation for committee meeting (2.0); committee meeting (.5). |
| 08/30/07 | JMS | 0.70 | 297.50 | Telephone conference with S. Baena, E. Westbrook and D. Scott regarding status and process issues. |

**PROFESSIONAL SERVICES**                                                          **$2,365.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.50 | $650.00 | $1,625.00 |
| Sakalo, Jay M | 1.00 | $425.00 | $425.00 |
| Kramer, Matthew I | 0.90 | $350.00 | $315.00 |
| *TOTAL* | *4.40* | | *$2,365.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                **$2,365.00**

### CLIENT SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 22.20 | $650.00 | $14,430.00 |
| Flores, Luisa M | 31.90 | $190.00 | $6,061.00 |
| Sakalo, Jay M | 58.00 | $425.00 | $24,650.00 |
| Ortiz, Alicia C | 6.50 | $190.00 | $1,235.00 |
| Moon, James C | 18.60 | $325.00 | $6,045.00 |
| Snyder, Jeffrey I | 7.80 | $250.00 | $1,950.00 |
| Portes, Geanny | 12.20 | $130.00 | $1,586.00 |
| Kramer, Matthew I | 69.90 | $290.67 | $20,317.50 |
| Lazarus, Shanon | 34.10 | $165.00 | $5,626.50 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | | *$81,901.00* |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,249.80 |
| Fares, Mileage, Parking | $163.00 |
| Telecopies | $85.00 |
| Federal Express | $26.04 |
| Long Distance Telephone | $458.15 |
| Long Distance Telephone-Outside Services | $26.91 |
| Lodging | $613.32 |
| Meals | $174.87 |
| Miscellaneous Costs | $6,346.50 |
| Westlaw-Online Legal Research | $96.00 |
| Copies | $557.00 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$9,796.59* |

*TOTAL BALANCE DUE THIS PERIOD*                    *$91,697.59*

<u>CLIENT SUMMARY</u>

BALANCE AS OF- 08/31/07

| WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $5,897.50 | $9,796.59 | $0.00 | $15,694.09 |
| 02 - Debtors' Business Operations/15538 | $1,105.00 | $0.00 | $0.00 | $1,105.00 |
| 03 - Creditors Committee/15539 | $4,862.50 | $0.00 | $0.00 | $4,862.50 |
| 07 - Applicant's Fee Application/15543 | $2,762.00 | $0.00 | $0.00 | $2,762.00 |
| 08 - Hearings/15544 | $6,177.00 | $0.00 | $0.00 | $6,177.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $38,715.50 | $0.00 | $0.00 | $38,715.50 |
| 10 - Travel/15546 | $4,147.50 | $0.00 | $0.00 | $4,147.50 |
| 18 - Plan & Disclosure Statement/15554 | $13,222.50 | $0.00 | $0.00 | $13,222.50 |
| 30 - Fee Application of Others/17781 | $2,646.50 | $0.00 | $0.00 | $2,646.50 |
| 38 - ZAI Science Trial/17905 | $2,365.00 | $0.00 | $0.00 | $2,365.00 |
| *Client Total* | *$81,901.00* | *$9,796.59* | *$0.00* | *$91,697.59* |



October 30, 2007

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   128374

FOR PROFESSIONAL SERVICES RENDERED
THROUGH September 30, 2007

### CLIENT SUMMARY

**BALANCE AS OF- 09/30/07**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $26,967.15 | $26,967.15 |
| 02 - Debtors' Business Operations - .15538 | $752.50 | $0.00 | $752.50 |
| 03 - Creditors Committee - .15539 | $10,270.00 | $0.00 | $10,270.00 |
| 07 - Applicant's Fee Application - .15543 | $2,612.00 | $0.00 | $2,612.00 |
| 08 - Hearings - .15544 | $7,187.00 | $0.00 | $7,187.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $24,982.00 | $0.00 | $24,982.00 |
| 10 - Travel - .15546 | $3,527.50 | $0.00 | $3,527.50 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $9,257.50 | $0.00 | $9,257.50 |
| 27 - Litigation Consulting - .15563 | $0.00 | $0.00 | $0.00 |
| 30 - Fee Application of Others - .17781 | $407.00 | $0.00 | $407.00 |
| ***Client Total*** | ***$58,995.50*** | ***$26,967.15*** | ***$85,962.65*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Baena, Scott L | 31.50 | $650.00 | $20,475.00 |
| Flores, Luisa M | 6.00 | $190.00 | $1,140.00 |
| Sakalo, Jay M | 57.70 | $425.00 | $24,522.50 |
| Ortiz, Alicia C | 1.50 | $190.00 | $285.00 |
| Abreu, Jovan | 0.00 | $0.00 | $0.00 |
| Moon, James C | 0.00 | $0.00 | $0.00 |
| Snyder, Jeffrey I | 7.10 | $250.00 | $1,775.00 |
| Kramer, Matthew I | 28.20 | $350.00 | $9,870.00 |
| Testa Mehdipour, Nicole | 0.40 | $340.00 | $136.00 |
| Lazarus, Shanon | 4.80 | $165.00 | $792.00 |
| | *TOTAL PROFESSIONAL FEES THIS PERIOD* | | ***$58,995.50*** |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $4,250.80 |
| Court Reporter Charges | $12,211.28 |
| Fares, Mileage, Parking | $288.27 |
| Federal Express | $37.02 |
| Long Distance Telephone | $211.82 |
| Long Distance Telephone-Outside Services | $1,289.35 |
| Lodging | $653.99 |
| Meals | $97.84 |
| Miscellaneous Costs | $6,724.74 |
| Postage | $0.58 |
| Publication | $180.00 |
| Transcript of Deposition | $519.80 |
| Westlaw-Online Legal Research | $97.46 |
| Copies | $404.20 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | ***$26,967.15*** |
| *TOTAL BALANCE DUE THIS PERIOD* | **$85,962.65** |

**Atty – SLB**
**Client No.: 74817/15537**

RE:  **01- Case Administration**

PROFESSIONAL SERVICES                                                                                              **$0.00**

### COSTS ADVANCED

| | | |
|---|---|---|
| 05/03/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 2-022-82125; DATE: 5/7/2007  -  Account# 1013-7196-4 | 10.27 |
| 05/03/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 2-022-82125; DATE: 5/7/2007  -  Account# 1013-7196-4 | 8.91 |
| 05/31/07 | Airfare Firm travel was cancelled - ticket to be used at a later date and charge will be transferred accordingly when ticket re-used - VENDOR: DINERS CLUB; INVOICE#: 04/26/07-05/29/07; DATE: 5/29/2007  -  Acct. #5306220025395504 | 435.60 |
| 05/31/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 2-073-85811; DATE: 10/4/2007  -  Account# 1013-7196-4 | 9.30 |
| 05/31/07 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 2-073-85811; DATE: 10/4/2007  -  Account# 1013-7196-4 | 8.54 |
| 07/30/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/27/07-08/28/07; DATE: 8/28/2007  -  Acct. #5306-2200-2539-5504 | 135.50 |
| 07/30/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/27/07-08/28/07; DATE: 8/28/2007  -  Acct. #5306-2200-2539-5504 | 142.00 |
| 07/30/07 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/27/07-08/28/07; DATE: 8/28/2007  -  Acct. #5306-2200-2539-5504 | 148.50 |
| 07/31/07 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 07/27/07-08/28/07; DATE: 8/28/2007  -  Acct. #5306-2200-2539-5504 | 1,627.70 |
| 08/02/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 17.66 |
| 08/05/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814337484; DATE: 9/1/2007  -  Account# 5306220025395504 | 59.62 |

| | | |
|---|---|---|
| 08/07/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 0.28 |
| 08/07/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814337484; DATE: 9/1/2007  -  Account# 5306220025395504 | 22.75 |
| 08/07/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814337484; DATE: 9/1/2007  -  Account# 5306220025395504 | 0.56 |
| 08/08/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814337484; DATE: 9/1/2007  -  Account# 5306220025395504 | 0.56 |
| 08/09/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 7.62 |
| 08/09/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 10.66 |
| 08/23/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 24.09 |
| 08/26/07 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 814337484; DATE: 9/1/2007  -  Account# 5306220025395504 | 13.97 |
| 08/29/07 | Meals Travel to Pittsburgh and Baltimore - VENDOR: Matthew Kramer; INVOICE#: MIK-08/30/07; DATE: 8/30/2007  -  Client - 15537 | 13.40 |
| 08/29/07 | Airfare Travel to Washington, DC - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 389.80 |
| 08/29/07 | Airfare Airfare exchange fee travel FTL/Washington/Pittsburgh (original ticket fare cost shown on previous entry $435.60) - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 135.00 |
| 08/30/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 00999670; DATE: 8/31/2007  -  Account# 306300 | 10.61 |
| 08/30/07 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh and Baltimore - VENDOR: Matthew Kramer; INVOICE#: MIK-08/30/07; DATE: 8/30/2007  -  Client - 15537 | 145.81 |
| 08/30/07 | Lodging Travel to Pittsburgh and Baltimore - VENDOR: Matthew Kramer; INVOICE#: MIK-08/30/07; DATE: 8/30/2007  -  Client - 15537 | 370.13 |

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/07 | Meals Travel to Pittsburgh and Baltimore - VENDOR: Matthew Kramer; INVOICE#: MIK-08/30/07; DATE: 8/30/2007  -  Client - 15537 | 62.72 |
| 08/30/07 | Transcript of Deposition VENDOR: Gore Brothers Reporting & Video Co.; INVOICE#: 10102578; DATE: 9/12/2007  -  Clients | 519.80 |
| 09/03/07 | Publication W.R. Grace Bankruptcy News Issue #'s 134-137 - VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 09/03/2007WRGRACE; DATE: 9/3/2007  -  Clients | 180.00 |
| 09/04/07 | Postage | 0.58 |
| 09/04/07 | Long Distance Telephone 1(214)698-3868; 2 Mins. | 2.38 |
| 09/05/07 | Long Distance Telephone 1(803)943-4444; 20 Mins. | 24.99 |
| 09/05/07 | Long Distance Telephone 1(212)686-5269; 1 Mins. | 1.19 |
| 09/06/07 | Long Distance Telephone 1(212)686-5269; 12 Mins. | 14.28 |
| 09/06/07 | Long Distance Telephone 1(803)943-4444; 13 Mins. | 16.66 |
| 09/06/07 | Long Distance Telephone 1(803)943-4444; 10 Mins. | 11.90 |
| 09/06/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01040629; DATE: 9/30/2007  -  Account# 306300 | 35.58 |
| 09/07/07 | Long Distance Telephone 1(803)943-4444; 8 Mins. | 9.52 |
| 09/07/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 2.38 |
| 09/07/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.19 |
| 09/10/07 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 1,662.70 |
| 09/10/07 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 283.86 |
| 09/10/07 | Fares, Mileage, Parking Taxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 95.00 |
| 09/10/07 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 21.72 |
| 09/10/07 | Fares, Mileage, Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 30.00 |
| 09/10/07 | Fares, Mileage, Parking Travel to Airport - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-09/10/7; DATE: 9/10/2007  -  Client - 15537 | 17.46 |
| 09/11/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.19 |
| 09/11/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.19 |
| 09/11/07 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.19 |
| 09/11/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 77.00 |

| 09/11/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 83.50 |
| 09/11/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 83.50 |
| 09/11/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 90.00 |
| 09/12/07 | Long Distance Telephone 1(214)698-3868; 14 Mins. | 17.85 |
| 09/12/07 | Long Distance Telephone 1(843)727-6513; 5 Mins. | 5.95 |
| 09/13/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 25.00 |
| 09/14/07 | Long Distance Telephone 1(803)943-4444; 5 Mins. | 5.95 |
| 09/14/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01040629; DATE: 9/30/2007  -  Account# 306300 | 19.36 |
| 09/14/07 | Court Reporter Charges VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064393; DATE: 10/5/2007  -  Clients | 1,538.07 |
| 09/17/07 | Long Distance Telephone 1(202)309-8513; 1 Mins. | 1.19 |
| 09/17/07 | Long Distance Telephone 1(202)339-8513; 2 Mins. | 2.38 |
| 09/17/07 | Long Distance Telephone 1(803)943-4444; 5 Mins. | 5.95 |
| 09/18/07 | Long Distance Telephone 1(202)339-8513; 3 Mins. | 3.57 |
| 09/18/07 | Court Reporter Charges VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064387; DATE: 10/5/2007  -  Clients | 2,322.39 |
| 09/19/07 | Long Distance Telephone 1(310)437-1886; 6 Mins. | 8.33 |
| 09/19/07 | Long Distance Telephone 1(509)455-3978; 6 Mins. | 8.33 |
| 09/19/07 | Court Reporter Charges VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064396; DATE: 10/5/2007  -  Clients | 2,193.92 |
| 09/19/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 103.00 |
| 09/19/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 103.00 |
| 09/19/07 | Long Distance Telephone-Outside Services COURT CALL - Conference call - VENDOR: DINERS CLUB; INVOICE#: 08/27/07-09/26/07; DATE: 9/26/2007  -  Acct. # | 109.50 |
| 09/20/07 | Long Distance Telephone 1(310)437-1886; 9 Mins. | 11.90 |
| 09/20/07 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 2.38 |
| 09/20/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01040629; DATE: 9/30/2007  -  Account# 306300 | 10.46 |

| 09/21/07 | Long Distance Telephone 1(843)524-5708; 18 Mins. | 21.42 |
| 09/24/07 | Long Distance Telephone 1(202)973-9381; 1 Mins. | 1.19 |
| 09/24/07 | Long Distance Telephone 1(202)973-9381; 4 Mins. | 4.76 |
| 09/24/07 | Long Distance Telephone 1(212)813-1703; 8 Mins. | 9.52 |
| 09/26/07 | Long Distance Telephone 1(512)417-3961; 1 Mins. | 1.19 |
| 09/26/07 | Court Reporter Charges VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064438; DATE: 10/11/2007  -  Clients | 2,927.00 |
| 09/27/07 | Long Distance Telephone 1(415)652-7349; 10 Mins. | 11.90 |
| 09/27/07 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01040629; DATE: 9/30/2007  -  Account# 306300 | 52.53 |
| 09/27/07 | Court Reporter Charges VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064444; DATE: 10/15/2007  -  Clients | 3,229.90 |
| 09/30/07 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for September 2007 $6,724.74 | 6,724.74 |
| | | |
| 09/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/05/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 09/05/07 | Copies 844 pgs @ 0.10/pg | 84.40 |
| 09/07/07 | Copies 632 pgs @ 0.10/pg | 63.20 |
| 09/19/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 09/26/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/17/07 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 09/14/07 | Copies 134 pgs @ 0.10/pg | 13.40 |
| 09/27/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/14/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 09/14/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/17/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/17/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/17/07 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 09/17/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 09/17/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 09/18/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 09/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/26/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/26/07 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 09/26/07 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 09/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/26/07 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 09/26/07 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 09/26/07 | Copies 91 pgs @ 0.10/pg | 9.10 |
| 09/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |

| 09/26/07 | Copies 86 pgs @ 0.10/pg | 8.60 |
|---|---|---|
| 09/26/07 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 09/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 09/26/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 09/26/07 | Copies 91 pgs @ 0.10/pg | 9.10 |
| 09/26/07 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 09/26/07 | Copies 79 pgs @ 0.10/pg | 7.90 |
| 09/26/07 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 09/26/07 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 09/26/07 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 09/26/07 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/26/07 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/26/07 | Copies 356 pgs @ 0.10/pg | 35.60 |
| 09/26/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 09/26/07 | Copies 100 pgs @ 0.10/pg | 10.00 |
| 09/26/07 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 09/26/07 | Copies 80 pgs @ 0.10/pg | 8.00 |
| 09/26/07 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 09/26/07 | Copies 86 pgs @ 0.10/pg | 8.60 |
| 09/19/07 | Copies 83 pgs @ 0.10/pg | 8.30 |
| 09/19/07 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 09/20/07 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 09/20/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/20/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/21/07 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 09/21/07 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 09/21/07 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 09/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/21/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/07 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 09/24/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/07 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 09/25/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/25/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/25/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/07/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/07/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 09/07/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/10/07 | Copies 15 pgs @ 0.10/pg | 1.50 |

| | | |
|---|---|---|
| 09/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/10/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/10/07 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 09/10/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/10/07 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 09/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/11/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/11/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/12/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/12/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 09/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/12/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/12/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/05/07 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 09/05/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/05/07 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 09/06/07 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 09/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/06/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/06/07 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 09/06/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/06/07 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 09/04/07 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 09/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/04/07 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/04/07 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/04/07 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/04/07 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/04/07 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/04/07 | Copies 33 pgs @ 0.10/pg | 3.30 |

**TOTAL COSTS ADVANCED**                                                  **$26,967.15**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,250.80 |
| Court Reporter Charges | $12,211.28 |
| Fares, Mileage, Parking | $288.27 |
| Federal Express | $37.02 |
| Long Distance Telephone | $211.82 |
| Long Distance Telephone-Outside Services | $1,289.35 |
| Lodging | $653.99 |
| Meals | $97.84 |
| Miscellaneous Costs | $6,724.74 |
| Postage | $0.58 |
| Publication | $180.00 |
| Transcript of Deposition | $519.80 |
| Westlaw-Online Legal Research | $97.46 |
| Copies | $404.20 |
| *TOTAL* | *$26,967.15* |

CURRENT BALANCE DUE THIS MATTER                                    $26,967.15

**RE:  02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 08/02/07 | SLB | 0.70 | 455.00 | Review report of D. Siegel's time (.2); review Watson Wyatt analysis (.5). |
| 09/24/07 | JMS | 0.70 | 297.50 | Telephone conference with G. Boyer regarding optimization motion (.3); prepare list of questions/issues thereon (.4). |

**PROFESSIONAL SERVICES**                                                                              **$752.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.70 | $650.00 | $455.00 |
| Sakalo, Jay M | 0.70 | $425.00 | $297.50 |
| *TOTAL* | *1.40* | | *$752.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                  **$752.50**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| 09/05/07 | SLB | 0.40 | 260.00 | Review miscellaneous correspondence including invoices of experts. |
|---|---|---|---|---|
| 09/06/07 | SLB | 2.10 | 1,365.00 | Prepare for and conduct committee meeting. |
| 09/06/07 | JMS | 0.50 | 212.50 | E-mail to Committee regarding committee call (.1); review agenda for 9/10 hearing and e-mail to Committee thereon (.3); e-mail with M. Dies thereon (.1). |
| 09/06/07 | JMS | 1.20 | 510.00 | Committee call. |
| 09/06/07 | MIK | 1.60 | 560.00 | Committee call and preparation for same. |
| 09/14/07 | SLB | 1.00 | 650.00 | Prepare for and conduct committee meeting (.8); telephone call to D. Speights regarding same (.2). |
| 09/14/07 | JMS | 1.00 | 425.00 | Prepare for and attend Committee call ( .8 ) and follow-up for same ( 0.2 ). |
| 09/14/07 | JMS | 0.10 | 42.50 | E-mail to Committee regarding call. |
| 09/17/07 | JMS | 0.30 | 127.50 | Review agenda and email to committee thereon. |
| 09/20/07 | SLB | 1.30 | 845.00 | Prepare for and conduct committee meeting (1.0); telephone call to E. Westbrook regarding next meeting (.2); email to E. Cabresa regarding same (.1). |
| 09/20/07 | JMS | 0.80 | 340.00 | Prepare for and attend committee call. |
| 09/20/07 | JIS | 0.70 | 175.00 | Prepare for, attend, and follow up to weekly committee call. |
| 09/20/07 | MIK | 0.50 | 175.00 | Committee call. |
| 09/21/07 | SLB | 0.50 | 325.00 | Email to T. Brandi and to E. Westbrook regarding October 4 meeting (.2); telephone call from and email to E. Westbrook regarding same (.3). |
| 09/27/07 | SLB | 2.50 | 1,625.00 | Prepare for and conduct creditors committee meeting. |
| 09/27/07 | JMS | 2.80 | 1,190.00 | Committee call (1.8); telephone conference with S. Baena to prepare and second telephone conference regarding follow up (1.0). |
| 09/27/07 | MIK | 2.30 | 805.00 | Interoffice conference with S. Baena regarding committee call (.5); attend committee call (1.8). |
| 09/28/07 | JMS | 1.50 | 637.50 | Analysis of by-laws, votins issues, and special meetings including e-mails and telephone conference with S. Baena thereon. |

**PROFESSIONAL SERVICES**                                                          **$10,270.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.80 | $650.00 | $5,070.00 |
| Sakalo, Jay M | 8.20 | $425.00 | $3,485.00 |
| Snyder, Jeffrey I | 0.70 | $250.00 | $175.00 |
| Kramer, Matthew I | 4.40 | $350.00 | $1,540.00 |
| *TOTAL* | *21.10* | | *$10,270.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                **$10,270.00**

**RE: 07 - Applicant's Fee Application**

| 09/04/07 | JMS | 2.30 | 977.50 | Work on response to Fee Auditor regarding 24th interim report. |
|---|---|---|---|---|
| 09/04/07 | MIK | 0.10 | 35.00 | Telephone call with J. Sakalo regarding fees. |
| 09/05/07 | JMS | 0.60 | 255.00 | Telephone conference with S. Bossay regarding response to 24th interim report (.1); draft supplemental response (.5). |
| 09/09/07 | JIS | 0.90 | 225.00 | Review and revise August 2007 prebill. |
| 09/10/07 | JIS | 0.30 | 75.00 | Attention to August prebill (0.2) and briefly confer with S. Lazarus in reference to same (0.1). |
| 09/10/07 | SL | 0.10 | 16.50 | Meet with J. Snyder regarding August prebill. |
| 09/12/07 | JMS | 0.70 | 297.50 | Telephone conference with and e-mail to W. Smith regarding supplemental response. |
| 09/13/07 | LMF | 0.60 | 114.00 | Review fee auditors' proposed spreadsheet of fees and costs and confirm accuracy via email. |
| 09/13/07 | JMS | 0.10 | 42.50 | E-mail from W. Smith regarding fee auditor report. |
| 09/14/07 | SLB | 0.40 | 260.00 | Review report of fee auditor and memo to J. Sakalo regarding same. |
| 09/17/07 | MIK | 0.30 | 105.00 | Review monthly invoices. |
| 09/18/07 | LMF | 0.40 | 76.00 | Review fee auditors' preliminary report and email confirmation of Bilzin's fees and costs. |
| 09/24/07 | LMF | 0.70 | 133.00 | Prepare August monthly statement, notice and summary and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                                 **$2,612.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $650.00 | $260.00 |
| Sakalo, Jay M | 3.70 | $425.00 | $1,572.50 |
| Snyder, Jeffrey I | 1.20 | $250.00 | $300.00 |
| Kramer, Matthew I | 0.40 | $350.00 | $140.00 |
| Flores, Luisa M | 1.70 | $190.00 | $323.00 |
| Lazarus, Shanon | 0.10 | $165.00 | $16.50 |
| *TOTAL* | *7.50* | | *$2,612.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$2,612.00**

**Atty – SLB**
**Client No.: 74817/15544**

**RE:  08 - Hearings**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 09/04/07 | JMS | 0.30 | 127.50 | E-mail from S. Weiler regarding 8/29 transcript (.2); e-mail to Committee regarding change of hearing date (.1). |
| 09/04/07 | SL | 0.30 | 49.50 | Analyze hearing transcript for J. Sakalo. |
| 09/06/07 | SLB | 0.10 | 65.00 | Attention to agenda for 9/10 hearing. |
| 09/06/07 | LMF | 0.90 | 171.00 | Arrange for telephone appearances at hearing for various parties and send confirmations via electronic mail. |
| 09/06/07 | JMS | 0.30 | 127.50 | Conference with S. Lazarus regarding hearing notebook (.3). |
| 09/06/07 | SL | 0.80 | 132.00 | Meet with J. Sakalo regarding documents for hearing binder (.2); analyze pleadings for hearing binder (.6) |
| 09/07/07 | SL | 0.70 | 115.50 | Review exhibits to pleadings for hearing binder for J. Sakalo. |
| 09/10/07 | SLB | 3.50 | 2,275.00 | Telephonic attendance at hearing on S.O.L. for Canadian claims. |
| 09/10/07 | JMS | 3.50 | 1,487.50 | Attend summary judgment hearing on Canadian PD claims. |
| 09/18/07 | LMF | 1.20 | 228.00 | Review agenda and make arrangements for all parties to attend hearing via telephone. |
| 09/18/07 | JMS | 0.60 | 255.00 | Email exchange with D. Speights, D. Cameron et al regarding 9/24 hearing and matters to be covered (.4); emails to E. Westbrook and D. Scott regarding 9/24 hearing (.2). |
| 09/19/07 | LMF | 0.40 | 76.00 | Arrange for additional parties to attend hearing by phone. |
| 09/19/07 | JMS | 0.30 | 127.50 | Emails with E. Westbrook regarding ZAI issues for hearing. |
| 09/24/07 | SLB | 1.50 | 975.00 | Telephonic attendance at omnibus hearing. |
| 09/24/07 | JMS | 1.80 | 765.00 | Prepare for and attend omnibus hearing. |
| 09/24/07 | MIK | 0.60 | 210.00 | Partially attend omnibus hearing. |

**PROFESSIONAL SERVICES**                                                                                      **$7,187.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.10 | $650.00 | $3,315.00 |
| Sakalo, Jay M | 6.80 | $425.00 | $2,890.00 |
| Kramer, Matthew I | 0.60 | $350.00 | $210.00 |
| Flores, Luisa M | 2.50 | $190.00 | $475.00 |
| Lazarus, Shanon | 1.80 | $165.00 | $297.00 |
| *TOTAL* | *16.80* | | *$7,187.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$7,187.00**

Atty – SLB
Client No.: 74817/15545

**RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 09/05/07 | JMS | 1.00 | 425.00 | E-mail exchange with D. Speights regarding settlements (.3); conference with S. Lazarus regarding reconciliation of claims remaining and claims settled (.3); analysis of Prudential settlement (.4). |
| 09/05/07 | ACO | 1.00 | 190.00 | Analyze queries and reports for Claims Register database. |
| 09/05/07 | SL | 0.50 | 82.50 | Meet with J. Sakalo regarding additions to PD report (.3). email A. Ortiz regarding additional data reports (.2). |
| 09/06/07 | SLB | 0.10 | 65.00 | Attention to revised order on S&R expunged claims. |
| 09/06/07 | JMS | 0.40 | 170.00 | E-mails to D. Speights regarding Canada summary judgment hearing (.2); e-mails with S. Walsh regarding same (.2). |
| 09/07/07 | SLB | 0.20 | 130.00 | Interoffice conference with J. Sakalo regarding supplemental brief regarding S&R claims. |
| 09/07/07 | JMS | 1.30 | 552.50 | Conferences with S. Lazarus regarding hearing notebook (.3); telephone conference with D. Speights regarding Canadian summary judgment; and supplemental brief (.5); analysis of prior orders thereon (.5). |
| 09/07/07 | SL | 0.70 | 115.50 | Amend PD claims chart (.5); meet with J. Sakalo regarding remaining PD claims (.2) |
| 09/08/07 | JMS | 0.80 | 340.00 | E-mails with D. Speights regarding history surrounding claims objection (.5); telephone conference with D. Speights regarding same (.3). |
| 09/09/07 | JMS | 1.50 | 637.50 | Review summary judgment file for hearing. |
| 09/11/07 | JMS | 0.30 | 127.50 | E-mail exchange regarding Rust deposition. |
| 09/11/07 | MIK | 0.10 | 35.00 | Telephone call with J. Sakalo regarding deposition schedule. |
| 09/11/07 | SL | 0.70 | 115.50 | Meet with J. Sakalo (.1); review court docket for PD related orders expunging claims (.6) |
| 09/12/07 | SLB | 1.10 | 715.00 | Interoffice conference with M. Kramer and J. Sakalo regarding transmitting estimation discovery and telephone call to E. Westbrook's office regarding deposition of Gordon Bragg. |
| 09/12/07 | JMS | 2.10 | 892.50 | Telephone conference with K. Davis regarding PD claims file (.1); e-mail from B. Fairey regarding S&R expunged claims (.3); e-mail to S. Lazarus regarding same and updates needed (.2); conference with S. Baena and M. Kramer regarding PI deposition schedule and coverage/strategy for same (.8); review Debtors' responses to FCR interrogatories (.7). |
| 09/12/07 | JMS | 1.10 | 467.50 | E-mail from G. Boyer regarding EPA settlement and review same. |
| 09/12/07 | ACO | 0.50 | 95.00 | Edit and fix Claims Register database. |
| 09/12/07 | MIK | 2.70 | 945.00 | Interoffice conference with S. Baena, J. Sakalo regarding deposition scheduling. |
| 09/12/07 | SL | 1.00 | 165.00 | Emails to A. Ortiz regarding additions to claims database (.1); analyze orders expunging and settling  PD claims (.9). |
| 09/14/07 | SLB | 0.20 | 130.00 | Email and attachments from L. Sinanyas regarding EPA settlement. |
| 09/14/07 | JMS | 0.90 | 382.50 | Conference with S. Baena regarding upcoming depositions (.2); conference with M. Kramer regarding Lemen deposition and matters covered (.2); e-mail exchange from J. Heberling and S. McMillan regarding certain Libby depositions (.2); e-mail exchange with D. Speights regarding status report (.2); e-mail from D. Felder regarding Stallard back-up material (.1). |
| 09/14/07 | MIK | 7.60 | 2,660.00 | Attend Lemen deposition (5.9); summarize depositions (1.7). |
| 09/17/07 | SLB | 0.50 | 325.00 | Email from M. Dies and interoffice conference with J. Sakalo regarding Dies & Hile settlements (.3); email from E. Westbrook regarding Bragg depo (.2). |
| 09/17/07 | JMS | 3.80 | 1,615.00 | Emails to D. Speights regarding summary data charts (.7); email from M. Dies regarding Dies & Hile claims settlement (.2); telephone call with G. Boyer regarding same (.2); email from D. Smith regarding Egan and Cintani depositions (.1); email from D. Felder regarding Biggs depositions (.1); begin review of Dies & Hile settlement agreements and analysis of same (1.9); |

| | | | | |
|---|---|---|---|---|
| | | | | email from E. Westbrook regarding Bragg deposition (.2); emails with J. George regarding settlements (.4). |
| 09/17/07 | MIK | 0.80 | 280.00 | Review PI expert reports. |
| 09/18/07 | JMS | 4.40 | 1,870.00 | Begin memo to committee regarding settlement agreements and analysis of underlying agreements (4.0); emails with M. Dies regarding 9/24 hearing (.2); review emails regarding deposition scheduling (.2). |
| 09/18/07 | JIS | 3.50 | 875.00 | Telephonic attendance at deposition of J. Cintani. |
| 09/19/07 | SLB | 4.30 | 2,795.00 | Telephonic attendance at deposition of Gordon Bragg. |
| 09/19/07 | SLB | 0.50 | 325.00 | Review executive summary of Dies & Hile settlements and email to J. Sakalo regarding same (.3); email from and to G. George, Esq. regarding such settlements (.2). |
| 09/19/07 | JMS | 0.70 | 297.50 | Finalize memo to committee regarding settlement agreements and emails thereon. |
| 09/19/07 | JIS | 1.20 | 300.00 | Review of notes from Cintani deposition and draft summary email regarding same (1.1); attention to Egan transcript and email to M. Kramer regarding same (0.1). |
| 09/19/07 | MIK | 5.10 | 1,785.00 | Attend Egan deposition (5.1). |
| 09/19/07 | NT | 0.40 | 136.00 | E-mail communications and conferences with M. Kramer regarding deposition and Garabrant reports. |
| 09/20/07 | SLB | 0.40 | 260.00 | Email from and to D. Speights and T. Taconnelli regarding 9/24 hearing and email to J. Restivo regarding same. |
| 09/20/07 | JIS | 0.30 | 75.00 | Attention to email from S. Baena regarding settlement with EPA, review docket, and respond to same. |
| 09/20/07 | MIK | 0.30 | 105.00 | Attend to Grace PI matters. |
| 09/21/07 | JMS | 1.30 | 552.50 | Analysis of 9th Circuit Court of Appeals ruling in criminal proceeding (.7); telephone conference with D. Speights regarding summary data and analysis of same (.6). |
| 09/24/07 | JMS | 0.80 | 340.00 | Continue review of 9th Circuit decision regarding criminal proceeding. |
| 09/24/07 | JMS | 0.50 | 212.50 | E-mail from D. Speights regarding claims question (.2); telephone conference with S. Walsh regarding transition of data (.3). |
| 09/25/07 | JIS | 0.10 | 25.00 | Attention to email from M. Kramer regarding Cintani deposition and respond to same. |
| 09/26/07 | JMS | 4.00 | 1,700.00 | Analysis of EPA claims issues and draft settlement agreement (2.5); telephone conference with D. Speights regarding claims data updates (.5); research regarding EPA settlement (1.0). |
| 09/26/07 | JIS | 0.10 | 25.00 | Brief conference with M. Kramer regarding Cintani and Egan depositions. |
| 09/28/07 | MIK | 4.70 | 1,645.00 | Attend Grace deposition [Arthur Frank] (4.7). |

PROFESSIONAL SERVICES                                                                                    $24,982.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.30 | $650.00 | $4,745.00 |
| Sakalo, Jay M | 24.90 | $425.00 | $10,582.50 |
| Snyder, Jeffrey I | 5.20 | $250.00 | $1,300.00 |
| Kramer, Matthew I | 21.30 | $350.00 | $7,455.00 |
| Testa Mehdipour, Nicole | 0.40 | $340.00 | $136.00 |
| Lazarus, Shanon | 2.90 | $165.00 | $478.50 |
| Ortiz, Alicia C | 1.50 | $190.00 | $285.00 |
| *TOTAL* | *63.50* | | *$24,982.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$24,982.00**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 09/09/07 | JMS | 3.80 | 1,615.00 | Non-working travel to Pittsburgh. |
| 09/10/07 | JMS | 4.50 | 1,912.50 | Non-working return travel to Miami. |

**PROFESSIONAL SERVICES** $3,527.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 8.30 | $425.00 | $3,527.50 |
| *TOTAL* | *8.30* | | *$3,527.50* |

**CURRENT BALANCE DUE THIS MATTER** $3,527.50

**Atty – SLB**
**Client No.: 74817/15548**

RE: **12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

**PROFESSIONAL SERVICES**                                                                                    **$0.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| *TOTAL* | *0* | | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                 **$0.00**

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 09/05/07 | SLB | 1.80 | 1,170.00 | Emails from and to R. Frankel and E. Inselbuch, attention to term sheet attached (.6); telephone call to D. Speights regarding same (.3); email to and from G. Boyer regarding same (.2); memo to committee regarding same (.5); email to Frankel et al regarding conference call (.2). |
| 09/05/07 | JMS | 1.50 | 637.50 | Conference with S. Baena and e-mail from E. Inselbuch (.4); telephone conference with S. Baena, D. Speights regarding same (.3); review memorandum from Inselbuch and analyze same (.6); review draft memoranda to Committee and revise same (.2). |
| 09/06/07 | SLB | 2.60 | 1,690.00 | Telephone call from G. Boyer regarding term sheet (.3); interoffice conference with J. Sakalo regarding term sheet from ACC, etc. (.6); telephone call from S. Brumsby /Debtwire (.4); telephone call from R. Frankel regarding term sheet (.3); telephone call to D. Speights regarding same (.3); interoffice conference with J. Sakalo regarding same (.4); telephone call from D. Speights regarding same (.3). |
| 09/06/07 | JMS | 0.90 | 382.50 | Conference with S. Baena regarding term sheet and options (.6); telephone conference with D. Speights, S. Baena regarding same (.3). |
| 09/07/07 | SLB | 1.80 | 1,170.00 | Prepare chart and conference with J. Sakalo and M. Kramer regarding plan contours. |
| 09/07/07 | MIK | 1.50 | 525.00 | Interoffice conference with S. Baena, J. Sakalo regarding plan issues. |
| 09/10/07 | SLB | 0.70 | 455.00 | Revise plan flow chart. |
| 09/11/07 | JMS | 1.00 | 425.00 | Telephone conference with D. Rosenbloom regarding status (.5); review flow chart of options and revise same (.5). |
| 09/12/07 | SLB | 0.70 | 455.00 | Memo with revised chart to committee regarding plan contours. |
| 09/14/07 | JMS | 0.30 | 127.50 | Conference with S. Baena regarding discussions with PI and FCR. |
| 09/17/07 | SLB | 0.60 | 390.00 | Telephone call to R. Frankel regarding meeting, etc. (.2); email to Frankel and email to committee regarding plan meeting (.4). |
| 09/17/07 | JMS | 0.70 | 297.50 | Emails with G. Boyer regarding plan meeting (.3); emails from S. Baena regarding meeting with ACC (.2); emails with R. Frankel thereon (.2). |
| 09/18/07 | SLB | 0.70 | 455.00 | Telephone call from and telephone call to and email to R. Frankel regarding meeting and emails to and from committee members regarding same. |
| 09/18/07 | JMS | 0.20 | 85.00 | Emails from S. Baena regarding meeting with ACC. |
| 09/19/07 | SLB | 0.30 | 195.00 | Emails from and to committee members regarding meeting. |
| 09/20/07 | JMS | 0.30 | 127.50 | Conference with S. Baena regarding meeting with ACC. |
| 09/21/07 | JMS | 0.20 | 85.00 | Telephone conference with S. Baena and E. Westbrook regarding plan meeting. |
| 09/27/07 | SLB | 0.90 | 585.00 | Telephone call from D. Speights regarding plan meeting (.2); telephone call from M. Dies regarding term sheet 1.10 |

**PROFESSIONAL SERVICES**                                                                $9,257.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.10 | $650.00 | $6,565.00 |
| Sakalo, Jay M | 5.10 | $425.00 | $2,167.50 |
| Kramer, Matthew I | 1.50 | $350.00 | $525.00 |
| *TOTAL* | *16.70* | | *$9,257.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$9,257.50**

**Atty – SLB**
**Client No.: 74817/15563**

RE:  27 - Litigation Consulting

PROFESSIONAL SERVICES                                                                                          $0.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| *TOTAL* | *0* | | *$0.00* |

CURRENT BALANCE DUE THIS MATTER                                                                   $0.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 09/04/07 | LMF | 0.50 | 95.00 | Attention to transmission of payment to professional. |
| 09/07/07 | SLB | 0.10 | 65.00 | Review UST supplemental objection regarding Forman Perry. |
| 09/11/07 | LMF | 0.50 | 95.00 | Review payment received for Bilzin's fees and fees of professionals and attention to reimbursement date. |
| 09/24/07 | LMF | 0.80 | 152.00 | Review August statement from HR&A and prepare notice and summary for filing. |

**PROFESSIONAL SERVICES**                                        **$407.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.10 | $650.00 | $65.00 |
| Flores, Luisa M | 1.80 | $190.00 | $342.00 |
| *TOTAL* | *1.90* | | *$407.00* |

**CURRENT BALANCE DUE THIS MATTER**                              **$407.00**