**EXHIBIT 1**

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/2/2007 | 1.5 | $315.00 | Prepare Omni 14 and 16 spreadsheets, process memo and docs for audit |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2007 | 0.6 | $126.00 | Analysis of M Rosenberg e-mail re data extract for add'l Anderson claims (.1); prepare e-mail to G Kruse re M Rosenberg data extract request (.1); analysis of data extract from G Kruse and revise for M Rosenberg (.3); prepare e-mail to M Rosenberg re data extract for add'l Anderson claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2007 | 1 | $210.00 | Review of Omni 1, 2 and 3 audit results from L Jumilla |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/4/2007 | 1.8 | $378.00 | Analysis of e-mail from L Jumilla re Omni 4 and 5 audit complete (.1); prepare e-mail to L Jumilla re Omni 6-11, 14 and 16 audits (.8); review of Omni 4 and 5 audit results (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2007 | 2.5 | $525.00 | Analysis of Omni 2 re asbestos pd claims (1.0); analysis of docket re orders reclassifying claims (1.0); revise b-Linx re claim flags for reclassified pd claims (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/6/2007 | 4.3 | $903.00 | Analysis of docket re orders for claims affecting asbestos pd claims (1.5); analysis of orders to audit b-Linx data re asbestos pd claims (2.0); revise b-Linx re audit results of asbestos pd orders (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/9/2007 | 3 | $630.00 | Analysis of order 11394 re audit of b-Linx data for asbestos pd claims (2.0); revise b-Linx re audit results of order 11394 (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/9/2007 | 2 | $420.00 | Analysis of order 11003 re audit of b-Linx data for asbestos pd claims (1.2); revise b-Linx re audit results of order 11003 (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/12/2007 | 2 | $420.00 | Review Omni 6-11 audit results from L Jumilla |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/12/2007 | 0.8 | $168.00 | Prepare e-mail to M Grimmett, G Kruse re Omni 2 upload of audit results (.2); analysis of e-mails from M Grimmett re Omni 2 upload results (.2); review of Omni 2 upload results (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/13/2007 | 0.4 | $84.00 | Analysis order 16270 (.2); revise b-Linx re order 16270 and impact on claim (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/16/2007 | 4.5 | $945.00 | Analysis of e-mail from L Sinyanyan re 2nd Qtr 10-Q disclosure of claim counts (.2); analysis of Omni 2 audit upload re claims with issues with Order and Motion (1.0); analysis of b-Linx re claims with Motion/Order issues (1.3); revise b-Linx re Omni 2 audit of claims with Motion/Order issues (.8); analysis of Orders re claims with Motion/Order issues (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2007 | 6 | $1,260.00 | Analysis of responses re City of Cambridge claims for Omni 2 (.4); analysis of S Herrschaft historical files re Omni 2 order exhibit preparation (.9); prepare list of Omni 2 order analysis results (.7); analysis of Omni 15 audit update results from G Kruse (1.0); review b-Linx and Omni 15 orders re audit update results (2.0); revise b-Linx re Omni 15 Motion/Order audit review (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/19/2007 | 0.3 | $58.50 | Calls from (.1) and to (.2) M Araki to review claims updates and objections |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/2/2007 | 1 | $210.00 | Analysis of claims affected by order (.4); revise b-Linx to reflect claims affected by order (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/6/2007 | 1.1 | $231.00 | Telephone from M Rosenberg re POS of bar date notices for motion to be filed (.1); analysis of docket re POS of bar date notice (.7); prepare e-mail to M Rosenberg re list of dockets/dates for POS of bar date notice (.2); prepare e-mail to L Ruppaner re POS of bar date notices (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/7/2007 | 1.5 | $315.00 | Review issues related to b-Linx image preparation and bates stamping per M Araki e-mail to M Grimmett |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/7/2007 | 1.3 | $273.00 | Review report of First National claims per J Monahan request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2007 | 2.2 | $462.00 | Prepare memo to audit group re audit of master Bates page project (1.0); prepare master Bates page spreadsheet for audit (1.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/8/2007 | 1.1 | $231.00 | Review M Araki e-mail and results of M Dies claim review per request from L Sinanyan |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/8/2007 | 0.7 | $147.00 | Finalize report (.6); prepare e-mail to J Monahan re First National claims on Omni 15 (.1) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/14/2007 | 3.5 | $227.50 | Continue analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/14/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/14/2007 | 1.1 | $231.00 | Telephone form A Hammond re new Speights supplements (.1); prepare e-mails to A Hammond re new Speights supplements (.2); prepare Bates.tiff worksheet for new Speights supps (.3); update master supplemental audit spreadsheet re new supplements received (.3); prepare e-mail to G Kruse and M Grimmett re Bates.tiff for new Speights supplements received (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/15/2007 | 3.5 | $227.50 | Additional analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/15/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/15/2007 | 1.3 | $273.00 | E-mail from A Hammond re other Speights supplement received after May 23 (.1); analysis of report from G Kruse re claims with objection flagged sub-status with no objection records (1.0); analysis of e-mail from S Cohen re G Kruse report (.1); analysis of e-mail from J Conklin re data normalization (.1) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/16/2007 | 3.5 | $227.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/16/2007 | 4.5 | $292.50 | Further analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/16/2007 | 1.3 | $273.00 | Prepare e-mail to Z Jovellanos re project status (.1); analysis of b-Linx re A Hammond e-mail re add'l Speights supps (.3); prepare e-mail to A Hammond confirming 4 Speights supps received after 5/23 (.1); analysis of e-mail from L Jumilla re master bates page count issues (.2); prepare e-mail to L Jumilla re master bates page count issues (.3); analysis of e-mail from M Rosenberg re docket 16583 and new objections added to claims supplemented (.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/17/2007 | 3.5 | $227.50 | Continue analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/17/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/17/2007 | 1 | $210.00 | Analysis of e-mail from L Jumilla re samples of issues from master bates page count project (.2); analysis of b-Linx re samples from L Jumilla (.6); telephone from A Hammond re Speights supplements (.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/21/2007 | 3.5 | $227.50 | Additional analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/21/2007 | 4.5 | $292.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (3.5); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 8/22/2007 | 3.5 | $227.50 | Analysis of asbestos PD claims to confirm Bates.tiff and Bates.pdf page counts and combined images (2.0); update Master Bates Count spreadsheet to reflect counts and images to be combined (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/30/2007 | 0.4 | $84.00 | Analysis of e-mail from M Rosenberg re new order on product ID claims (.1); analysis of new order (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2007 | 2.8 | $588.00 | Analysis of e-mail from S Cohen re Omni 13 G claims (.2); analysis of b-Linx re Omni 13 G claims (1.0); revision of Omni 13 G claims in b-Linx (1.0); analysis of order 16682 (.4); telephone to M Rosenberg re product id objections in Omni 15 (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2007 | 1.4 | $294.00 | Analysis of e-mail from S Cohen re DDRT docs referred for review/audit (.2); analysis of status of Omni audit review and uploads (1.2) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 9/7/2007 | 0.5 | $137.50 | Review of distribution matrix |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2007 | 1.5 | $315.00 | Analysis of orders affecting claims re Omni 15 (.7); revise b-Linx re orders affecting Omni 15 claims (.8) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/10/2007 | 0.5 | $105.00 | Review e-mail correspondence related to Omni 15 objection updates and changes to b-Linx statuses to accommodate specific Omni 15 order language |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2007 | 2 | $420.00 | Analysis of order 16682 (.8); continue revision of b-Linx re Omni 15 objections affected by order 16682 (1.0); prepare e-mail to M Rosenberg re claim 10660 lacks proper objection filed (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/21/2007 | 0.9 | $189.00 | Telephone calls from A Hammond re Prudential, Dies & Hile and Motley Rice claims reports (.5); prepare e-mail to A Hammond re Order re Supp PD claims (.1); prepare e-mail to G Kruse re data request from A Hammond (.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 9/24/2007 | 1 | $65.00 | Copy pdf of Zonolite claims images from claims images folder into requested reports folder |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2007 | 2.3 | $483.00 | Various telephone calls from A Hammond re reports (.3); analysis of data from G Kruse (.8); e-mails to/from G Kruse re data for A Hammond (.5); analysis of revised data from G Kruse (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2007 | 3.9 | $819.00 | Analysis of report from G Kruse re Louisiana claims data requested by A Hammond (.7); prepare Louisiana report for A Hammond (.8); analysis of revised data from G Kruse re other A Hammond data requests (.8); prepare reports for A Hammond (1.2); e-mails to/from G Kruse re data (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2007 | 2.7 | $567.00 | Analysis of e-mail from G Kruse re data issues (.3); telephone to G Kruse re same (.3); analysis of data issue file from G Kruse re b-Linx (1.0); prepare report of data issues from review (1.0); analysis of e-mail from L Gardner re Travelers Rest and Darex request (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/27/2007 | 3.5 | $735.00 | Analysis of e-mails from G Kruse and S Cohen re supplement review (.3); analysis of revised data from G Kruse re A Hammond request (1.0); prepare reports for A Hammond (2.0); prepare e-mail to A Hammond re requested reports re Dies & Hile, Motley Rice, Prudential, Louisiana claims (.2) |
| | | Asbestos Claims Total: | | 111.2 | $16,927.50 | |

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/2/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence including all new electronic mail from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/2/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case or claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/2/2007 | 1 | $210.00 | Analysis of e-mail from A Johnson re request for pdfs of claims (.1); analysis of files re pdfs requested (.3); prepare e-mail to A Johnson re pdfs of claims requested (.2); prepare e-mail to L Jumilla re Omni 4 and 5 audit (.3); e-mail from L Jumilla re Omni 4 exhibit (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/3/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/3/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report to ensure all claim updates are current |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2007 | 0.7 | $147.00 | E-mails to/from S Cho re publication notices for sale publications (.2); telephone to advertising agency re publication notice status (.2); analysis of fax from ad agency re publication notice (.1); e-mail from/to B Max re status of Baltimore Gas & Electric, referral to Rust Consulting (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/6/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/6/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/6/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/9/2007 | 0.1 | $4.50 | Process 1 piece returned mail - Non-COA |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/9/2007 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/10/2007 | 0.2 | $22.00 | Conference call team update on status |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/10/2007 | 0.3 | $45.00 | Weekly case status conference call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/10/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed, including request from Call Center re inquiry from transfer agent |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/10/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/10/2007 | 1.7 | $357.00 | Weekly team call with S Cohen, A Dalsass, A Wick (.2); analysis of e-mail from L Ruppaner re Court docket update (.1); analysis of pleadings from L Ruppaner e-mail (.4); analysis of Court docket re pleadings affecting claims and case status (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/10/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/10/2007 | 0.2 | $22.00 | Status call lead by M Araki re pending issuesf |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/11/2007 | 0.1 | $4.50 | Telephone with Pam Richard at (504) 299-2926 re status of their claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/11/2007 | 1.1 | $231.00 | Review weekly case docket and related filings to detemine impact to claims per L Ruppaner e-mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2007 | 2.4 | $504.00 | Analysis of e-mail from A Wick re change of address for NI Industries (.1); analysis of e-mail from L Ruppaner re new Court docket filings (.2); analysis of new pleadings from L Ruppaner e-mail (.8); analysis of new Court docket re other pleadings affecting claims (1.3) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/12/2007 | 0.2 | $55.00 | Case status update |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/12/2007 | 2.7 | $567.00 | Review case status and non-asbestos and PD claims reconciliation reporting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/12/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report on this date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/12/2007 | 0.5 | $105.00 | Telephone from S Fritz re quarterly fee payment (.1); analysis of fee app order re quarterly fees approved (.3); telephone to S Fritz re quarterly fee payment should be forthcoming (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/13/2007 | 2.5 | $525.00 | Review case docket for the week per report sent by L Ruppaner (1.5); confirm claims updates required (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/13/2007 | 2.3 | $483.00 | Audit updated claims reconciliation reports for non-asbestos and PD claims after updates made by S Cohen |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2007 | 0.9 | $85.50 | Provide detailed review of Court docket report (.6); prepare memo to J Miller, M Araki, S Cohen and S Kjontvedt re new pleadings filed (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2007 | 0.5 | $47.50 | Review new pleadings filed on Court docket report |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new correspondence as needed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/13/2007 | 2.1 | $441.00 | Analysis of e-mail from L Ruppaner re new Court docket and filings (.3); analysis of new pleadings in L Ruppaner e-mail (1.0); analysis of Court docket re other pleadings affecting claims (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/13/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/16/2007 | 0.6 | $57.00 | Review Court docket report (.4); retreive any new pleadings or orders related to claims (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/16/2007 | 0.1 | $19.50 | Prepare returned mail summary for week 7/09-7/13/07 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/17/2007 | 0.2 | $30.00 | Weekly project team conference call re case status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/17/2007 | 0.5 | $47.50 | Weekly conference call to discuss status of case and any upcoming projects |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2007 | 3 | $630.00 | Analysis of J Miller e-mail re F7 report for 2nd Qtr 10Q (.1); analysis of L Sinyanyan e-mail re asbestos pd numbers for 10Q 2nd Qtr (.3); analysis of Court docket re latest orders (1.0); cross check b-Linx for 10Q verification (.8); prepare e-mail to M Rosenberg re possible items included in his count (.4); weekly team call (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims reconciliation/objection management |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/17/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2007 | 0.2 | $28.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/18/2007 | 0.3 | $60.00 | Discuss case status with J Miller |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/18/2007 | 3.6 | $756.00 | Reconcile Non-Asbestos and Property Damage claims for 10-Q reporting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2007 | 1.5 | $142.50 | Perform detailed review of Court docket (.5); review new motions or orders related to claims or case status (.7); prepare report of findings to J Miller, M Araki, S Cohen and S Kjontvedt (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new case correspondence as needed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/18/2007 | 2.7 | $567.00 | Analysis of e-mails from M Rosenberg re 10Q numbers and orders included in his count (.5); analysis of claims referenced in M Rosenberg e-mails and related orders (1.0); analysis of active pd claims (.6); revise b-Linx re revising category for recent claim from Rust Consulting (.2); prepare e-mail to M Rosenberg re revised active asbestos pd claim count (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/18/2007 | 3.3 | $693.00 | Analysis of e-mail from M Rosenberg re confirmation of active asbestos pd count for 10Q (.1); prepare e-mail to M Rosenberg re list of inactive asbestos pd claims (.1); analysis of M Rosenberg extract of inactive/active claims to confirm 10Q count of inactives and actives (1.9); analysis of orders re claims 7028 and 2785 (.3); revise b-Linx re claims 7028 and 2785 (.3); prepare e-mail to L Sinyanyan re b-Linx/M Rosenberg compare, resolution, revised 10Q paragraph (.3); analysis of e-mail from L Sinyanyan re confirmation of revised 10Q numbers and resolved claim info (.2); prepare e-mail to L Sinyanyan re resolved claim info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/18/2007 | 1.5 | $315.00 | Analysis of Court docket and orders re claims for 10Q reconciliation (.7); review b-Linx re claims for 10Q reconciliation (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/18/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/19/2007 | 0.1 | $27.50 | Case status update |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2007 | 0.8 | $76.00 | Provide detailed review of Court docket report |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/19/2007 | 0.6 | $126.00 | Analysis of e-mail from J Miller re final 10K numbers for L Sinyanyan (.1); analysis of final report (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/20/2007 | 0.7 | $147.00 | Analysis of e-mail from K Davis re no claims to process (.1); analysis of e-mails from L Sinyanyan re City of Cambridge supplement (.2); analysis of b-Linx re City of Cambridge claims (.1); prepare e-mail to K Davis/L Sinyanyan re City of Cambridge previously amended claims (.1); analysis of draft July invoice from S Fritz (.1); prepare e-mail to S Fritz re corrections to draft July invoice (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/20/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/23/2007 | 0.1 | $4.50 | Telephone with Pia of Sierra Capital at (888) 622-1144 re returned call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/23/2007 | 0.2 | $42.00 | Analysis of e-mail from K Davis re City of Cambridge supplement (.1); telephone from K Hoffman/Imperial Bank re claim (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/24/2007 | 2.7 | $540.00 | Revisions to stipulation and order review forms |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/24/2007 | 0.1 | $4.50 | Process 1 piece returned mail - Non-COA |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/24/2007 | 0.1 | $4.50 | Identify COA and non-COA returned mail for further processing |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2007 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/26/2007 | 0.1 | $27.50 | Case status update |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/26/2007 | 0.9 | $85.50 | Review Court docket report and retrieve all new orders and any items impacting claims or the Master Mailing List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/26/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2007 | 0.7 | $147.00 | Analysis of e-mail from L Ruppaner re new Court docket (.1); brief review of pleadings from L Ruppaner (.5); prepare e-mail to J Miller re new pleadings filed (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/27/2007 | 1.7 | $357.00 | Analysis of e-mail from S Cohen re order on latest docket report (.1); analysis of order for S Cohen (.2); prepare e-mail to S Cohen order doesn't impact claims (.1); analysis of e-mail from L Sinyanyan re draft 10-Q (.1); analysis of draft 10-Q re highlighted paragraphs (.3); prepare e-mail to M Rosenberg re draft 10-Q highlighted pages (.1); analysis of e-mail from M Rosenberg re draft 10-Q (.1); analysis of May docket re conference referred to in draft 10-Q (.4); prepare e-mail to L Sinyanyan re draft 10-Q, highlighted paragraphs, explanation of asbestos pd numbers, suggested revision (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2007 | 0.2 | $33.00 | Discussion with S Cohen re new claim/objection issues requiring higher-level analysis outside normal scope of review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/27/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/27/2007 | 0.1 | $19.50 | Discussion with S Cohen re protocol for updating claims objections and order "dismissing" objections |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2007 | 0.2 | $22.00 | Discussion with M Booth re new claim/objection issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/31/2007 | 0.3 | $82.50 | Weekly team status call |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/31/2007 | 0.3 | $45.00 | Case status conference call with project team |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 1 | $95.00 | Begin reviewing Court docket for the month of July and ensure that all orders, motions and certifications of counsel impacting claims have been retrieved for further review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 1.1 | $104.50 | Finish reviewing Court docket for the month of July and ensure that all orders, motions and certifications of counsel impacting claims have been retrieved for further review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 0.3 | $28.50 | Team conference call to discuss case projects and related deadlines if any |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2007 | 0.3 | $63.00 | Weekly team status call re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/31/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/31/2007 | 0.3 | $42.00 | Weekly team status call |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare e-mail to L Ruppaner transmitting service doc for review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re IRS Claim - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev -  review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5  Objections - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare to J Conklin requesting population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare e-mail to L Ruppaner transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review e-mail from L Ruppaner approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Order re Mass Dept Rev - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order review e-mail from Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare e-mail to J Conklin requesting population of AP Mf |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Sempra Order - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prep e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prep e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review e-mail from L Ruppaner transmitting doc for service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review and respond to e-mail from J Conklin confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare e-mail to H Montgomery transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review e-mail from H Montgomery approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/1/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - review e-mail from L Ruppaner transmitting doc for service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Order Disallowing and Expunging Certain Claims for service  [Dkt No 16366] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Review Order re Mass Dept of Revenue Objection to Claim for service  [Dkt No 16368] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Sempra Energy Settlement Order for service [Dkt No 16369] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 34th Continuation Order re Omni 5 Objection for service [Dkt No 16370] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review Omni 18 Continuation Order for service [Dkt No 16371] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 4th Continuation Order re Omni 22 Objection for service [Dkt No 16372] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.4 | $38.00 | Review 7th Continuation Order re Omni 20 Objection for service [Dkt No 16373] (.1); identify affected parties (.1); prepare MRF with service info (.1); final review and approval of documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Create Declaration of Service for claim transfer notices re Dkt Nos 16407 and 16408 (.1); meet with notary re Declaration of Service (.1); electronically file both with the Court via ECF (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/1/2007 | 0.5 | $105.00 | Analysis of e-mails from L Ruppaner re service of various docket items |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/1/2007 | 0.1 | $11.00 | Discussion with A Wick re processes and procedures related to claim reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16371 - Omni 18 Continuation Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16372 - 4th Continuation Order re Omni 22 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16373 - 7th Continuation Order re Omni 20 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16370 - 34th Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16369 - Sempra Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16368 - Order re Mass Dept of Revenue |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/1/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16366 - Order re IRS Claim |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/2/2007 | 1.3 | $260.00 | Discuss new order and stipulation review process with L Ruppaner |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.2 | $13.00 | Order re IRS Claim - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Sempra Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 34th Continuation Order re Omni 5 Objections - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/2/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - prepare draft of Declaration of Service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/2/2007 | 1.1 | $231.00 | Review recent docket report provided by L Ruppaner (.5); determine filings affecting claims (.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/2/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/2/2007 | 1 | $210.00 | Analysis of e-mail from K Davis re new supplements received at Rust Consulting (.1); prepare e-mail to L Ruppaner re expected delivery date of new supplements (.1); analysis of e-mail from L Ruppaner re new docket entries (.2); analysis of latest Court docket and pleadings from L Ruppaner (.5); prepare e-mail to L Sinyanyan re order 16470 and supplemental claims order and Rust Consulting processing (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims reconciliation/objection management |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16373 - 7th Continuation Order re Omni 20 Objectionsr served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16372 - 4th Continuation Ordre re Omni 22 Objections served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16371 - Omni 18 Continuation Order served on 8/1/07 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16370 - 34th Continuation Order re Omni 5 Objections served on 8/01/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16369 - Sempra Order served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16368 - Order re Mass Dept of Revenue served on 8/01/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/2/2007 | 0.2 | $18.00 | Review and approve Declaration of Service re Dkt 16366 - Order re IRS Claim served on 8/01/07 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/3/2007 | 0.6 | $120.00 | Court docket review for DDRT |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re IRS Claim- electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re Mass Dept Revenue - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Sempra Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Order re 34th Continuation Omni 5 electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | Omni 18 Continuation Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | 4th Continuation Order re Omni 22 Objections - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/3/2007 | 0.1 | $6.50 | 7th Continuation Order re Omni 20 Objections - electronically document notarized Declaration of Service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/3/2007 | 0.5 | $105.00 | Analysis of e-mails from L Sinyanyan, K Davis, S Cohen, J Conklin, L Ruppner, J Miller re City of Cambridge supplement |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2007 | 0.1 | $11.00 | Follow-up discussion with A Wick re processes and procedures related to claim reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16368 - Order re Mass Dept Revenue served on 8/01/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16366 - Order re IRS Claim served on 8/01/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16369 - Sempra Order served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16370 - 34th Continuation Order re Omni 5 Objections served on 8/01/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16371 - Omni 18 Continuation Order served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt 16372 - 4th Continuation Order re Omni 22 Objections served on 8/1/07 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/3/2007 | 0.1 | $9.00 | Review and approve Declaration of Service re Dkt 16373 - 7th Continuation Order re Omni 20 Objections served on 8/1/07 |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/6/2007 | 0.6 | $120.00 | Review court docket data to verify for DDRT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/6/2007 | 2.2 | $209.00 | Pull Dkt Nos 2382-2393 (filed 7/16/2002), 3423 (filed 2/24/2003) and all attachments related to the Bar Date Notices from Court docket per request from M Araki |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/6/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/6/2007 | 0.9 | $85.50 | Review Court docket report for any updates to claims or the Master Mailing List (.4); begin retrieval of all docket items related to Declarations of Service filed by RR Donnelley related to the Proof of Claims (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/6/2007 | 0.1 | $19.50 | Review and analyze memo re returned mail summary; coordinate preparation of detailed returned mail report for delivery to client |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/7/2007 | 1.1 | $220.00 | Review status of objection and stipulation audit |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/7/2007 | 0.3 | $45.00 | Weekly conference call re case status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/7/2007 | 1.1 | $104.50 | Retrieve Dkt Nos  3935 (filed 6/20/2003), 4564 (filed 10/10/2003), 4683 (filed 11/12/2003), 4756 (filed 11/26/2003), and 4841 (filed 12/19/2003) (and all their exhibits) from Court docket related to bar date notice Declarations of Service per request from M Araki |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/7/2007 | 0.2 | $19.00 | Assist with CD upload of new claims sent from Rust Consulting (.1); send confirmation to J Miller (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2007 | 1.9 | $399.00 | Weekly team call re case status (.3); e-mails to/from M Rosenberg re Bar Date POS and service party numbers (.5); analysis of docket and files re Exhibit 5 (.8); e-mails to/from J Conklin and L Ruppaner re new Rust Consulting upload (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/7/2007 | 0.1 | $16.50 | Follow-up discussion with B Daniel, S Cohen re Court document review and procedures related to same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/7/2007 | 0.1 | $11.00 | Follow-up discussion with B Daniel, M Booth re Court document review and procedures related to same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/7/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/7/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/7/2007 | 0.3 | $42.00 | Weekly team status call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/8/2007 | 1.3 | $273.00 | Review current projects (.6); update case status and resource requirements (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/8/2007 | 0.3 | $28.50 | Review Court docket report for any updates to case including review of all new ECF filed pleadings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/8/2007 | 0.2 | $19.00 | Perform change of address updates in the Master Mailing List per most recent notices of appearance listed on the Court docket report |
| ALEX CEDENO - 11_CAS | | $45.00 | 8/9/2007 | 0.5 | $22.50 | Prepare CD of documents per S Kjontvedt request |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/9/2007 | 0.8 | $160.00 | Research re stipulation and order document downloads |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/9/2007 | 0.1 | $4.50 | Telephone with Lawrence Rice at (321) 725-6284 re returned call |
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2007 | 0.1 | $6.50 | PIC/POC POS review and respond to e-mail from S Kjontvedt requesting copy of POS be burned to CD and overnighted to J O'Neill |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 8/9/2007 | 0.1 | $6.50 | PIC/POC POS confer w/ A Cedeño re burning of CD and overnight to J O'Neill |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/10/2007 | 3.2 | $640.00 | Review docket and stipulation analysis results (2.0); prepare report re same (1.2) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/10/2007 | 0.5 | $32.50 | RRD PI Questionnaires POS re-run address lists (.1); assemble and finalize POS (.2); burn CD and deliver to Production for overnight delivery (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2007 | 0.5 | $47.50 | Review Court docket report for any update to case |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/10/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/13/2007 | 0.6 | $120.00 | E-mail to L Ruppaner re docket review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/13/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new correspondence including any electronic mail messages from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/13/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/14/2007 | 3.2 | $640.00 | Review docket and stipulation analysis results (2.0); prepare report re same (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/14/2007 | 0.3 | $45.00 | Weekly case status conference call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/14/2007 | 0.5 | $105.00 | Prepare for (.2) and lead team case status call (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/14/2007 | 0.6 | $57.00 | Review Court docket report (.3); send report to team (.2); retrieve any new pleadings and orders as needed (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/14/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new correspondence and electronic mail communications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/14/2007 | 2.5 | $525.00 | Weekly team call re case status (.5); telephone with S Cohen re not a claim issues (.2); analysis of b-Linx re "not a claim" types (.6); analysis of docket re State of Maine claims (.5); prepare e-mail to A Wick re data normalization on creditor names (.2); analysis of e-mail from L Ruppaner re new Court filings (.1); analysis of Court docket re pleadings affecting claims (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/14/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/14/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues (.3); follow-up discussion with M Araki re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/14/2007 | 0.3 | $42.00 | Weekly team status call |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/15/2007 | 0.1 | $4.50 | Telephone with Don of Don`s Diesel Service at (636) 797-4300 re status of payment for their claim |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/15/2007 | 0.1 | $16.50 | Discussion with S Cohen re recent docket entries impacting claims/objections/transfers and other related entries in preparation of database updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2007 | 0.1 | $11.00 | Discussion with M Booth re recent docket entries impacting claims/objections/transfers and other related entries in preparation of database updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 8/15/2007 | 3.5 | $157.50 | Continue to research Court docket re claims settlement notices per S Cohen/L Sinanyan request (2.5); prepare spreadsheet with docket information re same (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/16/2007 | 0.6 | $57.00 | Review Court docket report for any updates to the case |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/16/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| TEMEKA CURTIS - 11_CAS | | $45.00 | 8/16/2007 | 0.1 | $4.50 | Image and attach document to claim |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 8/16/2007 | 0.3 | $13.50 | Prepare append sheet for notice of withdrawal of claim 668 (.2);  route to T Curtis for imaging (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/3 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/4 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice021/20070801/5 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/6 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/16/2007 | 0.2 | $18.00 | Review production reporting re invoice 021/20070801/7 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/17/2007 | 3.1 | $651.00 | Prepare (1.0) and audit (2.0) full active non-asbestos and PD claim reports per J Monahan request; set-up b-Linx access (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/20/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case (.3); retrieve the most recent claims transfer request for further claims updating (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/20/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/20/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/21/2007 | 0.5 | $22.50 | Prepare status report of DK Acquisition's transferred claims (.4); prepare e-mail to A Darlington re request (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/21/2007 | 0.2 | $19.00 | Read and respond to all new electronic mail communications as needed (.1); save all new CD claim information to hard drive (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/21/2007 | 0.3 | $28.50 | Create BMC Declaration of Service for all new transfers (.2); notarize signature and file all related pleadings with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/21/2007 | 0.6 | $57.00 | Review Court docket report for any updates to case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2007 | 0.2 | $42.00 | Weekly team call re case status (.1); analysis of e-mails re unpaid advertising invoice for asset sale (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/21/2007 | 0.2 | $28.00 | Weekly team status call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2007 | 2 | $420.00 | Analysis of BERT report re new Rust Consulting upload and missing claims (.3); e-mails to/from K Davis re WRG claim numbering issues on most recent upload and corrections (.5); e-mails from/to L Sinyanyan re same; e-mails to/from G Kruse re corrected Bates.tiff numbering (.2); analysis of master Bates page count project results form L Jumilla (1.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/22/2007 | 0.4 | $66.00 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.4 | $44.00 | Discussion with M Booth re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 8/22/2007 | 0.4 | $18.00 | Prepare append sheet for claim 1496 to attach to withdrawal notice (.3); route to T Curtis for imaging (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/23/2007 | 0.6 | $120.00 | Additional follow-up re order and stipulation review |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/23/2007 | 2.2 | $462.00 | Audit report of all active open and active reconciled non-asbestos and PD claims prepared for J Monahan per request (1.7); ensure all claims statuses requested are included (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic mail communications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.6 | $57.00 | Review Court docket report for any updates to the claims or claim transfer requests |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/23/2007 | 0.1 | $19.50 | Memo from IT Dept re extract information issues with hard drives |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/23/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/24/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new electronic mail with further instructions on electronic mail research project |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/27/2007 | 1 | $200.00 | Research into issues with acquiring recent docket entries |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2007 | 0.6 | $66.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.2); audit claim database updates re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2007 | 0.4 | $44.00 | Continue analysis and review of recent docket activity (.2); update tracking tool and claim database as required re same (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/27/2007 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt requesting scanned copies including the envelopes from last month which we forwarded 2 personal injury questionnaires to Rust Consulting |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/28/2007 | 0.3 | $60.00 | Update docket review assignments |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 8/28/2007 | 0.7 | $140.00 | Research re missing docket images |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/28/2007 | 0.3 | $28.50 | Case conference call to discuss status of claims and updates to claims |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 8/28/2007 | 0.7 | $147.00 | Weekly team call (.3); analysis of Court docket re recent filings (.4) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 8/28/2007 | 0.2 | $33.00 | Discussion with B Daniel, S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required (.1); post-discussion follow-up with S Cohen re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/28/2007 | 0.2 | $22.00 | Discussion with B Daniel, M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required (.1); post-discussion follow-up with M Booth re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/28/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.2); update tracking tool as required re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/28/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2007 | 0.3 | $42.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 8/29/2007 | 0.9 | $180.00 | Discuss order and stipulation review with M Araki |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 8/29/2007 | 0.6 | $120.00 | Further research into docket images issues |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/29/2007 | 1.2 | $114.00 | Provide detailed review of Court docket (.3); retreive any new motion, order or certification of counsel impacting claims (.4); prepare report to team re findings (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 8/29/2007 | 2 | $420.00 | Analysis of e-mail from L Ruppaner re Court docket (.3); analysis of Court docket and pleadings (1.7) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 8/29/2007 | 0.3 | $49.50 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/29/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1); audit claim database updates re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/29/2007 | 0.3 | $33.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 8/30/2007 | 2.2 | $440.00 | Further review and updates to order and stipulation review data |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 8/30/2007 | 0.8 | $168.00 | E-mails to/from J Miller, SK Advertising and WR Grace re payment of advertising costs for Washcoat sale |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/30/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/31/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence as needed, including all new electronic mail communications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/31/2007 | 0.5 | $47.50 | Provide detailed review of Court docket report for any updates to case |
| PAT PEARSON - 7_REC_TEAM | $65.00 | 8/31/2007 | 2.1 | $136.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.7); various discussions with M Booth re same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 8/31/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/4/2007 | 0.5 | $105.00 | Follow-up with M Araki, S Kjonvedt and S Cohen re team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/4/2007 | 2.1 | $157.50 | Analyze and review recent docket activity (1.1); update tracking tool as required (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2007 | 0.4 | $84.00 | Weekly team call with S Kjontvedt, S Cohen re case status (.3); analysis of e-mail from K Davis re confirmation of no new claims received at Rust Consulting (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/4/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claim issues requiring higher-level analysis outside normal scope of review |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 9/4/2007 | 0.2 | $13.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/4/2007 | 0.1 | $11.00 | Discussion with M Booth re pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/4/2007 | 0.3 | $33.00 | Status call led by S Kjontvedt re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2007 | 0.3 | $42.00 | Weekly team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/5/2007 | 3 | $225.00 | Continue to analyze and review recent docket activity (2.0); update tracking tool as required (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2007 | 2 | $420.00 | Analysis of Court docket re recent filings (1.0); analysis of pleadings filed affecting claims (1.0) |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 9/5/2007 | 0.4 | $26.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/6/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including all new electronic mail from Court and ECF notifications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2007 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re DDRT and documents (.1); analysis of e-mail from S Cohen re possible upcoming claims objection coverage during holiday (.3); analysis of e-mail from L Ruppaner re recent documents filed and attachments (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2007 | 2 | $420.00 | Analysis of pleadings in DDRT for audit |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Ord: Review & respond to email from  Lisa Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16690 Omni 5 Order - review and respond to e-mail from L Ruppaner transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - prepare e-mail to J Conklin requesting population of AP MF |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 5 Order - prepare e-mail to J Conklin requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 9/7/2007 | 0.1 | $6.50 | Dkt 16699 Omni 5 Order - set up Noticing System/Production Folder |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/7/2007 | 1.2 | $252.00 | Review docket for period ending 9/2007 (.6); audit proposed claims updates in b-Linx for non-asbestos and PD claims (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/7/2007 | 1.1 | $231.00 | Review prepared mail files and service docs related to service of Omni 5, 18 and 20 Orders |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/7/2007 | 1.5 | $112.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Order Disallowing and Expunging Claims for service [Dkt No 16682] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Order re Omni 22 Objections for service [Dkt No 16695] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.6 | $57.00 | Review Order re MA Dept of Revenue for service [Dkt No 16696] (.2); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.6 | $57.00 | Review Order re Omni 20 Objections for service  [Dkt No 16697] (.2); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.5 | $47.50 | Review Continuation Order re Omni 18 for service [Dkt No 16698] (.1); identify all affected parties (.2); prepare MRF for service (.1); approve final productio documents for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.7 | $66.50 | Review Continuation Order re Omni 5 Objections for service [Dkt No 16699] (.2); identify all affected parties (.3); prepare MRF for service (.1); approve final productio documents for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Follow up communications with production re mode of service for orders and information related to additional notice parties |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2007 | 0.3 | $28.50 | Read (.1) and respond (.1) to all new correspondence and file (.1) all pleadings as needed after providing detailed review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2007 | 1.3 | $273.00 | Analysis of e-mail from L Ruppaner re new orders entered affecting claims (.2); analysis of orders affecting claims (.8); e-mails from/to S Cohen re orders affecting asbestos pd claims (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2007 | 2.5 | $525.00 | Continue analysis of pleadings in DDRT for audit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/7/2007 | 0.6 | $99.00 | Analyze and review recent docket activity re same (.2); audit claim updates re same (.2); update claims database and tracking tool as required (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/7/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16682 - Expunge Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16695 - Omni 22 Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16696 - MA Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16697 - Omni 20 Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16698 - Omni 18 Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 0.1 | $9.00 | Coordinate service of Dkt 16699 - Omni 5 Order |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/10/2007 | 0.5 | $22.50 | Telephone with Kurt Hoffman of Imperial Capital at (310) 246-3793 re request for copies of claims by e-mail (.2); prepare e-mail to K Hoffman re claims (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/10/2007 | 0.3 | $63.00 | E-mail (.1) and phone correspondence (.2) with S Kjontvedt re open invoices to WR Grace per A Basta inquiry |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/10/2007 | 1.2 | $252.00 | Review upcoming case deliverables and open projects and determine resources needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/10/2007 | 0.5 | $47.50 | Review Court docket report for any updates to case as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/10/2007 | 0.5 | $47.50 | Read (.2) and respond (.2) to all new case correspondence as needed and file (.1) all items for further reporting purposes |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2007 | 0.3 | $63.00 | E-mail from S Kjontvedt re A Basta request re fee apps (.2); telephone to A Basta re same (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/10/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/10/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/10/2007 | 0.2 | $28.00 | Call with A Basta re invoices for WR Grace (.1); e-mail to BMC team (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/10/2007 | 0.2 | $28.00 | Calls with S Fritz and M Araki re WR Grace invoices and fee apps |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 9/11/2007 | 0.6 | $165.00 | Work on billing issues |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/11/2007 | 0.4 | $80.00 | Prepare memo re docket review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/11/2007 | 0.3 | $45.00 | Weekly team conference call re case status |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/11/2007 | 0.3 | $45.00 | Conference call with project team re case status |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16682 Expunge Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16695 Omni 22 Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16696 MA Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16697 Omni 20 Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16698 Omni 18 Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.2 | $13.00 | Dkt 16699 Omni 5 Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/11/2007 | 0.1 | $6.50 | Notarize/scan/e-mail 2 Declarations of Service re Ntc Transfer for L Ruppaner |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/11/2007 | 0.7 | $147.00 | Prepare for (.2) and lead (.5) team status call re PD, PI and Non-Asbestos case status |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/11/2007 | 0.6 | $45.00 | Analyze and review recent docket activity (.3); update tracking tool as required (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2007 | 0.1 | $9.50 | Update all new docket entries to DDRT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2007 | 0.8 | $76.00 | Review Court docket and pleadings for any potential updates to claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/11/2007 | 0.4 | $84.00 | Weekly team conference call with J Miller, S Cohen, G Kruse, S Kjontvedt |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/11/2007 | 3.5 | $735.00 | Review Omni audit spreadsheet (1.0); analysis of b-Linx re Omni audit updates (1.5); analysis of b-Linx re objections flagged but not used (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/11/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/11/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues (.2); post-discussion follow-up with M Araki re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/11/2007 | 0.2 | $28.00 | Weekly team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/12/2007 | 3.6 | $270.00 | Analyze and review recent docket activity (2.0); update tracking tool as required (1.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/12/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all case correspondence including ECF Notice from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/12/2007 | 1.7 | $161.50 | Analyze and review recent docket activity (1.0); update tracking tool as required (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/12/2007 | 0.4 | $38.00 | Verify all change of address updates and appearance notices are current on the Master Service List |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/12/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16682 Expunge Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16695 Omni 22 Order - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16696 MA Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16697 Omni 20 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16698 Omni 18 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Dkt 16699 Omni 5 Order - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2007 | 0.1 | $6.50 | Docs served 9/7/2007 - prepare e-mail transmitting Declarations of Service to counsel for filing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/13/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence from counsel and Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the noticing system |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.6 | $57.00 | Review Court docket report (.3); begin process of retrieving all settlement motions filed (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/17/2007 | 0.3 | $28.50 | Review status of all pending Omni orders (.1); verify all Declarations of Service are filed with the Court (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/17/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/18/2007 | 0.4 | $60.00 | Case status conference call with project team |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/18/2007 | 1.3 | $97.50 | Analyze and review recent docket activity (.7); update tracking tool as required (.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/18/2007 | 0.5 | $47.50 | Weekly conference call to discuss status of case and other claims related issues |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/18/2007 | 1.2 | $114.00 | Review Court docket report (.7); continue to retrieve all settlement motions filed on the previous date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2007 | 1.8 | $378.00 | Weekly conf call re case status (.4); telecon with J Miller re L Gardner request (.2); telephone with S Cohen re DDRT (.2); analysis of DDRT docs (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2007 | 1.2 | $252.00 | Analysis of Court docket re new pleadings filed (.6); analysis of pleadings affecting claims (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2007 | 3 | $630.00 | Analysis of b-Linx re L Gardner request (1.0); analysis of ART re L Gardner request (1.3); analysis of results of ART and b-Linx searches (.5); prepare e-mail to G Kruse re search of database for L Gardner request (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/18/2007 | 0.3 | $49.50 | Analyze and review recent docket activity (.1); update tracking tool as required (.1); various discussions with L Hughes re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/18/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/18/2007 | 0.6 | $66.00 | Status call led by J Miller re pending issues (.4); post call follow-up discussions with M Araki, L Ruppaner re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2007 | 0.3 | $42.00 | Weekly team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/19/2007 | 2.8 | $210.00 | Analyze and review recent docket activity (1.4); update tracking tool as required (1.4) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2007 | 0.7 | $66.50 | Review Court docket report (.4); forward any new order impacting the status of claims to J Miller, S Cohen, M Araki (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2007 | 2 | $420.00 | Analysis of e-mail from J Miller re L Gardner request (.1); analysis of b-Linx and CCRT re Travelers Rest and Darex possible claims for L Gardner (1.0); prepare e-mail to G Kruse re L Gardner data request re Darex & Travelers Rest (.2); analysis of e-mail from B Bosack re Schedule data specs (.3); analysis of e-mail from G Kruse re database search (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2007 | 0.2 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/20/2007 | 0.1 | $4.50 | Telephone with Ann Jerominski at (302) 651-7886 re claims register of non-asbestos claims, referred to Rust Consulting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/20/2007 | 2.1 | $441.00 | Analysis of e-mail from A Jerominski re copy of claims register (.1); prepare e-mail to A Jerominski re referred to Rust (.1); e-mail to/from J Miller re add'l info for L Gardner request (.4); e-mails to/from G Kruse re Gateway data search for L Gardner request (.3); prepare reports in response to L Gardner request (.8); prepare e-mail to J Miller re L Gardner request and reports (.3); analysis of e-mail from J Miller re claim images for claims in reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/20/2007 | 2 | $420.00 | Analysis of docs in DDRT tool set for analysis |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/21/2007 | 0.4 | $80.00 | Docket review mgmt (.2); discuss with L Ruppaner (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/21/2007 | 1 | $210.00 | Prepare e-mail to Z Jovellanos re preparation of claim file for L Gardner claims on reports (.2); prepare e-mail to B Daniel DDRT tool issues (.1); analysis of e-mail from B Daniel re DDRT tool (.1); e-mails to/from L Jumilla re claim file for L Gardner claims (.3); analysis of e-mail from S Fritz re revised Aug draft numbers (.2); prepare e-mail to S Fritz re Aug draft issues (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2007 | 0.1 | $14.00 | E-mail from J Miller re case news |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/24/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new correspondence including electronic mail from Courts |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/24/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/25/2007 | 2.4 | $180.00 | Analyze and review recent docket activity (1.4); update tracking tool as required (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/25/2007 | 1.2 | $114.00 | Provide detailed review of Court docket report (.5); retrieve all new orders and settlement motions impacting the status of claims (.4); prepare status report and docket report to J Miller, S Cohen, M Araki (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/25/2007 | 0.4 | $38.00 | Provide change on address updates to the Master Mailing List and 2002 List |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/25/2007 | 0.2 | $33.00 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2007 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2007 | 0.7 | $66.50 | Review Court docket report for any updates (.3); audit all new docket entries in DDRT (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/27/2007 | 0.6 | $120.00 | Discuss order/stipulation updates with S Cohen, M Booth, M John |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 9/27/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.2); update tracking tool as required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/28/2007 | 0.1 | $4.50 | Telephone with Robert Stone of National Aluminum Corp at (214) 840-5300 re company name change and info needed to implement in BMC system |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/28/2007 | 0.1 | $4.50 | Telephone with Mo Daniel of GAC Chemical Corp at (207) 548-6951 re status of claim |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/28/2007 | 0.5 | $22.50 | Maintain WR Grace Call Center line |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2007 | 0.2 | $19.00 | Respond to request to have letter response linked to claim image in claims database |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/28/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |

| | | | Case Administration Total: | 220.6 | $33,036.00 | |
|---|---|---|---|---|---|---|

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2007 | 1 | $175.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/1/2007 | 1.4 | $245.00 | Work on claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/2/2007 | 0.2 | $22.00 | Review weblog data including page count (.1); convert data to database (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/2/2007 | 0.2 | $22.00 | Review weblog data including page count (.1); convert data to database (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/2/2007 | 2.3 | $460.00 | Review (1.3) and comment (1.0) on stipulation/order updates for DDRT |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2007 | 0.9 | $157.50 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/2/2007 | 1.3 | $227.50 | Revise claim data change tracking/audit reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/3/2007 | 1 | $150.00 | Prepare data extract of asbestos pd questionnaire responses for selected claims as per M Araki request |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/5/2007 | 3.3 | $660.00 | Review (1.3) and revise (2.0) objection and stipulation update reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/6/2007 | 3.4 | $680.00 | Revisions to data change tracking reports per M Grimmett request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name                Type                    | Hourly Rate | Date      | Hours | Total Amount | Description |
|---------------------------------------------|-------------|-----------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA             | $200.00     | 7/9/2007  | 2.4   | $480.00      | Continue revisions to change tracking data reports per M Grimmett request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/9/2007  | 1     | $175.00      | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/9/2007  | 1.4   | $245.00      | Review B Daniel revisions to change data tracking reports (.5); revise claim data change tracking/audit reports (.9) |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/10/2007 | 0.1   | $11.00       | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/10/2007 | 0.1   | $11.00       | Update returned mail records to b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA              | $150.00     | 7/10/2007 | 1     | $150.00      | Prepare report of active and inactive claims (.8); export to spreadsheet (.1); forward to S Cohen (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/10/2007 | 0.8   | $140.00      | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/10/2007 | 1.3   | $227.50      | Work on claim data change tracking/audit reports to review programming revisions |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/11/2007 | 0.1   | $11.00       | Reseach record with change of address |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/11/2007 | 3.6   | $630.00      | Update WR Grace Claims Summary Report with requested changes per J Miller |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/12/2007 | 1     | $175.00      | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/12/2007 | 1.4   | $245.00      | Revise claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/12/2007 | 2.2   | $385.00      | Update Omni 2 dataset with audit results |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/12/2007 | 1.3   | $227.50      | Continue to update WR Grace Claims Summary Report with requested changes per J Miller |
| TEMEKA CURTIS - 11_CAS                       | $45.00      | 7/12/2007 | 0.2   | $9.00        | Image (.1) and attach (.1) document to claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/13/2007 | 1.2   | $210.00      | Update (.6) and audit (.6) claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/13/2007 | 1.7   | $297.50      | Work on revised claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/16/2007 | 0.2   | $22.00       | Preprare spreadsheet report by sub type at request of S Cohen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/16/2007 | 0.4   | $70.00       | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/16/2007 | 0.7   | $122.50      | Analysis of revised programming for claim change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/17/2007 | 1     | $110.00      | Set up ODBC connection to backup (.4); create a copy of custom b-Linx and link to backup database at request of J Miller (.6) |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/17/2007 | 0.1   | $11.00       | Reformat reports to have fixed backup date 6/29/07 |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/17/2007 | 0.2   | $22.00       | Query all sub type and sub status changes since 6/30/07 at request of J Miller |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/17/2007 | 0.1   | $11.00       | Update qfrmContractList view for contracts list in b-Linx |
| BRAD DANIEL - 4_SR_CONSULT_DATA             | $200.00     | 7/17/2007 | 0.7   | $140.00      | Review change tracking report modifications |
| ANNA WICK - 6_SR_ANALYST                    | $110.00     | 7/18/2007 | 0.2   | $22.00       | Create custom b-Linx linked to data from 6/30/07 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/18/2007 | 0.4   | $70.00       | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/18/2007 | 1.7   | $297.50      | Continue to work on claim data change tracking/audit reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA             | $200.00     | 7/19/2007 | 0.8   | $160.00      | Review (.3) and revise (.5) data change reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA           | $175.00     | 7/19/2007 | 0.4   | $70.00       | Update claims liability reporting tool and reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2007 | 1.8 | $315.00 | Revise claim data change tracking/audit reports based on revisions to claims summary report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2007 | 1.8 | $315.00 | Update WR Grace Claims Summary Report with requested changes per J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/20/2007 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/20/2007 | 0.2 | $19.00 | PI - Preparation of report verifying creditor information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2007 | 1.4 | $245.00 | Work on claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/23/2007 | 0.2 | $22.00 | Add custom change data tracking views, update change tracking stored procedures, add batchnbr field to multiple tables, updata exec rights for b-Linx users |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/23/2007 | 0.2 | $22.00 | Add custom change data tracking views, update change tracking stored procedures, add batchnbr field to multiple tables, updata exec rights for b-Linx users (PI) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/23/2007 | 0.9 | $180.00 | Revisions to stipulation and order review reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2007 | 1.3 | $123.50 | Review (.6) and verify (.7) creditor records reported on data integrity reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/23/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/23/2007 | 1.4 | $245.00 | Continue to work on claim data change tracking/audit reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/24/2007 | 0.8 | $160.00 | Revisions to change data tracking reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/25/2007 | 1 | $200.00 | Revise stipulation and order tracking status reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/25/2007 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2007 | 0.5 | $87.50 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/25/2007 | 2 | $350.00 | Work on revisions to claim data change tracking/audit reports |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/26/2007 | 0.5 | $100.00 | Revise data change tracking reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/26/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/26/2007 | 1.4 | $245.00 | Test sample reports from claim data change tracking/audit reports (.6); and review (.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2007 | 0.6 | $105.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/27/2007 | 2.3 | $402.50 | Revise claim data change tracking/audit reports based on review of test samples |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/30/2007 | 1 | $110.00 | SQL database maintenance: review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/30/2007 | 1 | $110.00 | SQL database maintenance: review logs, update tables fields, views and user defined functions (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/30/2007 | 0.5 | $87.50 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/30/2007 | 2 | $350.00 | Work on claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2007 | 0.5 | $87.50 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/31/2007 | 1.9 | $332.50 | Work on claim data change tracking/audit reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/1/2007 | 0.2 | $19.00 | Correspondence with production and project team re scheduled mailing |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/1/2007 | 0.3 | $28.50 | Verify the returned mail re previous mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.3 | $28.50 | Populate mail file 25416 with IRS Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25417 with MA_DOR Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25418 with Order re Sempra affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25419 with 34th Continuation Order re Omni 5 affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25420 with Omni 18 Continuation Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25421 with 4th Continuation Order re Omni 22 affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/1/2007 | 0.1 | $9.50 | Populate mail file 25422 with 7th Continuation Order re Omni 20 affected parties |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/1/2007 | 0.8 | $140.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/1/2007 | 1.3 | $227.50 | Prepare claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/2/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database (PI) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/2/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/2/2007 | 1 | $175.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/2/2007 | 1.4 | $245.00 | Revise claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 8/3/2007 | 0.2 | $22.00 | Move all the K&E notes from claim 7550 to claim 18490  at request of  S Cohen |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Review claim upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/3/2007 | 0.1 | $9.50 | Correspondence with project team re proofs of claim verification and Rust Consulting data upload information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/4/2007 | 0.5 | $87.50 | Review claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/5/2007 | 1.2 | $210.00 | Continue to revise claim data change tracking/audit reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 8/6/2007 | 0.1 | $9.50 | Review and update b-Linx creditor records with returned mail information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/6/2007 | 0.8 | $140.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 8/6/2007 | 1.3 | $227.50 | Test revisions to claim data change tracking/audit reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 8/7/2007 | 0.7 | $105.00 | Coordinate and assist J Conklin in match of selected asbestos claims for any associated claims on the non-asbestos list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Migrate property damage claim images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Correspondence with J Miller re proofs of claim verification and Rust Consulting data upload information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.8 | $76.00 | Verify proofs of claim for claimants listed on the document `PD Claimants Represented by Martin Dies.doc_(11972876_1)` |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/7/2007 | 0.2 | $19.00 | Correspondence with J Miller and G Kruse re the review and verification of claim information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2007 | 0.6 | $105.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2007 | 2.3 | $402.50 | Prepare revisions to claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 0.9 | $157.50 | Test claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 1.3 | $227.50 | Test revisions to claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2007 | 3.2 | $560.00 | Prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/9/2007 | 0.2 | $19.00 | Correspondence with S Cohen re verification of service information for proof of claim mailing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 1.7 | $297.50 | Analysis of test reports re claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2007 | 2.1 | $367.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/10/2007 | 1.2 | $132.00 | Update address for Vasos Kugler in mailfiles and master service list at request of S Kjontvedt (.5); review data to verify (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 0.4 | $70.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 1.4 | $245.00 | Revise programming based on analysis of test reports for claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2007 | 0.9 | $157.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2007 | 3.1 | $542.50 | Continue to prepare page count analysis of all claims (Tif, PDF, Bates Tif, Bates PDF) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2007 | 0.9 | $157.50 | Revise programming based on analysis of test reports for claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2007 | 1.3 | $227.50 | Continue to revise programming based on analysis of test reports for claim data change tracking/audit reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/14/2007 | 0.7 | $105.00 | Create listing of active claims flagged for objection with no corresponding objection record (.6); forward to M Araki and S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/14/2007 | 0.6 | $90.00 | Bates stamp new claim images as per M Araki |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2007 | 0.8 | $140.00 | Continue to revise programming based on analysis of test reprots for claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2007 | 1.3 | $227.50 | Prepare new claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/15/2007 | 1 | $110.00 | Reseach report error at request of S Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/15/2007 | 0.9 | $135.00 | Review updates to creditor name fields as updates by J Conklin |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/15/2007 | 0.5 | $47.50 | Verification of creditor, docket and amount records claim data in CCRT application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2007 | 1.2 | $210.00 | Analysis of new claim data change tracking/audit reports |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/16/2007 | 1.5 | $225.00 | Update selected claims reconciliation data as per worksheet provided by S Cohen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 0.4 | $70.00 | Analysis of claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 1.8 | $315.00 | Update individual categories with new sub-status for WR Grace claims summary reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2007 | 1.8 | $315.00 | Update WR Grace claims summary feport with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/17/2007 | 1 | $110.00 | Update liability report at request of S Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/17/2007 | 1.4 | $210.00 | Create active claims listings for asbestos and non-asbestos claims (1.0); export to spreadsheet (.3); forward to J Miller (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2007 | 1.8 | $315.00 | Continue to update WR Grace Claims Summary Reports with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/19/2007 | 3.2 | $560.00 | Update WR Grace claims summary reports with requested changes (2.0); update individual categories with new sub-status (1.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/20/2007 | 0.2 | $22.00 | Assist S Cohen with liability report criteria |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/20/2007 | 0.9 | $135.00 | Update selected claim flag descriptions on b-Linx as per S Cohen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/20/2007 | 1.2 | $210.00 | Review claim data change tracking/audit reports to ensure revisions to WR Grace claims summary reports integrate properly |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Migrate bankruptcy claim image from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Review, claim upload, b-Linx data review and verification, report data anomalies to J Miller/L Ruppaner |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 8/21/2007 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/22/2007 | 1.2 | $210.00 | Continue to review claim data change tracking/audit reports to ensure revisions to WR Grace claims summary reports integrate properly |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/23/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on footer barcode composition |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/23/2007 | 0.6 | $66.00 | Confer with S Kjontvedt on PI address normalization for 9/3/2005 notice |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/23/2007 | 1.1 | $165.00 | Create updated listing of active and inactive claims (.9); export to spreadsheet (.1); forward to S Cohen (.10 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/23/2007 | 0.9 | $135.00 | Create updated listing of active asbestos and non-asbestos claims (.7); export to spreadsheet (.1); forward to J Miller (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/23/2007 | 1.2 | $210.00 | Review claims liability reporting tool and reports to ensure revisions to WR Grace claims summary reports integrate properly |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/23/2007 | 1.7 | $297.50 | Revise programming to claim data change tracking/audit reports to integrate revisions to WR Grace claims summary reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2007 | 0.4 | $70.00 | Test claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/24/2007 | 1.4 | $245.00 | Test claim data change tracking/audit reports for programming revisions |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2007 | 0.8 | $140.00 | Analysis of claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2007 | 1.3 | $227.50 | Analysis of claim data change tracking/audit reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2007 | 1.1 | $121.00 | Confer with S Kjontvedt on change of address work, history and update triggers (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1 | $175.00 | Revise claims liability report tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1.4 | $245.00 | Revise claim data change tracking/audit reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 2.2 | $385.00 | Update Omni 2 dataset with audit results |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2007 | 1.3 | $227.50 | Further update to WR Grace claims summary report with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 0.1 | $11.00 | Confer with S Kjontvedt on original deduping records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 2.2 | $242.00 | Query and report deduping originally done on PI records from GraceASBBIVendorAddressPartyInfo.mdb |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 1.5 | $165.00 | Query and report deduping originally done on PI records from GraceASBBIVendorAddressPartyInfo.mdb (.7); prepare mulitple reports (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2007 | 0.5 | $55.00 | Discuss report results with S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2007 | 1 | $175.00 | Update claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2007 | 1.4 | $245.00 | Continue to update to WR Grace claims summary report with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2007 | 1.2 | $210.00 | Audit claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2007 | 1.7 | $297.50 | Additional update to WR Grace claims summary report with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2007 | 0.8 | $140.00 | Review claims liability reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2007 | 1.3 | $227.50 | Preparation of revisions to claim data change tracking/audit reports |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/4/2007 | 0.3 | $33.00 | Update claims and creditor management tool schedule claim match function, add form tab to display transfer and split claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2007 | 3.9 | $682.50 | Prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2007 | 1.7 | $297.50 | Continue to prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2007 | 0.2 | $22.00 | Update user defined function OwnerMailingLabel and everything view at request of J Conklin |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/5/2007 | 0.2 | $22.00 | Update user defined function OwnerMailingLabel and everything view at request of J Conklin |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/5/2007 | 0.8 | $160.00 | Investigate and resolve issues related to Court docket images |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/5/2007 | 0.1 | $9.50 | Review and update Core/2002 List re PSZ&J law firm name change |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2007 | 3.7 | $647.50 | Continue to prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2007 | 3.9 | $682.50 | Continue to prepare analysis of resolved non-asbestos claims for the past 12 months in Dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2007 | 3.9 | $682.50 | PI Data - review methods of parsing and exporting MS Outlook e-mail data to spreadsheet format per S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2007 | 1.6 | $280.00 | PI Data - create database for e-mail analysis of Rust Consulting e-mails per S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2007 | 0.5 | $55.00 | Confer with M Araki on adding address information to liability report (.2); review report code to accommodate this option (.3) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/7/2007 | 1.7 | $340.00 | Revisions to change tracking report |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.3 | $28.50 | Review the returned mail regarding previous mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Populate mail file 25810 with Expunge Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Correspondence with production and project team regarding scheduled mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.2 | $19.00 | Populate mail file 25811 with Omni 22 Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25812 with MA Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25813 with Omni 20 Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25814 with Omni 18 Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/7/2007 | 0.1 | $9.50 | Populate mail file 25815 with Omni 5 Order affected parties |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2007 | 2.7 | $472.50 | PI Data - continue preparation of e-mail review tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/10/2007 | 0.2 | $22.00 | Read (.1) and respond (.1) to e-mails re field names in returned mail table at request of S Kjontvedt |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/10/2007 | 0.1 | $9.50 | Update mail file data to master service list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 3.9 | $682.50 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 3.6 | $630.00 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2007 | 1.4 | $245.00 | PI Data - continue preparation of e-mail review tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/11/2007 | 0.2 | $22.00 | Update data conversiontool to handle parsing out maillabel including representing field |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2007 | 3.2 | $560.00 | PI Data - continue preparation of e-mail review tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2007 | 1.2 | $210.00 | PI Data - continue preparation of e-mail review tool |
| BRAD DANIEL - 4_CONSULT_DATA | | $200.00 | 9/13/2007 | 1.4 | $280.00 | Review issues related to duplicate Court docket records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2007 | 0.4 | $44.00 | Update advanced reporting tool with new objection reporting option to filter by flagged, filed or no objections flagged or filed at request of B Daniel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2007 | 0.2 | $22.00 | Add new table to b-Linx tblCCDV_DateTimes for custom data change tracking, update primary key |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/17/2007 | 0.2 | $22.00 | Add new table to b-Linx tblCCDV_DateTimes for custom data change tracking, update primary key (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/18/2007 | 0.3 | $33.00 | Update advanced reporting tool with pre report run record count, allow filter by detailed CUD and UBEY |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/18/2007 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/19/2007 | 0.8 | $120.00 | Create worksheet of active and inactive claims (.4); format (.3); forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/19/2007 | 1.3 | $195.00 | Review schedules data and source data to determine detail data for schedules |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/19/2007 | 1.6 | $240.00 | Research claims data base for any claims associated with WR Grace Construction Products, Travelers Rest, SC, Darex Atlanta entities as per M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/20/2007 | 1.2 | $180.00 | Search gateway database for any occurrance of Darex products in the form answers as per M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2007 | 0.1 | $11.00 | Update Deem Status and SubStatus look up table with Status - Claim Satisfied and SubStatus - Paid In Full at request of B Daniel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2007 | 0.3 | $33.00 | Update data conversion tool to load mailfiles for objection noticing including transferor and related additional notice parties |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/21/2007 | 1.5 | $225.00 | Research claims database and create worksheet of claims filed by Dies & Hile and Motley Rice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/24/2007 | 2 | $220.00 | Update advanced reporting tool with objection reporting option, report by external data exception filter, optional current and original address at request of M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/24/2007 | 1.5 | $225.00 | Review supplemental claims records and integrate into data extract as per M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/24/2007 | 2.4 | $360.00 | Run updated criteria on requested data export for Dies & Hile and Motley Rice (1.2); add additional data fields and supplemental claims data (1.0); forward to M Araki (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/24/2007 | 0.2 | $19.00 | Review and verify creditor address records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/24/2007 | 0.7 | $66.50 | Preparation of report verifying creditor, docket, amount and objection information grouping |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 9/24/2007 | 0.2 | $19.00 | PI Preparation of report verifying creditor information grouping |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/25/2007 | 1.5 | $225.00 | Extract all Louisiana claims from property damage claims (.9); export to spreadsheet (.5); forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/25/2007 | 0.9 | $135.00 | Review/audit current b-Linx database vs Rust Consulting property damage data and gateway responses (.5); verify for any missing data in b-Linx (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2007 | 0.3 | $33.00 | Update claims and creditor management tool amount add and editing funtion, improve change management |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/26/2007 | 1.1 | $165.00 | Review supplemental claims records discrepancies for new data extract as per audit by M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/26/2007 | 4 | $600.00 | Audit of claims flagged as supplemental to prior property damage claims (1.5); compare Rust Consulting data against BMC b-Linx claims types (1.2); flag data discrepancies (.8); review data integrity issues and possible corrections (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/26/2007 | 0.6 | $90.00 | Prepare property damage data discrepancies worksheet for M Araki audit |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/26/2007 | 0.3 | $45.00 | Conference call with M Araki re property damage claims audit |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/27/2007 | 1.5 | $225.00 | Review/audit of supplement claim flags as reviewed by reconciliation team (.7); flag supplement claims with no original claim numbers (.6); forward to S Cohen for review and correction (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/27/2007 | 4 | $600.00 | Audit of claims flagged as supplemental to prior property damage claims (1.5); compare Rust Consulting data against BMC b-Linx claims types (1.0); flag data discrepancies (1.0); review data integrity issues and possible corrections (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/27/2007 | 1.2 | $180.00 | Run updated claims report with criteria as per M Araki (.7); export to spreadsheet (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2007 | 0.1 | $11.00 | Confer with J Miller on database backup |
| | | Data Analysis Total: | | 233.4 | $38,030.50 | |

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/2/2007 | 3 | $630.00 | Continue analysis of Feb 07 billing entries for fee app compliance (1.4); continue to revise Feb 07 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2007 | 3 | $630.00 | Continue analysis of Feb 07 billing entries for fee app compliance (.7); continue to revise Feb 07 billing entries for fee app compliance (1.0); prepare draft billing detail reports for Mar 07 (.5); begin analysis of draft reports for Mar 07 for prof billing reqts and Court imposed categories (.8) |

# BMC Group

WR GRACE

Quarterly Invoice

---

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/4/2007 | 2.5 | $525.00 | Analysis of Mar 07 billing entries for fee app compliance (1.0); revise Mar 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/5/2007 | 2 | $420.00 | Continue analysis of Mar 07 billing entries for fee app compliance (1.0); continue to revise Mar 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/10/2007 | 2.5 | $525.00 | Continue analysis of Mar 07 billing entries for fee app compliance (1.0); continue to revise Mar 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2007 | 2 | $420.00 | Continue analysis of Mar 07 billing entries for fee app compliance (1.0); continue to revise Mar 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/13/2007 | 2 | $420.00 | Continue analysis of Mar 07 billing entries for fee app compliance (1.0); continue to revise Mar 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/19/2007 | 3.1 | $651.00 | Prepare draft billing detail reports for Apr 07 (.5); analysis of draft reports for Apr 07 for prof billing reqts and Court imposed categories (1.0); revise Apr 07 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/20/2007 | 3.5 | $735.00 | Continue analysis of draft reports for Apr 07 for prof billing reqts and Court imposed categories (1.7); continue to revise Apr 07 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/23/2007 | 3.9 | $819.00 | Further analysis of draft reports for Apr 07 for prof billing reqts and Court imposed categories (1.9); continue to revise Apr 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/24/2007 | 4 | $840.00 | Continue analysis of draft reports for Apr 07 for prof billing reqts and Court imposed categories (2.0); continue to revise Apr 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/26/2007 | 3 | $630.00 | Prepare draft billing detail reports for May 07 (.5); begin analysis of draft May 07 reports for prof billing reqts and Court imposed categories (1.0); revise May 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2007 | 2.5 | $525.00 | Continue analysis of draft May 07 reports for prof billing reqts and Court imposed categories (1.0); revise May 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/2/2007 | 3 | $630.00 | Continue analysis of draft May 07 reports for prof billing reqts and Court imposed categories (1.5); revise May 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/3/2007 | 4 | $840.00 | Continue analysis of draft May 07 reports for prof billing reqts and Court imposed categories (2.0); revise May 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/6/2007 | 4 | $840.00 | Prepare draft billing detail reports for Jun 07 (.5); begin analysis of Jun 07 draft reports for prof billing reqts and Court imposed categories (1.5); begin revision of Jun 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/8/2007 | 3.5 | $735.00 | Continue analysis of Jun 07 billing entires for fee app compliance (1.5); continue revision of Jun 07 billing entires for fee app compliance (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/9/2007 | 4.5 | $945.00 | Continue analysis of Jun 07 billing entires for fee app compliance (1.8); continue revision of Jun 07 billing entires for fee app compliance (2.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/14/2007 | 1.2 | $252.00 | Prepare Jan 07 time summary and detail reports (.6); analysis of Jan 07 time detail (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/15/2007 | 3 | $630.00 | Prepare Feb 07 time summary and detail reports (.6); analysis of Feb 07 time detail (.7); review Jan 07 time detail (.2); revise Jan and Feb 07 time entries per time detail review (1.2); prepare Mar 07 time summary report (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/16/2007 | 2 | $420.00 | Prepare Mar 07 time detail report (.3); analysis of Mar 07 time detail (.7); revise Mar 07 time entries per time detail review (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/17/2007 | 2.5 | $525.00 | Analysis of expense and production exhibits for Jan 07 (.5); draft Jan 07 fee app (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/20/2007 | 4 | $840.00 | Analysis of expense and production exhibits for Feb 07 (.5); draft Feb 07 fee app (2.3); analysis of Mar 07 expense and production exhibits (.5); draft Mar 07 fee app (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2007 | 4 | $840.00 | Continue to draft Mar 07 fee app (1.5); prepare category summary and time detail exhibits for Jan, Feb, Mar and 24th Qtrly fee apps (1.6); draft 24th Qtrly fee app (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2007 | 4 | $840.00 | Continue to draft 24th Qtrly fee app (2.0); revise master bio data (1.3); revise Jan, Feb, Mar and 24th Qtrly fee apps re bios (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2007 | 4.5 | $945.00 | Prepare excel time and expense details for Fee Examiner for Jan, Feb, Mar and 24th Qtrly fee apps (1.3); finalize Jan, Feb, Mar and 24th Qtrly fee apps and exhibits (3.0); prepare e-mail to J Miller re Jan, Feb, Mar and 24th Qtrly fee apps (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2007 | 1.7 | $357.00 | Prepare Notice of Filing of 24th Qtrly fee app (.4); finalize time, expense and production extracts for Fee Examiner (1.1); prepare e-mails to S Bossay re Jan, Feb, Mar and 24th Qtrly fee apps (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/24/2007 | 1 | $210.00 | Review quarterly and monthly fee applications (.8) and obtain notarized signature (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/24/2007 | 1.5 | $315.00 | Analysis of e-mail from J Miller re sig pages for Jan, Feb, Mar and 24th Qtrly fee apps (.1); revise/finalize Jan, Feb, Mar and 24th Qtrly fee apps (1.2); prepare e-mail to P Cuniff re filing of 24th Qtrly and related monthly fee apps (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2007 | 3 | $630.00 | Prepare draft billing detail reports for Jul 07 (.5); begin analysis of draft reports for Jul 07 for prof billing reqts and Court imposed categories (1.5); begin revision of Jul 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2007 | 3 | $630.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.5); continue revision of Jul 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2007 | 2 | $420.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.0); continue revision of Jul 07 billing entries for fee app compliance (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/30/2007 | 2.5 | $525.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.0); continue revision of Jul 07 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/31/2007 | 3.5 | $735.00 | Continue analysis of Jul 07 billing entries for fee app compliance (1.5); continue revision of Jul 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2007 | 4 | $840.00 | Prepare draft billing detail reports for Aug 07 (.5); begin analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.5); begin revision of Aug 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/13/2007 | 3.5 | $735.00 | Continue analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.5); continue revision of Aug 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/14/2007 | 3.5 | $735.00 | Further analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.7); continue revision of Aug 07 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/17/2007 | 4 | $840.00 | Continue analysis of draft reports for Aug 07 for prof billing reqts and Court imposed categories (1.0); continue revision of Aug 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2007 | 3 | $630.00 | Analysis of e-mail from S Fritz re draft Aug 07 numbers (.2); prepare Apr 07 time summary and detail reports (.5); analysis of Apr 07 time detail (1.0); revise Apr 07 time entries per time detail review (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/21/2007 | 3.5 | $735.00 | Prepare May 07 time summary and detail reports (.5); analysis of May 07 time detail (1.0); revise May 07 time entries per time detail review (1.5); e-mails to/from S Fritz re Apr, May, Jun draft production and expense exhibits (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2007 | 2.9 | $609.00 | Analysis of draft Aug invoice from S Fritz (.2); analysis of draft Apr, May, Jun 07 expense and production exhibits (1.0); prepare e-mail to S Fritz re revisions to Apr, May and Jun 07 expense and production exhibits (.2); prepare Jun 07 time summary and detail reports (.5); analysis of Jun 07 time detail (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2007 | 2.5 | $525.00 | Begin draft Apr 07 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/28/2007 | 4 | $840.00 | Begin draft May, Jun and 25th Qtrly fee apps |
| | | Fee Applications Total: | | 130.3 | $27,363.00 | |

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/2/2007 | 0.2 | $19.00 | Review status of all pending claim transfers and verify all information is current |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/3/2007 | 3 | $195.00 | Continue to audit Omni 4 Objection Exhibits vs b-Linx (1.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/3/2007 | 1.2 | $78.00 | Audit Omni 4 Objection Exhibits vs b-Linx (.6); edit spreadsheet re audit results (.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/4/2007 | 3.5 | $227.50 | Continue to audit Omni 5 Objection Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/4/2007 | 3 | $195.00 | Audit Omni 5 Objection Exhibits vs b-Linx (1.5); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/5/2007 | 3.5 | $227.50 | Audit Omni 6 and 7 Objections Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/5/2007 | 3 | $195.00 | Audit Omni 8 Objection Exhibits vs b-Linx (1.8); edit spreadsheet re audit results (1.2) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/5/2007 | 1 | $65.00 | Continue to audit Omni 8 Objection Exhibits vs b-Linx (.5); edit spreadsheet re audit results (.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/6/2007 | 3.5 | $227.50 | Audit Omni 9-11 Objections Exhibits vs b-Linx (2.0); edit spreadsheet re audit results (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/6/2007 | 3 | $195.00 | Audit Omni 11-12, and 14 Objections Exhibits vs b-Linx (1.70); edit spreadsheet re audit results (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 7/6/2007 | 1 | $65.00 | Audit Omni 16 Objection Exhibits vs b-Linx (.5); edit spreadsheet re audit results (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/10/2007 | 0.6 | $66.00 | Initialize analysis (.3) and preparation (.2) of monthly reports; draft follow-up memos to G Kruse, L Ruppaner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/10/2007 | 0.4 | $44.00 | Finalize analysis (.1) and preparation (.2) of monthly reports; draft follow-up memos to K Davis re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/16/2007 | 0.7 | $77.00 | Prepare reports of personal and real property tax claims per L Sinanyan, J Yoder requests (.4); discussion with A Wick, A Markoe, J Miller re same (.2); draft follow-up memos to J Miller, L Sinanyan, J Yoder re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/17/2007 | 0.2 | $22.00 | Discussions with J Miller, A Wick re recent updates to claims database and analysis re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/18/2007 | 0.7 | $77.00 | Conference calls with J Miller, L Sinanyan re analysis of claims affected in 2nd quarter 2007 and additional analysis re same (.4); draft follow-up memos to J Miller, M Grimmett re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/18/2007 | 2.3 | $253.00 | Analyze claims inactivated and resolved in 2nd quarter  2007 per J Miller/L Sinanyan request (1.7); discussions with J Miller, M Grimmett re further analysis required (.4); draft follow-up memo to J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/19/2007 | 0.1 | $11.00 | Research claim per L Gardner request, prepare claim report re same and draft follow-up memo to L Gardner re claim |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/24/2007 | 1.4 | $154.00 | Discussions with J Yoder, C Walker re personal and real property tax claims (.7); prepare PDF claim images, claim reports as required (.5); draft follow-up memos to J Yoder re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2007 | 1.6 | $176.00 | Update claim/objection data per Omni 23 Order filed (.9); draft various memos to L Sinanyan, M Booth re same (.3); follow-up discussion with L Sinanyan re additional updates required (.1); prepare claim reports per L Sinanyan request (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2007 | 1.4 | $154.00 | Update claim/objection data as required pursuant to recently filed Omni Orders (1.2); follow-up discussion with M John re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/27/2007 | 0.7 | $77.00 | Continue to update claim data as required pursuant to recently filed Orders/Stipulations (.6); draft follow-up memo to M Araki re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 7/30/2007 | 1.2 | $252.00 | Review recent case reports requested from counsel (.9); follow-up with S Cohen (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/30/2007 | 0.4 | $44.00 | Analyze State of Montana claims per L Sinanyan request (.2); prepare report and archived correspondence/documents as required (.1); draft follow-up memo to L Sinanyan re same (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 0.8 | $76.00 | Review the most recent claim transfer notices listed on the Court docket (.1); prepare transfer notices and defective notice for service and filing (.3); review corresponding claims information (.2); revise b-Linx to reflect transfer information for affected claims (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2007 | 0.6 | $66.00 | Various discussions with L Ruppaner, J Bush, C Pilar re new claim filed by City of Cambridge (.2); update claims database as required per L Sinanyan request (.3); draft follow-up memos to L Sinanyan, J Miller, A Wick re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/6/2007 | 3.1 | $651.00 | Review claims updates requested by L Sinanyan (2.3); follow-up with S Cohen re updates and issues (.8) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/7/2007 | 2.7 | $567.00 | Review non-asbestos PD claims research request from L Sinanyan (2.2); follow-up with S Cohen and M Araki (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2007 | 0.7 | $147.00 | E-mail from L Sinanyan re Dies claims with non-asbestos related claims (.2); e-mail to G Kruse and M Grimmett re L Sinanyan request (.2); telephone to L Sinanyan re status of request (.1); conference call with J Miller, M Grimmett and J Conklin re L Sinanyan request (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2007 | 2.6 | $546.00 | Analysis of data extract from J Conklin re L Sinanyan request (.8); analysis of b-Linx re manual review of unique names to verify any non-asbestos related claims (1.5); prepare e-mail to J Miller re results of review (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/7/2007 | 0.4 | $44.00 | Research First National claims per J Miller/J Monahan request (.2); prepare claim images (.1); draft follow-up memo to J Miller re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/8/2007 | 1.2 | $252.00 | Review claims found during research of non-pd non-tax claim per L Sinanyan request (1.0); send e-mail to L Sinanyan with results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/8/2007 | 1.1 | $231.00 | E-mails from J Monahan re request to J Miller for info (.1); e-mails from L Sinanyan re Dies related non-asbestos claims (.3); analysis of reports prepared by J Miller (.3); e-mail and telephone call with J Miller re L Sinanyan additional info request on schedule record (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/9/2007 | 2.6 | $546.00 | Research service inquiry re BDN to the State of Iowa per L Sinanyan request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2007 | 0.4 | $38.00 | Begin research project to verify State of Iowa was served with the original POC notice (.2); research BMC Noticing System (.1); check RR Donnelley Declaration of Service to find confirmation of service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2007 | 1.2 | $114.00 | Finish research project to verify State of Iowa was served with the original POC notice (.7); finish manual review of RR Donnelley Declaration of Service to verify confirmation of service (.3); provide final status report to J Miller with excerpts of applicable pages (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/9/2007 | 1.4 | $154.00 | Research Proof of Service for State of Iowa per L Sinanyan request (.8); various follow-up discussions with J Miller, L Ruppaner, J Bush, J Myers re same (.4); draft follow-up memos to J Miller re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/10/2007 | 2.2 | $462.00 | Obtain specific Schedule E and F filings to determine if certain creditors were scheduled per L Sinanyan request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2007 | 0.5 | $47.50 | Perform research to locate all Schedule E filings for cases 040 and 098 (.3); review Court docket (.1); contact attorney service for further information as needed (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/10/2007 | 0.1 | $16.50 | Discussion with S Cohen re research and analysis of State of Iowa BDN and NOC service |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/10/2007 | 0.1 | $11.00 | Discussion with M Booth re research and analysis of State of Iowa BDN and NOC service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/13/2007 | 2 | $420.00 | Review e-mail from L Sinanyan concerning claims updates per de minimus file and other b-Linx updates |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/14/2007 | 2.6 | $546.00 | Review report requests from L Sinanyan (1.2); follow-up with S Cohen re requests and next steps for preparing first drafts (1.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/14/2007 | 1.2 | $252.00 | Review e-mail from S Cohen to L Sinanyan re case updates (.4); discuss required updates with S Cohen (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/14/2007 | 1 | $210.00 | Analysis of b-Linx re claims with Not a Claim type (.4); revise b-Linx re Not a Claim type (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/14/2007 | 0.1 | $11.00 | Update Pelett claim per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/14/2007 | 0.4 | $44.00 | Prepare reports of environmental claims per L Gardner request (.3); draft follow-up memo to L Gardner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/14/2007 | 2.7 | $297.00 | Update claims per L Sinanyan 8/13/2007 e-mails/requests (1.0); initialize research and analysis of de minimis claims/schedules (.8);  preparation of data for upload by data consultant (.6); draft follow-up memos to L Sinanyan, M Araki re same (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/15/2007 | 1.4 | $294.00 | Address de-minimus status updates for schedules per report from R Finke (.9); discuss with S Cohen (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/15/2007 | 0.2 | $33.00 | Discussion with S Cohen re claim updates requested by L Sinanyan and further analysis/updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2007 | 0.2 | $22.00 | Discussion with M Booth re claim updates requested by L Sinanyan and further analysis/updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2007 | 3.9 | $429.00 | Update additional claims per L Sinanyan and L Gardner e-mails/requests (.9); continue research and analysis of de minimis claims/schedules (1.0); preparation of data for upload by data consultant (.9); manually update de minimis claims not included in systematic update (.8); draft follow-up memos to L Sinanyan, J Miller, M Araki re same (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/15/2007 | 3.4 | $374.00 | Continue research and analysis of de minimis claims/schedules (1.2); finalize preparation of data for upload by data consultant (1.0); continue manual updates of de minimis claims not included in systematic update (.8); various discussions with L Sinanyan, J Miller, A Wick re additional analysis and claim database updates required (.2); draft follow-up memos to L Sinanyan, M Grimmett, G Kruse, A Wick, M Booth re same (.1); initialize preparation of active open claim reports per L Sinanyan request (.1) |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 8/15/2007 | 2 | $90.00 | Research Court docket re claims settlement notices per S Cohen/L Sinanyan request (1.5); prepare spreadsheet with docket information re same (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/16/2007 | 1.2 | $252.00 | Review large status update request from S Cohen to G Kruse (.3); ensure all statuses are updated as discussed (.9) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/16/2007 | 2.5 | $525.00 | Audit changes to claims per updates requested L Sinanyan (1.9); follow-up with S Cohen with questions (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/16/2007 | 1.4 | $154.00 | Continue preparation and analysis of active open claim reports per L Sinanyan request (1.2); draft follow-up memo to M Grimmett re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/16/2007 | 3.8 | $418.00 | Continue research and analysis of claim settlement notices (.7); update claims database as required re same (.7); audit claim data updates by data consultant (.9); finalize manual updates of de minimis claims not included in systematic update (1.0); draft follow-up memos to J Miller M Grimmett, M Booth re same (.2); initialize preparation of active open claim reports per L Sinanyan request (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/17/2007 | 0.1 | $19.50 | Review memo from S Cohen re claims records update re de minimus claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2007 | 0.1 | $11.00 | Discussion with L Sinanyan re Dow Corning claims and updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2007 | 1.4 | $154.00 | Analyze and review recent docket activity (.7); update tracking tool and claims database as required re same (.7) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/20/2007 | 0.6 | $126.00 | Review Dallas County claim issue per S Cohen e-mail (.4); draft reply to S Cohen (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/20/2007 | 2.5 | $525.00 | Audit reports prepared by S Cohen per L Sinanyan request (1.3); determine claim count discrepancies and resolve (1.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/20/2007 | 0.7 | $66.50 | Retrieve all new claim transfer requests listed on the Court docket (.1); perform all corresponding claims related research (.1); provide all corresponding updates in the claims database (.1); create transfer notices (.2); serve notices on all affected parties (.1); file with Court (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/20/2007 | 2.2 | $242.00 | Prepare (.8) and analyze (1.0) active open claim reports per L Sinanyan request; draft various follow-up memos to J Miller, M Grimmett, G Kruse re same (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/20/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/21/2007 | 2.5 | $525.00 | Audit non-asbestos claims reports prepared by S Cohen (2.0); discuss details of b-Linx updates requested by L Sinanyan (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/21/2007 | 1.4 | $294.00 | Review claims settlement notice per S Cohen request (1.0); advise on proper handling and updating of claims database (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/21/2007 | 1.5 | $315.00 | Audit updated claims reports and responses prepared by S Cohen (.7); advise on issues and resolve claim count discrepancies (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/21/2007 | 0.5 | $47.50 | Review status of all pending claim transfer requests and verify all information is current |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/21/2007 | 1.2 | $132.00 | Finalize research and analysis of claim settlement notices (.8); discussions with L Sinanyan, J Miller re additional analysis required (.2); draft follow-up memo to L Sinanyan re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/21/2007 | 1.6 | $176.00 | Finalize preparation and analysis of active open claim reports, de minimis claims chart per L Sinanyan request (1.4); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.6 | $66.00 | Analyze and review supplements and related original claims per S Cohen/L Sinanyan request (.4); prepare data spreadsheet and claim images re same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/22/2007 | 1.4 | $154.00 | Analyze and review active reconciled personal and real property tax claims re unliquidated components per S Cohen/L Sinanyan request (.8); prepare data spreadsheet re same (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/22/2007 | 1.6 | $336.00 | Review e-mail from S Cohen re active reconciled tax claims from L Sinanyan (.6); determine appropriate process for updating claim types (.6); discuss with S Cohen (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/22/2007 | 0.7 | $147.00 | Review e-mail from L Sinanyan re supplements/original claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.4 | $44.00 | Discussion with L Sinanyan re recent reports prepared, pending issues and additional analysis required (.3); draft follow-up memo to E Dors re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.3 | $33.00 | Discussion with E Dors re research of tax and supplemental claims per discussion with L Sinanyan (.2); draft follow-up memos to E Dors, M Booth re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.1 | $11.00 | Analyze and review recently docketed claim and related claim to update database as required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2007 | 0.9 | $99.00 | Analyze various data and reports re tax claims and supplements per discussions L Sinanyan, E Dors (.8); draft memo to J Miller re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/23/2007 | 0.6 | $126.00 | Review e-mail from L Sinanyan re additional claims updates in b-Linx |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.4 | $38.00 | Review Claims Transfer Tracking Report and verify that all most recent claim transfer requests listed on the Court docket have been completed |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/23/2007 | 0.3 | $33.00 | Initialize preparation of monthly claim/transfer activity reports (.1); draft memos to G Kruse, L Ruppaner re same (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/23/2007 | 1.3 | $143.00 | Analyze supplemental claims (.6); update database as required per L Sinanyan request (.5); draft follow-up memos to L Sinanyan, J Miller re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/23/2007 | 0.4 | $44.00 | Finalize prepration of monthly claim/transfer activity reports (.3); draft follow-up memos to K Davis, G Kruse, L Ruppaner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/23/2007 | 0.7 | $77.00 | Analyze and review recent docket activity (.3); update tracking tool as required re same (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 8/24/2007 | 1.6 | $336.00 | Audit issue raised by S Cohen with respect to unliquidated claims found during active reconciled tax claims research (1.1); discuss response to counsel with resolution (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.7 | $77.00 | Update claims database per L Sinanyan request (.5); draft follow-up memo to L Sinanyan re active open claims reconciliation (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.6 | $66.00 | Initialize analysis and preparation of objection reports per L Sinanyan request (.5); draft follow-up memo to A Wick, discussions with J Bush, A Markoe re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.3 | $33.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.9 | $99.00 | Analyze active reconciled real and personal property claims per L Sinanyan request and E Dors audit results re same (.7); draft follow-up memo to J Miller re additional analysis and possible database updates required re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.4 | $44.00 | Continue analysis of active reconciled tax claims per discussion with L Sinanyan (.3); initialize draft of memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/24/2007 | 0.4 | $44.00 | Continue preparation of objection/claim reports per L Sinanyan specifications |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2007 | 0.3 | $33.00 | Finalize analysis of active reconciled tax claims per discussion with L Sinanyan (.2); draft of memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2007 | 0.3 | $33.00 | Finalize analysis and preparation of objection reports per L Sinanyan request (.2); draft follow-up memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2007 | 0.1 | $11.00 | Update claims 1639 and 1640 as required per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/28/2007 | 0.1 | $11.00 | Update Archer claims per L Sinanyan request and draft follow-up memo to L Sinanyan re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/30/2007 | 0.4 | $44.00 | Discussion with L Sinanyan re audit of active reconciled claims in regard to possible unliquidated components (.2); discussion with M Booth (.1); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/31/2007 | 0.2 | $33.00 | Discussion with S Cohen re analysis of open claims re possible unliquidated components per L Sinanyan request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2007 | 1.4 | $154.00 | Initialize preparation of data and reports for audit of active claims with possible unliquidated components per L Sinanyan request (1.2); draft follow-up memos to L Sinanyan, M Booth re same (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/31/2007 | 0.2 | $22.00 | Discussion with M Booth re analysis of open claims re possible unliquidated components per L Sinanyan request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/4/2007 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/4/2007 | 0.9 | $99.00 | Analyze claim/objection data per L Sinanyan 8/31 e-mail request (.5); update claims database as required (.3); draft follow-up memos to L Sinanyan, J Miller, M Araki re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/5/2007 | 0.7 | $147.00 | Provide claim research and images per J Rivenbark request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/5/2007 | 1.5 | $315.00 | Review total claim amounts per classification report prepared by M Grimmett per L Sinanyan request (.8); follow-up re totals (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/5/2007 | 0.4 | $44.00 | Analyze and review recent docket activity (.1); audit claim database updates re same (.1); update tracking tool as required (.1); draft follow-up memos to B Daniel, M Araki re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/6/2007 | 0.6 | $66.00 | Update claims database as required (.2); generate objection report per L Sinanyan requests (.2); discussion with J Miller re same (.1); draft follow-up memo to L Sinanyan re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/6/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); audit claim updates re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/7/2007 | 0.3 | $33.00 | Initialize claim/objection updates as required per recently filed Omni Objection Orders (.2); draft follow-up memos to M Araki re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/10/2007 | 0.7 | $77.00 | Finalize claim/objection updates as required per recently filed Omni Objection Orders (.6); draft follow-up memo to L Ruppaner re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/11/2007 | 0.8 | $168.00 | Review claims inquiry requests forwarded from Call Center (.5); follow-up with L Sinanyan re claim image request (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2007 | 1.2 | $114.00 | Retrieve all new claim transfer requests listed on the Court docket (.1); perform all corresponding claims related research (.2); update the claims database (.2); prepare transfer notices (.2); serve notices on all affected parties (.2); prepare Declaration of Service (.2); electronically file Declaration of Service with the Court (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/11/2007 | 0.2 | $22.00 | Analyze and review recent docket activity (.1); update tracking tool as required re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/18/2007 | 0.2 | $22.00 | Update claims database per L Sinanyan 9/17/07 e-mail (.1); draft follow-up memo to J Miller re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 9/19/2007 | 2 | $420.00 | Research (1.5) and follow-up (.5) with M Araki re L Gardner claim inquiry |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2007 | 0.6 | $66.00 | Initialize analysis and preparation of monthly reports (.5); draft follow-up memos to G Kruse, L Ruppaner re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2007 | 0.4 | $44.00 | Finalize analysis and preparation of monthly reports (.3); draft follow-up memos to K Davis at Rust Consulting, J Miller re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/24/2007 | 1.7 | $127.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.0); update claims data spreadsheet as required re same (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/24/2007 | 0.3 | $49.50 | Discussion with S Cohen re ongoing analysis of active claims with possible unliquidated components per L Sinanyan request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/24/2007 | 0.6 | $99.00 | Coordinate and initialize review of active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.2); various discussions with L Hughes re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/24/2007 | 0.3 | $33.00 | Discussion with M Booth re ongoing analysis of active claims with possible unliquidated components per L Sinanyan request (.2); draft follow-up memo to L Hughes re same (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/25/2007 | 3.9 | $292.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.9) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/25/2007 | 0.8 | $132.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.3); various discussions with L Hughes re same (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/26/2007 | 2 | $150.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.0); update claims data spreadsheet as required re same (1.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/26/2007 | 3.3 | $247.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/26/2007 | 0.6 | $99.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.3); update claims data spreadsheet as required re same (.2); various discussions with L Hughes re same (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/27/2007 | 2.1 | $157.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.1); update claims data spreadsheet as required re same (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/27/2007 | 0.4 | $38.00 | Perform brief audit of claims transfers pending for case (.2); notify S Cohen of status for further reporting purposes (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/27/2007 | 1.5 | $315.00 | Telephone with S Cohen re D Boll request re secured lenders (.4); analysis of D Boll e-mails (.2); analysis of b-Linx re secured lenders (.3); analysis of e-mail and data from L Ruppaner re transfers for D Boll request (.4); prepare e-mail to S Cohen re transfer data not relevant (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/27/2007 | 0.1 | $11.00 | Analyze supplemental claims per G Kruse request; update claim flags as required; draft follow-up memo to G Kruse, M Araki re same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/27/2007 | 0.4 | $44.00 | Initialize preparation of pre-petition bank debt claim report per D Boll request (.1); discussion with M Araki re additional research/analysis required (.2); draft follow-up memos to D Boll, M Araki, L Ruppaner re same (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 9/28/2007 | 3.4 | $374.00 | Review active open claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.4) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/28/2007 | 2.2 | $165.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.2); update claims data spreadsheet as required re same (1.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/28/2007 | 3 | $225.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/28/2007 | 0.2 | $22.00 | Finalize preparation of pre-petition bank debt claim report per D Boll request (.1); draft follow-up memo to D Boll re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/28/2007 | 1.4 | $154.00 | Analyze and review recent docket activity (.4); audit claim updates re same (.3); update claims database and tracking tool as required (.5); draft follow-up memos to L Ruppaner re same (.2) |

|  | Non-Asbestos Claims Total: | 162.7 | $20,921.50 |
|---|---|---|---|

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/10/2007 | 0.4 | $110.00 | Work on PIQ distribution analysis |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/17/2007 | 0.9 | $247.50 | Work on PIQ distribution analysis |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2007 | 2 | $280.00 | Review records in preparation for deposition |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/19/2007 | 0.7 | $192.50 | Work on Declaration of Service re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/19/2007 | 4 | $560.00 | Prepare POS for multiple service lists (3.8); forward same to A Basta (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/19/2007 | 0.5 | $70.00 | Call with A Dalsass re review and comments on POS |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/19/2007 | 0.5 | $70.00 | Calls with J Myers re assembling POS for PIQ service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/20/2007 | 0.5 | $97.50 | Memos (.1) and calls (.1) from and to T Feil re tracking information for PI Questionnaire allegedly delivered to BMC 2/28/06; research logs (.2); call to S Herrschaft re PI questionnaire sent to Rust Consulting (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/23/2007 | 0.5 | $137.50 | Analysis of PIQ distribution issues |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/23/2007 | 0.4 | $38.00 | Communications with J Miller re PI Questionnaire forms (.2); search for copies sent to Rust Consulting per request from MJ John (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/23/2007 | 0.6 | $57.00 | Assist with research related to PI Questionnaire as needed per request from S Kjontvedt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/23/2007 | 4 | $560.00 | Prepare for deposition |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/23/2007 | 1 | $90.00 | Continue research at BMC on-site and off-site storage to locate copies of all PIQ sent to Rust Consulting per T Feil and S Kjontvedt request |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/23/2007 | 5 | $450.00 | Research BMC on-site and off-site storage to locate copies of all PIQ sent to Rust Consulting per T Feil and S Kjontvedt request |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/24/2007 | 0.6 | $165.00 | Review of PIQ distribution information |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/24/2007 | 4.5 | $1,237.50 | Meeting with K&E re deposition of S Kjontvedt and BMC Group |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 7/24/2007 | 0.4 | $80.00 | Discuss POC and POI service issues with S Kjontvedt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/24/2007 | 3 | $420.00 | Meet with K&E for deposition preparation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/24/2007 | 4 | $560.00 | File review for deposition preparation |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/25/2007 | 4 | $1,100.00 | Attend S Kjonvedt deposition |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/25/2007 | 3.6 | $990.00 | Attend S Kjonvedt deposition |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/25/2007 | 0.4 | $38.00 | Search for any original claims or original PI Questionnaires in BMC case support area |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/25/2007 | 0.1 | $19.50 | Communication with T Feil re further research for any original PI Questionnaires or proofs of claims |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/25/2007 | 0.1 | $19.50 | Memo to staff coordinating further research for any original PI Questionnaires or proofs of claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/25/2007 | 4 | $560.00 | Prepare and participate in deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/25/2007 | 4 | $560.00 | Attend deposition re PIQ and POC distribution |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/25/2007 | 1 | $140.00 | Attend deposition re PIQ and POC distribution |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 7/26/2007 | 1 | $275.00 | Deposition debriefing with S Kjonvedt and K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/30/2007 | 0.3 | $42.00 | E-mails to/from K Dahl and E Hudgens re forwarding PIQ claim received in El Segundo |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2007 | 0.5 | $47.50 | Prepare original PI Questionnaires for service and mailing to Rust Consulting (.3); prepare transmittal (.1); prepare DHL package for service (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/31/2007 | 0.2 | $39.00 | Calls from Y Knopp re original PI Questionnaires |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/31/2007 | 0.1 | $19.50 | Read and respond to memo from Y Knopp re PI Questionnaire |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/31/2007 | 2 | $180.00 | Research BMC on-site and off-site storage to locate copies of all PIQ sent to Rust Consulting per T Feil and S Kjontvedt request |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/2/2007 | 0.7 | $192.50 | Work on PIQ distribution analysis |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/2/2007 | 0.5 | $70.00 | Respond to request from A Basta re proof of delivery on declaration for service of PI POCs |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/2/2007 | 0.1 | $14.00 | E-mail from A Basta re response on deposition and request for confirmation of delivery on declaration of service |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/6/2007 | 0.2 | $55.00 | Review of WR Grace correspondence |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/6/2007 | 1.1 | $302.50 | Review (.5) and comments (.6) to opposition letter |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/7/2007 | 0.6 | $165.00 | Call re deposition (.3) and call preparation (.3) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/9/2007 | 0.8 | $220.00 | Call (.4) and preparation (.4) with A Basta re attorney letter response |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/9/2007 | 0.5 | $137.50 | Correspondence re service affidavits |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/9/2007 | 0.2 | $28.00 | E-mail (.1) and call (.1) with A Dalsass re filing proof of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/9/2007 | 0.2 | $28.00 | Call with J Myers (.1) and e-mail (.1) to J O'Neill re sending proof of service to PSZYJ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/9/2007 | 0.6 | $84.00 | Call with J Doherty re declaration (.2);  prepare corresp to J Doherty re declaration with exhibits re PIQ mailing (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/10/2007 | 2 | $280.00 | Coordinate assembly and review of PIQ POS |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 8/14/2007 | 1.4 | $385.00 | Call (.6) and correspondence (.8) re response to PI claimant letters |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/14/2007 | 0.3 | $42.00 | Review (.1) and respond (.2) to e-mail from A Dalsass re unique undeliverables |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/16/2007 | 0.6 | $57.00 | Assist in verifying and locating PI data and claims information per request from S Kjontvedt |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 8/16/2007 | 0.5 | $97.50 | Read and respond to memos from S Kjontvedt re original CD and other documents received re PI questionnaires (.1); discussion with Y Knopp and L Ruppaner re original documents (.1); research archives for original documents requested by S Kjontvedt (.2); read memos from data analyst re original documents (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.2 | $28.00 | Calls from / to A Basta requesting copy of CD and inquiring about correspondence |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.1 | $14.00 | Call to A Wick re CD from WR Grace |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.1 | $14.00 | Call to M John re correspondence from PI claimants |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.1 | $14.00 | E-mail to T Feil, M John, L Ruppaner and A Wick re request from A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.6 | $84.00 | Calls with A Wick and T Gallagher re data file and sending CD of same to A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/16/2007 | 0.1 | $14.00 | Respond to L Ruppaner re data file needed |
| TRINA GALLAGHER - 8_CASE_SUPPORT | $45.00 | 8/16/2007 | 0.5 | $22.50 | Prepare CD burn of zip file sent by S Kjontvedt for forwarding to A Basta at K&E |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 8/17/2007 | 1.2 | $330.00 | Review and edits to letter responding to PI claimant letters |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 8/17/2007 | 0.2 | $39.00 | Discussions with document clerks re researching files for any additional original documents for PI claims |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 8/17/2007 | 0.1 | $19.50 | Read and respond to memo from S Kjontvedt re research re original documents for PI claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/17/2007 | 0.2 | $28.00 | Meet with A Dalsass re deposition review (.1); e-mail from A Basta re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/17/2007 | 0.1 | $14.00 | Follow-up e-mail to MJ re correspondence from PI claimants |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/20/2007 | 0.2 | $28.00 | E-mail from M John (.1) and e-mail to A Basta re PI correspondence (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/21/2007 | 0.5 | $70.00 | Review deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/22/2007 | 1 | $140.00 | Review exhibits to deposition (.8); e-mails from A Basta and A Dalsass re scheduling call (.2) |
| ALAN DALSASS - 1_DIRECTOR | $275.00 | 8/23/2007 | 0.6 | $165.00 | Analysis of PIQ distributions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/23/2007 | 0.2 | $19.00 | Communications with S Kjontvedt re project to review archived electronic mail communications for information re PI claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/23/2007 | 2 | $190.00 | Review approximately 250 electronic mail communications from or to S Herrschaft and Rust Consulting re PI Claims and Questionnaires |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2007 | 1 | $210.00 | Telephone (.5) and e-mails (.5) with S Kjontvedt and L Ruppaner re PI e-mails in S Herrschaft e-mail file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/23/2007 | 4 | $560.00 | Review and comment on deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/23/2007 | 1 | $140.00 | Calls/e-mails with L Ruppaner re organizing S Herrschaft's e-mails (.3); review same (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/23/2007 | 0.6 | $84.00 | Call with A Wick re description of tasks related to the database maintenance |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 8/24/2007 | 1.9 | $522.50 | Review of S Kjonvedt deposition transcript |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/24/2007 | 4 | $560.00 | Review deposition and exhibits and comment on same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/24/2007 | 1.3 | $182.00 | Call with A Basta and A Dalsass re comments to deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/24/2007 | 3 | $420.00 | Research files for response to deposition items |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/27/2007 | 0.2 | $19.00 | Respond to all new case correspondence re PI Questionnaire (.1); locate copies per request from S Kjontvedt and coordinate request to have scanned images sent to counsel (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/27/2007 | 0.3 | $58.50 | Read and respond to memos from S Kjontvedt re original PI questionnaires (.1); review PI questionnaires from K Davis and P Pate forwarded to S Knontvedt (.1); memo to and call from S Kjontvedt re PI questionnaires (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/27/2007 | 2.5 | $350.00 | Review deposition (2.3); call with A Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2007 | 3 | $420.00 | Review depo and responses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2007 | 1 | $140.00 | Call with Anna Wick re database questions |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2007 | 0.2 | $28.00 | E-mail to B Bosack requesting data reports |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2007 | 0.1 | $14.00 | Call with L Ruppaner re e-mail review of S Herrschaft e-mails re PIQ |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2007 | 0.2 | $19.00 | Read correspondence from S Kjontvedt (.1) and call for clarification on instructions for review of S Herrschaft e-mail project (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2007 | 0.2 | $19.00 | Follow up communications with S Kjontvedt re PI Questtionnaire research |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2007 | 2.1 | $199.50 | Begin working on project to review over 2,600 electronic mail messages re all communications related to PI Questionnaires in S Herrschaft e-mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2007 | 0.9 | $85.50 | Continue working on project to review over 2,600 electronic mail messages re all communications related to PI Questionnaires in S Herrschaft e-mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2007 | 1.5 | $210.00 | Calls with A Wick re reports and data for deposition request (.3); review records re same (1.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2007 | 0.3 | $42.00 | Call/e-mails with L Ruppaner re e-mail review of S Herrschaft e-mails re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2007 | 2.5 | $350.00 | E-mail to A Basta with PIQs sent to BMC (.3); draft updated responses to deposition (2.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/30/2007 | 3 | $420.00 | Draft clarification statements and response to deposition (2.7); forward same to A Basta (.3) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 9/5/2007 | 0.5 | $137.50 | Analysis of distribution lists |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/6/2007 | 1 | $140.00 | Review e-mails re Rust Consulting and S Herrschaft re PIQ (.8); calls with M Grimmett re preparation of review tool for segregated e-mails (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/6/2007 | 0.1 | $14.00 | Call with A Basta re response to deposition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/6/2007 | 2 | $280.00 | Review and segregate e-mails to/from Rust Consulting and BMC |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/7/2007 | 2.5 | $112.50 | Research files in storage re documents sent by RR Donnelley re PIQ mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/7/2007 | 4 | $560.00 | Preparation of mailing detail chart |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/7/2007 | 3 | $420.00 | Prepare (1.5) and review (1.5) of mailing detail chart |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2007 | 1.2 | $108.00 | Research files in storage to confirm documents sent by RR Donnelley on 2/13/2006 re PI Questionnaire mailing for MF 17763, 2 documents included in service 1, PI Questionnaire and Ltr from Rust Consulting per S Kjontvedt request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2007 | 4 | $560.00 | Further segregation of Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2007 | 4 | $560.00 | Continue to segregate Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2007 | 2 | $280.00 | Segregate Rust Consulting/BMC e-mails re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2007 | 1 | $140.00 | Review of mail detail chart (.8); forward same to A Basta (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2007 | 0.2 | $28.00 | Review table field names (.1); e-mail to A Wick for clarification (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/9/2007 | 4 | $560.00 | Review e-mails re correspondence to/from Rust Consulting re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/9/2007 | 2 | $280.00 | Review e-mails re correspondence to/from Rust Consulting re PIQ |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/10/2007 | 2 | $280.00 | Final e-mail review (1.5); confer with M Grimmett re review tool (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/10/2007 | 1 | $140.00 | Test e-mail review tool (.7); confer with M Grimmett re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/10/2007 | 0.4 | $56.00 | E-mail to/from A Wick re returned mail system field names for PIQ mailing (.2); respond to A Basta re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/11/2007 | 1.5 | $210.00 | Review data transfer in e-mail review tool (1.3); forward same to A Basta (.2) |
| | WRG Asbestos PI Claims Total: | | | 144.3 | $22,762.50 | |
| | 3rd Quarter Total: | | | 1002.5 | $159,041.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | | |
|---|---|---|
| Grand Total: | 1002.5 | $159,041.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2007 thru 9/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 44.5 | $2,892.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 5.1 | $1,071.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 60.8 | $12,768.00 |
| | Total: | 111.2 | $16,927.50 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 1.3 | $357.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 0.5 | $22.50 |
| Brianna Tate | $45.00 | 2.2 | $99.00 |
| James Myers | $65.00 | 11.6 | $754.00 |
| Liliana Anzaldo | $45.00 | 0.3 | $13.50 |
| Temeka Curtis | $45.00 | 0.1 | $4.50 |
| Yvette Knopp | $90.00 | 5.0 | $450.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 25.4 | $5,334.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 3.0 | $495.00 |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 22.1 | $4,420.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.9 | $406.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 2.4 | $360.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.2 | $22.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 0.3 | $33.00 |
| Leila Hughes | $75.00 | 17.3 | $1,297.50 |
| Pat Pearson | $65.00 | 2.7 | $175.50 |
| Steffanie Cohen | $110.00 | 11.3 | $1,243.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 45.7 | $4,341.50 |
| Trina Gallagher | $45.00 | 4.2 | $189.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 61.6 | $12,936.00 |
| | Total: | 220.6 | $33,036.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2007 thru 9/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Temeka Curtis | $45.00 | 0.2 | $9.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 20.0 | $4,000.00 |
| Mike Grimmett | $175.00 | 142.7 | $24,972.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 36.1 | $5,415.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 24.4 | $2,684.00 |
| Jacqueline Conklin | $95.00 | 10.0 | $950.00 |
| | Total: | 233.4 | $38,030.50 |
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.0 | $210.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 129.3 | $27,153.00 |
| | Total: | 130.3 | $27,363.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 25.7 | $1,670.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 41.9 | $8,799.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.8 | $462.00 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 5.4 | $594.00 |
| Leila Hughes | $75.00 | 18.2 | $1,365.00 |
| Steffanie Cohen | $110.00 | 53.4 | $5,874.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 6.3 | $598.50 |
| Trina Gallagher | $45.00 | 2.0 | $90.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 6.9 | $1,449.00 |
| | Total: | 162.7 | $20,921.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2007 thru 9/30/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 25.7 | $7,067.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 2.5 | $112.50 |
| Yvette Knopp | $90.00 | 9.2 | $828.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.1 | $409.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 94.6 | $13,244.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.3 | $788.50 |
| Trina Gallagher | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.0 | $210.00 |
| | Total: | 144.3 | $22,762.50 |
| | Grand Total: | 1,002.5 | $159,041.00 |

EXHIBIT 1