# EXHIBIT B

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### JULY 1, 2007 - SEPTEMBER 30, 2007

| Matter Code | Project by Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 376.4 | $ 228,841.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases | 9.6 | 5,985.50 |
| 0013 | Business Operations | 3.8 | 2,299.00 |
| 0014 | Case Administration | 191.8 | 39,198.00 |
| 0015 | Claims Analysis/Objections/Administration | 24.8 | 15,147.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 91.2 | 60,403.00 |
| 0018 | Fee Application, Applicant | 88.4 | 32,296.00 |
| 0019 | Creditor Inquiries | 3.6 | 2,586.50 |
| 0020 | Fee Application, Others | 22.2 | 11,099.00 |
| 0021 | Employee Benefits, Pension | 2.2 | 1,331.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 21.3 | 13,012.50 |
| 0031 | Investigations | 1.4 | 916.00 |
| 0035 | Travel - Non Working | 17.3 | 13,058.00 |
| 0036 | Plan and Disclosure Statement | 55.0 | 34,852.50 |
| 0037 | Hearings | 62.5 | 41,963.00 |
| 0040 | Employment Applications - Others | 3.5 | 2,221.00 |
| 0047 | Tax Issues | 18.5 | 11,363.00 |
|  |  |  |  |
|  | **Sub Total** | **993.5** | **$ 516,572.50** |
|  | **Less 50% Travel** | **(8.6)** | **(6,529.00)** |
|  | **Total** | **984.9** | **510,043.50** |

NY 71084846v2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
October 4, 2007 at 4:00 p.m.
Hearing date:  To be scheduled only  if objections
are timely filed and served.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. _16822_
Date Filed _9/14/07_

in the above-captioned chapter 11 cases, filed and served the Seventy-Sixth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period July 1, 2007 through

July 31, 2007, seeking compensation in the amount of $157,268.50, and reimbursement for

actual and necessary expenses in the amount of $212,138.19.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 4, 2007**

**at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: September 14, 2007
       Wilmington, DE

                              **RESPECTFULLY SUBMITTED,**

                              _(signature)_
                              Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                              Richard W. Riley (DE I.D. No. 4052)
                              DUANE MORRIS LLP
                              1100 North Market Street, Suite 1200
                              Wilmington, DE 19801
                              Telephone:    (302) 657-4900
                              Facsimile:    (302) 657-4901
                              E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

                       and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
           kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**October 4, 2007 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

## SEVENTY-SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2007 THROUGH JULY 31, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2007 – July 31, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$157,268.50 (80% - $125,814.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,021.65 (Stroock)** |
| | **$208,116.54 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | |
|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |

WR GRACE & CO
ATTACHMENT B
JULY 1, 2007 - JULY 31, 2007

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| DiBernardo, Ian G. | 2.3 | $ 660 | $ 1,518.00 | 2 |
| Kruger, Lewis | 28.7 | 860 | 24,682.00 | 37 |
| Pasquale, Kenneth | 33.1 | 720 | 23,832.00 | 8 |
| Speiser, Mark A. | 0.6 | 815 | 489.00 | 20 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 2.2 | 605 | 1,331.00 | 17 |
| Krieger, Arlene G. | 155.0 | 605 | 93,775.00 | 21 |
| Wildes, Denise K. | 0.2 | 605 | 121.00 | 18 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 19.2 | 255 | 4,896.00 | 35 |
| Magzamen, Michael S. | 0.5 | 255 | 127.50 | 5 |
| Mohamed, David | 60.4 | 165 | 9,966.00 | 17 |
| | | | | |
| Sub Total | 302.2 | | $ 160,737.50 | |
| Less 50% Travel | (4.4) | | (3,469.00) | |
| Total | 297.8 | | $ 157,268.50 | |

# EXHIBIT A

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2007 - JULY 31, 2007**

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 66.7 | $ 43,453.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 9.4 | 5,864.50 |
| 0014 | Case Administration | 66.4 | 13,589.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 14.1 | 8,622.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 24.8 | 17,131.50 |
| 0018 | Fee Application, Applicant | 18.1 | 5,678.50 |
| 0019 | Creditor Inquiries | 2.6 | 1,935.50 |
| 0020 | Fee Application, Others | 7.8 | 3,179.00 |
| 0021 | Employee Benefits, Pension | 0.9 | 544.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 3.5 | 2,243.50 |
| 0035 | Travel - Non Working | 8.8 | 6,938.00 |
| 0036 | Plan and Disclosure Statement | 38.1 | 24,086.50 |
| 0037 | Hearings | 41.0 | 27,471.00 |
| | | | |
| | Sub Total | 302.2 | $ 160,737.50 |
| | Less 50% Travel | (4.4) | (3,469.00) |
| | Total | 297.8 | $ 157,268.50 |

# STROOCK

## INVOICE

| DATE | August 31, 2007 |
|------|-----------------|
| INVOICE NO. | 421105 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|------|-----------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2007 | T/c L. Chambers re: PI estimation issues (.3); attention to same (1.0). | Pasquale, K. | 1.3 |
| 07/03/2007 | Attend to revised PI CMO (.1); attend to agenda notice for 7/9/07 hearing (.1); attend to COC of the PD Committee re order concerning amendments to PD Claims (.1); attend to Debtors' list of claims for 7/30 - 8/1/07 trial (.1); attend to Speight's motion to supplement the records re order disallowing 71 claim (.2); attend to PI estimation issues (4.9). | Krieger, A. | 5.5 |
| 07/05/2007 | Attend to deposition notice re Brayton Purcell (.1); attend to expert estimation material (.2). | Krieger, A. | 0.3 |
| 07/05/2007 | Attention to PI estimation expert issues & conf. call w/Navigant re: same (2.2); e-mails FCR re: back up (.2). | Pasquale, K. | 2.4 |
| 07/06/2007 | Attend to Debtors' emergency motion to respond to Speights supplemental motion to | Krieger, A. | 2.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | alter, amend (.1); attend to Debtors' motions for approval of agreed upon protective order with Congoleum Corp and for expedited consideration thereof (.3); attend to PI Estimation matters (1.7). | | |
| 07/06/2007 | Attention to additional expert back-up materials supplied by FCR. | Pasquale, K. | 1.1 |
| 07/09/2007 | Attend to PI Estimation issues. | Krieger, A. | 4.6 |
| 07/09/2007 | Review PI estimation issues (1.8); office conf. with A. Krieger re exclusivity extension and appeal (.1). | Kruger, L. | 1.9 |
| 07/10/2007 | Attend to PI estimation issues (3.7); attend to competing certifications re order on third set of interrogatories to plaintiff's firms (.3); attend to Debtors' witness list statement and exhibit statement for 7/30 - 8/1/07 PD trials (.1); attend to Debtors' brief on statute of limitation issues (.4); attend to Court orders re second amended PI CMO, and plaintiff's law firms discovery, amended schedule for PD litigation, other (.3); attend to agreed motion by Debtors and Congoleum re discovery of data and proposed stipulation and protective order (.2). | Krieger, A. | 5.0 |
| 07/10/2007 | Office conf. with A. Krieger and call with Shelnitz re status of negotiations on PD and PI and issue of exclusivity. | Kruger, L. | 0.6 |
| 07/11/2007 | Attend to Speights motion to supplement the record (.1); attend to response by Celotex Trust to Debtors motion to expedite re motion to compel discovery (.3); attend to Debtors' consolidated response to motion to alter/amend Court's stay order (BNSF and Montana actions) (.4); attend to PI estimation issues (3.4). | Krieger, A. | 4.2 |
| 07/12/2007 | Attend to Debtors response to motion to alter and Court's temporary stay order. | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2007 | Attend to responses received by certain plaintiffs' counsel re Third set of Interrogatories. | Krieger, A. | 0.2 |
| 07/16/2007 | Attend to deposition notices for Cintani and Egan (.1); attend to State of Montana's limited response to Libby claimants motion to alter Court's order (.6); attend to Debtors' consolidated response re motion to alter Court's temporary stay order (.3); exchanged memoranda with KP re June 25 hearing discussing PD claims status and Debtors' pending motion to extend exclusivity (.5); attend to Debtors' response to Speights motion to supplement the record re Court's order expunging 71 claims (.7); attend to response by Kelley & Ferraro to Debtors' Third set of Interrogatories (.3); attend to PI Estimation issues (3.4); attend to proposed protective order re FCR experts information (.2). | Krieger, A. | 6.1 |
| 07/16/2007 | Review PI estimation experts rebuttal. | Kruger, L. | 0.6 |
| 07/16/2007 | Attention to PI estimation issues and expert's rebuttal (2.5); attention to FCR proposed protective order (.4). | Pasquale, K. | 2.9 |
| 07/17/2007 | Attend to memorandum re modification of PI Estimation Schedule. | Krieger, A. | 0.1 |
| 07/17/2007 | Conference call with B. Harding, G. Horowitz re PI issues. | Pasquale, K. | 0.3 |
| 07/18/2007 | Attend to Motley Rice's trial brief for 7/30-31/07 statute of limitations hearing and related materials. | Krieger, A. | 1.3 |
| 07/19/2007 | Attend to PI Estimation related matters (.7); attend to Debtors' motion for leave to file brief in support of opposition to protective order motions by plaintiffs' law firms (.6); attend to memoranda re depositions of BMC Group and Rust Consulting (.2). | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2007 | Office conf. with A. Krieger re National Union hearing (.2); review PI estimation materials (.8). | Kruger, L. | 1.0 |
| 07/20/2007 | Attend to deposition notices for BMC and Rust (.1); memorandum to J. Baer re 7/10/07 order and disclosure of protected information (.1); attend to Estimation issues (1.8). | Krieger, A. | 2.0 |
| 07/23/2007 | Exchanged memoranda with KP re Debtors' motion to file certain pleadings and law firm's interrogatory responses under seal and related issues. | Krieger, A. | 0.6 |
| 07/24/2007 | Office conference KP re 7/10/07 Order on responses to the third set of interrogatories and attention to memoranda thereon (.4); attend to J. Baer memorandum re July 30 PI status conference (.1); exchanged memoranda with A. Basta re BMC deposition on 7/25/07 (.1); attend to Kelly & Ferraro response to third set of interrogatories (.2); attend to Angelos response to third set of Interrogatories (.2); attend to PI Estimation related matters (2.3). | Krieger, A. | 3.3 |
| 07/24/2007 | Emails with K. Pasquale and A. Krieger re documents filed under seal. | Kruger, L. | 0.4 |
| 07/24/2007 | Attention to July 10 confidentiality order and multiple telephone conferences and emails re authority of UCC to obtain information (2.0); attention to Angelos and Kelley Ferraro responses (.8); attention to first batch of electronic expert back up information from FCR (1.0). | Pasquale, K. | 3.8 |
| 07/25/2007 | Attend deposition of representative for BMC Corp and follow up conference with Debtors' counsel (6.5); exchanged memoranda with the Court reporter (.1); prepare memorandum thereon (.8); exchanged memoranda with LK re July 30-31, 2007 hearings (.3). | Krieger, A. | 7.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/25/2007 | Review unredacted motion and briefs by Motley Rice, Baron & Budd re discovery issues. | Kruger, L. | 0.8 |
| 07/26/2007 | Attend to Debtors' motion for approval of settlement with the City of Philadelphia. | Krieger, A. | 0.6 |
| 07/26/2007 | Attention to back up expert materials from FCR. | Pasquale, K. | 1.4 |
| 07/27/2007 | Attend to deposition transcript of BMC Group's representative (.1); attend to Motley Rice's motion to file documents under seal (.1); attend to PI Committee's and FCR's opposition to Grace's renewed request for attorneys deposition (.2). | Krieger, A. | 0.4 |
| 07/27/2007 | Attention to reply papers to debtors request for PI attorneys depositions. | Pasquale, K. | 0.5 |
| 07/31/2007 | Attend to further amended PI CMO (.1); attend to order expunging PD claims and COC re amending PD claims (.1). | Krieger, A. | 0.2 |
| 07/31/2007 | Attention to supplemental expert reports from FCR, Libby. | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 46.2 | $ 605 | $ 27,951.00 |
| Kruger, Lewis | 5.3 | 860 | 4,558.00 |
| Pasquale, Kenneth | 15.2 | 720 | 10,944.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 43,453.00 |
|---|---|

SSL-DOCS1 1841250v1

# STROOCK

| PAGE: 6 | |
| --- | --- |
| TOTAL FOR THIS MATTER | $ 43,453.00 |

# STROOCK

---

PAGE: 7

---

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |
| --- | --- |

---

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/02/2007 | Prepare for and participate in telephone conference with Grace and Capstone re: license agreement. | DiBernardo, I. | 2.3 |
| 07/02/2007 | Attend to IP License Agreement (1.4); extended conference call with C. Cross, J. McFarland, I. DiBernardo and J. Dolan re IP Agreement (1.3); follow-up office conference I. DiBernardo (.1); telephone call J. Dolan re outstanding issue (.1); exchanged memoranda with M. Berg re Phase 2 information and Phase 1 Report (.3); exchanged memoranda with J. McFarland re schedules and environmental information thereon (.2). | Krieger, A. | 3.6 |
| 07/03/2007 | Exchanged memoranda with J. Dolan re status of review of agreement,  outstanding questions, Committee's position (.2). | Krieger, A. | 0.2 |
| 07/05/2007 | Attend to memo from M. Berg re Washcoat sale related Phase 1 and 2 reports (.1); attend to objection filed by Fireman's Fund to Washcoat sale (.2). | Krieger, A. | 0.3 |
| 07/06/2007 | Telephone call J. Baer re objection to the Washcoat Sale and Committee's position thereon. | Krieger, A. | 0.1 |
| 07/08/2007 | Attend to US Trustee's limited objection to sale motion (.1); attend to proposed form of order approving sale (1.3). | Krieger, A. | 1.4 |
| 07/09/2007 | Attend to memorandum to Debtors' counsel re comments to Washcoat sale order. | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/09/2007 | Review UST objection re sale of business to Rhodia. | Kruger, L. | 0.2 |
| 07/12/2007 | Attend to revised sale order and memorandum from L. Sinanyan responding to my comments (.4); exchanged memoranda with L. Sinanyan re revised sale order (.2). | Krieger, A. | 0.6 |
| 07/16/2007 | Memorandum to J. Dolan re status of ancillary agreements to the sale. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 2.3 | $ 660 | $ 1,518.00 |
| Krieger, Arlene G. | 6.9 | 605 | 4,174.50 |
| Kruger, Lewis | 0.2 | 860 | 172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,864.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,864.50 |
|-----------------------|-----------|

# STROOCK

RE       Case Administration
         699843 0014

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2007 | Exchanged memoranda with Grace representative re conference call re the IP License Agreement (.2); attend to memoranda re July 5, 2007 hearing (.1). | Krieger, A. | 0.3 |
| 07/02/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); review case file documents in preparation for central file supplementation (2.1). | Mohamed, D. | 4.2 |
| 07/03/2007 | Call to court call on change of time of hearing on the 5th, sent email to AGK. | Holzberg, E. | 0.2 |
| 07/03/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 2.1 |
| 07/05/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.9); review case file documents in preparation for central file supplementation (1.5); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 4.4 |
| 07/06/2007 | Checked docket to update status. | Holzberg, E. | 1.0 |
| 07/06/2007 | Attend to files. | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2007 | Email from A. Krieger re 7/5 court hearing. | Kruger, L. | 0.3 |
| 07/06/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 3.3 |
| 07/09/2007 | Reviewed legal docket to update status (1.2); retrieved documents and distributed same (1.9). | Holzberg, E. | 3.1 |
| 07/09/2007 | Memorandum to LK, KP re Grace representatives (.1); memorandum and office conference EH re circulation of newly docketed pleadings (.1). | Krieger, A. | 0.2 |
| 07/10/2007 | Attend to court's second amended order re case management procedures and exchanged memoranda with M. Lastowski re same. | Krieger, A. | 0.5 |
| 07/10/2007 | Research on Congoleum and G-I Holding Tersigni-related public documents for A. Krieger. | Magzamen, M. | 0.5 |
| 07/11/2007 | Attend to PD litigation schedule and memo to EH re court call arrangements. | Krieger, A. | 0.3 |
| 07/11/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (2.4); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2). | Mohamed, D. | 3.8 |
| 07/12/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.1 |
| 07/13/2007 | Attend to newly filed certifications, | Krieger, A. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | applications. | | |
| 07/13/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed in main case (1.2); review adversary proceeding case docket nos. 04-55083 and 05-52724 (.2); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 01-771 (.4); retrieve and distribute recently filed pleading re case docket no. 02-1657 (.2). | Mohamed, D. | 2.4 |
| 07/16/2007 | Telephone call court call re revised court hearing arrangements. | Krieger, A. | 0.1 |
| 07/16/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 0701378 (.2); retrieval of certain pleadings for attorney review (.5). | Mohamed, D. | 2.5 |
| 07/17/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review case file documents in preparation for central file supplementation (1.4); attention to retrieval of pleadings for review (.3). | Mohamed, D. | 3.4 |
| 07/18/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.9 |
| 07/19/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (2.1); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); review case file documents (.4); attention to retrieval of certain pleadings for attorney review (.8). | Mohamed, D. | 4.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/20/2007 | Attend to certifications (.2); attend to files (.7). | Krieger, A. | 0.9 |
| 07/20/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.8 |
| 07/23/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.5); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); attention to retrieval of pleadings for review (.3). | Mohamed, D. | 3.1 |
| 07/24/2007 | Call with court call to arrange for A. Krieger to attend hearing on 7/30 and 7/31 telephonically (.3), reviewed legal docket to update status (1.2). | Holzberg, E. | 1.5 |
| 07/24/2007 | Attend to numerous orders entered by the court and certifications filed. | Krieger, A. | 0.3 |
| 07/24/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.3); attention to review of case file documents in preparation for central file supplementation (1.4). | Mohamed, D. | 3.3 |
| 07/25/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); attention to retrieval of certain pleadings for attorney review (.7). | Mohamed, D. | 3.4 |
| 07/26/2007 | Memorandum to J. O'Neill re 6/25/07 hearing transcript (.1); attend to applications, | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | certifications and orders (.4); notice cancelling 7/30-31/07 hearings (.1). | | |
| 07/26/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.9 |
| 07/27/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); attention to retrieval of certain quarterly fee applications of Stroock for review (.5); review case file documents in preparation for central file supplementation (.8). | Mohamed, D. | 3.8 |
| 07/31/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.6 |
| 07/31/2007 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review and update court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3). | Mohamed, D. | 3.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 6.4 | $ 255 | $ 1,632.00 |
| Krieger, Arlene G. | 4.1 | 605 | 2,480.50 |
| Kruger, Lewis | 0.3 | 860 | 258.00 |
| Magzamen, Michael S. | 0.5 | 255 | 127.50 |
| Mohamed, David | 55.1 | 165 | 9,091.50 |

# STROOCK

PAGE: 14

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,589.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 13,589.50 |

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2007 | Attend to case law re excusable neglect and preparation of objection. | Krieger, A. | 2.5 |
| 07/02/2007 | Attend to objection to NJDEP motion to file a late claim (3.3); exchanged memoranda with KP re preparation of joinder (.1); attend to Debtors' draft objection (.8). | Krieger, A. | 4.2 |
| 07/03/2007 | Attend to Committee's joinder to Debtors' objection to NJDEP's motion to file late claims (1.4); exchanged memoranda with KP re same (.1). | Krieger, A. | 1.5 |
| 07/03/2007 | Attention to debtor's draft opposition to NJDEP motion and joinder to same. | Pasquale, K. | 0.8 |
| 07/05/2007 | Telephone call M. Berg re responses to NJDEP's motion to file a late claim (.2); memorandum to Debtors' counsel re response to NJDEP motion (.2);  attend to IRS' response to Debtors' objection to tax claims (.1). | Krieger, A. | 0.5 |
| 07/06/2007 | Attend to Debtors' objection to  motion to file a late claim and telephone calls J. Baer re same. | Krieger, A. | 1.0 |
| 07/11/2007 | Attend to exhibits to Debtors' objection to NJDEP's motion to file a late claim. | Krieger, A. | 0.2 |
| 07/16/2007 | Attend to NJDEP's reply to Debtors objection to motion to file a late claim. | Krieger, A. | 0.4 |
| 07/17/2007 | Certification of counsel re stipulation consolidating certain Massachusetts claims and certification of counsel re proposed protective | Krieger, A. | 0.2 |

# STROOCK

PAGE: 16

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | order with respect to Del Taco claims. | | |
| 07/18/2007 | Attend to NJDEP's reply to Debtors' objection to its motion to file a late claim. | Krieger, A. | 2.6 |
| 07/24/2007 | Exchanged memoranda with L. Sinanyan re: motion to file a late claim. | Krieger, A. | 0.1 |
| 07/31/2007 | Attend to certification re order denying NJDEP's motion to file late claim. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 13.3 | $ 605 | $ 8,046.50 |
| Pasquale, Kenneth | 0.8 | 720 | 576.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,622.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,622.50 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/05/2007 | Memoranda to M. Lastowski re Committee's joinder to Debtors' objection to NJDEP's motion. | Krieger, A. | 0.1 |
| 07/06/2007 | Exchanged memoranda with M. Lastowski and A. Ash re filing of Committee's joinder to Debtors' objection. | Krieger, A. | 0.4 |
| 07/11/2007 | Attend to memorandum to the Committee re exclusivity. | Krieger, A. | 2.9 |
| 07/12/2007 | Exchanged memoranda with LK re revised memorandum to the Committee re exclusivity hearing (.2); exchanged memoranda with KP re discussion with Debtors' counsel re exclusivity hearing (.4). | Krieger, A. | 0.6 |
| 07/12/2007 | Emails with A. Krieger re memo to Committee re exclusivity. | Kruger, L. | 0.2 |
| 07/13/2007 | Memorandum to C. Freedgood re memorandum to the Committee re exclusivity hearing (.2); memorandum to the Committee re objections to Debtors' exclusivity motion and hearing (.2). | Krieger, A. | 0.4 |
| 07/17/2007 | Conference call C. Freedgood re Committee call to discuss exclusivity hearings and meeting with the Debtors (.4); attend to memoranda to the Committee re conference call to discuss exclusivity (.4); telephone call Ed Ordway re agenda for Committee meeting (.1). | Krieger, A. | 0.9 |
| 07/17/2007 | Call with K. Pasquale, A. Krieger and call with | Kruger, L. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | J. Baer, M. Shelnitz re exclusivity hearing and possible EPA settlement (1.0); review email on exclusivity from Committee member (.2); call with Freedgood re Committee meeting, exclusivity and possible EPA settlement (.4); office conf. with K. Pasquale and A. Krieger re EPA settlement issues and call with Debtor (.4). | | |
| 07/17/2007 | Conference call with debtors, professionals re status (1.0); office conference A. Krieger, L. Kruger re same (.4). | Pasquale, K. | 1.4 |
| 07/18/2007 | Committee conference call re July 23, 2007 hearings including exclusivity, EPA- related matters. | Krieger, A. | 1.0 |
| 07/18/2007 | Office conf with K. Pasquale and A. Krieger and call with committee re committee position on exclusivity and EPA issues and strategy (1.0); and preparation for 7/23 hearing on exclusivity (.3). | Kruger, L. | 1.3 |
| 07/18/2007 | Committee conference call. | Pasquale, K. | 1.0 |
| 07/24/2007 | Attend to memorandum to the Committee re July 23, 2007 hearing. | Krieger, A. | 3.6 |
| 07/24/2007 | Review email to committee re 7/23 court hearing. | Kruger, L. | 0.3 |
| 07/25/2007 | Memorandum to LK re Debtors' meeting with the Committee. | Krieger, A. | 0.2 |
| 07/25/2007 | Emails with A. Krieger re 7/30/31 hearings (.3); emails to A. Krieger re Debtors' meeting with the Committee (.2). | Kruger, L. | 0.5 |
| 07/26/2007 | Office conference LK re Committee meeting with the Debtors (.2); memorandum with KP re same (.1); exchanged memorandum with C. Freedgood re same (.1); memorandum to the Committee re Court's order terminating | Krieger, A. | 2.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exclusivity (.2); attend to memorandum to the Committee re settlement with the City of Philadelphia (.5); exchanged multiple memoranda with Committee member re Committee discussion on exclusivity and further office conferences LK and KP re same (.9); memorandum to the Committee re 7/27/07 conference call re exclusivity (.2). | | |
| 07/26/2007 | Office conf. with A. Krieger re meeting with debtors (.2); review memo to committee re exclusivity (.2); office conf. with K. Pasquale and A. Krieger re exclusivity decision (.4); office conf. with A. Krieger and call with Shelnitz re exclusivity decision and impact and Motley Rice PD settlement (.8). | Kruger, L. | 1.6 |
| 07/27/2007 | Memorandum to LK, KP re Committee conference call (.2); memoranda to the Committee members re 7/27/07 conference call (.8); memoranda to C. Freedgood re information request (.2); conference call with Committee re Judge Fitzgerald's exclusivity ruling and strategy, and follow-up conference with LK, KP re same (.8). | Krieger, A. | 2.0 |
| 07/27/2007 | Conference call with committee re results of the removal of exclusivity and strategy (.8); calls with K. Pasquale and A. Krieger re follow-up to committee call (.2). | Kruger, L. | 1.0 |
| 07/27/2007 | Conference call with Committee re exclusivity and attention to same. | Pasquale, K. | 0.8 |
| 07/31/2007 | Exchanged memoranda with LK re Committee meeting with the Debtors (.1); memoranda to the Committee re meeting with the Debtors (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 14.7 | $ 605 | $ 8,893.50 |

# STROOCK

PAGE: 20

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 6.9 | 860 | 5,934.00 |
| Pasquale, Kenneth | 3.2 | 720 | 2,304.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,131.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,131.50 |
|---|---|

SSL-DOCS1 1841250v1

# STROOCK

| RE | Fee Application, Applicant<br>699843  0018 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/10/2007 | Made additional edits to May statement and discussion with D. Azrilen. | Holzberg, E. | 0.5 |
| 07/10/2007 | Attend to May 2007 fee statement. | Krieger, A. | 1.3 |
| 07/12/2007 | Reviewed disbursements for May application (.9); worked on application (.8). | Holzberg, E. | 1.7 |
| 07/13/2007 | Worked on review of disbursements for May (1.4); worked with accounting re same (1.7). | Holzberg, E. | 3.1 |
| 07/16/2007 | Worked on May fee application. | Holzberg, E. | 0.7 |
| 07/17/2007 | Work on 74th monthly fee application and caused it to be filed. | Holzberg, E. | 1.7 |
| 07/17/2007 | Review Stroock's 74th monthly fee statement in preparation for filing (.6); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.8). | Mohamed, D. | 1.8 |
| 07/20/2007 | Attention to June Bill. | Holzberg, E. | 2.4 |
| 07/24/2007 | Attend to June 2007 fee statement. | Krieger, A. | 1.4 |
| 07/26/2007 | Attention to June monthly bill. | Holzberg, E. | 1.0 |
| 07/26/2007 | Attend to June 2007 fee statement and office conference EH re same. | Krieger, A. | 0.8 |
| 07/27/2007 | Attention to June bill. | Holzberg, E. | 1.7 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 12.8 | $ 255 | $ 3,264.00 |
| Krieger, Arlene G. | 3.5 | 605 | 2,117.50 |
| Mohamed, David | 1.8 | 165 | 297.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,678.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,678.50 |
|---|---|

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/16/2007 | Telephone conference bank debt holder re exclusivity, PD claims status. | Pasquale, K. | 0.3 |
| 07/24/2007 | Calls re Court hearing on exclusivity. | Kruger, L. | 0.2 |
| 07/26/2007 | Calls with debtholders re decision and effect on process and negotiations. | Kruger, L. | 0.5 |
| 07/26/2007 | Multiple telephone conferences bank debt holders re exclusivity. | Pasquale, K. | 0.6 |
| 07/27/2007 | Telephone call bank debt holder re Court's exclusivity ruling. | Krieger, A. | 0.3 |
| 07/27/2007 | Multiple telephone conferences bank debt holders re exclusivity. | Pasquale, K. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.3 | $ 605 | $ 181.50 |
| Kruger, Lewis | 0.7 | 860 | 602.00 |
| Pasquale, Kenneth | 1.6 | 720 | 1,152.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,935.50 |
|------------------------------------------|-----------|

# STROOCK

| PAGE: 24 | |
|---|---|
| TOTAL FOR THIS MATTER | $ 1,935.50 |

# STROOCK

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843 0020             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/09/2007 | Attend to Navigant's May 2007 invoice and memorandum to A. McIntosh re same. | Krieger, A. | 0.5 |
| 07/10/2007 | Attend to L. Tersigni Consulting materials and memorandum to M. Shelnitz re same. | Krieger, A. | 0.7 |
| 07/11/2007 | Review Capstone's 40th monthly fee statement for May 2007 in preparation for filing (.4); prepare notice and affidavit of service and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.6 |
| 07/13/2007 | Review Capstone's 13th quarterly fee application in preparation for filing (.5); prepare notice and affidavit of service and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.8). | Mohamed, D. | 1.9 |
| 07/17/2007 | Attend to Navigant's June 2007 invoice and exchange memoranda with A. McIntosh re same. | Krieger, A. | 0.2 |
| 07/18/2007 | Attend to recently filed fee applications of other professionals. | Krieger, A. | 1.6 |
| 07/19/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.3 |
| 07/25/2007 | Attend to Navigant's June 2007 bill. | Krieger, A. | 0.7 |
| 07/26/2007 | Memorandum to M. Lyman re June 2007 invoice. | Krieger, A. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.3 | $ 605 | $ 2,601.50 |
| Mohamed, David | 3.5 | 165 | 577.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,179.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,179.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/16/2007 | Exchanged memoranda with J. Dolan re LTIP motion. | Krieger, A. | 0.2 |
| 07/31/2007 | Attend to Debtors' motion re LTIP program and Capstone's memorandum to the Committee thereon. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.9 | $ 605 | $ 544.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 544.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 544.50 |
|-----------------------|----------|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation 699843 0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/02/2007 | Review scope of work for post-closing Phase I in Washcoat business sale. | Berg, M. | 0.3 |
| 07/05/2007 | Review Phase I for Washcoat sale site; review Action Order for NJ Zonolite site; telephone conference A. Krieger; review NJ objection to late claim motion. | Berg, M. | 1.9 |
| 07/17/2007 | Office conferences MAS re proposed settlement of environmental claims (.3); telephone call Jan Baer re status of settlement and memorandum to LK, KP re same (.4). | Krieger, A. | 0.7 |
| 07/17/2007 | Office conference A. Krieger re proposed settlement with EPA and NY Environmental motion (.2); work on issue raised in proposed settlement (.4). | Speiser, M. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 2.2 | $ 605 | $ 1,331.00 |
| Krieger, Arlene G. | 0.7 | 605 | 423.50 |
| Speiser, Mark A. | 0.6 | 815 | 489.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,243.50 |
|---|---|

SSL-DOCS1 1841250v1

# STROOCK

PAGE: 29

| TOTAL FOR THIS MATTER | $ 2,243.50 |
|---|---|

# STROOCK

PAGE: 30

RE     Expenses
699843 0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 162.57 |
| Meals | 18.20 |
| Local Transportation | 13.00 |
| Long Distance Telephone | 207.45 |
| Duplicating Costs-in House | 37.50 |
| Outside Professional Services | 147.50 |
| Court Reporting Services | 1292.40 |
| Travel Expenses - Transportation | 947.60 |
| Travel Expenses - Lodging | 302.92 |
| Westlaw | 898.01 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,027.15 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,027.15 |
|---|---|

# STROOCK

---

PAGE: 31

---

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/23/2007 | Travel time to and from Wilmington for court hearing. | Kruger, L. | 4.3 |
| 07/31/2007 | Travel to Pittsburgh for court hearing. | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 4.3 | $ 860 | $ 3,698.00 |
| Pasquale, Kenneth | 4.5 | 720 | 3,240.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,938.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,938.00 |
|-----------------------|------------|

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2007 | Attend to objection to Debtors' extension of exclusivity filed by asbestos committees and FCR (.4). | Krieger, A. | 0.4 |
| 07/06/2007 | Review UST objection to extension of exclusivity. | Kruger, L. | 0.3 |
| 07/06/2007 | Attention to respective objections to exclusivity | Pasquale, K. | 0.8 |
| 07/08/2007 | Attend to US Trustee's objection to a further extension of exclusivity (.2); attend to plan-related material (.3). | Krieger, A. | 0.5 |
| 07/09/2007 | Attend to designations for the Third Circuit appeal on exclusivity order and exchanged memoranda with D. Ball re same (.3); office conference LK re exclusivity extension and appeal (.1). | Krieger, A. | 0.4 |
| 07/10/2007 | Office conference MAS re plan status and PI estimation(.3); office conference LK re US Trustee's objection and telephone call M. Shelnitz re same (.2);  attend to ACC's statement in support of opposition to Debtors' motion to extend exclusivity (.2); office conference LK and the conference call M. Shenitz re discussions re PD settlements and PI liabilities and exclusivity hearing (.4). | Krieger, A. | 1.1 |
| 07/10/2007 | Review UST objection to exclusivity (.4) and review FCR and ACC objection extension of exclusivity (.9). | Kruger, L. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/11/2007 | Attend to updated recovery analysis (.3); telephone call and exchanged memoranda with J. Dolan re recovery analysis (.3); memorandum to LK re revised recovery analysis (.2). | Krieger, A. | 0.8 |
| 07/13/2007 | Memorandum to J. Dolan re recovery analysis. | Krieger, A. | 0.1 |
| 07/16/2007 | Conference call S. Cunningham, J. Dolan re updated recovery analysis (.4); attend to schedules for recovery analysis (.2); exchanged memoranda with J. Dolan re schedules for revised recovery analysis (.1); attend to plan-related materials (.8); attend to Debtors' motion for leave to reply to objections to exclusivity (.2). | Krieger, A. | 1.7 |
| 07/16/2007 | Office conf. with A. Krieger re updated recovery analysis. | Kruger, L. | 0.2 |
| 07/16/2007 | Attention to debtors' reply re exclusivity. | Pasquale, K. | 0.3 |
| 07/17/2007 | Attend to plan-related issues (.8); memorandum and telephone call S. Cunningham re recovery analysis (.4). | Krieger, A. | 1.2 |
| 07/18/2007 | Attend to plan-related material. | Krieger, A. | 1.4 |
| 07/19/2007 | Attend to plan-related matters. | Krieger, A. | 4.8 |
| 07/20/2007 | Attend to plan-related matters. | Krieger, A. | 3.9 |
| 07/22/2007 | Attend to Appellants' brief on appeal of exclusivity and to the Third Circuit. | Krieger, A. | 0.4 |
| 07/23/2007 | Attended to Appellants' brief to the Third Circuit re exclusivity. | Krieger, A. | 2.6 |
| 07/24/2007 | Attention to appellants' brief re exclusivity appeal. | Pasquale, K. | 0.8 |
| 07/26/2007 | Attend to Court's order denying Debtors an extension of exclusivity and office conference | Krieger, A. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | LK and KP re same (.3); exchanged memoranda with W. Katchen re Court's order (.2); further office conference LK and conference M. Shelitz re court decision, plan-related matters, Motley Rice settlement in principle, other matters (.8). | | |
| 07/26/2007 | Review exclusivity decision and impact on Ch 11. | Kruger, L. | 0.4 |
| 07/26/2007 | Attention to Court's exclusivity decision (.6); telephone conference P. Bentley re same (.2). | Pasquale, K. | 0.8 |
| 07/27/2007 | Attend to plan-related issues. | Krieger, A. | 4.6 |
| 07/27/2007 | Emails Krieger re memo re plan-related issues. | Wildes, D. | 0.2 |
| 07/31/2007 | Attend to plan-related matters and other issues. | Krieger, A. | 7.1 |
| 07/31/2007 | Review valuations (.3) and consider implementation of debtors loss of exclusivity and office conf. with A. Krieger re same (.3). | Kruger, L. | 0.6 |
| 07/31/2007 | Telephone conference G. Becker re exclusivity. | Pasquale, K. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 32.3 | $ 605 | $ 19,541.50 |
| Kruger, Lewis | 2.8 | 860 | 2,408.00 |
| Pasquale, Kenneth | 2.8 | 720 | 2,016.00 |
| Wildes, Denise K. | 0.2 | 605 | 121.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,086.50 |
|---|---|

# STROOCK

| PAGE: 35 | |
|---|---|
| TOTAL FOR THIS MATTER | $ 24,086.50 |

SSL-DOCS1 1841250v1

# STROOCK

| | |
|---|---|
| RE | Hearings |
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/05/2007 | Preparation for and attendance (telephonically) re Court hearing re Anderson Memorial motion for class certification (7.0); attend to selected case law referred to during hearing (.8). | Krieger, A. | 7.8 |
| 07/06/2007 | Attend to memorandum re 7/5/07 arguments on Anderson Memorial motion for class certification (2.8); telephone call D. Hickerson re 7/5/07 hearing (.5); telephone call J. Baer re 7/5/07 hearing (.1). | Krieger, A. | 3.4 |
| 07/12/2007 | Attend to agenda for 7/19/07 PD claims-related hearing. | Krieger, A. | 0.1 |
| 07/16/2007 | Attend to agenda notice for 7/23/07 hearing. | Krieger, A. | 0.1 |
| 07/17/2007 | Conference with Grace representatives and follow up office conferences LK and KP re 7/23/07 and 7/19/07 hearings, claim settlements, Committee meeting with Debtors' representatives (1.0); attend to pleadings for July 19, 2007 argument on National Union adversary (1.9); attend to Debtors' trial brief re July 30 and 31 hearings on Motley Rice claims and related pleadings (.7); attend to agenda for 7/19/07 hearings (.1). | Krieger, A. | 3.7 |
| 07/18/2007 | Attend to Debtors' slides for 7/19/07 hearing (.1); attend to agenda for 7/23/07 hearing (.1); attend to pleadings for 7/23/07 hearing (.8). | Krieger, A. | 1.0 |
| 07/18/2007 | Review NJDEP pleadings re late claim (.6); agenda and pleadings for 7/23 hearing (.5). | Kruger, L. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2007 | Attend to hearing on National Union adversary (2.1); office conference LK re same (.2). | Krieger, A. | 2.3 |
| 07/20/2007 | Attend to certain pleadings for 7/23/07 hearing (.9); attend to asbestos constituents slides for 7/23/07 hearing (.1); attend to revised proposed order approving Washcoat Sale and exchanged memoranda with L. Sinanyan re same (.2). | Krieger, A. | 1.2 |
| 07/23/2007 | Attend to amended agenda notice, Debtors' slides in response to asbestos constituents and memorandum to LK re same (.9); attend to additional material for hearing (.7); attend (telephonically) omnibus hearing re exclusivity, NJDEP motion to file a late claim; approval for Washcoat Sale, PI matters and PD scheduling and other matters (4.8). | Krieger, A. | 6.4 |
| 07/23/2007 | Preparation for Court hearing on exclusivity, NJDEP, Washcoat break up fee and other agenda items (1.1); in court at hearing on agenda, including exclusivity, Washcoat, NJDEP etc. (5.2); emails A. Krieger and K. Pasquale re access to restricted documents (.6). | Kruger, L. | 6.9 |
| 07/23/2007 | Monitored omnibus Court hearing (telephone) re exclusivity, PI issues, others. | Pasquale, K. | 4.0 |
| 07/25/2007 | Review agenda for 7/31, 8/1 hearings. | Kruger, L. | 0.2 |
| 07/26/2007 | Attend to pleadings for PD hearing on 7/30-31/07. | Krieger, A. | 1.2 |
| 07/31/2007 | Attend to pleading for 8/1/07 hearing and related notice (.5); attend to order re 8/29/07 hearing (.1). | Krieger, A. | 0.6 |
| 07/31/2007 | Preparation for Court hearing re PI attorney discovery. | Pasquale, K. | 1.0 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 27.8 | $ 605 | $ 16,819.00 |
| Kruger, Lewis | 8.2 | 860 | 7,052.00 |
| Pasquale, Kenneth | 5.0 | 720 | 3,600.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 27,471.00 | |

| TOTAL FOR THIS MATTER | $ 27,471.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 160,737.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 4,021.65 |
| TOTAL BILL | $ 164,759.15 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1841250v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
JULY 1, 2007 - JULY 31, 2007

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| DiBernardo, Ian G. | 2.3 | $ 660 | $     1,518.00 |
| Kruger, Lewis | 28.7 | 860 | 24,682.00 |
| Pasquale, Kenneth | 33.1 | 720 | 23,832.00 |
| Speiser, Mark A. | 0.6 | 815 | 489.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 2.2 | 605 | 1,331.00 |
| Krieger, Arlene G. | 155.0 | 605 | 93,775.00 |
| Wildes, Denise K. | 0.2 | 605 | 121.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 19.2 | 255 | 4,896.00 |
| Magzamen, Michael S. | 0.5 | 255 | 127.50 |
| Mohamed, David | 60.4 | 165 | 9,966.00 |
|  |  |  |  |
| Sub Total | 302.2 |  | $ 160,737.50 |
| Less 50% Travel | (4.4) |  | (3,469.00) |
| Total | 297.8 |  | $ 157,268.50 |

# EXHIBIT C

## WR GRACE & CO
## DISBURSEMENT SUMMARY
### JULY 1, 2007 - JULY 31, 2007

| | |
|---|---:|
| Outside Messenger Service | $ 162.57 |
| Meals | 18.20 |
| Local Transportation | 13.00 |
| Long Distance Telephone | 201.95 |
| Duplicating Costs-in House | 37.50 |
| Outside Professional Services | 147.50 |
| Court Reporting Services | 1,292.40 |
| Travel Expenses - Transportation | 947.60 |
| Travel Expenses - Lodging | 302.92 |
| Westlaw | 898.01 |
| | |
| TOTAL | $4,021.65 |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | August 29, 2007 |
|---|---|
| INVOICE NO. | 421105 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through July 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827267; DATE: 06/30/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194691848 on 06/22/2007 | 6.43 |
| 07/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827267; DATE: 06/30/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190040254 on 06/22/2007 | 6.43 |
| 07/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827267; DATE: 06/30/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193261466 on 06/22/2007 | 6.43 |
| 07/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827267; DATE: 06/30/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194179474 on 06/22/2007 | 9.14 |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, | 6.43 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1841250v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270194510220 on 06/29/2007 | |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190329032 on 06/29/2007 | 6.43 |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191652645 on 06/29/2007 | 6.43 |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193865055 on 06/29/2007 | 9.14 |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM Laura Croston, 180 Maiden Lane, New York, NY TO c/o RIEFBERG Madelaine Berg, 10 Orsini Drive, LARCHMONT, NY 10538 Tracking #:1Z10X8270199408163 on 07/02/2007 | 6.44 |
| 07/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827277; DATE: 07/07/2007; FROM Joan Dimino, 180 Maiden Lane, New York, NY TO Jessica B. Horewitz Navigant Consulting, 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270191282992 on 07/05/2007 | 6.99 |
| 07/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827287; DATE: 07/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195013622 on 07/11/2007 | 6.43 |
| 07/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827287; DATE: 07/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195492016 on 07/11/2007 | 9.14 |
| 07/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827287; DATE: 07/14/2007; | 6.43 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196354593 on 07/11/2007 | |
| 07/16/2007 | VENDOR: UPS; INVOICE#: 0000010X827287; DATE: 07/14/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197631004 on 07/11/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190523983 on 07/13/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192443593 on 07/13/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192932000 on 07/13/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192493217 on 07/13/2007 | 9.14 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192693840 on 07/17/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193202252 | 6.43 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | on 07/17/2007 | |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194383467 on 07/17/2007 | 6.43 |
| 07/23/2007 | VENDOR: UPS; INVOICE#: 0000010X827297; DATE: 07/21/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190061473 on 07/17/2007 | 9.14 |
| 07/31/2007 | VENDOR: UPS; INVOICE#: 0000010X827307; DATE: 07/28/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Mary Lyman Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270193197303 on 07/26/2007 | 6.99 |
| | **Outside Messenger Service Total** | **162.57** |
| **Meals** | | |
| 07/03/2007 | VENDOR: Seamless Web; Invoice#: 214766; Date: 06/17/2007 - Barbarini Alimentari;; Order Date: 06/14/07 11:57:00 | 18.20 |
| | **Meals Total** | **18.20** |
| **Local Transportation** | | |
| 07/06/2007 | VENDOR: Petty Cash; INVOICE#: PC070607; DATE: 7/6/2007 - 06/20/07  NY PETTY CASH - V. Luo | 13.00 |
| | **Local Transportation Total** | **13.00** |
| **Long Distance Telephone** | | |
| 07/02/2007 | EXTN.5544, TEL.914-475-9268, S.T.17:00, DUR.00:03:54 | 1.13 |
| 07/02/2007 | EXTN.5562, TEL.518-213-6000, S.T.14:30, DUR.00:00:36 | 0.43 |
| 07/02/2007 | EXTN.5867, TEL.410-531-4518, S.T.15:37, DUR.00:59:30 | 27.60 |
| 07/06/2007 | EXTN.3544, TEL.312-861-2162, S.T.12:47, DUR.00:01:30 | 0.92 |
| 07/06/2007 | EXTN.5544, TEL.312-861-2162, S.T.10:34, DUR.00:01:54 | 0.92 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1

# STROOCK

| PAGE: 5 | | |
|---|---|---|
| DATE | DESCRIPTION | AMOUNT |
| 07/08/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-070807; DATE: 7/8/2007 - Conference calls week ending 7-8-07 | 19.80 |
| 07/10/2007 | EXTN.5431, TEL.410-531-4212, S.T.15:16, DUR.00:00:30 | 0.46 |
| 07/11/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-061707; DATE: 6/17/2007 - Conferencing Calls Billing Period: Week Ending 6/17/07 | 59.43 |
| 07/11/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-061707; DATE: 6/17/2007 - Conferencing Calls Billing Period: Week Ending 6/17/07 | 28.91 |
| 07/11/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-061707; DATE: 6/17/2007 - Conferencing Calls Billing Period: Week Ending 6/17/07 | 26.89 |
| 07/13/2007 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 17120277; DATE: 6/18/2007 - Conf Calls - Mr. L. Kruger - 06/13/07 | 7.92 |
| 07/13/2007 | EXTN.5475, TEL.302-657-4900, S.T.15:22, DUR.00:01:06 | 0.92 |
| 07/17/2007 | EXTN.5544, TEL.201-587-7111, S.T.11:41, DUR.00:01:00 | 0.46 |
| 07/17/2007 | EXTN.5544, TEL.201-587-7114, S.T.14:20, DUR.00:05:24 | 2.76 |
| 07/24/2007 | EXTN.5431, TEL.302-651-3160, S.T.16:06, DUR.00:01:36 | 0.92 |
| 07/24/2007 | EXTN.5562, TEL.312-861-2162, S.T.12:23, DUR.00:00:12 | 0.46 |
| 07/24/2007 | EXTN.5562, TEL.214-969-4900, S.T.12:32, DUR.00:00:54 | 0.46 |
| 07/24/2007 | EXTN.5562, TEL.214-969-4900, S.T.12:33, DUR.00:05:42 | 2.76 |
| 07/24/2007 | EXTN.5562, TEL.843-216-9000, S.T.13:17, DUR.00:01:54 | 0.92 |
| 07/24/2007 | EXTN.5562, TEL.216-575-0777, S.T.13:19, DUR.00:02:48 | 1.38 |
| 07/24/2007 | EXTN.5562, TEL.410-649-2000, S.T.14:26, DUR.00:02:12 | 1.38 |
| 07/26/2007 | EXTN.5431, TEL.302-651-3160, S.T.15:44, DUR.00:01:54 | 0.92 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/26/2007 | EXTN.5431, TEL.410-531-4212, S.T.16:03, DUR.00:23:18 | 11.04 |
| 07/27/2007 | EXTN.5562, TEL.215-665-2147, S.T.15:15, DUR.00:01:18 | 0.92 |
| 07/31/2007 | EXTN.5544, TEL.201-587-7111, S.T.12:09, DUR.00:00:30 | 0.46 |
| 07/31/2007 | EXTN.5562, TEL.305-350-7246, S.T.09:27, DUR.00:01:24 | 0.92 |
| 07/31/2007 | EXTN.5562, TEL.518-213-6000, S.T.11:39, DUR.00:01:06 | 0.86 |
| | **Long Distance Telephone Total** | **201.95** |

**Duplicating Costs-in House**

| DATE | | AMOUNT |
|------|--|--------|
| 07/02/2007 | | 18.50 |
| 07/05/2007 | | 0.20 |
| 07/06/2007 | | 0.20 |
| 07/17/2007 | | 0.30 |
| 07/17/2007 | | 0.40 |
| 07/19/2007 | | 16.60 |
| 07/20/2007 | | 0.10 |
| 07/23/2007 | | 1.20 |
| | **Duplicating Costs-in House Total** | **37.50** |

**Outside Professional Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24/2007 | VENDOR: Chase Card Services; INVOICE#: 070207; DATE: 7/2/2007 - visa charge 6/7/07 Court Alert LLC | 122.50 |
| 07/24/2007 | VENDOR: Chase Card Services; INVOICE#: 070207; DATE: 7/2/2007 - visa charge 6/14/07 Court Alert LLC | 25.00 |
| | **Outside Professional Services Total** | **147.50** |

**Court Reporting Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/02/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 070207; DATE: | 2,114.51 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1

（）

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 7/2/2007 - WR Grace | |
| 07/09/2007 | VENDOR: LegaLink, Inc. - A Merrill Company; INVOICE#: 22019997; DATE: 6/28/2007 - Copy of Transcript of: Dr. Edward H. Holmes. | 469.00 |
| 07/11/2007 | Cancellation of: VENDOR: Jane Rose Reporting Inc.; INVOICE#: 6132007; DATE: 6/13/2007 - Professional Court Reporting Services Deposition of: David Siegal - May 23, 2007 | -2,114.51 |
| 07/24/2007 | VENDOR: Freedom Reporting, Inc.; INVOICE#: 00027181; DATE: 6/29/2007 Re: In Re: W.R. Grace & Company, et al. | 823.40 |
| | **Court Reporting Services Total** | **1,292.40** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06/2007 | VENDOR: Ken Pasquale; INVOICE#: KP070207; DATE: 7/6/2007 - 06/25 - 06/26   Travel to court hearings in Pittsburgh, PA - cabfares | 205.50 |
| 07/11/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/32/20 | 233.80 |
| 07/11/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 39/32/20 | 32.25 |
| 07/11/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/32/20 | 333.80 |
| 07/11/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 39/32/20 | 32.25 |
| 07/11/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/44/20 | 110.00 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/32/20 | -233.80 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 39/32/20 | -32.25 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/32/20 | -333.80 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 39/32/20 | -32.25 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 39/44/20 | -110.00 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 05/30/2007 | 233.80 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 05/30/2007 | 32.25 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 05/30/2007 | 333.80 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 05/30/2007 | 32.25 |
| 07/18/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 06/11/2007 | 110.00 |
| | **Travel Expenses - Transportation Total** | **947.60** |
| **Travel Expenses - Lodging** | | |
| 07/06/2007 | VENDOR: Ken Pasquale; INVOICE#: KP070207; DATE: 7/6/2007 - 06/25 - 06/26   Travel to court hearings in Pittsburgh, PA - hotel | 302.92 |
| | **Travel Expenses - Lodging Total** | **302.92** |
| **Westlaw** | | |
| 07/05/2007 | Transactional search by Krieger, Arlene G. | 101.15 |
| 07/11/2007 | Transactional search by Krieger, Arlene G. | 235.05 |
| 07/16/2007 | Duration 0:01:17; by Pasquale, Kenneth | 19.41 |
| 07/18/2007 | Duration 0:03:25; by Krieger, Arlene G. | 35.37 |
| 07/19/2007 | Duration 0:04:57; by Krieger, Arlene G. | 89.14 |
| 07/27/2007 | Transactional search by Krieger, Arlene G. | 406.91 |
| 07/31/2007 | Transactional search by Krieger, Arlene G. | 10.98 |

# STROOCK

| PAGE: 9 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Westlaw Total | 898.01 |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 162.57 |
| Meals | 18.20 |
| Local Transportation | 13.00 |
| Long Distance Telephone | 201.95 |
| Duplicating Costs-in House | 37.50 |
| Outside Professional Services | 147.50 |
| Court Reporting Services | 1292.40 |
| Travel Expenses - Transportation | 947.60 |
| Travel Expenses - Lodging | 302.92 |
| Westlaw | 898.01 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,021.65 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1841250v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

August 22, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### REVISED INVOICE

*For Services Rendered For*
*WR Grace Creditor's Committee - July 2007*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 77.00 hrs. @ $550 | $42,350.00 | |
| RC | 1.50 hrs. @ $450 | 675.00 | |
| RF | 50.50 hrs. @ $350 | 17,675.00 | |
| ML | 22.75 hrs. @ $325 | 7,393.75 | |
| JM | 70.00 hrs. @ $325 | 22,750.00 | |
| JH | 66.00 hrs. @ $275 | 18,150.00 | |
| JS | 138.50 hrs. @ $270 | 37,395.00 | |
| SC | 0.75 hrs. @ $250 | 187.50 | |
| KE | 18.75 hrs. @ $225 | 4,218.75 | |
| AH | 16.25 hrs. @ $200 | 3,250.00 | |
| AM | 167.50 hrs. @ $200 | 33,500.00 | |
| JF | 72.50 hrs. @ $200 | 14,500.00 | |
| KW | 4.25 hrs. @ $185 | 786.25 | |
| JM | 2.00 hrs. @ $160 | 320.00 | |
| DW | 0.25 hrs. @ $120 | 30.00 | |
| CS | 2.00 hrs. @ $90 | 180.00 | |

Total Professional Fees ...................................................................................................... $203,361.25

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 1,882.90 |
| Ground Transportation / Auto Expense | | 265.88 |
| Lodging | | 1,983.71 |
| Meals | | 42.80 |
| Per Diems | | 580.00 |

Total Expenses........................................................................................................................ $4,755.29

Total Amount Due for July Services and Expenses................................................... $208,116.54

Navigant Consulting, Inc. Project No.: 113758                          Invoice No.: 222436

Outstanding Invoices:

| | | | |
|---|---|---|---|
| Inv No. | 206134 | June 20, 2007 | $162,431.03 |
| Inv No. | 210930 | July 17, 2007 | 200,294.81 |

Total Outstanding Invoices ................................................................................ $362,725.84

Total Amount Due For July Services, Expenses and Outstanding Invoices .............. $570,842.38

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 222436



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 7/5/2007 | 1.00 | Reviewed expert reports for estimation analysis. |
| CANTOR, ROBIN | 7/13/2007 | 0.50 | Reviewed expert reports for estimation analysis. |
| CHAMBERS, LETITIA | 7/2/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/3/2007 | 3.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/5/2007 | 6.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/6/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/9/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/10/2007 | 2.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/11/2007 | 6.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/12/2007 | 1.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/13/2007 | 4.50 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/17/2007 | 2.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/18/2007 | 6.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/19/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/20/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/23/2007 | 3.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/24/2007 | 3.50 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/25/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/27/2007 | 8.00 | Analysis and rebuttal of other experts; Meeting with Team. |
| CHAMBERS, LETITIA | 7/30/2007 | 5.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 7/31/2007 | 3.00 | Analysis and rebuttal of other experts. |
| CHOWDHURY, SHOM | 7/27/2007 | 0.75 | Settlement value analysis |
| ERTUG, KERIM CAN | 7/2/2007 | 2.75 | Meeting with staff and review of case materials. |
| ERTUG, KERIM CAN | 7/3/2007 | 1.00 | Meeting with staff. |
| ERTUG, KERIM CAN | 7/5/2007 | 1.00 | Client call. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 7/5/2007 | 0.75 | Conference call with staff to discuss backup materials received. |
| ERTUG, KERIM CAN | 7/5/2007 | 0.75 | Review of backup materials received. |
| ERTUG, KERIM CAN | 7/9/2007 | 3.50 | Meeting with staff. |
| ERTUG, KERIM CAN | 7/10/2007 | 4.50 | Meeting with staff. |
| ERTUG, KERIM CAN | 7/11/2007 | 2.25 | Meeting with staff. |
| ERTUG, KERIM CAN | 7/12/2007 | 2.25 | Meeting with staff. |
| FARRELL, RICHARD | 7/9/2007 | 5.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/10/2007 | 1.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/11/2007 | 5.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/12/2007 | 7.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/13/2007 | 7.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/16/2007 | 4.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/17/2007 | 6.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/18/2007 | 5.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/19/2007 | 3.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/20/2007 | 2.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/25/2007 | 1.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/27/2007 | 3.00 | Research and analysis of vermiculate issue |
| FARRELL, RICHARD | 7/30/2007 | 1.50 | Research and analysis of vermiculate issue |
| FUNG, JOANNE | 7/12/2007 | 8.00 | Reviewed expert reports |
| FUNG, JOANNE | 7/13/2007 | 8.00 | Reviewed expert reports |
| FUNG, JOANNE | 7/16/2007 | 8.00 | Reviewed case materials. |
| FUNG, JOANNE | 7/17/2007 | 7.50 | Reviewed case materials. Programmed spreadsheet. |
| FUNG, JOANNE | 7/18/2007 | 3.00 | Reviewed case materials. Programmed spreadsheet. |
| FUNG, JOANNE | 7/23/2007 | 3.00 | Reviewed case materials. Programmed spreadsheet. |
| FUNG, JOANNE | 7/24/2007 | 7.50 | Reviewed case materials Programmed spreadsheet. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FUNG, JOANNE | 7/25/2007 | 7.50 | Programmed spreadsheet. Reviewed case materials. |
| FUNG, JOANNE | 7/26/2007 | 3.00 | Programmed spreadsheet. Reviewed case materials. |
| FUNG, JOANNE | 7/27/2007 | 2.50 | Programmed spreadsheet. |
| FUNG, JOANNE | 7/30/2007 | 8.00 | Reviewed case materials. Programmed spreadsheet. |
| FUNG, JOANNE | 7/31/2007 | 6.50 | Reviewed case materials. Prepared memo. |
| HLAVIN, ANDREW | 7/3/2007 | 1.00 | Review expert reports. |
| HLAVIN, ANDREW | 7/4/2007 | 3.00 | Review expert reports and back out methodology. |
| HLAVIN, ANDREW | 7/6/2007 | 2.25 | Review expert reports. |
| HLAVIN, ANDREW | 7/10/2007 | 1.25 | Review 10-Ks for values. |
| HLAVIN, ANDREW | 7/11/2007 | 1.25 | Review 10-Ks and bankruptcy reports for settlement values. |
| HLAVIN, ANDREW | 7/13/2007 | 0.50 | Discuss matching procedures with staff. |
| HLAVIN, ANDREW | 7/16/2007 | 0.75 | Summarize matching process. |
| HLAVIN, ANDREW | 7/17/2007 | 1.25 | Run matching program summary. |
| HLAVIN, ANDREW | 7/18/2007 | 2.75 | Update 10-K database and tables. |
| HLAVIN, ANDREW | 7/20/2007 | 1.00 | Review unmatched claims. |
| HLAVIN, ANDREW | 7/23/2007 | 0.75 | Update tables from 10-k data. |
| HLAVIN, ANDREW | 7/24/2007 | 0.50 | Pending claims summary. |
| HOREWITZ, JESSICA | 7/2/2007 | 2.75 | Reviewed case materials. |
| HOREWITZ, JESSICA | 7/3/2007 | 2.25 | Reviewed case materials. |
| HOREWITZ, JESSICA | 7/5/2007 | 6.25 | Reviewed case materials. |
| HOREWITZ, JESSICA | 7/6/2007 | 3.25 | Reviewed case materials. |
| HOREWITZ, JESSICA | 7/9/2007 | 5.25 | Reviewed case materials. |
| HOREWITZ, JESSICA | 7/11/2007 | 4.75 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 7/13/2007 | 3.25 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 7/16/2007 | 2.50 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 7/17/2007 | 8.25 | Reviewed Biggs report and analysis. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| HOREWITZ, JESSICA | 7/20/2007 | 2.25 | Reviewed Biggs report and analysis. |
| HOREWITZ, JESSICA | 7/23/2007 | 1.75 | Reviewed rebuttal analysis. |
| HOREWITZ, JESSICA | 7/24/2007 | 2.25 | Reviewed rebuttal analysis. |
| HOREWITZ, JESSICA | 7/25/2007 | 1.75 | Reviewed draft report. |
| HOREWITZ, JESSICA | 7/26/2007 | 4.25 | Reviewed draft report. |
| HOREWITZ, JESSICA | 7/27/2007 | 7.25 | Reviewed draft report. |
| HOREWITZ, JESSICA | 7/30/2007 | 3.75 | Reviewed draft report. |
| HOREWITZ, JESSICA | 7/31/2007 | 4.25 | Helped prepare rebuttal report. |
| LYMAN, MARY | 7/5/2007 | 1.00 | Preparation, conference call with client and expert |
| LYMAN, MARY | 7/10/2007 | 3.75 | Staff discussion and work on rebuttal draft |
| LYMAN, MARY | 7/11/2007 | 1.75 | Team meeting; project administration |
| LYMAN, MARY | 7/12/2007 | 2.25 | Discussions with staff and work on rebuttal draft |
| LYMAN, MARY | 7/13/2007 | 1.50 | Team meeting, project administration |
| LYMAN, MARY | 7/16/2007 | 0.50 | Reviewed staff research and memorandum |
| LYMAN, MARY | 7/18/2007 | 0.25 | Project administration |
| LYMAN, MARY | 7/24/2007 | 0.25 | Project administration |
| LYMAN, MARY | 7/26/2007 | 2.75 | Document review; review analyses; prep for Friday meeting |
| LYMAN, MARY | 7/27/2007 | 7.50 | Meeting with expert and staff; research; work on draft |
| LYMAN, MARY | 7/30/2007 | 0.75 | Research |
| LYMAN, MARY | 7/31/2007 | 0.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/2/2007 | 2.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/3/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/5/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/6/2007 | 2.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/7/2007 | 3.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/9/2007 | 3.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/10/2007 | 8.50 | Work on rebuttal report |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 7/11/2007 | 7.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/12/2007 | 8.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/13/2007 | 4.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/14/2007 | 2.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/16/2007 | 1.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/17/2007 | 2.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/18/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/19/2007 | 2.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/23/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/24/2007 | 2.75 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/25/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/26/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/27/2007 | 2.50 | Work on rebuttal report |
| MHATRE, ARCHANA | 7/2/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/3/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/5/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/6/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/9/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/10/2007 | 9.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/11/2007 | 9.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/12/2007 | 10.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/13/2007 | 6.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/16/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/17/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/18/2007 | 4.50 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/19/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/20/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/23/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/24/2007 | 8.00 | PIQ database - data analysis & reporting. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 7/25/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/26/2007 | 7.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/27/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/30/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 7/31/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MOORE, JAMES | 7/27/2007 | 2.00 | Settlement value analysis |
| SIRGO, JORGE | 7/9/2007 | 9.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 7/10/2007 | 9.50 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 7/11/2007 | 9.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 7/12/2007 | 8.50 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 7/13/2007 | 8.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 7/16/2007 | 9.50 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 7/17/2007 | 8.50 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 7/18/2007 | 9.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 7/19/2007 | 8.50 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 7/20/2007 | 7.50 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 7/23/2007 | 5.00 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 7/24/2007 | 8.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 7/25/2007 | 7.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 7/26/2007 | 7.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 7/27/2007 | 8.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 7/30/2007 | 7.50 | Assist with analyses for rebuttal. |
| SIRGO, JORGE | 7/31/2007 | 7.00 | Assist with analyses for rebuttal. |
| STRATTON, CHRISTOPHER | 7/23/2007 | 2.00 | Assist with analysis |
| WAINWRIGHT, DONALD | 7/13/2007 | 0.25 | Internet research |
| WOODHAM, KELLY | 7/6/2007 | 0.75 | Reviewed Biggs Report |
| WOODHAM, KELLY | 7/9/2007 | 3.50 | Reviewed Biggs Report |