IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
October 22, 2007 at 4:00 p.m.
Hearing date: To be scheduled only if objections
are timely filed and served.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. 16959
Date Filed 10/1/07

in the above-captioned chapter 11 cases, filed and served the Seventy-Seventh Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period August 1, 2007 through

August 31, 2007, seeking compensation in the amount of $145,866.50, and reimbursement for

actual and necessary expenses in the amount of $213,507.15.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 22,**

**2007 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.


Dated: October 1, 2007
      Wilmington, DE

                           **RESPECTFULLY SUBMITTED,**

                           *Michael R. Lastowski*

                           Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                           Richard W. Riley (DE I.D. No. 4052)
                           DUANE MORRIS LLP
                           1100 North Market Street, Suite 1200
                           Wilmington, DE 19801
                           Telephone:   (302) 657-4900
                           Facsimile:   (302) 657-4901
                           E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
           kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
October 22, 2007 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

## SEVENTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2007 THROUGH AUGUST 31, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2007 – August 31, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$145,866.50 (80% - $116,693.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,354.61 (Stroock)** |
| | **$210,152.54 (Navigant)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

SSL-DOCS1 1847898v1

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | | |

WR GRACE & CO
ATTACHMENT B
AUGUST 1, 2007 - AUGUST 31, 2007

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 13.8 | $ 860 | $ 11,868.00 | 37 |
| Pasquale, Kenneth | 39.0 | 720 | 28,080.00 | 8 |
| Speiser, Mark A. | 1.0 | 815 | 815.00 | 20 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Cutler, Ilana | 4.1 | 335 | 1,373.50 | 1 |
| Krieger, Arlene G. | 146.5 | 605 | 88,632.50 | 21 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 39.5 | 255 | 10,072.50 | 35 |
| Mohamed, David | 49.0 | 165 | 8,085.00 | 17 |
|  |  |  |  |  |
| Sub Total | 292.9 |  | $ 148,926.50 |  |
| Less 50% Travel | (4.3) |  | (3,060.00) |  |
| Total | 288.6 |  | $ 145,866.50 |  |

# EXHIBIT A

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
AUGUST 1, 2007 - AUGUST 31, 2007

| Matter Code | Project Category | Hours | Total Fees |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 96.6 | 61,171.50 |
| 0013 | Business Operations | 2.4 | 1,452.00 |
| 0014 | Case Administration | 63.6 | 12,869.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 9.0 | 5,496.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 26.4 | 17,146.50 |
| 0018 | Fee Application, Applicant | 48.9 | 19,808.50 |
| 0019 | Creditor Inquiries | 0.6 | 409.00 |
| 0020 | Fee Application, Others | 5.8 | 3,509.00 |
| 0021 | Employee Benefits, Pension | 1.3 | 786.50 |
| 0035 | Travel - Non Working | 8.5 | 6,120.00 |
| 0036 | Plan and Disclosure Statement | 16.2 | 10,342.50 |
| 0037 | Hearings | 10.1 | 7,595.00 |
| 0040 | Employment Applications - Others | 3.2 | 2,039.50 |
| 0047 | Tax Issues | 0.3 | 181.50 |
| | | | |
| | Sub Total | 292.9 | $ 148,926.50 |
| | Less 50% Travel | (4.3) | (3,060.00) |
| | Total | 288.6 | $ 145,866.50 |

SSL-DOCS1 1847898v1

# STROOCK

## INVOICE

| DATE | September 28, 2007 |
|---|---|
| INVOICE NO. | 421316 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2007 | Attend to Manville Trust protective order (.2); attend to memorandum to L. Sinanyin re: inquiry regarding settlement with the City of Philadelphia (.3); attend to ACC discovery of Debtors (.1); attend to DII response to Debtors' motion to produce documents and for deposition; and Celotex Trust's opposition to Debtors motion to compel discovery (.9). | Krieger, A. | 1.5 |
| 08/02/2007 | Review section of 7/23/07 hearing and exchanged memoranda with L. Esayian re City of Philadelphia and other PD claims' matters (.6); attend to PI CMO (.1); attend to Celotex's opposition to Debtors' motion to compel discovery (.4); attend to modified schedule of hearing, other, dates (.6); attend to City of Philadelphia documentation (.5); memoranda to LK, KP re status of PD claims settlements and updated schedule of hearings, deadlines (.2); attend to orders entered (.1). | Krieger, A. | 2.5 |
| 08/02/2007 | O/C with KP re results of meet & confer (.2); review Libby expert supplemental report (.3) and T/C Shelnitz re status & strategy (.3); email from AK re PD claims status & hearing | Kruger, L. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | schedule (.2); review financial results (.4). | | |
| 08/02/2007 | Meet and confer meeting (telephone participation) re depositions and discovery for PI estimation (2.0); attention to discovery issues (.5); continued attention to Libby supplemental expert reports (1.3). | Pasquale, K. | 3.8 |
| 08/03/2007 | Attend to memorandum to J. McIntire re information inquiry (.2); attend to PI Estimation-related matters (.4); attend to transcript from July 27, 2007 pre-trial conference (.1); attend to memorandum from L. Esayian re PD claims litigation (.1). | Krieger, A. | 0.8 |
| 08/03/2007 | Attention to debtors', ACC's further supplemental expert reports. | Pasquale, K. | 4.5 |
| 08/05/2007 | Attend to PI Estimation expert issues. | Krieger, A. | 1.6 |
| 08/06/2007 | Attend to PI Estimation expert issues (3.7); attend to memoranda re expert depositions and J. Irvine notice (.1). | Krieger, A. | 3.8 |
| 08/06/2007 | Continued attention to supplemental expert reports. | Pasquale, K. | 3.0 |
| 08/07/2007 | Attend to PI Estimation expert issues. | Krieger, A. | 2.9 |
| 08/07/2007 | Review estimation expert issues. | Kruger, L. | 1.1 |
| 08/08/2007 | Attend to PI Estimation expert issues. | Krieger, A. | 0.9 |
| 08/08/2007 | Attention to expert deposition scheduling issues. | Pasquale, K. | 0.5 |
| 08/09/2007 | Attend to PI related pleadings including the Debtors' reply in support of motions to compel discovery from Celotex, DII Trusts and Debtors' 3rd set of additional interrogatories (2.3); exchange memoranda with KP re: interrogatories and Court's 7/10/07 order (.2); attend to PI Estimation expert issues (.9). | Krieger, A. | 3.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/10/2007 | Attend to multiple memoranda re PI Estimation related matters (depositions); (.5); attend to pleadings re motion to amend Court's July 10, 2007 Order on non-waiver of privileges (1.4); attend to Libby Claimants' second set of Interrogatories to the Debtors (.1); attend to Speights' summary of record re motion to alter and amend Court's April 17, 2007 order (.3); attend to response to Debtors' motion to alter/amend Court's order re PD Claims (.1); attend to Debtors' response to S&R's motion to supplement the record (.6). | Krieger, A. | 3.0 |
| 08/10/2007 | Attention to FCR's interrogatories to Grace. | Pasquale, K. | 0.3 |
| 08/12/2007 | Attend to transcripts from 6/26 and 7/23/07 hearings and other documents and preparation of motion to alter/amend 7/10/07 Order. | Krieger, A. | 5.8 |
| 08/13/2007 | Draft motion for modification of July 10, 2007 Order. | Krieger, A. | 8.6 |
| 08/13/2007 | Debtors post hearing brief re Anderson class certification. | Kruger, L. | 0.2 |
| 08/14/2007 | Exchanged memorandum with C. Candon re: Letitia Chambers' expert report (.2); attend to memoranda re deposition schedule (.2); attend to PD Scheduling order re: 9/10/07 argument on Canadian Caims (.1); attend to Libby Claimants' Notice of Service of 2nd set of interrogatories to Debtors (.1); attend to motion to alter 7/10/07 Order, proposed amended order and related pleadings, and exchanged memoranda with KP re: same (5.9). | Krieger, A. | 6.5 |
| 08/15/2007 | Attend to memorandum re: deposition Schedules (.2); attend to Affidavit of Service filed by RR Donnelley re: PIQs and related exhibits (.3); attend to Affidavit of Service filed by RR Donnelley re: Notice of Bar Date and Proof of Claim Form to Settled and Non- | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settled pre-petition litigation claimants (.1); attend to Future Claimants' first set of interrogatories to Debtors (.1). | | |
| 08/16/2007 | Attend to correspondence re meet and confer on Rust production and deposition (.2); attend to Debtors' amended objection to certain PD Claims (.1); t/c KP re motion to amend 7/10/07 order (.1); attend to revised motion to amend order and amended order (.6); memorandum to M. Lastowski re Committee's motion to amend July 10, 2007 order (.1); attend to amended PD scheduling order (.1); attend to expert deposition (.2); attend to RR Donnelly affidavits (.6). | Krieger, A. | 1.9 |
| 08/16/2007 | Review motion to modify confidentiality of discovery under order (.4); review scheduling (.2). | Kruger, L. | 0.6 |
| 08/16/2007 | Attention and revisions to draft motion to modify confidentiality order (1.3); attention to scheduling issues (.4). | Pasquale, K. | 1.7 |
| 08/17/2007 | Finalize motion and amended order and memorandum to M. Lastowski re service of same (2.3); attend to BMC/Rust discovery related memoranda (.7); attend to PI Estimation issues (1.1). | Krieger, A. | 4.1 |
| 08/17/2007 | Review Rust/BMC memorandum. | Kruger, L. | 0.3 |
| 08/19/2007 | Attend to final brief filed in support of certification of Anderson Memorial's World-wide class action and South Carolina's class action (1.6); attend to ACC/FCR and Debtors' correspondence re meet and confer over Rust and BMC deposition, document production and attend to Debtors' objections thereto (1.8). | Krieger, A. | 3.4 |
| 08/20/2007 | Attend to agreed motion re entry of consent order re documents and information produced by FCR's expert witness (.3); attend to PI | Krieger, A. | 2.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 www.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Estimation issues (1.9). | | |
| 08/20/2007 | Attention to PI estimation issues for rebuttal reports. | Pasquale, K. | 2.4 |
| 08/22/2007 | Attend "meet" and confer re Rust depositions and discovery issues, exchanged memoranda with A. Basta re Rust deposition and correspondence to J. Ansbro re BMC's production and memorandum re above (.9); o/c KP re deposition schedule (.3); attend to further correspondence between the parties (.1); attend to expert estimation report (1.7); attend to Debtors' August 17, 2007 letter to J. Ansbro re response to 7/07 letter from FCR re BMC deposition issues (.3). | Krieger, A. | 3.3 |
| 08/22/2007 | Attention to expert deposition scheduling issues (.8); attention to issues re PI estimation rebuttal (1.6). | Pasquale, K. | 2.4 |
| 08/23/2007 | Attend to J. Baer memo re proposed modification of agenda notice and follow-up memoranda (.2); attend to agreed motion concerning confidentiality of FCR expert's documentation (.1); attend to Debtors' post-hearing brief in opposition to Anderson Memorial's class certification motion (2.6); attend to Anderson Memorandum re evidentiary issues (.1); attend to Debtors' response to Speights & Runyan's Summary of Record pleading (.2); t/c S. Cunningham re asbestos insurance information (.1). | Krieger, A. | 3.3 |
| 08/23/2007 | Review PI rebuttal issues (1.1); review debtors brief re class action motion (.6). | Kruger, L. | 1.7 |
| 08/23/2007 | Attention to PI estimation rebuttal issues. | Pasquale, K. | 2.5 |
| 08/24/2007 | Attend to Debtors' motion for protective order with NIOSH and to expedite approval (.3); attend to numerous PI estimation and PD Claims objection related pleadings (1.6); attend | Krieger, A. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to additional FCR expert witness materials (.1). | | |
| 08/26/2007 | Attend to PI expert-related matters (.8); attend to PD claims related pleadings (.4). | Krieger, A. | 1.2 |
| 08/27/2007 | Attend to rebuttal reports. | Krieger, A. | 1.2 |
| 08/28/2007 | Attend to memo re 8/28/07 meet and confer (.1); attend to scheduling orders by the Court re NIOSH, and FCR expert materials; protective orders and Continental Casualty stipulation (.1); attend to modified order approving Lexecon retention (.1); attend to memoranda re depositions (.1). | Krieger, A. | 0.4 |
| 08/28/2007 | Conference call with all parties re discovery issues. | Pasquale, K. | 0.5 |
| 08/29/2007 | Read export reports of Grover Hutchins to prepare for his deposition the following day. | Cutler, I. | 0.3 |
| 08/29/2007 | Exchanged memoranda with KP re meeting and confer re plaintiffs' comments to Committee's motion to modify 7/10/07 order on discovery (.1); attend to Court's order re Speights' motion to alter/amend 7/17/07 order, amended order disallowing Daggy Hall claim and denying Debtors' objection to certain other PD Claims; order approving City of Philadelphia settlement (.3); exchanged memoranda with KP re certain law firms concerns re the Committee's motion to modify the June 10, 2007 order (.2). | Krieger, A. | 0.6 |
| 08/30/2007 | Attended (telephonically) deposition of Dr. Grover Hutchins. | Cutler, I. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cutler, Ilana | 4.1 | $ 335 | $ 1,373.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

PAGE: 7

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 65.6 | 605 | 39,688.00 |
| Kruger, Lewis | 5.3 | 860 | 4,558.00 |
| Pasquale, Kenneth | 21.6 | 720 | 15,552.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 61,171.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 61,171.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Business Operations 699843 0013 |
|----|---------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2007 | Attend to first quarter 2007 financial info and second quarter results (1.0); attend to press releases re closure of Washcoat sale, opening of facility in Poland, other (.3). | Krieger, A. | 1.3 |
| 08/10/2007 | Attend to DIP amendment. | Krieger, A. | 0.1 |
| 08/14/2007 | Telephone conference S. Cunningham, J. Dolan re: business plan call with the Company, environmental settlements, plan related issues. | Krieger, A. | 0.6 |
| 08/21/2007 | Memorandum and t/c S. Cunningham re upcoming settlements, NOL restructuring. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.4 | $ 605 | $ 1,452.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,452.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,452.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2007 | Review and update case docket no. 01-1139 (.5): retrieve and distribute recently filed pleadings in main case (1.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); review case file documents in preparation for central file supplementation (1.3). | Mohamed, D. | 4.2 |
| 08/02/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | 1.8 |
| 08/03/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.1); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); review case file documents in preparation for central file supplementation (1.2); attention to retrieval of certain pleadings for attorney review (.5). | Mohamed, D. | 4.2 |
| 08/06/2007 | Exchanged memoranda with J. Baer, LK, KP re 8/2/07 conference call. | Krieger, A. | 0.3 |
| 08/06/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review and update court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.3); attention to retrieval of certain pleadings for attorney | Mohamed, D. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | review (.4). | | |
| 08/07/2007 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.5); prepare folders pertaining to client documents as per filesurf (.6). | Mohamed, D. | 2.8 |
| 08/08/2007 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.4); review adversary proceeding case docket nos. 02-1657, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleading re adversary proceeding case docket no. 01-771 (.2); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); attention to retrieval of certain pleadings for attorney review (.5). | Mohamed, D. | 3.5 |
| 08/09/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 08/09/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4); attention to retrieval of certain pleadings for review (.6). | Mohamed, D. | 2.5 |
| 08/10/2007 | Attend to newly filed applications, certifications, notices. | Krieger, A. | 0.4 |
| 08/10/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 3.4 |
| 08/13/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); attention to | Mohamed, D. | 2.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | retrieval of certain pleadings for attorney review (.4). | | |
| 08/14/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2); retrieval of pleadings for review (.3). | Mohamed, D. | 2.9 |
| 08/16/2007 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.5); review court of appeals for the third circuit case docket nos. 07-1344 and 07-1378 (.2). | Mohamed, D. | 1.4 |
| 08/17/2007 | Reviewed legal dockets, retrieved & distributed documents(2.2); reviewed district court & appeals court dockets to update status (1.9). | Holzberg, E. | 4.1 |
| 08/17/2007 | Attend to newly filed applications. | Krieger, A. | 0.3 |
| 08/20/2007 | Reviewed legal docket, retrieved documents for files and distributed same, review the adversary docket, court of appeals docket, (closed court of appeals - dismissed). | Holzberg, E. | 3.6 |
| 08/20/2007 | Exchanged memoranda with M. Lastowski and with Alison Ash re service of Committee's motion. | Krieger, A. | 0.2 |
| 08/22/2007 | Reviewed legal docket to update status, retrieved documents & distributed same to interested parties & put in document folder. | Holzberg, E. | 2.9 |
| 08/23/2007 | Reviewed legal docket to update status, retrieved documents distributed to interested parties. | Holzberg, E. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/24/2007 | Reviewed legal docket to update status (.7); retrieved documents & distributed to interested parties (1.0). | Holzberg, E. | 1.7 |
| 08/24/2007 | Attend to US Trustee's motion to shorten notice re motion for appointment of examiner to investigate Tersigni and motion (.3); attend to order rescheduling October 2007 omnibus hearing date (.1); attend to Debtors' stipulation with Continental Casualty and memorandum to P. McGrath re same (.2). | Krieger, A. | 0.6 |
| 08/27/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.7 |
| 08/28/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 08/28/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review case file documents in preparation for central file supplementation (.5). | Mohamed, D. | 2.2 |
| 08/29/2007 | Exchanged memoranda with DM re status of filing fee application. | Krieger, A. | 0.1 |
| 08/29/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review case file documents in preparation for central file supplementation (.9); attention to retrieval of certain documents for attorney review (.5). | Mohamed, D. | 4.2 |
| 08/30/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | 1.8 |
| 08/31/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/31/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 17.1 | $ 255 | $ 4,360.50 |
| Krieger, Arlene G. | 1.9 | 605 | 1,149.50 |
| Mohamed, David | 44.6 | 165 | 7,359.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,869.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,869.00 |
|---|---|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2007 | Attend to orders re: omnibus objections to claims (.2); attend to order re: claims filed by Massachusetts Dept. of Revenue and Stipulation re Town of Acton, Mass. (.1); attend to Stipulation resolving certain claims of the IRS (.3); exchanged memoranda with L. Sinanyin re: IRS Stipulation (.2); attend to motion by Iowa Dept. of Revenue to file a late Claim; and exchanged Memoranda with L. Sinanyin re: same (.3). | Krieger, A. | 1.1 |
| 08/09/2007 | Exchanged memoranda with L. Sinanyin re: Debtors' position regarding Iowa's motion to file a late claim. | Krieger, A. | 0.2 |
| 08/10/2007 | Attend to NJDEP's notice of appeal of Court's order re late claim motion (.1); Debtors' objection to Iowa's Dept of Revenue's motion to file a late claim (.2). | Krieger, A. | 0.3 |
| 08/13/2007 | Review NJ DEP notice of appeal. | Kruger, L. | 0.2 |
| 08/15/2007 | Attend to Debtors' objection to the Iowa Dept. of Revenue's motion to file a late claim. | Krieger, A. | 0.2 |
| 08/17/2007 | Attend to NJDEP's statement of issues on appeal and designation of items to be included in the record. | Krieger, A. | 0.2 |
| 08/24/2007 | Attend to BP Settlement and Continental Casualty settlement and memorandum to P. McGrath re same. | Krieger, A. | 0.3 |
| 08/26/2007 | Attend to NJDEP's statement of issues and designation of the records re appeal of order | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | denying motion to file late claim. | | |
| 08/27/2007 | Attend to Debtors/Appellees designation of additional items for the record (NJDEP appeal) (.1); attend to Debtors' motion approving settlement of BP Claim and prepare memorandum thereon (3.1); attend to Debtors' motion approving Stipulation with Continental, prepare memoranda thereon and exchanged memoranda with Debtors' counsel re exhibits and questions (3.2). | Krieger, A. | 6.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.8 | $ 605 | $ 5,324.00 |
| Kruger, Lewis | 0.2 | 860 | 172.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,496.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,496.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|----|------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2007 | Attend to exchange of memoranda with members of the Committee re 9/12/07 meeting (.2); memorandum to M. Shelnitz re: meeting with the Committee (.1). | Krieger, A. | 0.3 |
| 08/01/2007 | O/C with AK re meeting w/committee. | Kruger, L. | 0.2 |
| 08/03/2007 | Memorandum to J. Dolan re LTIP motion memorandum (.1); attend to memorandum to the Committee re settlement with the City of Philadelphia (1.4); memorandum to LK, KP re the Debtors' meeting with the Committee (.1); memorandum to the Committee re Capstone memorandum on LTIP motions (.2). | Krieger, A. | 1.8 |
| 08/03/2007 | Email AK re debtor/committee meeting, review PI estimation reports. | Kruger, L. | 0.4 |
| 08/06/2007 | Attend to memorandum from L. Esayian re City of Philadelphia settlement and revise Committee memorandum to reflect the information (.6); attend to memorandum to the Committee re Iowa Dept. of Revenue's motion to file a late claim and memoranda with L. Sinanyan re same (1.4). | Krieger, A. | 2.0 |
| 08/07/2007 | Conference call with Grace representatives re pending matters, plan discussions, meeting with the Committee and follow-up t/c KP, LK re same (.8); exchange memoranda with C. Freedgood re Committee call (.3); memoranda to LK, KP re meeting dates and Committee call (.2); finalize City of Philadelphia memorandum | Krieger, A. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | for the Committee (.6). | | |
| 08/07/2007 | Office conf with K. Pasquale and A. Krieger re call with debtor and possible committee meeting and follow-up with K. Pasquale and A. Krieger. | Kruger, L. | 0.6 |
| 08/07/2007 | Conference call with debtors' professionals re status. | Pasquale, K. | 0.3 |
| 08/08/2007 | Attend to memorandum to the Committee re: Iowa Dept. of Revenue's Motion to file a late claim. | Krieger, A. | 1.1 |
| 08/08/2007 | Office conf with K. Pasquale, A. Krieger re meeting with Committee and debtor (.3); review motion by ACC re new financial advisor (.4); review memo to committee re Iowa Dept of Revenue (.2). | Kruger, L. | 0.9 |
| 08/09/2007 | Memorandum to the Committee re: 8/13/07 Committee meeting and exchanged memoranda with Committee Members (.7); t/c M. Chehi re: conference call agenda (.2); o/c LK re: Committee meeting with the Debtors (.1); attend to Committee memorandum re: Charter Oak retention (.8). | Krieger, A. | 1.8 |
| 08/09/2007 | Office conf with K. Pasquale, A. Krieger and call with Chehi re status and strategy (.3) and office conf with A. Krieger re committee meeting with debtors'. (.1); review memo to committee re Charter Oak retention (.2); office conf. with A. Krieger re plan related issues (.2); review debtors motions to compel discovery from DII Trusts, Celotex (.4). | Kruger, L. | 1.2 |
| 08/09/2007 | Conference call M. Chehi, L. Kruger, A. Krieger re status. | Pasquale, K. | 0.3 |
| 08/10/2007 | Finalize memorandum to the Committee re retention of Charter Oak. | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/13/2007 | Memorandum to M. Coventry re: conference call information (.1); telephone conference C. Freedgood re: conference call information (.1); conference call with the Committee re: plan-related matters (.3); memorandum to the Committee re: PI Committee's retention of Charter Oak Financial (.8). | Krieger, A. | 1.3 |
| 08/13/2007 | Office conf. A. Krieger and K. Pasquale and call with committee re status and strategy (.4); review memo to committee re Tersigni and new financial advisor to ACC (.2). | Kruger, L. | 0.6 |
| 08/13/2007 | Conference call with committee re status. | Pasquale, K. | 0.3 |
| 08/14/2007 | Attend to memorandum to the Committee re: Committee meeting on with Debtors and responses from Committee members. | Krieger, A. | 0.5 |
| 08/15/2007 | Attend to Memorandum to the Committee re: Motion to Alter and Amend Court's Order. | Krieger, A. | 0.7 |
| 08/16/2007 | Attend to memorandum to the Committee re motion to amend 7/10/07 order and exchange memoranda with Committee members re same. | Krieger, A. | 1.4 |
| 08/20/2007 | Exchanged memoranda with C. Freedgood re Committee motion and September 26, 27 meeting (.1); t/c Diane Armstrong re proposed Committee/Debtors' meeting on September 26, 2007 (.1). | Krieger, A. | 0.2 |
| 08/21/2007 | Conf call with Grace representatives, LK re agenda for 8/29/07 omnibus hearing, newly filed motions, status of various settlements and plan-related matters (.5); and memorandum thereon (1.0). | Krieger, A. | 1.5 |
| 08/22/2007 | T/c Diane Armstrong (Grace) re Debtors' meeting with the Committee (.1); o/cs LK re same (.2); memorandum to the Committee re meeting schedule (.2); memorandum to S. Cunningham re agenda and other meeting related matters (.1); t/c C. Freedgood re | Krieger, A. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 9/26/07 meeting (.2). | | |
| 08/24/2007 | Exchange memoranda re 9/26/07 Committee/ Debtors meeting (.5); memorandum to the Committee re Debtors' response to Charter Oak retention and US Trustee's motion for appointment of an examiner re L. Tersigni billing (2.9). | Krieger, A. | 3.4 |
| 08/27/2007 | O/c LK re 9/26/07 meeting with the Debtors (.1); exchanged memoranda with J. Baer re same (.2). | Krieger, A. | 0.3 |
| 08/30/2007 | Attend to revised memorandum to the Committee re 9/26/07 meeting with Debtors' representatives (.2); memorandum to LK re 9/26/07 meeting (.1); exchanged memorandum with J. Baer re 9/26/07 meeting and agenda (.2). | Krieger, A. | 0.5 |
| 08/30/2007 | Emails re committee/debtor meeting on 9/26 & agenda for meeting. | Kruger, L. | 0.3 |
| 08/31/2007 | T/c C. Freegood re 9/26/07 meeting with the Debtors (.1); attend to revised Committee meeting memorandum (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 21.3 | $ 605 | $ 12,886.50 |
| Kruger, Lewis | 4.2 | 860 | 3,612.00 |
| Pasquale, Kenneth | 0.9 | 720 | 648.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,146.50 |
|------------------------------------------|-------------|

# STROOCK

PAGE: 20

| TOTAL FOR THIS MATTER | $ 17,146.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2007 | Reviewed edits to monthly bill for June. | Holzberg, E. | 0.6 |
| 08/03/2007 | Worked on 75th monthly fee application for June 2007 (1.3); reviewed Navigant bill (.8). | Holzberg, E. | 2.1 |
| 08/03/2007 | Attend to June 2007 fee statement. | Krieger, A. | 1.4 |
| 08/06/2007 | Worked on monthly fee application for June. | Holzberg, E. | 1.4 |
| 08/07/2007 | Attention to retrieval of certain quarterly fee applications of Stroock with fee orders in preparation for accounting charts. | Mohamed, D. | 0.8 |
| 08/09/2007 | Completed 75th monthly fee application & prepared for filing & serving. | Holzberg, E. | 2.8 |
| 08/10/2007 | Started to review time for monthly application for July. | Holzberg, E. | 1.1 |
| 08/10/2007 | Review Stroock's 75th monthly fee statement in preparation for filing (.6); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.7 |
| 08/14/2007 | Started to work on 25th quarterly fee applications. | Holzberg, E. | 1.1 |
| 08/16/2007 | Worked on monthly bill for July. | Holzberg, E. | 1.9 |
| 08/16/2007 | Attend to SSL's quarterly fee application. | Krieger, A. | 3.6 |
| 08/17/2007 | Attend to time detail and preparation of a quarterly fee application. | Krieger, A. | 3.8 |
| 08/20/2007 | Worked on monthly fee application & quarterly fee application. | Holzberg, E. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/20/2007 | Attend to time detail for 25th quarterly application. | Krieger, A. | 3.7 |
| 08/21/2007 | Attend to fee application. | Krieger, A. | 1.9 |
| 08/22/2007 | Worked on 25th quarterly fee application. | Holzberg, E. | 1.6 |
| 08/22/2007 | Attend to preparation of 25th quarterly fee application. | Krieger, A. | 2.3 |
| 08/23/2007 | Worked on quarterly fee application (2.8); worked on disbursements for July bill (.9). | Holzberg, E. | 3.7 |
| 08/23/2007 | Attend to July 2007 fee statement (2.1); attend to preparation of 25th quarterly fee application (1.7). | Krieger, A. | 3.8 |
| 08/24/2007 | Attend to preparation of 25th Quarterly Fee Application. | Krieger, A. | 1.3 |
| 08/27/2007 | Attend to 25th Quarterly fee application and memorandum to KP re same. | Krieger, A. | 0.3 |
| 08/28/2007 | Worked on July bill (1.7); disc w/K. Pasquale re 25th quarterly (.1); emails w/AGK re same (.2); worked on 25th quarterly (1.0). | Holzberg, E. | 3.0 |
| 08/30/2007 | Attention to July monthly fee applications. | Holzberg, E. | 1.3 |
| 08/30/2007 | Review Stroock 25th quarterly fee application in preparation for filing (.6); prepare affidavit of service and forward same to local counsel for filing (.5); prepare and effectuate service re fee application (.8). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 22.4 | $ 255 | $ 5,712.00 |
| Krieger, Arlene G. | 22.1 | 605 | 13,370.50 |
| Mohamed, David | 4.4 | 165 | 726.00 |

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,808.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,808.50 |
|---|---|

RE        Creditor Inquiries
          699843  0019

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2007 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.4 |
| 08/21/2007 | T/c bank debt holder re status. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 605 | $ 121.00 |
| Pasquale, Kenneth | 0.4 | 720 | 288.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 409.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 409.00 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2007 | Exchanged memoranda with M. Lyman re June 2007 invoice. | Krieger, A. | 0.2 |
| 08/06/2007 | Exchanged memoranda with M. Lyman re Navigant's June 2007 invoice. | Krieger, A. | 0.2 |
| 08/09/2007 | Attend to newly filed fee applications (.6); attend to Navigant's June 2007 invoice (.3). | Krieger, A. | 0.9 |
| 08/14/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.7 |
| 08/16/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.4 |
| 08/21/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.8 |
| 08/22/2007 | Attend to newly filed fee applications and certifications re fee applications. | Krieger, A. | 0.4 |
| 08/23/2007 | Attend to recently filed fee applications of other counsel (.8); attend to Navigant's July 2007 invoice (.1). | Krieger, A. | 0.9 |
| 08/26/2007 | Attend to recently filed fee applications. | Krieger, A. | 0.4 |
| 08/27/2007 | Attend to Navigant's July 2007 invoice. | Krieger, A. | 0.6 |
| 08/31/2007 | Memorandum to M. Lyman re Navigant's July 2007 invoice. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.8 | $ 605 | $ 3,509.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,509.00 |
|---|---|---|

# STROOCK

| PAGE: 25 | |
| --- | --- |
| TOTAL FOR THIS MATTER | $ 3,509.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|----|-------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2007 | Attend to revised LTIP memorandum and analysis and telephone conference J. Dolan re: analysis. | Krieger, A. | 0.5 |
| 08/21/2007 | Memoranda to P. McGrath, M. Berg re status of environmental settlements. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.3 | $ 605 | $ 786.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 786.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 786.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

PAGE: 27

RE    Expenses
      699843  0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 35.02 |
| Local Transportation | 78.71 |
| Long Distance Telephone | 101.19 |
| Duplicating Costs-in House | 34.40 |
| Duplicating Costs-Outside | 283.94 |
| Filing Fees | 644.00 |
| O/S Information Services | 759.84 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 803.30 |
| Travel Expenses - Lodging | 215.17 |
| Travel Expenses - Meals | 16.78 |
| Westlaw | 375.26 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,354.61 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,354.61 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2007 | Travel attendant to court hearing. | Pasquale, K. | 4.5 |
| 08/29/2007 | Travel to and from omnibus hearing.<br>(Wilmington - video hook up). | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 8.5 | $ 720 | $ 6,120.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,120.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,120.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2007 | Telephone conference S. Cunningham, J. Dolan re: plan-related issues, other (.6); attend to distribution schedules (.3); memorandum to P. Pantaleo re: Credit Agreement (.1); attend to plan related case law (3.2); subsequent telephone conference J. Dolan: distribution schedules (.2). | Krieger, A. | 4.4 |
| 08/03/2007 | Attend to plan-related issues (3.7); attend to proposed Dismissal Agreement for 3d Circuit appeal and exchanged memoranda with D. Ball and memo to KP re same (.3). | Krieger, A. | 4.0 |
| 08/06/2007 | O/c LK re plan discussions with Debtors (.2); exchanged memoranda with D. Boll re Dismissal Agreement on Exclusivity Appeal (.3); attend to plan treatment issues (.9). | Krieger, A. | 1.4 |
| 08/06/2007 | O/C with AK re plan discussions w/debtors (.2); memos w/J. Baer, KP, AK re 8/2 conf. call (.3); review PI estimation experts (.8). | Kruger, L. | 1.3 |
| 08/07/2007 | Exchanged memoranda with D. Boll and with KP re Dismissal Agreement. | Krieger, A. | 0.3 |
| 08/08/2007 | Exchanged memoranda with D. Boll re: Dismissal Agreement and prepare correspondence to M. Hurford re: executed form of agreement. | Krieger, A. | 0.6 |
| 08/09/2007 | O/c LK and then exchanged memoranda w/S. Cunningham re: plan-related issues (.3); exchanged memoranda w/M. Hurford re: | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Dismissal Agreement (.1). | | |
| 08/10/2007 | T/cs S. Cunningham re plan-related matters (.6); t/c L. Kruger re same (.1); t/c M. Shelnitz re plan related matters (.1); attend to plan related case law (.4). | Krieger, A. | 1.2 |
| 08/16/2007 | Attend to fully executed Dismissal Agreement. | Krieger, A. | 0.1 |
| 08/21/2007 | O/c MAS re plan-related issues (.6); memorandum to MAS re interest issues (.3). | Krieger, A. | 0.9 |
| 08/21/2007 | Office conference AGK re post-petition interest issues; work on issues raised. | Speiser, M. | 1.0 |
| 08/24/2007 | Attend to plan-related case law (interest). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 13.9 | $ 605 | $ 8,409.50 |
| Kruger, Lewis | 1.3 | 860 | 1,118.00 |
| Speiser, Mark A. | 1.0 | 815 | 815.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,342.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,342.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Hearings<br>699843 0037 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2007 | Court hearing re PI attorneys discovery. | Pasquale, K. | 3.2 |
| 08/21/2007 | O/ C with  AK & T/ C with Shelnitz, Baer et al re agenda for 8/29 hearing, strategy & related matters & Oc with AK re conf. | Kruger, L. | 0.8 |
| 08/22/2007 | Review Agenda for 8/29 hearing. | Kruger, L. | 0.2 |
| 08/24/2007 | Attend to amended agenda and exchanged memoranda with KP, LK re same. | Krieger, A. | 0.2 |
| 08/24/2007 | Review amended agenda. | Kruger, L. | 0.2 |
| 08/27/2007 | Exchanged memoranda with KP re 8/29/07 hearing. | Krieger, A. | 0.1 |
| 08/28/2007 | Attend to second amended agenda notice. | Krieger, A. | 0.1 |
| 08/29/2007 | TConf. call w/the Court re Aug. 29 agenda. | Kruger, L. | 1.6 |
| 08/29/2007 | Preparation for and attended omnibus hearing. | Pasquale, K. | 3.5 |
| 08/30/2007 | T/c KP re 8/29/07 hearing and discussions with plaintiff's' law firms re Committee's motion to modify 6/10/07 order. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.6 | $ 605 | $ 363.00 |
| Kruger, Lewis | 2.8 | 860 | 2,408.00 |
| Pasquale, Kenneth | 6.7 | 720 | 4,824.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

PAGE: 32

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,595.00 |
|---|---|
| TOTAL FOR THIS MATTER | $ 7,595.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/08/2007 | Attend to ACC's motion to retain a new financial advisor and attend to memorandum thereon. | Krieger, A. | 2.1 |
| 08/21/2007 | Attend to Debtors' response to PI Committee's motion to retain Charter Oak Financial Consultants. | Krieger, A. | 0.2 |
| 08/22/2007 | Attention to ACC application to retain Charter Oak and debtors response to same. | Pasquale, K. | 0.6 |
| 08/24/2007 | Attention to UST motion for examiner re Tersigni. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.3 | $ 605 | $ 1,391.50 |
| Pasquale, Kenneth | 0.9 | 720 | 648.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,039.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,039.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| RE | Tax Issues |
|---|---|
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/21/2007 | Memorandum to M. Greenberg, M. Eichler re restructuring motion (NOL). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 605 | $ 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 181.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 181.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 148,926.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,354.61 |
| TOTAL BILL | $ 152,281.11 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
AUGUST 1, 2007 - AUGUST 31, 2007

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 13.8 | $ 860 | $      11,868.00 |
| Pasquale, Kenneth | 39.0 | 720 | 28,080.00 |
| Speiser, Mark A. | 1.0 | 815 | 815.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Cutler, Ilana | 4.1 | 335 | 1,373.50 |
| Krieger, Arlene G. | 146.5 | 605 | 88,632.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 39.5 | 255 | 10,072.50 |
| Mohamed, David | 49.0 | 165 | 8,085.00 |
|  |  |  |  |
| Sub Total | 292.9 |  | $ 148,926.50 |
| Less 50% Travel | (4.3) |  | (3,060.00) |
| Total | 288.6 |  | $ 145,866.50 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2007 - AUGUST 31, 2007**

| | |
|---|---|
| Outside Messenger Service | $      35.02 |
| Local Transportation | 78.71 |
| Long Distance Telephone | 101.19 |
| Duplicating Costs-in House | 34.40 |
| Duplicating Costs-Outside | 283.94 |
| Filing Fees | 644.00 |
| O/S Information Services | 759.84 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 803.30 |
| Travel Expenses - Lodging | 215.17 |
| Travel Expenses - Meals | 16.78 |
| Westlaw | 375.26 |
| | |
| **TOTAL** | **$3,354.61** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | September 28, 2007 |
|------|--------------------|
| INVOICE NO. | 421316 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Outside Messenger Service**

| | | |
|------|-------------|--------|
| 08/13/2007 | VENDOR: UPS; INVOICE#: 0000010X827327; DATE: 08/11/2007; FROM Michael Magzamen, 180 Maiden Lane, New York, NY TO Mark Hurford Esq. Campbell & Levine, 800 North King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195729896 on 08/08/2007 | 6.46 |
| 08/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827337; DATE: 08/18/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190001920 on 08/10/2007 | 6.46 |
| 08/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827337; DATE: 08/18/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190156737 on 08/10/2007 | 9.18 |
| 08/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827337; DATE: 08/18/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192696347 on 08/10/2007 | 6.46 |
| 08/20/2007 | VENDOR: UPS; INVOICE#: 0000010X827337; DATE: 08/18/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO | 6.46 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193404758 on 08/10/2007 | |
| | **Outside Messenger Service Total** | **35.02** |
| **Local Transportation** | | |
| 08/15/2007 | VENDOR: NYC Taxi; Invoice#: 793113; Invoice Date: 08/03/2007; Voucher #: 711749503; Kenneth Pasquale 07/31/2007 13:45 from 180 MAIDEN LA MANHATTAN NY to | 78.71 |
| | **Local Transportation Total** | **78.71** |
| **Long Distance Telephone** | | |
| 03/22/2007 | EXTN.5431, TEL.312-297-0450, S.T.15:03, DUR.00:11:18 | 5.50 |
| 08/02/2007 | EXTN.5562, TEL.215-665-2147, S.T.18:25, DUR.00:12:00 | 5.52 |
| 08/02/2007 | EXTN.5562, TEL.215-665-2147, S.T.18:25, DUR.00:12:00 | 5.52 |
| 08/02/2007 | EXTN.5562, TEL.215-665-2147, S.T.18:25, DUR.00:12:00 | -5.52 |
| 08/06/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-072207; DATE: 7/22/2007  -  Conference calls July 17, 2007 to July 20, 2007 | 40.05 |
| 08/10/2007 | EXTN.3544, TEL.410-531-4000, S.T.15:10, DUR.00:01:12 | 0.92 |
| 08/10/2007 | EXTN.3544, TEL.410-531-4000, S.T.15:10, DUR.00:01:12 | 0.92 |
| 08/10/2007 | EXTN.3544, TEL.410-531-4000, S.T.15:10, DUR.00:01:12 | -0.92 |
| 08/13/2007 | EXTN.3544, TEL.203-921-6905, S.T.10:25, DUR.00:00:18 | 0.46 |
| 08/13/2007 | EXTN.5544, TEL.201-587-7111, S.T.15:29, DUR.00:01:42 | 0.92 |
| 08/14/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-072907; DATE: 7/29/2007  -  Conference call July 22, 2007 to July 29, 2007 | 17.37 |
| 08/17/2007 | VENDOR: Petty Cash; INVOICE#: 081507; DATE: 8/17/2007 L Kruger conf call 6/19 | 6.45 |

# STROOCK

.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/19/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-081907; DATE: 8/19/2007 - Conference calls from 8-12-07 to 8-19-07 | 9.34 |
| 08/20/2007 | EXTN.5544, TEL.410-531-4362, S.T.12:52, DUR.00:02:18 | 1.38 |
| 08/21/2007 | EXTN.5562, TEL.215-665-2147, S.T.17:53, DUR.00:24:42 | 11.50 |
| 08/22/2007 | EXTN.5544, TEL.888-327-8914, S.T.13:01, DUR.00:08:54 | 0.00 |
| 08/23/2007 | EXTN.5562, TEL.518-213-6000, S.T.10:53, DUR.00:01:06 | 0.86 |
| 08/27/2007 | EXTN.5562, TEL.305-358-9900, S.T.13:10, DUR.00:01:06 | 0.92 |
| | **Long Distance Telephone Total** | **101.19** |
| **Duplicating Costs-in House** | | |
| 08/03/2007 | | 0.80 |
| 08/03/2007 | | 0.10 |
| 08/03/2007 | | 13.30 |
| 08/08/2007 | | 1.30 |
| 08/10/2007 | | 11.50 |
| 08/13/2007 | | 0.20 |
| 08/23/2007 | | 5.10 |
| 08/26/2007 | | 0.30 |
| 08/27/2007 | | 1.20 |
| 08/29/2007 | | 0.60 |
| | **Duplicating Costs-in House Total** | **34.40** |
| **Duplicating Costs-Outside** | | |
| 08/15/2007 | VENDOR: Superior Glacier Systems ,Inc.; INVOICE#: 531212; DATE: 6/30/2007 - Pages scanned for CD vol. | 283.94 |
| | **Duplicating Costs-Outside Total** | **283.94** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Filing Fees** | | |
| 08/21/2007 | Chase visa charge 7/5/07 Court Call LLC | 96.50 |
| 08/21/2007 | Chase visa charge 7/6/07 Court Call LLC | 129.00 |
| 08/21/2007 | Chase visa charge 7/6/07 Court Call LLC | 25.00 |
| 08/21/2007 | Chase visa charge 7/13/07 Court Call LLC | 187.50 |
| 08/21/2007 | Chase visa charge 7/25/07 Court Call LLC | 64.00 |
| 08/21/2007 | Chase visa charge 7/30/07 Court Call LLC | 142.00 |
| **Filing Fees Total** | | **644.00** |
| **O/S Information Services** | | |
| 08/07/2007 | Pacer Search Service on 4/2/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 4/6/2007 | 0.64 |
| 08/07/2007 | Pacer Search Service on 4/16/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 4/17/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 4/19/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 4/23/2007 | 0.56 |
| 08/07/2007 | Pacer Search Service on 4/26/2007 | 16.00 |
| 08/07/2007 | Pacer Search Service on 5/2/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/7/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/15/2007 | 0.64 |
| 08/07/2007 | Pacer Search Service on 5/18/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/22/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/25/2007 | 0.16 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2007 | Pacer Search Service on 5/30/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/6/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/8/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/14/2007 | 0.24 |
| 08/07/2007 | Pacer Search Service on 6/22/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/25/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/29/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/22/2007 | 2.40 |
| 08/07/2007 | Pacer Search Service on 4/3/2007 | 1.12 |
| 08/07/2007 | Pacer Search Service on 4/4/2007 | 2.00 |
| 08/07/2007 | Pacer Search Service on 4/6/2007 | 3.84 |
| 08/07/2007 | Pacer Search Service on 4/9/2007 | 2.08 |
| 08/07/2007 | Pacer Search Service on 4/10/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 4/17/2007 | 65.92 |
| 08/07/2007 | Pacer Search Service on 4/18/2007 | 4.40 |
| 08/07/2007 | Pacer Search Service on 4/19/2007 | 1.60 |
| 08/07/2007 | Pacer Search Service on 4/20/2007 | 5.04 |
| 08/07/2007 | Pacer Search Service on 4/23/2007 | 7.04 |
| 08/07/2007 | Pacer Search Service on 4/25/2007 | 7.04 |
| 08/07/2007 | Pacer Search Service on 4/26/2007 | 16.72 |
| 08/07/2007 | Pacer Search Service on 4/27/2007 | 14.24 |
| 08/07/2007 | Pacer Search Service on 5/1/2007 | 36.56 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2007 | Pacer Search Service on 5/2/2007 | 10.72 |
| 08/07/2007 | Pacer Search Service on 5/3/2007 | 6.00 |
| 08/07/2007 | Pacer Search Service on 5/4/2007 | 4.40 |
| 08/07/2007 | Pacer Search Service on 5/7/2007 | 3.36 |
| 08/07/2007 | Pacer Search Service on 5/9/2007 | 6.40 |
| 08/07/2007 | Pacer Search Service on 5/10/2007 | 18.72 |
| 08/07/2007 | Pacer Search Service on 5/14/2007 | 16.08 |
| 08/07/2007 | Pacer Search Service on 5/15/2007 | 8.80 |
| 08/07/2007 | Pacer Search Service on 5/16/2007 | 5.20 |
| 08/07/2007 | Pacer Search Service on 5/18/2007 | 4.96 |
| 08/07/2007 | Pacer Search Service on 5/21/2007 | 32.08 |
| 08/07/2007 | Pacer Search Service on 5/22/2007 | 33.52 |
| 08/07/2007 | Pacer Search Service on 5/23/2007 | 3.20 |
| 08/07/2007 | Pacer Search Service on 5/24/2007 | 47.20 |
| 08/07/2007 | Pacer Search Service on 5/25/2007 | 5.92 |
| 08/07/2007 | Pacer Search Service on 5/29/2007 | 10.64 |
| 08/07/2007 | Pacer Search Service on 5/30/2007 | 8.64 |
| 08/07/2007 | Pacer Search Service on 5/31/2007 | 3.12 |
| 08/07/2007 | Pacer Search Service on 6/1/2007 | 3.04 |
| 08/07/2007 | Pacer Search Service on 6/4/2007 | 24.64 |
| 08/07/2007 | Pacer Search Service on 6/5/2007 | 4.80 |
| 08/07/2007 | Pacer Search Service on 6/6/2007 | 5.36 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2007 | Pacer Search Service on 6/7/2007 | 4.00 |
| 08/07/2007 | Pacer Search Service on 6/8/2007 | 5.76 |
| 08/07/2007 | Pacer Search Service on 6/11/2007 | 1.12 |
| 08/07/2007 | Pacer Search Service on 6/12/2007 | 2.16 |
| 08/07/2007 | Pacer Search Service on 6/13/2007 | 7.92 |
| 08/07/2007 | Pacer Search Service on 6/14/2007 | 0.56 |
| 08/07/2007 | Pacer Search Service on 6/15/2007 | 5.20 |
| 08/07/2007 | Pacer Search Service on 6/18/2007 | 23.44 |
| 08/07/2007 | Pacer Search Service on 6/19/2007 | 19.60 |
| 08/07/2007 | Pacer Search Service on 6/20/2007 | 4.72 |
| 08/07/2007 | Pacer Search Service on 6/21/2007 | 19.36 |
| 08/07/2007 | Pacer Search Service on 6/22/2007 | 9.28 |
| 08/07/2007 | Pacer Search Service on 6/25/2007 | 1.52 |
| 08/07/2007 | Pacer Search Service on 6/26/2007 | 17.52 |
| 08/07/2007 | Pacer Search Service on 6/27/2007 | 0.48 |
| 08/07/2007 | Pacer Search Service on 6/28/2007 | 33.52 |
| 08/07/2007 | Pacer Search Service on 6/29/2007 | 4.56 |
| 08/07/2007 | Pacer Search Service on 4/6/2007 | 7.92 |
| 08/07/2007 | Pacer Search Service on 4/20/2007 | 28.00 |
| 08/07/2007 | Pacer Search Service on 4/23/2007 | 4.96 |
| 08/07/2007 | Pacer Search Service on 4/24/2007 | 7.36 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

PAGE: 8

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/07/2007 | Pacer Search Service on 4/26/2007 | 5.04 |
| 08/07/2007 | Pacer Search Service on 4/27/2007 | 6.00 |
| 08/07/2007 | Pacer Search Service on 4/30/2007 | 1.76 |
| 08/07/2007 | Pacer Search Service on 5/1/2007 | 6.48 |
| 08/07/2007 | Pacer Search Service on 5/2/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 5/9/2007 | 2.40 |
| 08/07/2007 | Pacer Search Service on 5/10/2007 | 2.40 |
| 08/07/2007 | Pacer Search Service on 5/11/2007 | 2.24 |
| 08/07/2007 | Pacer Search Service on 5/15/2007 | 2.32 |
| 08/07/2007 | Pacer Search Service on 5/17/2007 | 0.32 |
| 08/07/2007 | Pacer Search Service on 5/19/2007 | 0.32 |
| 08/07/2007 | Pacer Search Service on 5/20/2007 | 2.40 |
| 08/07/2007 | Pacer Search Service on 5/22/2007 | 0.40 |
| 08/07/2007 | Pacer Search Service on 5/24/2007 | 1.28 |
| 08/07/2007 | Pacer Search Service on 5/31/2007 | 0.72 |
| 08/07/2007 | Pacer Search Service on 6/1/2007 | 3.52 |
| 08/07/2007 | Pacer Search Service on 6/6/2007 | 0.32 |
| 08/07/2007 | Pacer Search Service on 6/8/2007 | 0.32 |
| 08/07/2007 | Pacer Search Service on 6/11/2007 | 4.32 |
| 08/07/2007 | Pacer Search Service on 6/12/2007 | 0.40 |
| 08/07/2007 | Pacer Search Service on 6/13/2007 | 1.44 |
| 08/07/2007 | Pacer Search Service on 6/14/2007 | 2.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2007 | Pacer Search Service on 6/15/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/18/2007 | 4.72 |
| 08/07/2007 | Pacer Search Service on 6/19/2007 | 2.56 |
| 08/07/2007 | Pacer Search Service on 6/20/2007 | 2.56 |
| 08/07/2007 | Pacer Search Service on 6/22/2007 | 0.64 |
| 08/07/2007 | Pacer Search Service on 6/27/2007 | 0.32 |
| 08/07/2007 | Pacer Search Service on 6/28/2007 | 1.44 |
| 08/07/2007 | Pacer Search Service on 4/6/2007 | 2.96 |
| 08/07/2007 | Pacer Search Service on 4/9/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 4/17/2007 | 1.04 |
| 08/07/2007 | Pacer Search Service on 4/19/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 4/23/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 4/26/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 5/2/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 5/4/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/15/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 5/18/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 5/22/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 5/30/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 6/6/2007 | 0.08 |
| 08/07/2007 | Pacer Search Service on 4/17/2007 | 0.64 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

PAGE: 10

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2007 | Pacer Search Service on 4/19/2007 | 1.20 |
| 08/07/2007 | Pacer Search Service on 4/25/2007 | 2.64 |
| 08/07/2007 | Pacer Search Service on 4/26/2007 | 0.24 |
| 08/07/2007 | Pacer Search Service on 4/27/2007 | 3.52 |
| 08/07/2007 | Pacer Search Service on 5/1/2007 | 0.48 |
| 08/07/2007 | Pacer Search Service on 5/3/2007 | 1.44 |
| 08/07/2007 | Pacer Search Service on 5/16/2007 | 0.80 |
| 08/07/2007 | Pacer Search Service on 5/23/2007 | 0.56 |
| 08/07/2007 | Pacer Search Service on 5/24/2007 | 0.48 |
| 08/07/2007 | Pacer Search Service on 5/29/2007 | 0.24 |
| 08/07/2007 | Pacer Search Service on 5/30/2007 | 3.20 |
| 08/07/2007 | Pacer Search Service on 5/31/2007 | 1.44 |
| 08/07/2007 | Pacer Search Service on 6/12/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/13/2007 | 4.08 |
| 08/07/2007 | Pacer Search Service on 6/19/2007 | 2.40 |
| 08/07/2007 | Pacer Search Service on 6/21/2007 | 1.60 |
| 08/07/2007 | Pacer Search Service on 6/22/2007 | 0.40 |
| 08/07/2007 | Pacer Search Service on 6/25/2007 | 0.16 |
| 08/07/2007 | Pacer Search Service on 6/29/2007 | 3.60 |
| 08/07/2007 | Pacer Search Service on 6/27/2007 | 0.08 |
| | O/S Information Services Total | 759.84 |

**Facsimile Charges**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1847898v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/29/2007 | Fax # 212-396-2120 | 7.00 |
| | **Facsimile Charges Total** | **7.00** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/2007 | Chase visa charge 7/18/07 L Kruger 7/23/07 NY Penn Station to Wilmington, DE | 221.00 |
| 08/28/2007 | VENDOR: American Express; INVOICE#: 072507AA; DATE: 7/25/2007  -  amex law trav K Pasquale EWR PIT EWR 7/25 | 312.80 |
| 08/28/2007 | VENDOR: American Express; INVOICE#: 072507H; DATE: 7/25/2007  -  amex law trav fee K Pasquale EWR PIT EWR 7/25 | 32.25 |
| 08/28/2007 | VENDOR: American Express; INVOICE#: 072507HH; DATE: 7/25/2007  -  amex law trav K  Pasquale 7/25 hotel reservation fee | 10.00 |
| 08/31/2007 | VENDOR: Ken Pasquale; INVOICE#: KP083007; DATE: 8/31/2007 - 07/31 - 08/01    Court hearing in Pittsburgh, PA - cabfares | 95.00 |
| 08/31/2007 | VENDOR: Ken Pasquale; INVOICE#: KP083007; DATE: 8/31/2007 - 08/29/07    Court hearing in Wilmington, DE - parking, tolls and mileage | 132.25 |
| | **Travel Expenses - Transportation Total** | **803.30** |

**Travel Expenses - Lodging**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/2007 | VENDOR: Ken Pasquale; INVOICE#: KP083007; DATE: 8/31/2007 - 07/31 - 08/01    Court hearing in Pittsburgh, PA - hotel | 215.17 |
| | **Travel Expenses - Lodging Total** | **215.17** |

**Travel Expenses - Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/2007 | VENDOR: Ken Pasquale; INVOICE#: KP083007; DATE: 8/31/2007 - 07/31 - 08/01    Court hearing in Pittsburgh, PA - meals | 16.78 |
| | **Travel Expenses - Meals Total** | **16.78** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2007 | Transactional search by Krieger, Arlene G. | 87.93 |
| 08/03/2007 | Transactional search by Krieger, Arlene G. | 281.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/13/2007 | Transactional search by Krieger, Arlene G. | 6.17 |
| | **Westlaw Total** | **375.26** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 35.02 |
| Local Transportation | 78.71 |
| Long Distance Telephone | 101.19 |
| Duplicating Costs-in House | 34.40 |
| Duplicating Costs-Outside | 283.94 |
| Filing Fees | 644.00 |
| O/S Information Services | 759.84 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 803.30 |
| Travel Expenses - Lodging | 215.17 |
| Travel Expenses - Meals | 16.78 |
| Westlaw | 375.26 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,354.61 |
|------------------------------|------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

September 26, 2007

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee – August 2007*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 81.50 hrs. @ | $550 | $44,825.00 |
| RF | 4.50 hrs. @ | $350 | 1,575.00 |
| ML | 28.50 hrs. @ | $325 | 9,262.50 |
| JM | 142.75 hrs. @ | $325 | 46,393.75 |
| JH | 37.75 hrs. @ | $275 | 10,381.25 |
| JS | 137.50 hrs. @ | $270 | 37,125.00 |
| AM | 167.00 hrs. @ | $200 | 33,400.00 |
| JF | 111.00 hrs. @ | $200 | 22,200.00 |
| MF | 8.75 hrs. @ | $175 | 1,531.25 |
| CP | 2.00 hrs. @ | $100 | 200.00 |

**Total Professional Fees** .................................................................................................... $206,893.75

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 1,017.80 |
| Ground Transportation / Auto Expense | | 20.00 |
| Lodging | | 834.28 |
| Meals | | 197.51 |
| Overnight Delivery/Courier | | 67.98 |
| Research | | 1,121.22 |

**Total Expenses** .................................................................................................... $3,258.79

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 225327

Total Amount Due for August Services and Expenses..............................................$210,152.54

Outstanding Invoices:

| | | | |
|---|---|---|---|
| Inv No. | 206134 | June 20, 2007 | $162,431.03 |
| Inv No. | 210930 | July 17, 2007 | 200,294.81 |
| Inv No. | 222436 | August 22, 2007 | 208,116.54 |

Total Outstanding Invoices ................................................................................................$570,842.38

Total Amount Due For August Services, Expenses and Outstanding Invoices ........$780,994.92



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 8/1/2007 | 4.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 8/2/2007 | 3.00 | Analysis and rebuttal of other experts. |
| CHAMBERS, LETITIA | 8/8/2007 | 3.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/9/2007 | 2.50 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/10/2007 | 1.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/13/2007 | 2.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/14/2007 | 2.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/15/2007 | 8.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/16/2007 | 8.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/20/2007 | 8.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/21/2007 | 4.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/22/2007 | 8.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/27/2007 | 10.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/28/2007 | 5.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/29/2007 | 6.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/30/2007 | 4.00 | Analysis and rebuttal of other experts |
| CHAMBERS, LETITIA | 8/31/2007 | 3.00 | Analysis and rebuttal of other experts |
| FARRELL, RICHARD | 8/17/2007 | 1.00 | Research and analysis of federal information re vermiculite and Libby health assessments. |
| FARRELL, RICHARD | 8/23/2007 | 2.50 | Research and analysis of federal information re vermiculite and Libby health assessments. |
| FARRELL, RICHARD | 8/30/2007 | 0.50 | Research and analysis of federal information re vermiculite and Libby health assessments. |
| FARRELL, RICHARD | 8/31/2007 | 0.50 | Research and analysis of federal information re vermiculite and Libby health assessments. |
| FRAGALE, MATTHEW | 8/6/2007 | 4.00 | Reviewed expert reports and materials considered and helped prepare rebuttal |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FRAGALE, MATTHEW | 8/7/2007 | 0.75 | Conference call with staff |
| FRAGALE, MATTHEW | 8/7/2007 | 4.00 | Reviewed expert reports and materials considered and helped prepare rebuttal |
| FUNG, JOANNE | 8/1/2007 | 2.00 | Programmed spreadsheet. Revised memo. |
| FUNG, JOANNE | 8/3/2007 | 5.00 | Programmed spreadsheet. Reviewed expert report. |
| FUNG, JOANNE | 8/6/2007 | 8.00 | Programmed spreadsheet. Reviewed expert materials. |
| FUNG, JOANNE | 8/7/2007 | 9.00 | Programmed spreadsheet. Reviewed expert materials. Programmed SAS code. |
| FUNG, JOANNE | 8/8/2007 | 8.00 | Programmed spreadsheet. Reviewed expert materials. Revised memo. |
| FUNG, JOANNE | 8/9/2007 | 5.00 | Programmed spreadsheet. Reviewed expert materials. Revised memo. |
| FUNG, JOANNE | 8/10/2007 | 6.00 | Programmed spreadsheet. Revised memo. |
| FUNG, JOANNE | 8/13/2007 | 5.50 | Programmed spreadsheet. Reviewed expert materials. |
| FUNG, JOANNE | 8/14/2007 | 3.50 | Reviewed expert report. Drafted memo. |
| FUNG, JOANNE | 8/21/2007 | 3.00 | Reviewed expert report. Programmed spreadsheet. Updated memo. |
| FUNG, JOANNE | 8/22/2007 | 8.00 | Reviewed expert report. Programmed spreadsheet. Created a memo. |
| FUNG, JOANNE | 8/23/2007 | 8.00 | Reviewed expert report. Programmed SAS. |
| FUNG, JOANNE | 8/24/2007 | 9.00 | Programmed spreadsheet. Programmed SAS. Reviewed expert report. |
| FUNG, JOANNE | 8/27/2007 | 8.00 | Programmed spreadsheet. Reviewed expert report. Drafted memo. |
| FUNG, JOANNE | 8/28/2007 | 7.50 | Commented on report. Programmed spreadsheet. Drafted Memo. |
| FUNG, JOANNE | 8/29/2007 | 7.00 | Reviewed expert report. Programmed spreadsheet. |
| FUNG, JOANNE | 8/30/2007 | 6.00 | Programmed spreadsheet. Reviewed Rebuttal Report. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FUNG, JOANNE | 8/31/2007 | 2.50 | Programmed spreadsheet. Updated memo. Reviewed expert report. |
| HOREWITZ, JESSICA | 8/1/2007 | 6.25 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/2/2007 | 4.25 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/3/2007 | 3.75 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/6/2007 | 4.25 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/8/2007 | 2.75 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 8/9/2007 | 3.00 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 8/10/2007 | 2.75 | Helped prepare rebuttal report. |
| HOREWITZ, JESSICA | 8/20/2007 | 2.50 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/21/2007 | 2.25 | Reviewed draft report, met with project team. |
| HOREWITZ, JESSICA | 8/22/2007 | 0.75 | Reviewed draft report. |
| HOREWITZ, JESSICA | 8/27/2007 | 1.75 | Met with project team. |
| HOREWITZ, JESSICA | 8/29/2007 | 3.50 | Reviewed sections of draft report. |
| LYMAN, MARY | 8/1/2007 | 3.25 | Work on rebuttal report |
| LYMAN, MARY | 8/2/2007 | 2.75 | Team meeting; work on rebuttal report |
| LYMAN, MARY | 8/3/2007 | 0.75 | Work on rebuttal report |
| LYMAN, MARY | 8/6/2007 | 1.00 | Work on rebuttal report |
| LYMAN, MARY | 8/11/2007 | 1.00 | Work on rebuttal report |
| LYMAN, MARY | 8/13/2007 | 7.00 | Work on rebuttal report |
| LYMAN, MARY | 8/14/2007 | 0.50 | Project administration |
| LYMAN, MARY | 8/17/2007 | 0.75 | Discussion and review of draft report; project administration |
| LYMAN, MARY | 8/28/2007 | 7.75 | Worked on rebuttal report. |
| LYMAN, MARY | 8/29/2007 | 1.75 | Worked on rebuttal report. |
| LYMAN, MARY | 8/30/2007 | 1.25 | Worked on rebuttal report |
| LYMAN, MARY | 8/31/2007 | 0.75 | Project administration |
| MCINTIRE, JAMES | 7/29/2007 | 3.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 7/30/2007 | 3.50 | Work on rebuttal report |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 7/31/2007 | 9.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/1/2007 | 8.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/2/2007 | 8.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/3/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/6/2007 | 2.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/7/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/8/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/9/2007 | 5.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/10/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/13/2007 | 2.75 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/14/2007 | 6.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/15/2007 | 5.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/16/2007 | 6.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/17/2007 | 5.75 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/19/2007 | 2.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/20/2007 | 6.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/21/2007 | 6.00 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/22/2007 | 6.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/23/2007 | 5.75 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/24/2007 | 4.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/26/2007 | 2.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/27/2007 | 7.25 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/28/2007 | 6.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/29/2007 | 7.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/30/2007 | 3.50 | Work on rebuttal report |
| MCINTIRE, JAMES | 8/31/2007 | 5.75 | Work on rebuttal report |
| MHATRE, ARCHANA | 8/1/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 8/2/2007 | 8.00 | PIQ database - data analysis & reporting. |
| MHATRE, ARCHANA | 8/3/2007 | 8.00 | PIQ database - data analysis & reporting. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 8/6/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/7/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/8/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/9/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/10/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/13/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/14/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/15/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/16/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/17/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/20/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/21/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/22/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/23/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/24/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/27/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/28/2007 | 8.00 | Data Analysis & Reporting. |
| MHATRE, ARCHANA | 8/29/2007 | 7.00 | Data Analysis & Reporting. |
| PADUCH, CHRISTINE | 8/28/2007 | 2.00 | Compile news articles re W.R. Grace asbestos coverage. |
| SIRGO, JORGE | 8/1/2007 | 8.50 | Assist with analyses for rebuttal. |
| SIRGO, JORGE | 8/2/2007 | 7.50 | Assist with analyses for rebuttal. |
| SIRGO, JORGE | 8/6/2007 | 8.50 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/7/2007 | 9.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/8/2007 | 8.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/9/2007 | 8.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/10/2007 | 9.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/13/2007 | 6.00 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 8/14/2007 | 6.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 8/15/2007 | 5.50 | Assist with analyses for rebuttal report. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SIRGO, JORGE | 8/16/2007 | 5.50 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 8/17/2007 | 2.00 | Assist with analyses for rebuttal report. |
| SIRGO, JORGE | 8/20/2007 | 6.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 8/21/2007 | 5.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 8/22/2007 | 7.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 8/23/2007 | 5.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 8/24/2007 | 4.00 | Assist with rebuttal report analyses. |
| SIRGO, JORGE | 8/27/2007 | 3.50 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/28/2007 | 3.50 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/29/2007 | 7.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/30/2007 | 6.00 | Assist with rebuttal analyses. |
| SIRGO, JORGE | 8/31/2007 | 6.50 | Assist with rebuttal analyses. |