Project: 04107-00

DATE: 16-May-05

CITY OF CHARLESTON, SC

ANALYST: Carr/ Kersey

MILFORD STREET OPERATIONS CENTER

PHASE: CM

RENOVATION - WAREHOUSE

TIME: 2:53 PM

COST MODEL - EXISTING ONE STORY HIGH BAY STEEL FRAMED BUILDING

GSF= 36750

| CODE | RENOVATION - WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE | | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | UNIT COST | COST | |
| A | **GENERAL CONDITIONS:** | | | $ - | | $ 257,250 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 36,750 | SF | $ 7.00 | $ 257,250 | $ 257,250 |
| | | | | $ - | | $ - |
| | | | | $ - | | $ - |
| B | **BUILDING FOOTING & SLAB:** | | | $ - | | $ 55,125 |
| | FLOOR CUT, PATCH & REPAIR ALLOWANCE | 5,513 | SF | $ 10.00 | $ 55,125 | $ 55,125 |
| | EXT. WALL FOOTING | - | LF | $ 20.00 | $ - | $ - |
| | INT. WALL FOOTING | - | LF | $ 15.00 | $ - | $ - |
| | SPREAD FOOTING | - | SF | $ 14.00 | $ - | $ - |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ - |
| | FOUNDATION WALL - CMU | - | SF | $ 10.00 | $ - | $ - |
| | SERVICE PIT | - | SF | $ 30.00 | $ - | $ - |
| | PERIMETER INSULATION | - | SF | $ 1.00 | $ - | $ - |
| | SLAB ON GRADE | - | SF | $ 3.00 | $ - | $ - |
| | | | | $ - | | $ - |
| | | | | $ - | | $ - |
| C | **STRUCTURAL SYSTEM:** | | | $ - | | $ 38,588 |
| | STRUCTURAL MODIFICATION/REPAIR ALLOWANCE | 5,513 | SF | $ 7.00 | $ 38,588 | $ 38,588 |
| | STRUCTURAL STEEL | - | TON | $ 1,800.00 | $ - | $ - |
| | STEEL JOIST | - | TON | $ 1,400.00 | $ - | $ - |
| | STEEL TRUSS | - | TON | $ 2,000.00 | $ - | $ - |
| | MISC. STEEL | - | TON | $ 1,900.00 | $ - | $ - |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ - |
| | METAL ROOF DECK | - | SF | $ 2.00 | $ - | $ - |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ - |
| | FIRE PROOFING | - | SF | $ 1.20 | $ - | $ - |
| | | | | $ - | | $ - |
| | | | | $ - | | $ - |
| D | **ROOFING:** | | | $ - | | $ 19,294 |
| | ROOFING PATCH/REPAIR ALLOWANCE | 5,513 | SF | $ 3.50 | $ 19,294 | $ 19,294 |
| | METAL ROOFING - 0% | - | SF | $ 8.00 | $ - | $ - |
| | EPDM ROOFING - 100% | - | SF | $ 4.00 | $ - | $ - |
| | RIGID ROOF DECK INSULATION | - | SF | $ 1.50 | $ - | $ - |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ - |
| | FASCIA & CAP FLASHING | - | SF | $ 15.00 | $ - | $ - |
| | ALUM. GUTTER & DOWNSPOUT | - | LF | $ 10.00 | $ - | $ - |
| | WOOD BLOCKING | - | MBF | $ 1,200.00 | $ - | $ - |
| | MISC. ROOF ACCESSORIES | - | LS | $ 5,000.00 | $ - | $ - |
| | | | | $ - | | $ - |
| | | | | $ - | | $ - |
| E | **EXTERIOR WALL:** | | | $ - | | $ 32,753 |
| | MISCELLANEOUS EXTERIOR WALL PATCH | 26,202 | SF | $ 0.75 | $ 19,652 | $ 19,652 |
| | CLEAN & SEAL EXTERIOR WALL | 26,202 | SF | $ 0.50 | $ 13,101 | $ 13,101 |
| | CMU BACK-UP - 100% | - | SF | $ 7.00 | $ - | $ - |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ - |
| | BRICK | - | SF | $ 9.00 | $ - | $ - |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ - |
| | GROUT BLOCK | - | LF | $ 2.00 | $ - | $ - |
| | GROUT LINTEL | - | LF | $ 2.00 | $ - | $ - |
| | WINDOW SILL | - | LF | $ 20.00 | $ - | $ - |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | - | SF | $ 1.20 | $ - | $ - |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | - | SF | $ 2.00 | $ - | $ - |
| | DAMPROOFING / FELT | - | SF | $ 0.30 | $ - | $ - |
| | | | | $ - | | $ - |
| | | | | $ - | | $ - |
| F | **EXTERIOR DOORS & OPENING:** | | | $ - | | $ 165,455 |
| | REPLACE H.M. DOOR, FRAME & HARDWARE | 11 | EA | $ 1,500.00 | $ 16,500 | $ 16,500 |

Project: 04107-00

CITY OF CHARLESTON, SC

MILFORD STREET OPERATIONS CENTER

RENOVATION - WAREHOUSE

COST MODEL - EXISTING ONE STORY HIGH BAY STEEL FRAMED BUILDING

DATE: 16-May-05

ANALYST: Carr/ Kersey

PHASE: CM

TIME: 2:53 PM

GSF= 36750

| CODE | RENOVATION - WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST MODEL ESTIMATE COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | ADD O.H. COILING DOOR, FRAME & HARDWARE | 10 | EA | $ 9,000.00 | $ 90,000 | $ 90,000 |
| | REPLACE ALUM. WINDOW | 1,310 | SF | $ 45.00 | $ 58,955 | $ 58,955 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ 21,948 |
| | REPLACE H.M. DOOR, FRAME & HARDWARE | 12 | EA | $ 1,100.00 | $ 12,760 | $ 12,760 |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | 368 | SF | $ 25.00 | $ 9,188 | $ 9,188 |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ 94,256 |
| | CMU PARTITION - 28% OF TOTAL | 12,348 | SF | $ 7.00 | $ 86,436 | $ 86,436 |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | 3,087 | SF | $ 2.00 | $ 6,174 | $ 6,174 |
| | GROUT BOND BEAM | 823 | LF | $ 2.00 | $ 1,646 | $ 1,646 |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ 47,851 |
| | PAINT WALL - REGULAR - 10% | 4,581 | SF | $ 0.65 | $ 2,978 | $ 2,978 |
| | PAINT WALL - EPOXY - 90% | 45,808 | SF | $ 0.95 | $ 43,518 | $ 43,518 |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | 23 | EA | $ 60.00 | $ 1,356 | $ 1,356 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 20,213 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING  @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 36,750 | SF | $ 0.55 | $ 20,213 | $ 20,213 |
| | | | | | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | | $ - | $ 51,083 |
| | ACOUSTICAL CEILING- 0% | - | SF | $ 2.50 | $ - | $ - |
| | DRYWALL CEILING - 10% | 3,675 | SF | $ 6.00 | $ 22,050 | $ 22,050 |
| | DRYWALL BULKHEAD | 919 | SF | $ 10.00 | $ 9,188 | $ 9,188 |
| | EXTERIOR METAL SOFFIT | - | SF | $ 3.50 | $ - | $ - |
| | PAINT EXPOSED CEILING--90% | 33,075 | SF | $ 0.60 | $ 19,845 | $ 19,845 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | | $ - | $ 5,908 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 18 | EA | $ 260.00 | $ 4,778 | $ 4,778 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | 23 | EA | $ 50.00 | $ 1,130 | $ 1,130 |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | | $ - | $ - |

DETAIL-WAREHOUSE

Page 2

Project: 04107-00

CITY OF CHARLESTON, SC

MILFORD STREET OPERATIONS CENTER

RENOVATION - WAREHOUSE

COST MODEL - EXISTING ONE STORY HIGH BAY STEEL FRAMED BUILDING

DATE: 16-May-05

ANALYST: Carr/ Kersey

PHASE: CM

TIME: 2:53 PM

GSF= 36750

| CODE | RENOVATION - WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| N | FIXED EQUIPMENT: | | | | $ - | $ 55,125 |
| | MISC EQUIPMENT ALLOWANCE | 36,750 | SF | $1.25 | $ 45,938 | $ 45,938 |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | 36,750 | EA | $0.25 | $ 9,188 | $ 9,188 |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | | $ - | $ 9,188 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 36,750 | SF | $ 0.25 | $ 9,188 | $ 9,188 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $ - | $ 13,118 |
| | BLIND | 1,310 | SF | $3.00 | $ 3,930 | $ 3,930 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 36,750 | SF | $ 0.25 | $ 9,188 | $ 9,188 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | | $ - | $ - |
| | ELEVATOR | - | EA | $ 16,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| T | PLUMBING: | | | | $ - | $ 36,750 |
| | PLUMBING | 36,750 | SF | $1.00 | $ 36,750 | $ 36,750 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 55,125 |
| | SPRINKLER SYSTEM | 36,750 | SF | $1.50 | $ 55,125 | $ 55,125 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ 367,500 |
| | HVAC SYSTEM | 36,750 | SF | $10.00 | $ 367,500 | $ 367,500 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 183,750 |
| | ELECTRICAL SYSTEM | 36,750 | SF | $5.00 | $ 183,750 | $ 183,750 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 73,500 |
| | ELECTRICAL FIXTURES | 36,750 | SF | $2.00 | $ 73,500 | $ 73,500 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 110,250 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 36,750 | SF | $1.00 | $ 36,750 | $ 36,750 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 36,750 | SF | $2.00 | $ 73,500 | $ 73,500 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 1,714,026 | $ 1,714,026 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 36,750 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 36,750 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 36,750.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 36,750 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |

DETAIL-WAREHOUSE

Project: 04107-00

DATE: 16-May-05

CITY OF CHARLESTON, SC

ANALYST: Carr/ Kersey

MILFORD STREET OPERATIONS CENTER

PHASE: CM

RENOVATION - WAREHOUSE

TIME: 2:53 PM

COST MODEL - EXISTING ONE STORY HIGH BAY STEEL FRAMED BUILDING

GSF= 36750

| CODE | RENOVATION - WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE | | TOTAL COST |
| | | | | UNIT COST | COST | |
|------|-----------------------------------|-----|------|-----------|-----------|------------|
| | TOTAL BUILDING & SITE | | | $ | 1,714,026 | $ 1,714,026 |

DETAIL-WAREHOUSE

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 2:54 PM

| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | COST MODEL | | |
| :---: | :--- | ---: | ---: | ---: |
| | | GSF | 20,000 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 110,000 | $ 5.50 | 11% |
| B | BUILDING FOOTING & SLAB | $ 143,200 | $ 7.16 | 15% |
| C | STRUCTURAL SYSTEM | $ 239,000 | $ 11.95 | 24% |
| D | ROOFING | $ 245,660 | $ 12.28 | 25% |
| E | EXTERIOR WALL | $ 68,640 | $ 3.43 | 7% |
| F | EXTERIOR DOORS & OPENING | $ - | $ - | 0% |
| G | INTERIOR DOORS & OPENING | $ - | $ - | 0% |
| H | INTERIOR PARTITIONS | $ - | $ - | 0% |
| I | WALL FINISHES | $ - | $ - | 0% |
| J | FLOOR FINISHES | $ 11,000 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ - | $ - | 0% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 2,600 | $ 0.13 | 0% |
| N | FIXED EQUIPMENT | $ - | $ - | 0% |
| O | CASEWORK & MILLWORK | $ - | $ - | 0% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ - | $ - | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 5,000 | $ 0.25 | 1% |
| U | FIRE PROTECTION | $ 30,000 | $ 1.50 | 3% |
| V | H.V.A.C. SYSTEM | $ - | $ - | 0% |
| W | ELECTRICAL SYSTEM | $ 40,000 | $ 2.00 | 4% |
| X | LIGHTING | $ 40,000 | $ 2.00 | 4% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 45,000 | $ 2.25 | 5% |
| | **SUB-TOTAL BUILDING** | $ 980,100 | $ 49.01 | 100% |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 49,005 | $ 2.45 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 1,029,105 | $ 51.46 | |

Project: 04107-00

CITY OF CHARLESTON, SC

MILFORD STREET OPERATIONS CENTER

NEW CONSTRUCTION - EXTERIOR WAREHOUSE

COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05

ANALYST: Carr/ Kersey

PHASE: CM

TIME: 2:55 PM

GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST MODEL ESTIMATE COST | TOTAL COST |
|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | $        - | | $    110,000 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 20,000 | SF | $    5.50 | $    110,000 | $    110,000 |
| | | | | $        - | | $        - |
| | | | | $        - | | $        - |
| B | BUILDING FOOTING & SLAB: | | | $        - | | $    143,200 |
| | EXT. WALL FOOTING | 660 | LF | $    20.00 | $    13,200 | $    13,200 |
| | INT. WALL FOOTING | - | LF | $    15.00 | $        - | $        - |
| | SPREAD FOOTING | 5,000 | SF | $    14.00 | $    70,000 | $    70,000 |
| | FOUNDATION WALL - CONCRETE | - | SF | $    20.00 | $        - | $        - |
| | FOUNDATION WALL - CMU | - | SF | $    10.00 | $        - | $        - |
| | SERVICE PIT | - | SF | $    30.00 | $        - | $        - |
| | PERIMETER INSULATION | - | SF | $    1.00 | $        - | $        - |
| | SLAB ON GRADE | 20,000 | SF | $    3.00 | $    60,000 | $    60,000 |
| | | | | $        - | | $        - |
| | | | | $        - | | $        - |
| C | STRUCTURAL SYSTEM: | | | $        - | | $    239,000 |
| | STRUCTURAL STEEL | 60 | TON | $    1,800.00 | $    108,000 | $    108,000 |
| | STEEL JOIST | 20 | TON | $    1,400.00 | $    28,000 | $    28,000 |
| | STEEL TRUSS | 10 | TON | $    2,000.00 | $    20,000 | $    20,000 |
| | MISC. STEEL | 10 | TON | $    1,900.00 | $    19,000 | $    19,000 |
| | TECTUM DECKING | - | SF | $    4.00 | $        - | $        - |
| | METAL FLOOR DECK | - | SF | $    2.00 | $        - | $        - |
| | METAL ROOF DECK | 20,000 | SF | $    2.00 | $    40,000 | $    40,000 |
| | CONC. SLAB ON METAL DECK | - | SF | $    3.00 | $        - | $        - |
| | FIRE PROOFING | 20,000 | SF | $    1.20 | $    24,000 | $    24,000 |
| | | | | $        - | | $        - |
| | | | | $        - | | $        - |
| D | ROOFING: | | | $        - | | $    245,660 |
| | METAL ROOFING - 0% | 23,000 | SF | $    8.00 | $    184,000 | $    184,000 |
| | EPDM ROOFING - 100% | - | SF | $    4.00 | $        - | $        - |
| | RIGID ROOF DECK INSULATION | - | SF | $    1.50 | $        - | $        - |
| | ROOF SHEATHING | - | SF | $    1.50 | $        - | $        - |
| | FASCIA & CAP FLASHING | 1,980 | SF | $    15.00 | $    29,700 | $    29,700 |
| | ALUM. GUTTER & DOWNSPOUT | 2,300 | LF | $    10.00 | $    23,000 | $    23,000 |
| | WOOD BLOCKING | 3 | MBF | $    1,200.00 | $    3,960 | $    3,960 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $    5,000.00 | $    5,000 | $    5,000 |
| | | | | $        - | | $        - |
| | | | | $        - | | $        - |
| E | EXTERIOR WALL: | | | $        - | | $    68,640 |
| | CMU BACK-UP - 100% | - | SF | $    7.00 | $        - | $        - |
| | FURR & DRYWALL | - | SF | $    2.50 | $        - | $        - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $    4.50 | $        - | $        - |
| | BRICK | - | SF | $    9.00 | $        - | $        - |
| | PRECAST BAND | - | LF | $    30.00 | $        - | $        - |
| | PRECAST BASE & ACCENT | - | SF | $    25.00 | $        - | $        - |
| | GROUT BLOCK | - | LF | $    2.00 | $        - | $        - |
| | GROUT LINTEL | - | LF | $    2.00 | $        - | $        - |
| | WINDOW SILL | - | LF | $    20.00 | $        - | $        - |
| | METAL SIDING / PANEL | 7,920 | SF | $    8.00 | $    63,360 | $    63,360 |
| | RIGID INSULATION | - | SF | $    1.20 | $        - | $        - |
| | BATT INSULATION | - | SF | $    0.60 | $        - | $        - |
| | FLASHING | 2,640 | SF | $    2.00 | $    5,280 | $    5,280 |
| | DAMPROOFING / FELT | - | SF | $    0.30 | $        - | $        - |
| | | | | $        - | | $        - |
| | | | | $        - | | $        - |
| F | EXTERIOR DOORS & OPENING: | | | $        - | | $        - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $    1,200.00 | $        - | $        - |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $    3,000.00 | $        - | $        - |
| | O.H. COILING DOOR, FRAME & HARDWARE | - | EA | $    9,000.00 | $        - | $        - |
| | ALUM. WINDOW | - | SF | $    35.00 | $        - | $        - |
| | | | | $        - | | $        - |

DETAIL-EXTERIOR WAREHOUSE

Project: 04107-00                                          DATE: 16-May-05

CITY OF CHARLESTON, SC                                     ANALYST: Carr/ Kersey
MILFORD STREET OPERATIONS CENTER                          PHASE: CM
NEW CONSTRUCTION - EXTERIOR WAREHOUSE                     TIME: 2:55 PM
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING    GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $ 1,100.00 | $ - | $ - |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | - | SF | $ 25.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ - |
| | CMU PARTITION - 100% | - | SF | $ 7.00 | $ - | $ - |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | - | SF | $ 2.00 | $ - | $ - |
| | GROUT BOND BEAM | - | LF | $ 2.00 | $ - | $ - |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ - |
| | PAINT WALL - REGULAR - 10% | - | SF | $ 0.45 | $ - | $ - |
| | PAINT WALL - EPOXY - 90% | - | SF | $ 0.75 | $ - | $ - |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | - | EA | $ 60.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 11,000 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 20,000 | SF | $ 0.55 | $ 11,000 | $ 11,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | | $ - | $ - |
| | ACOUSTICAL CEILING- 10% | - | SF | $ 2.50 | $ - | $ - |
| | DRYWALL CEILING - 10% | - | SF | $ 6.00 | $ - | $ - |
| | DRYWALL BULKHEAD | - | SF | $ 10.00 | $ - | $ - |
| | EXTERIOR METAL SOFFIT | - | SF | $ 3.50 | $ - | $ - |
| | PAINT EXPOSED CEILING- -100% | - | SF | $ 0.60 | $ - | $ - |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | | $ - | $ 2,600 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 10 | EA | $ 260.00 | $ 2,600 | $ 2,600 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | - | EA | $ 50.00 | $ - | $ - |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | $ | $ - | $ - |
| N | FIXED EQUIPMENT: | | | | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE | 20,000 | SF | $0.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | - | EA | $9,000.00 | $ - | $ - |

Project: 04107-00

CITY OF CHARLESTON, SC

MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05

ANALYST: Carr/ Kersey

PHASE: CM
TIME: 2:55 PM
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | | $ - | $ - |
| | MISC. GENERAL CASEWORK ALLOWANCE | - | SF | $ 1.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $ - | $ - |
| | BLIND | - | SF | $3.00 | $ - | $ - |
| | MISC. GENERAL FURNISHING ALLOWANCE | - | SF | $ 0.25 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | | $ - | $ - |
| | ELEVATOR | - | EA | $ 16,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| T | PLUMBING: | | | | $ - | $ 5,000 |
| | PLUMBING | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 30,000 |
| | SPRINKLER SYSTEM | 20,000 | SF | $1.50 | $ 30,000 | $ 30,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ - |
| | HVAC SYSTEM | 20,000 | SF | $0.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 40,000 |
| | ELECTRICAL SYSTEM | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 40,000 |
| | ELECTRICAL FIXTURES | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 45,000 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 980,100 | $ 980,100 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 20,000.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ | $ |
| | TOTAL BUILDING & SITE | | | | $ 980,100 | $ 980,100 |

DETAIL-EXTERIOR WAREHOUSE

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
SITEWORK
COST MODEL - SITEWORK

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 2:55 PM

| | | COST MODEL | | |
|---|---|---|---|---|
| | SITEWORK | GSF | 117,975 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **TOTAL SITEWORK :** | | | |
| A | SITE GENERAL CONDITIONS & FEES: | $ 147,469 | $ 1.25 | 6% |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | $ 182,988 | $ 1.55 | 8% |
| Z2 | SITE DEVELOPMENT: | $ 1,604,740 | $ 13.60 | 70% |
| AA | SITE UTILITIES: | $ 353,925 | $ 3.00 | 15% |
| | **SUB-TOTAL SITEWORK** | $ 2,289,121 | $ 19.40 | 100% |
| 5% | DESIGN CONTINGENCY - SITE | $ 114,456 | $ 0.97 | |
| 0% | ESCALATION - SITE | $ - | $ - | |
| | **TOTAL SITEWORK** | $ 2,403,577 | $ 20.37 | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 2,403,577 | $ 20.37 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
SITEWORK
COST MODEL - SITEWORK

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 2:56 PM
GSF= 117975

| CODE | SITEWORK DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE | | TOTAL COST |
| | | | | UNIT COST | COST | |
|---|---|---|---|---|---|---|
| | | | | | $        - | $        - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $        - | $   147,469 |
| | SITE GENERAL CONDITIONS & FEES | 117,975 | SF | $      1.25 | $   147,469 | $   147,469 |
| | | | | | $        - | $        - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $        - | $   182,988 |
| | PHASE I ENVIRONMENTAL ASSESSMENT ALLOWANCE | 1 | LSUM | $  4,000.00 | $     4,000 | $     4,000 |
| | REMOVAL OF UST ALLOWANCE | 6 | EA | $ 15,000.00 | $    90,000 | $    90,000 |
| | SPECIAL SITE REMEDIATION ALLOWANCE | 117,975 | SF | $      0.50 | $    58,988 | $    58,988 |
| | PARTIAL DEMO OF EXISTING BUILDING ALLOWANCE | 10,000 | SF | $      3.00 | $    30,000 | $    30,000 |
| | | | | | $        - | $        - |
| Z2 | SITE DEVELOPMENT: | | | | $        - | $ 1,604,740 |
| | CLEARING | 20 | AC | $  1,500.00 | $    30,000 | $    30,000 |
| | GRADING | 20 | AC | $ 11,000.00 | $   220,000 | $   220,000 |
| | RETENTION POND | 8,100 | CY | $     26.00 | $   210,600 | $   210,600 |
| | PARKING AREAS | 16,700 | SY | $     12.50 | $   208,750 | $   208,750 |
| | FENCING & GATES | 10 | AC | $  5,000.00 | $    50,000 | $    50,000 |
| | LIGHTING @ PARKING AREAS | 117,975 | SF | $      1.40 | $   165,165 | $   165,165 |
| | EROSION CONTROL | 19 | AC | $  1,250.00 | $    23,375 | $    23,375 |
| | GAS TANK & PUMP | 4 | EA | $ 40,000.00 | $   160,000 | $   160,000 |
| | WASH EQUIPMENT | 2 | LS | $ 35,000.00 | $    70,000 | $    70,000 |
| | WASH STRUCTURE (30 X 40) | 1,200 | SF | $    168.00 | $   201,600 | $   201,600 |
| | PRE-ENGINEERED CANOPY | 1,250 | SF | $     25.00 | $    31,250 | $    31,250 |
| | LANDSCAPING | 13 | AC | $ 18,000.00 | $   234,000 | $   234,000 |
| | | | | | $        - | $        - |
| AA | SITE UTILITIES: | | | | $        - | $   353,925 |
| | SITE UTILITIES | 117,975 | SF | $      3.00 | $   353,925 | $   353,925 |
| | | | | | $        - | $        - |
| | | | | | $        - | $        - |
| | SUB TOTAL SITE | | | | $ 2,289,121 | $ 2,289,121 |
| | TOTAL BUILDING & SITE | | | | $ 2,289,121 | $ 2,289,121 |

PROJECT : 04107-00
City of Charleston - Milford Street Operations Center
South Carolina
Recap Relocation to New Site (New Office, Maintenance, Interior Warehouse and Exterior Warehouse)

DATE: 16-May-05
COST ANALYST:  Carr/ Kersey
PHASE:  COST MODEL
TIME:  3:04 PM

| DESCRIPTION | AREA | UNIT | 2004 CONSTRUCTION COST | | 2004 TOTAL COST | | 2005 CONSTRUCTION COST | | 2005 TOTAL COST | | 2006 CONSTRUCTION COST | | 2006 TOTAL COST | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF |
| Office Area | 12,200 | SF | 1,671,703 | $137.02 | 2,065,926 | $169.52 | 1,721,854 | $141.14 | 2,117,603 | $173.57 | 1,773,510 | $145.37 | 2,181,131 | $178.78 |
| Maintenance | 68,641 | SF | 7,440,088 | $108.39 | 9,150,108 | $133.30 | 7,663,280 | $111.64 | 9,424,611 | $137.30 | 7,893,189 | $114.99 | 9,707,350 | $141.42 |
| Interior Warehouse | 41,781 | SF | 3,465,317 | $82.94 | 4,261,781 | $102.00 | 3,569,277 | $85.43 | 4,389,635 | $105.06 | 3,676,355 | $87.99 | 4,521,324 | $108.21 |
| Exterior Warehouse | 20,000 | SF | 1,029,105 | $51.46 | 1,265,633 | $63.28 | 1,059,978 | $53.00 | 1,303,602 | $65.18 | 1,091,777 | $54.59 | 1,342,710 | $67.14 |
| Site Development and Utilities | 142,622 | SF | 2,496,192 | $17.50 | 3,069,913 | $21.52 | 2,571,077 | $18.03 | 3,162,011 | $22.17 | 2,648,210 | $18.57 | 3,256,871 | $22.84 |
| TOTALS | 142,622 | SF | $16,102,405 | $112.90 | $19,803,361 | $138.85 | $16,585,477 | $116.29 | $20,397,462 | $143.02 | $17,083,041 | $119.78 | $21,009,386 | $147.31 |

TOTAL COST

Heery International, Inc.

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
**NEW CONSTRUCTION - OFFICE BLDG**
**COST MODEL - TWO STORIES LOAD BEARING MASONRY BUILDING**

| DATE: | 16-May-05 |
|---|---|
| ANALYST: | Carr/ Kersey |
| PHASE: | CM |
| TIME: | 3:05 PM |

| | | COST MODEL | | |
|---|---|---|---|---|
| | NEW CONSTRUCTION - OFFICE BLDG | GSF | 12,200 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 183,000 | $ 15.00 | 11% |
| B | BUILDING FOOTING & SLAB | $ 64,874 | $ 5.32 | 4% |
| C | STRUCTURAL SYSTEM | $ 120,170 | $ 9.85 | 8% |
| D | ROOFING | $ 88,377 | $ 7.24 | 6% |
| E | EXTERIOR WALL | $ 209,494 | $ 17.17 | 13% |
| F | EXTERIOR DOORS & OPENING | $ 75,934 | $ 6.22 | 5% |
| G | INTERIOR DOORS & OPENING | $ 54,220 | $ 4.44 | 3% |
| H | INTERIOR PARTITIONS | $ 78,519 | $ 6.44 | 5% |
| I | WALL FINISHES | $ 42,027 | $ 3.44 | 3% |
| J | FLOOR FINISHES | $ 52,261 | $ 4.28 | 3% |
| K | CEILINGS & SOFFITS | $ 47,095 | $ 3.86 | 3% |
| L | INTERIOR STAIRS & RAILING | $ 34,400 | $ 2.82 | 2% |
| M | ACCESSORIES & SPECIALTIES | $ 31,188 | $ 2.56 | 2% |
| N | FIXED EQUIPMENT | $ 6,100 | $ 0.50 | 0% |
| O | CASEWORK & MILLWORK | $ 30,500 | $ 2.50 | 2% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 24,089 | $ 1.97 | 2% |
| Q | MECHANICAL CONVEYANCES | $ 32,000 | $ 2.62 | 2% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 57,950 | $ 4.75 | 4% |
| U | FIRE PROTECTION | $ 18,300 | $ 1.50 | 1% |
| V | H.V.A.C. SYSTEM | $ 183,000 | $ 15.00 | 11% |
| W | ELECTRICAL SYSTEM | $ 61,000 | $ 5.00 | 4% |
| X | LIGHTING | $ 36,600 | $ 3.00 | 2% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 61,000 | $ 5.00 | 4% |
| | **SUB-TOTAL BUILDING** | $ 1,592,098 | $ 130.50 | 100% |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 79,605 | $ 6.52 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 1,671,703 | $ 137.02 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE:       16-May-05
ANALYST:    Carr/ Kersey
PHASE:      CM
TIME:       3:17 PM

| | NEW CONSTRUCTION - MAINTENANCE BLDG. | COST MODEL | | |
|---|---|---|---|---|
| | | GSF | 68,641 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 823,692 | $ 12.00 | 12% |
| B | BUILDING FOOTING & SLAB | $ 587,758 | $ 8.56 | 8% |
| C | STRUCTURAL SYSTEM | $ 573,152 | $ 8.35 | 8% |
| D | ROOFING | $ 470,761 | $ 6.86 | 7% |
| E | EXTERIOR WALL | $ 1,019,030 | $ 14.85 | 14% |
| F | EXTERIOR DOORS & OPENING | $ 241,532 | $ 3.52 | 3% |
| G | INTERIOR DOORS & OPENING | $ 96,470 | $ 1.41 | 1% |
| H | INTERIOR PARTITIONS | $ 250,951 | $ 3.66 | 4% |
| I | WALL FINISHES | $ 81,919 | $ 1.19 | 1% |
| J | FLOOR FINISHES | $ 37,753 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ 117,536 | $ 1.71 | 2% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 13,578 | $ 0.20 | 0% |
| N | FIXED EQUIPMENT | $ 559,321 | $ 8.15 | 8% |
| O | CASEWORK & MILLWORK | $ 68,641 | $ 1.00 | 1% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 20,274 | $ 0.30 | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 549,128 | $ 8.00 | 8% |
| U | FIRE PROTECTION | $ 154,442 | $ 2.25 | 2% |
| V | H.V.A.C. SYSTEM | $ 836,410 | $ 12.19 | 12% |
| W | ELECTRICAL SYSTEM | $ 223,083 | $ 3.25 | 3% |
| X | LIGHTING | $ 171,603 | $ 2.50 | 2% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 188,763 | $ 2.75 | 3% |
| | **SUB-TOTAL BUILDING** | $ 7,085,798 | $ 103.23 | 100% |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 354,290 | $ 5.16 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 7,440,088 | $ 108.39 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 68641

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | $ | $ - | $ 823,692 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 68,641 | SF | $ 12.00 | $ 823,692 | $ 823,692 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| B | BUILDING FOOTING & SLAB: | | | $ | $ - | $ 587,758 |
| | EXT. WALL FOOTING | 1,730 | LF | $ 20.00 | $ 34,602 | $ 34,602 |
| | INT. WALL FOOTING | 2,595 | LF | $ 15.00 | $ 38,927 | $ 38,927 |
| | SPREAD FOOTING | 17,160 | SF | $ 14.00 | $ 240,244 | $ 240,244 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ - |
| | FOUNDATION WALL - CMU | 3,460 | SF | $ 10.00 | $ 34,602 | $ 34,602 |
| | SERVICE PIT | 1,000 | SF | $ 30.00 | $ 30,000 | $ 30,000 |
| | PERIMETER INSULATION | 3,460 | SF | $ 1.00 | $ 3,460 | $ 3,460 |
| | SLAB ON GRADE | 68,641 | SF | $ 3.00 | $ 205,923 | $ 205,923 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| C | STRUCTURAL SYSTEM: | | | $ | $ - | $ 573,152 |
| | STRUCTURAL STEEL | 69 | TON | $ 1,800.00 | $ 123,554 | $ 123,554 |
| | STEEL JOIST | 69 | TON | $ 1,400.00 | $ 96,097 | $ 96,097 |
| | STEEL TRUSS | 34 | TON | $ 2,000.00 | $ 68,641 | $ 68,641 |
| | MISC. STEEL | 34 | TON | $ 1,900.00 | $ 65,209 | $ 65,209 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ - |
| | METAL ROOF DECK | 68,641 | SF | $ 2.00 | $ 137,282 | $ 137,282 |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ - |
| | FIRE PROOFING | 68,641 | SF | $ 1.20 | $ 82,369 | $ 82,369 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| D | ROOFING: | | | $ | $ - | $ 470,761 |
| | METAL ROOFING - 0% | - | SF | $ 8.00 | $ - | $ - |
| | EPDM ROOFING - 100% | 68,641 | SF | $ 4.00 | $ 274,564 | $ 274,564 |
| | RIGID ROOF DECK INSULATION | 68,641 | SF | $ 1.50 | $ 102,962 | $ 102,962 |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ - |
| | FASCIA & CAP FLASHING | 5,190 | SF | $ 15.00 | $ 77,855 | $ 77,855 |
| | ALUM. GUTTER & DOWNSPOUT | - | LF | $ 10.00 | $ - | $ - |
| | WOOD BLOCKING | 9 | MBF | $ 1,200.00 | $ 10,381 | $ 10,381 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 5,000.00 | $ 5,000 | $ 5,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| E | EXTERIOR WALL: | | | $ | $ - | $ 1,019,030 |
| | CMU BACK-UP - 100% | 51,903 | SF | $ 7.00 | $ 363,321 | $ 363,321 |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ - |
| | BRICK | 51,903 | SF | $ 9.00 | $ 467,128 | $ 467,128 |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ - |
| | GROUT BLOCK | 25,952 | LF | $ 2.00 | $ 51,903 | $ 51,903 |
| | GROUT LINTEL | 5,190 | LF | $ 2.00 | $ 10,381 | $ 10,381 |

DETAIL-MAINTENANCE

Page 1

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 68641

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | WINDOW SILL | 1,730 | LF | $ 20.00 | $ 34,602 | $ 34,602 |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | 51,903 | SF | $ 1.20 | $ 62,284 | $ 62,284 |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 6,920 | SF | $ 2.00 | $ 13,841 | $ 13,841 |
| | DAMPROOFING / FELT | 51,903 | SF | $ 0.30 | $ 15,571 | $ 15,571 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ 241,532 |
| | H.M. DOOR, FRAME & HARDWARE | 21 | EA | $ 1,200.00 | $ 25,200 | $ 25,200 |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | 20 | EA | $ 9,000.00 | $ 180,000 | $ 180,000 |
| | ALUM. WINDOW - 10% OF TOTAL | 1,038 | SF | $ 35.00 | $ 36,332 | $ 36,332 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ 96,470 |
| | H.M. DOOR, FRAME & HARDWARE | 72 | EA | $ 1,100.00 | $ 79,310 | $ 79,310 |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | 686 | SF | $ 25.00 | $ 17,160 | $ 17,160 |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ 250,951 |
| | CMU PARTITION - 35% OF TOTAL | 28,829 | SF | $ 7.00 | $ 201,805 | $ 201,805 |
| | DRYWALL PARTITION - 5% OF TOTAL | 4,118 | SF | $ 4.00 | $ 16,474 | $ 16,474 |
| | FURR CMU WALL & DRYWALL - 10% | 5,766 | SF | $ 2.50 | $ 14,415 | $ 14,415 |
| | GROUT BLOCK | 7,207 | SF | $ 2.00 | $ 14,415 | $ 14,415 |
| | GROUT BOND BEAM | 1,922 | LF | $ 2.00 | $ 3,844 | $ 3,844 |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ 81,919 |
| | PAINT WALL - REGULAR - 10% | 10,602 | SF | $ 0.45 | $ 4,771 | $ 4,771 |
| | PAINT WALL - EPOXY - 90% | 95,417 | SF | $ 0.75 | $ 71,563 | $ 71,563 |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | 93 | EA | $ 60.00 | $ 5,586 | $ 5,586 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 37,753 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 80% | 68,641 | SF | $ 0.55 | $ 37,753 | $ 37,753 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 68641

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | $ | $ - | $ 117,536 |
| | ACOUSTICAL CEILING- 10% | 6,864 | SF | $ 2.50 | $ 17,160 | $ 17,160 |
| | DRYWALL CEILING - 10% | 6,864 | SF | $ 6.00 | $ 41,185 | $ 41,185 |
| | DRYWALL BULKHEAD | 1,716 | SF | $ 10.00 | $ 17,160 | $ 17,160 |
| | EXTERIOR METAL SOFFIT | 2,595 | SF | $ 3.50 | $ 9,083 | $ 9,083 |
| | PAINT EXPOSED CEILING- -80% | 54,913 | SF | $ 0.60 | $ 32,948 | $ 32,948 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | $ | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | $ | $ - | $ 13,578 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 34 | EA | $ 260.00 | $ 8,923 | $ 8,923 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | 93 | EA | $ 50.00 | $ 4,655 | $ 4,655 |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | $ | $ - | $ - |
| N | FIXED EQUIPMENT: | | | $ | $ - | $ 559,321 |
| | MISC EQUIPMENT ALLOWANCE | 68,641 | SF | $0.25 | $ 17,160 | $ 17,160 |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | 68,641 | SF | $0.25 | $ 17,160 | $ 17,160 |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | 15 | EA | $15,000.00 | $ 225,000 | $ 225,000 |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | 5 | EA | $60,000.00 | $ 300,000 | $ 300,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | $ | $ - | $ 68,641 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 68,641 | SF | $ 1.00 | $ 68,641 | $ 68,641 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | $ | $ - | $ 20,274 |
| | BLIND | 1,038 | SF | $3.00 | $ 3,114 | $ 3,114 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 68,641 | SF | $ 0.25 | $ 17,160 | $ 17,160 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | $ | $ - | $ - |
| | ELEVATOR | - | EA | $ 16,000.00 | $ - | $ - |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |

DETAIL-MAINTENANCE

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 68641

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| T | PLUMBING: | | | | $ - | $ 549,128 |
| | PLUMBING | 68,641 | SF | $8.00 | $ 549,128 | $ 549,128 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 154,442 |
| | SPRINKLER SYSTEM | 68,641 | SF | $2.25 | $ 154,442 | $ 154,442 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ 836,410 |
| | HVAC SYSTEM | 68,641 | SF | $10.00 | $ 686,410 | $ 686,410 |
| | HVAC SYSTEM-FUME EVACUATION SYSTEM | 5 | EA | $30,000.00 | $ 150,000 | $ 150,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 223,083 |
| | ELECTRICAL SYSTEM | 68,641 | SF | $3.25 | $ 223,083 | $ 223,083 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 171,603 |
| | ELECTRICAL FIXTURES | 68,641 | SF | $2.50 | $ 171,603 | $ 171,603 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 188,763 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 68,641 | SF | $0.75 | $ 51,481 | $ 51,481 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 68,641 | SF | $2.00 | $ 137,282 | $ 137,282 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 7,085,798 | $ 7,085,798 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 68,641 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 68,641 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 68,641.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 68,641 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |
| | TOTAL BUILDING & SITE | | | | $ 7,085,798 | $ 7,085,798 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 3:18 PM

| | | COST MODEL | | |
|---|---|---|---|---|
| | NEW CONSTRUCTION - WAREHOUSE | GSF | 41,781 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 417,810 | $ 10.00 | 13% |
| B | BUILDING FOOTING & SLAB | $ 330,766 | $ 7.92 | 10% |
| C | STRUCTURAL SYSTEM | $ 348,871 | $ 8.35 | 11% |
| D | ROOFING | $ 281,597 | $ 6.74 | 9% |
| E | EXTERIOR WALL | $ 540,509 | $ 12.94 | 16% |
| F | EXTERIOR DOORS & OPENING | $ 153,778 | $ 3.68 | 5% |
| G | INTERIOR DOORS & OPENING | $ 24,855 | $ 0.59 | 1% |
| H | INTERIOR PARTITIONS | $ 57,407 | $ 1.37 | 2% |
| I | WALL FINISHES | $ 29,152 | $ 0.70 | 1% |
| J | FLOOR FINISHES | $ 22,980 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ 58,076 | $ 1.39 | 2% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 6,737 | $ 0.16 | 0% |
| N | FIXED EQUIPMENT | $ 62,672 | $ 1.50 | 2% |
| O | CASEWORK & MILLWORK | $ 10,445 | $ 0.25 | 0% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 14,575 | $ 0.35 | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 41,781 | $ 1.00 | 1% |
| U | FIRE PROTECTION | $ 62,672 | $ 1.50 | 2% |
| V | H.V.A.C. SYSTEM | $ 417,810 | $ 10.00 | 13% |
| W | ELECTRICAL SYSTEM | $ 208,905 | $ 5.00 | 6% |
| X | LIGHTING | $ 83,562 | $ 2.00 | 3% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 125,343 | $ 3.00 | 4% |
| | **SUB-TOTAL BUILDING** | $ 3,300,302 | $ 78.99 | 100% |
| 5% | DESIGN  CONTINGENCY - BUILDING | $ 165,015 | $ 3.95 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 3,465,317 | $ 82.94 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | | COST | | TOTAL COST | |
|---|---|---|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | $ | | $ | - | $ | 417,810 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 41,781 | SF | $ | 10.00 | $ | 417,810 | $ | 417,810 |
| | | | | $ | | $ | - | $ | - |
| | | | | $ | | $ | - | $ | - |
| B | BUILDING FOOTING & SLAB: | | | $ | | $ | - | $ | 330,766 |
| | EXT. WALL FOOTING | 918 | LF | $ | 20.00 | $ | 18,353 | $ | 18,353 |
| | INT. WALL FOOTING | 1,377 | LF | $ | 15.00 | $ | 20,648 | $ | 20,648 |
| | SPREAD FOOTING | 10,445 | SF | $ | 14.00 | $ | 146,234 | $ | 146,234 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ | 20.00 | $ | - | $ | - |
| | FOUNDATION WALL - CMU | 1,835 | SF | $ | 10.00 | $ | 18,353 | $ | 18,353 |
| | SERVICE PIT | - | SF | $ | 30.00 | $ | - | $ | - |
| | PERIMETER INSULATION | 1,835 | SF | $ | 1.00 | $ | 1,835 | $ | 1,835 |
| | SLAB ON GRADE | 41,781 | SF | $ | 3.00 | $ | 125,343 | $ | 125,343 |
| | | | | $ | | $ | - | $ | - |
| | | | | $ | | $ | - | $ | - |
| C | STRUCTURAL SYSTEM: | | | $ | | $ | - | $ | 348,871 |
| | STRUCTURAL STEEL | 42 | TON | $ | 1,800.00 | $ | 75,206 | $ | 75,206 |
| | STEEL JOIST | 42 | TON | $ | 1,400.00 | $ | 58,493 | $ | 58,493 |
| | STEEL TRUSS | 21 | TON | $ | 2,000.00 | $ | 41,781 | $ | 41,781 |
| | MISC. STEEL | 21 | TON | $ | 1,900.00 | $ | 39,692 | $ | 39,692 |
| | TECTUM DECKING | - | SF | $ | 4.00 | $ | - | $ | - |
| | METAL FLOOR DECK | - | SF | $ | 2.00 | $ | - | $ | - |
| | METAL ROOF DECK | 41,781 | SF | $ | 2.00 | $ | 83,562 | $ | 83,562 |
| | CONC. SLAB ON METAL DECK | - | SF | $ | 3.00 | $ | - | $ | - |
| | FIRE PROOFING | 41,781 | SF | $ | 1.20 | $ | 50,137 | $ | 50,137 |
| | | | | $ | | $ | - | $ | - |
| | | | | $ | | $ | - | $ | - |
| D | ROOFING: | | | $ | | $ | - | $ | 281,597 |
| | METAL ROOFING - 0% | - | SF | $ | 8.00 | $ | - | $ | - |
| | EPDM ROOFING - 100% | 41,781 | SF | $ | 4.00 | $ | 167,124 | $ | 167,124 |
| | RIGID ROOF DECK INSULATION | 41,781 | SF | $ | 1.50 | $ | 62,672 | $ | 62,672 |
| | ROOF SHEATHING | - | SF | $ | 1.50 | $ | - | $ | - |
| | FASCIA & CAP FLASHING | 2,753 | SF | $ | 15.00 | $ | 41,295 | $ | 41,295 |
| | ALUM. GUTTER & DOWNSPOUT | - | LF | $ | 10.00 | $ | - | $ | - |
| | WOOD BLOCKING | 5 | MBF | $ | 1,200.00 | $ | 5,506 | $ | 5,506 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ | 5,000.00 | $ | 5,000 | $ | 5,000 |
| | | | | $ | | $ | - | $ | - |
| | | | | $ | | $ | - | $ | - |
| E | EXTERIOR WALL: | | | $ | | $ | - | $ | 540,509 |
| | CMU BACK-UP - 100% | 27,530 | SF | $ | 7.00 | $ | 192,711 | $ | 192,711 |
| | FURR & DRYWALL | - | SF | $ | 2.50 | $ | - | $ | - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ | 4.50 | $ | - | $ | - |
| | BRICK | 27,530 | SF | $ | 9.00 | $ | 247,772 | $ | 247,772 |
| | PRECAST BAND | - | LF | $ | 30.00 | $ | - | $ | - |
| | PRECAST BASE & ACCENT | - | SF | $ | 25.00 | $ | - | $ | - |
| | GROUT BLOCK | 13,765 | LF | $ | 2.00 | $ | 27,530 | $ | 27,530 |
| | GROUT LINTEL | 2,753 | LF | $ | 2.00 | $ | 5,506 | $ | 5,506 |

DETAIL-WAREHOUSE

Page 1

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|------|------------------------------------------|-----|------|-----------|------|-----------|
| | WINDOW SILL | 918 | LF | $ 20.00 | $ 18,353 | $ 18,353 |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | 27,530 | SF | $ 1.20 | $ 33,036 | $ 33,036 |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 3,671 | SF | $ 2.00 | $ 7,341 | $ 7,341 |
| | DAMPROOFING / FELT | 27,530 | SF | $ 0.30 | $ 8,259 | $ 8,259 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ 153,778 |
| | H.M. DOOR, FRAME & HARDWARE | 13 | EA | $ 1,200.00 | $ 15,600 | $ 15,600 |
| | | | | | | |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | 10 | EA | $ 9,000.00 | $ 90,000 | $ 90,000 |
| | ALUM. WINDOW - 25% OF TOTAL | 1,377 | SF | $ 35.00 | $ 48,178 | $ 48,178 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ 24,855 |
| | H.M. DOOR, FRAME & HARDWARE | 13 | EA | $ 1,100.00 | $ 14,410 | $ 14,410 |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | 418 | SF | $ 25.00 | $ 10,445 | $ 10,445 |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ 57,407 |
| | CMU PARTITION - 15% OF TOTAL | 7,521 | SF | $ 7.00 | $ 52,644 | $ 52,644 |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | 1,880 | SF | $ 2.00 | $ 3,760 | $ 3,760 |
| | GROUT BOND BEAM | 501 | LF | $ 2.00 | $ 1,003 | $ 1,003 |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ 29,152 |
| | PAINT WALL - REGULAR - 10% | 3,831 | SF | $ 0.45 | $ 1,724 | $ 1,724 |
| | PAINT WALL - EPOXY - 90% | 34,483 | SF | $ 0.75 | $ 25,862 | $ 25,862 |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 8.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | 26 | EA | $ 60.00 | $ 1,566 | $ 1,566 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 22,980 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 0% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 0% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 41,781 | SF | $ 0.55 | $ 22,980 | $ 22,980 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|------|------------------------------------------|-----|------|-----------|------|------------|
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | | $ - | $ 58,076 |
| | ACOUSTICAL CEILING- 0% | - | SF | $ 2.50 | $ - | $ - |
| | DRYWALL CEILING - 10% | 4,178 | SF | $ 6.00 | $ 25,069 | $ 25,069 |
| | DRYWALL BULKHEAD | 1,045 | SF | $ 10.00 | $ 10,445 | $ 10,445 |
| | EXTERIOR METAL SOFFIT | - | SF | $ 3.50 | $ - | $ - |
| | PAINT EXPOSED CEILING- -90% | 37,603 | SF | $ 0.60 | $ 22,562 | $ 22,562 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | | $ - | $ 6,737 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 21 | EA | $ 260.00 | $ 5,432 | $ 5,432 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | 26 | EA | $ 50.00 | $ 1,305 | $ 1,305 |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | | $ - | $ - |
| N | FIXED EQUIPMENT: | | | | $ - | $ 62,672 |
| | MISC EQUIPMENT ALLOWANCE | 41,781 | SF | $1.25 | $ 52,226 | $ 52,226 |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | 41,781 | SF | $0.25 | $ 10,445 | $ 10,445 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | | $ - | $ 10,445 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 41,781 | SF | $ 0.25 | $ 10,445 | $ 10,445 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $ - | $ 14,575 |
| | BLIND | 1,377 | SF | $3.00 | $ 4,130 | $ 4,130 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 41,781 | SF | $ 0.25 | $ 10,445 | $ 10,445 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | | $ - | $ - |
| | ELEVATOR | - | EA | $ 16,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|------|------|------|------|------|------|------|
| T | PLUMBING: | | | | $ - | $ 41,781 |
| | PLUMBING | 41,781 | SF | $1.00 | $ 41,781 | $ 41,781 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 62,672 |
| | SPRINKLER SYSTEM | 41,781 | SF | $1.50 | $ 62,672 | $ 62,672 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ 417,810 |
| | HVAC SYSTEM | 41,781 | SF | $10.00 | $ 417,810 | $ 417,810 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 208,905 |
| | ELECTRICAL SYSTEM | 41,781 | SF | $5.00 | $ 208,905 | $ 208,905 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 83,562 |
| | ELECTRICAL FIXTURES | 41,781 | SF | $2.00 | $ 83,562 | $ 83,562 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 125,343 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 41,781 | SF | $1.00 | $ 41,781 | $ 41,781 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 41,781 | SF | $2.00 | $ 83,562 | $ 83,562 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 3,300,302 | $ 3,300,302 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 41,781 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 41,781 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 41,781.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 41,781 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |
| | TOTAL BUILDING & SITE | | | | $ 3,300,302 | $ 3,300,302 |

DETAIL-WAREHOUSE

Page 4

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE:       16-May-05
ANALYST:    Carr/ Kersey
PHASE:      CM
TIME:       3:19 PM

|  |  | COST MODEL | | |
|---|---|---|---|---|
| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | GSF | 20,000 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 110,000 | $ 5.50 | 11% |
| B | BUILDING FOOTING & SLAB | $ 143,200 | $ 7.16 | 15% |
| C | STRUCTURAL SYSTEM | $ 239,000 | $ 11.95 | 24% |
| D | ROOFING | $ 245,660 | $ 12.28 | 25% |
| E | EXTERIOR WALL | $ 68,640 | $ 3.43 | 7% |
| F | EXTERIOR DOORS & OPENING | $ - | $ - | 0% |
| G | INTERIOR DOORS & OPENING | $ - | $ - | 0% |
| H | INTERIOR PARTITIONS | $ - | $ - | 0% |
| I | WALL FINISHES | $ - | $ - | 0% |
| J | FLOOR FINISHES | $ 11,000 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ - | $ - | 0% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 2,600 | $ 0.13 | 0% |
| N | FIXED EQUIPMENT | $ - | $ - | 0% |
| O | CASEWORK & MILLWORK | $ - | $ - | 0% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ - | $ - | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 5,000 | $ 0.25 | 1% |
| U | FIRE PROTECTION | $ 30,000 | $ 1.50 | 3% |
| V | H.V.A.C. SYSTEM | $ - | $ - | 0% |
| W | ELECTRICAL SYSTEM | $ 40,000 | $ 2.00 | 4% |
| X | LIGHTING | $ 40,000 | $ 2.00 | 4% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 45,000 | $ 2.25 | 5% |
| | **SUB-TOTAL BUILDING** | $ 980,100 | $ 49.01 | 100% |
| 5% | DESIGN  CONTINGENCY - BUILDING | $ 49,005 | $ 2.45 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 1,029,105 | $ 51.46 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST MODEL ESTIMATE COST | TOTAL COST |
|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | $ | $ - | $ 110,000 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 20,000 | SF | $ 5.50 | $ 110,000 | $ 110,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| B | BUILDING FOOTING & SLAB: | | | $ | $ - | $ 143,200 |
| | EXT. WALL FOOTING | 660 | LF | $ 20.00 | $ 13,200 | $ 13,200 |
| | INT. WALL FOOTING | - | LF | $ 15.00 | $ - | $ - |
| | SPREAD FOOTING | 5,000 | SF | $ 14.00 | $ 70,000 | $ 70,000 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ - |
| | FOUNDATION WALL - CMU | - | SF | $ 10.00 | $ - | $ - |
| | SERVICE PIT | - | SF | $ 30.00 | $ - | $ - |
| | PERIMETER INSULATION | - | SF | $ 1.00 | $ - | $ - |
| | SLAB ON GRADE | 20,000 | SF | $ 3.00 | $ 60,000 | $ 60,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| C | STRUCTURAL SYSTEM: | | | $ | $ - | $ 239,000 |
| | STRUCTURAL STEEL | 60 | TON | $ 1,800.00 | $ 108,000 | $ 108,000 |
| | STEEL JOIST | 20 | TON | $ 1,400.00 | $ 28,000 | $ 28,000 |
| | STEEL TRUSS | 10 | TON | $ 2,000.00 | $ 20,000 | $ 20,000 |
| | MISC. STEEL | 10 | TON | $ 1,900.00 | $ 19,000 | $ 19,000 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ - |
| | METAL ROOF DECK | 20,000 | SF | $ 2.00 | $ 40,000 | $ 40,000 |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ - |
| | FIRE PROOFING | 20,000 | SF | $ 1.20 | $ 24,000 | $ 24,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| D | ROOFING: | | | $ | $ - | $ 245,660 |
| | METAL ROOFING - 100% | 23,000 | SF | $ 8.00 | $ 184,000 | $ 184,000 |
| | EPDM ROOFING - 0% | - | SF | $ 4.00 | $ - | $ - |
| | RIGID ROOF DECK INSULATION | - | SF | $ 1.50 | $ - | $ - |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ - |
| | FASCIA & CAP FLASHING | 1,980 | SF | $ 15.00 | $ 29,700 | $ 29,700 |
| | ALUM. GUTTER & DOWNSPOUT | 2,300 | LF | $ 10.00 | $ 23,000 | $ 23,000 |
| | WOOD BLOCKING | 3 | MBF | $ 1,200.00 | $ 3,960 | $ 3,960 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 5,000.00 | $ 5,000 | $ 5,000 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| E | EXTERIOR WALL: | | | $ | $ - | $ 68,640 |
| | CMU BACK-UP - 100% | - | SF | $ 7.00 | $ - | $ - |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ - |
| | BRICK | - | SF | $ 9.00 | $ - | $ - |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ - |
| | GROUT BLOCK | - | LF | $ 2.00 | $ - | $ - |
| | GROUT LINTEL | - | LF | $ 2.00 | $ - | $ - |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | | | COST MODEL ESTIMATE | | |
|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
| | WINDOW SILL | - | LF | $ 20.00 | $ - | $ - |
| | METAL SIDING / PANEL | 7,920 | SF | $ 8.00 | $ 63,360 | $ 63,360 |
| | RIGID INSULATION | - | SF | $ 1.20 | $ - | $ - |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 2,640 | SF | $ 2.00 | $ 5,280 | $ 5,280 |
| | DAMPROOFING / FELT | - | SF | $ 0.30 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | - | EA | $ 9,000.00 | $ - | $ - |
| | ALUM. WINDOW | - | SF | $ 35.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $ 1,100.00 | $ - | $ - |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | - | SF | $ 25.00 | $ - | $ - |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ - |
| | CMU PARTITION - 100% | - | SF | $ 7.00 | $ - | $ - |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | - | SF | $ 2.00 | $ - | $ - |
| | GROUT BOND BEAM | - | LF | $ 2.00 | $ - | $ - |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ - |
| | PAINT WALL - REGULAR - 10% | - | SF | $ 0.45 | $ - | $ - |
| | PAINT WALL - EPOXY - 90% | - | SF | $ 0.75 | $ - | $ - |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | - | EA | $ 60.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 11,000 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING  @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 20,000 | SF | $ 0.55 | $ 11,000 | $ 11,000 |

DETAIL-EXTERIOR WAREHOUSE

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|------|---------------------------------------------------|-----|------|-----------|------|------------|
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | | $ - | $ - |
| | ACOUSTICAL CEILING- 10% | - | SF | $ 2.50 | $ - | $ - |
| | DRYWALL CEILING - 10% | - | SF | $ 6.00 | $ - | $ - |
| | DRYWALL BULKHEAD | - | SF | $ 10.00 | $ - | $ - |
| | EXTERIOR METAL SOFFIT | - | SF | $ 3.50 | $ - | $ - |
| | PAINT EXPOSED CEILING- -100% | - | SF | $ 0.60 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | | $ - | $ 2,600 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 10 | EA | $ 260.00 | $ 2,600 | $ 2,600 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | - | EA | $ 50.00 | $ - | $ - |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | | $ - | $ - |
| N | FIXED EQUIPMENT: | | | | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE | 20,000 | SF | $0.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | - | EA | $9,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $ - | $ - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | | $ - | $ - |
| | MISC. GENERAL CASEWORK ALLOWANCE | - | SF | $ 1.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $ - | $ - |
| | BLIND | - | SF | $3.00 | $ - | $ - |
| | MISC. GENERAL FURNISHING ALLOWANCE | - | SF | $ 0.25 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | | $ - | $ - |
| | ELEVATOR | - | EA | $ 16,000.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |

Project: 04107-00  
CITY OF CHARLESTON, SC  
MILFORD STREET OPERATIONS CENTER  
NEW CONSTRUCTION - EXTERIOR WAREHOUSE  
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING  

DATE: 16-May-05  
ANALYST: Carr/ Kersey  
PHASE: CM  
TIME: 16-May-05  
GSF= 20000

| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | | | COST MODEL ESTIMATE | | |
|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
| T | PLUMBING: | | | | $ - | $ 5,000 |
| | PLUMBING | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 30,000 |
| | SPRINKLER SYSTEM | 20,000 | SF | $1.50 | $ 30,000 | $ 30,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ - |
| | HVAC SYSTEM | 20,000 | SF | $0.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 40,000 |
| | ELECTRICAL SYSTEM | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 40,000 |
| | ELECTRICAL FIXTURES | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 45,000 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 980,100 | $ 980,100 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 20,000.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |
| | TOTAL BUILDING & SITE | | | | $ 980,100 | $ 980,100 |

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
**SITEWORK**
**COST MODEL - SITEWORK**

DATE:     **16-May-05**
ANALYST:     **Carr/ Kersey**
PHASE:     **CM**
TIME:     **3:28 PM**

| | | COST MODEL | | |
|---|---|---|---|---|
| | SITEWORK | GSF | 142,622 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **TOTAL SITEWORK :** | | | |
| A | SITE GENERAL CONDITIONS & FEES: | $ 178,278 | $ 1.25 | 7% |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | $ 165,311 | $ 1.16 | 7% |
| Z2 | SITE DEVELOPMENT: | $ 1,605,871 | $ 11.26 | 68% |
| AA | SITE UTILITIES: | $ 427,866 | $ 3.00 | 18% |
| | SUB-TOTAL SITEWORK | $ 2,377,325 | $ 16.67 | 100% |
| 5% | DESIGN  CONTINGENCY - SITE | $ 118,866 | $ 0.83 | |
| 0% | ESCALATION - SITE | $ - | $ - | |
| | TOTAL SITEWORK | $ 2,496,192 | $ 17.50 | |
| | TOTAL CONSTRUCTION CONTRACT AWARD PRICE | $ 2,496,192 | $ 17.50 | |