Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
SITEWORK
COST MODEL - SITEWORK

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 142622

| CODE | SITEWORK DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE | | TOTAL COST |
| | | | | UNIT COST | COST | |
|---|---|---|---|---|---|---|
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ 178,278 |
| | SITE GENERAL CONDITIONS & FEES | 142,622 | SF | $ 1.25 | $ 178,278 | $ 178,278 |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ 165,311 |
| | PHASE I ENVIRONMENTAL ASSESSMENT ALLOWANCE | 1 | LSUM | $ 4,000.00 | $ 4,000 | $ 4,000 |
| | REMOVAL OF UST ALLOWANCE | 6 | EA | $ 15,000.00 | $ 90,000 | $ 90,000 |
| | SPECIAL SITE REMEDIATION ALLOWANCE | 142,622 | SF | $ 0.50 | $ 71,311 | $ 71,311 |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ 1,605,871 |
| | CLEARING | 20 | AC | $ 1,500.00 | $ 30,000 | $ 30,000 |
| | GRADING | 20 | AC | $ 11,000.00 | $ 220,000 | $ 220,000 |
| | RETENTION POND | 8,100 | CY | $ 26.00 | $ 210,600 | $ 210,600 |
| | PARKING AREAS | 16,700 | SY | $ 12.50 | $ 208,750 | $ 208,750 |
| | FENCING & GATES | 10 | AC | $ 5,000.00 | $ 50,000 | $ 50,000 |
| | LIGHTING @ PARKING AREAS | 142,622 | SF | $ 1.40 | $ 199,671 | $ 199,671 |
| | EROSION CONTROL | 20 | AC | $ 1,250.00 | $ 25,000 | $ 25,000 |
| | GAS TANK & PUMP | 4 | EA | $ 40,000.00 | $ 160,000 | $ 160,000 |
| | WASH EQUIPMENT | 1 | LS | $ 35,000.00 | $ 35,000 | $ 35,000 |
| | WASH STRUCTURE (30 X 40) | 1,200 | SF | $ 168.00 | $ 201,600 | $ 201,600 |
| | PRE-ENGINEERED CANOPY | 1,250 | SF | $ 25.00 | $ 31,250 | $ 31,250 |
| | LANDSCAPING | 13 | AC | $ 18,000.00 | $ 234,000 | $ 234,000 |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ 427,866 |
| | SITE UTILITIES | 142,622 | SF | $ 3.00 | $ 427,866 | $ 427,866 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ 2,377,325 | $ 2,377,325 |
| | TOTAL BUILDING & SITE | | | | $ 2,377,325 | $ 2,377,325 |

PROJECT : 04107-00
City of Charleston - Milford Street Operations Center
South Carolina
Recap Relocation to New Site (New Office, Maintenance, Interior Warehouse and Exterior Warehouse without Fleet and Fire)

COST ANALYST:  Carr
PHASE:  COST MODEL
TIME:  3:36 PM

| DESCRIPTION | AREA | UNIT | 2004 CONSTRUCTION COST | | 2004 TOTAL COST | | 2005 CONSTRUCTION COST | | 2005 TOTAL COST | | 2006 CONSTRUCTION COST | | 2006 TOTAL COST | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF | Cost | Cost/SF |
| Office Area | 11,335 | SF | 1,570,632 | $138.56 | 1,931,624 | $170.41 | 1,617,751 | $142.72 | 1,989,573 | $175.52 | 1,666,284 | $147.00 | 2,049,260 | $180.79 |
| Maintenance | 48,799 | SF | 4,869,383 | $99.78 | 5,988,556 | $122.72 | 5,016,464 | $102.78 | 6,168,212 | $126.40 | 5,165,928 | $105.86 | 6,353,259 | $130.19 |
| Interior Warehouse | 41,781 | SF | 3,465,317 | $82.94 | 4,261,781 | $102.00 | 3,569,277 | $85.43 | 4,389,635 | $105.06 | 3,676,355 | $97.99 | 4,521,324 | $108.21 |
| Exterior Warehouse | 20,000 | SF | 1,029,105 | $51.46 | 1,265,633 | $63.28 | 1,059,978 | $53.00 | 1,303,602 | $65.18 | 1,091,777 | $54.59 | 1,342,710 | $67.14 |
| Site Development and Utilities | 121,915 | SF | 2,362,476 | $19.38 | 2,905,465 | $23.83 | 2,433,350 | $19.96 | 2,992,629 | $24.55 | 2,506,351 | $20.56 | 3,082,407 | $25.28 |
| TOTALS | 121,915 | SF | $13,296,913 | $109.07 | $16,353,059 | $134.13 | $13,695,820 | $112.34 | $16,843,651 | $138.16 | $14,106,696 | $115.71 | $17,348,960 | $142.30 |

Heery International, Inc.

TOTAL COST

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - OFFICE BLDG
COST MODEL - TWO STORIES LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 3:36 PM

| CODE | NEW CONSTRUCTION - OFFICE BLDG | COST MODEL | | |
| | DESCRIPTION | GSF | 11,335 | |
| | | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 170,025 | $ 15.00 | 11% |
| B | BUILDING FOOTING & SLAB | $ 61,332 | $ 5.41 | 4% |
| C | STRUCTURAL SYSTEM | $ 111,650 | $ 9.85 | 7% |
| D | ROOFING | $ 82,487 | $ 7.28 | 6% |
| E | EXTERIOR WALL | $ 202,607 | $ 17.87 | 14% |
| F | EXTERIOR DOORS & OPENING | $ 71,614 | $ 6.32 | 5% |
| G | INTERIOR DOORS & OPENING | $ 50,434 | $ 4.45 | 3% |
| H | INTERIOR PARTITIONS | $ 72,952 | $ 6.44 | 5% |
| I | WALL FINISHES | $ 39,399 | $ 3.48 | 3% |
| J | FLOOR FINISHES | $ 48,970 | $ 4.32 | 3% |
| K | CEILINGS & SOFFITS | $ 43,825 | $ 3.87 | 3% |
| L | INTERIOR STAIRS & RAILING | $ 34,400 | $ 3.03 | 2% |
| M | ACCESSORIES & SPECIALTIES | $ 29,316 | $ 2.59 | 2% |
| N | FIXED EQUIPMENT | $ 5,668 | $ 0.50 | 0% |
| O | CASEWORK & MILLWORK | $ 28,338 | $ 2.50 | 2% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 22,601 | $ 1.99 | 2% |
| Q | MECHANICAL CONVEYANCES | $ 32,000 | $ 2.82 | 2% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 53,841 | $ 4.75 | 4% |
| U | FIRE PROTECTION | $ 17,003 | $ 1.50 | 1% |
| V | H.V.A.C. SYSTEM | $ 170,025 | $ 15.00 | 11% |
| W | ELECTRICAL SYSTEM | $ 56,675 | $ 5.00 | 4% |
| X | LIGHTING | $ 34,005 | $ 3.00 | 2% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 56,675 | $ 5.00 | 4% |
| | **SUB-TOTAL BUILDING** | **$ 1,495,840** | **$ 131.97** | **100%** |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 74,792 | $ 6.60 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | **$ 1,570,632** | **$ 138.56** | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - OFFICE BLDG
COST MODEL - TWO STORIES LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 11335

| CODE | NEW CONSTRUCTION - OFFICE BLDG DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | $ - | $ | 170,025 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 11,335 | SF | $ 15.00 | $ 170,025 | $ 170,025 |
| | | | | $ - | $ | - |
| | | | | $ - | $ | - |
| B | BUILDING FOOTING & SLAB: | | | $ - | $ | 61,332 |
| | EXT. WALL FOOTING | 333 | LF | $ 20.00 | $ 6,665 | $ 6,665 |
| | INT. WALL FOOTING | 500 | LF | $ 15.00 | $ 7,498 | $ 7,498 |
| | SPREAD FOOTING | 1,417 | SF | $ 14.00 | $ 19,836 | $ 19,836 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ - |
| | FOUNDATION WALL - CMU | 666 | SF | $ 10.00 | $ 6,665 | $ 6,665 |
| | ELEVATOR PIT | 100 | SF | $ 30.00 | $ 3,000 | $ 3,000 |
| | PERIMETER INSULATION | 666 | SF | $ 1.00 | $ 666 | $ 666 |
| | SLAB ON GRADE | 5,668 | SF | $ 3.00 | $ 17,003 | $ 17,003 |
| | | | | $ - | $ | - |
| C | STRUCTURAL SYSTEM: | | | $ - | $ | 111,650 |
| | STRUCTURAL STEEL | 11 | TON | $ 1,800.00 | $ 20,403 | $ 20,403 |
| | STEEL JOIST | 11 | TON | $ 1,400.00 | $ 15,869 | $ 15,869 |
| | STEEL TRUSS | 6 | TON | $ 2,000.00 | $ 11,335 | $ 11,335 |
| | MISC. STEEL | 6 | TON | $ 1,900.00 | $ 10,768 | $ 10,768 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ - |
| | METAL FLOOR DECK | 5,668 | SF | $ 2.00 | $ 11,335 | $ 11,335 |
| | METAL ROOF DECK | 5,668 | SF | $ 2.00 | $ 11,335 | $ 11,335 |
| | CONC. SLAB ON METAL DECK | 5,668 | SF | $ 3.00 | $ 17,003 | $ 17,003 |
| | FIRE PROOFING | 11,335 | SF | $ 1.20 | $ 13,602 | $ 13,602 |
| | | | | $ - | $ | - |
| | | | | $ - | $ | - |
| D | ROOFING: | | | $ - | $ | 82,487 |
| | METAL ROOFING - 100% | 6,518 | SF | $ 8.00 | $ 52,141 | $ 52,141 |
| | BUILT-UP ROOFING - 0% | - | SF | $ 4.00 | $ - | $ - |
| | RIGID ROOF DECK INSULATION | 6,518 | SF | $ 1.25 | $ 8,147 | $ 8,147 |
| | ROOF SHEATHING | 6,518 | SF | $ 1.00 | $ 6,518 | $ 6,518 |
| | FASCIA & CAP FLASHING | 666 | SF | $ 10.00 | $ 6,665 | $ 6,665 |
| | ALUM. GUTTER & DOWNSPOUT | 652 | LF | $ 10.00 | $ 6,518 | $ 6,518 |
| | WOOD BLOCKING | 2 | MBF | $ 1,200.00 | $ 1,999 | $ 1,999 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 500.00 | $ 500 | $ 500 |
| | | | | $ - | $ | - |
| | | | | $ - | $ | - |
| E | EXTERIOR WALL: | | | $ - | $ | 202,607 |
| | CMU BACK-UP - 100% | 9,331 | SF | $ 7.00 | $ 65,314 | $ 65,314 |
| | FURR & DRYWALL | 7,464 | SF | $ 2.50 | $ 18,661 | $ 18,661 |
| | METAL STUD & SHEATHING BACK-UP - 0% | | SF | $ 4.50 | $ - | $ - |
| | BRICK | 9,331 | SF | $ 9.00 | $ 83,975 | $ 83,975 |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ - |
| | PRECAST BASE & ACCENT | | SF | $ 25.00 | $ - | $ - |
| | GROUT BLOCK | 4,665 | LF | $ 2.00 | $ 9,331 | $ 9,331 |
| | GROUT LINTEL | 1,000 | LF | $ 2.00 | $ 1,999 | $ 1,999 |
| | WINDOW SILL | 333 | LF | $ 20.00 | $ 6,665 | $ 6,665 |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | 9,331 | SF | $ 1.20 | $ 11,197 | $ 11,197 |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 1,333 | SF | $ 2.00 | $ 2,666 | $ 2,666 |
| | DAMPROOFING / FELT | 9,331 | SF | $ 0.30 | $ 2,799 | $ 2,799 |
| | | | | $ - | $ | - |
| | | | | $ - | $ | - |
| F | EXTERIOR DOORS & OPENING: | | | $ - | $ | 71,814 |
| | H.M. DOOR, FRAME & HARDWARE | 2 | EA | $ 1,200.00 | $ 1,800 | $ 1,800 |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | 2 | EA | $ 3,000.00 | $ 4,500 | $ 4,500 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - OFFICE BLDG
COST MODEL - TWO STORIES LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 11335

| CODE | NEW CONSTRUCTION - OFFICE BLDG DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | ALUM. WINDOW | 1,866 | SF | $ 35.00 | $ 65,314 | $ 65,314 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | $ | $ - | $ 50,434 |
| | H.M. DOOR, FRAME & HARDWARE | 4 | EA | $ 1,100.00 | $ 4,400 | $ 4,400 |
| | WOOD DOOR, HM FRAME & HARDWARE | 36 | EA | $ 1,200.00 | $ 43,200 | $ 43,200 |
| | ALUM. WINDOW | 113 | SF | $ 25.00 | $ 2,834 | $ 2,834 |
| | | | | $ | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | $ | $ - | $ 72,952 |
| | CMU PARTITION - 10% | 1,360 | SF | $ 7.00 | $ 9,521 | $ 9,521 |
| | DRYWALL PARTITION - 90% | 12,242 | SF | $ 4.00 | $ 48,967 | $ 48,967 |
| | FURR CMU WALL & DRYWALL - 80% | 2,176 | SF | $ 2.50 | $ 5,441 | $ 5,441 |
| | GROUT BLOCK | 340 | SF | $ 2.00 | $ 680 | $ 680 |
| | GROUT BOND BEAM | 91 | LF | $ 2.00 | $ 181 | $ 181 |
| | FOLDING PARTITION | 204 | SF | $ 40.00 | $ 8,161 | $ 8,161 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| I | WALL FINISHES: | | | $ | $ - | $ 39,399 |
| | PAINT WALL - REGULAR - 75% | 24,661 | SF | $ 0.45 | $ 11,097 | $ 11,097 |
| | PAINT WALL - EPOXY - 10% | 3,288 | SF | $ 0.75 | $ 2,466 | $ 2,466 |
| | VYNIL WALL COVERING - 10% | 3,288 | SF | $ 2.00 | $ 6,576 | $ 6,576 |
| | ACOUSTICAL / WOOD PANEL - 2% | 658 | SF | $ 15.00 | $ 9,864 | $ 9,864 |
| | CERAMIC TILE - 3% | 986 | SF | $ 7.00 | $ 6,905 | $ 6,905 |
| | PAINT DOOR & FRAMES | 42 | EA | $ 60.00 | $ 2,490 | $ 2,490 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | $ | $ - | $ 48,970 |
| | CARPET - 80% | 929 | SY | $ 30.00 | $ 27,871 | $ 27,871 |
| | VCT - 10% | 1,134 | SF | $ 1.50 | $ 1,700 | $ 1,700 |
| | RUBBER BASE | 1,360 | LF | $ 1.20 | $ 1,632 | $ 1,632 |
| | CERAMIC FLOOR TILE - 5% | 567 | SF | $ 8.00 | $ 4,534 | $ 4,534 |
| | QUARRY FLOOR TILE - 5% | 567 | SF | $ 10.00 | $ 5,668 | $ 5,668 |
| | RUBBER FLOORING  @ STAIR LANDING | 480 | SF | $ 5.00 | $ 2,400 | $ 2,400 |
| | STAIR TREAD & RISER | 336 | LF | $ 15.00 | $ 5,040 | $ 5,040 |
| | SEAL CONCRETE FLOOR - 2% | 227 | SF | $ 0.55 | $ 125 | $ 125 |
| | | | | $ | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | $ | $ - | $ 43,825 |
| | ACOUSTICAL CEILING- 80% | 9,068 | SF | $ 2.50 | $ 22,670 | $ 22,670 |
| | DRYWALL CEILING - 20% | 2,267 | SF | $ 6.00 | $ 13,602 | $ 13,602 |
| | DRYWALL BULKHEAD | 567 | SF | $ 10.00 | $ 5,668 | $ 5,668 |
| | EXTERIOR METAL SOFFIT | 500 | SF | $ 3.50 | $ 1,749 | $ 1,749 |
| | PAINT EXPOSED CEILING | 227 | SF | $ 0.60 | $ 136 | $ 136 |
| | | | | $ | $ - | $ - |
| | | | | $ | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | $ | $ - | $ 34,400 |
| | STEEL PIPE RAILING | 140 | LF | $ 40.00 | $ 5,600 | $ 5,600 |
| | STEEL STAIRS | 336 | LF | $ 50.00 | $ 16,800 | $ 16,800 |
| | STAIR LANDING | 480 | SF | $ 25.00 | $ 12,000 | $ 12,000 |
| | | | | $ | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | $ | $ - | $ 29,316 |
| | PROJECTION SCREEN | 1 | EA | $ 1,500.00 | $ 1,214 | $ 1,214 |
| | FIRE EXTINGUISHER & CABINET | 6 | EA | $ 260.00 | $ 1,474 | $ 1,474 |
| | DIRECTORY & PLAQUE | 1 | LS | $ 5,000.00 | $ 5,000 | $ 5,000 |
| | TOILET PARTITION | 6 | EA | $ 1,200.00 | $ 6,801 | $ 6,801 |
| | TOILET ACCESSORIES | 9 | SET | $ 500.00 | $ 4,251 | $ 4,251 |
| | ROOM SIGNS | 42 | EA | $ 50.00 | $ 2,075 | $ 2,075 |
| | SPECIAL SIGNAGE | 11,335 | SF | $ 0.75 | $ 8,501 | $ 8,501 |
| | | | | $ | $ - | $ - |
| N | FIXED EQUIPMENT: | | | $ | $ - | $ 5,668 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - OFFICE BLDG
COST MODEL - TWO STORIES LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 11335

| CODE | NEW CONSTRUCTION - OFFICE BLDG DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|------|------|------|------|------|------|------|
| | MISC EQUIPMENT ALLOWANCE | 11,335 | SF | $0.50 | $ 5,668 | $ 5,668 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| O | CASEWORK & MILLWORK: | | | | $ - | $ 28,338 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 11,335 | SF | $ 2.50 | $ 28,338 | $ 28,338 |
| | | | | | $ - | $ - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $ - | $ 22,601 |
| | BLIND | 1,866 | SF | $3.00 | $ 5,598 | $ 5,598 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 11,335 | SF | $ 1.50 | $ 17,003 | $ 17,003 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Q | MECHANICAL CONVEYANCES: | | | | $ - | $ 32,000 |
| | ELEVATOR | 1 | EA | $ 32,000.00 | $ 32,000 | $ 32,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| T | PLUMBING: | | | | $ - | $ 53,841 |
| | PLUMBING | 11,335 | SF | $4.75 | $ 53,841 | $ 53,841 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 17,003 |
| | SPRINKLER SYSTEM | 11,335 | SF | $1.50 | $ 17,003 | $ 17,003 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ 170,025 |
| | HVAC SYSTEM | 11,335 | SF | $15.00 | $ 170,025 | $ 170,025 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 56,675 |
| | ELECTRICAL SYSTEM | 11,335 | SF | $5.00 | $ 56,675 | $ 56,675 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 34,005 |
| | ELECTRICAL FIXTURES | 11,335 | SF | $3.00 | $ 34,005 | $ 34,005 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 56,675 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 11,335 | SF | $3.00 | $ 34,005 | $ 34,005 |
| | | | | | | |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 11,335 | SF | $2.00 | $ 22,670 | $ 22,670 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 1,495,840 | $ 1,495,840 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 11,335 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 11,335 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 11,335.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 11,335 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |
| | TOTAL BUILDING & SITE | | | | $ 1,495,840 | $ 1,495,840 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 3:57 PM

| | NEW CONSTRUCTION - MAINTENANCE BLDG. | COST MODEL | | |
|---|---|---|---|---|
| | | GSF | 48,799 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 585,588 | $ 12.00 | 13% |
| B | BUILDING FOOTING & SLAB | $ 400,629 | $ 8.21 | 9% |
| C | STRUCTURAL SYSTEM | $ 407,472 | $ 8.35 | 9% |
| D | ROOFING | $ 339,367 | $ 6.95 | 7% |
| E | EXTERIOR WALL | $ 761,917 | $ 15.61 | 16% |
| F | EXTERIOR DOORS & OPENING | $ 225,165 | $ 4.61 | 5% |
| G | INTERIOR DOORS & OPENING | $ 68,410 | $ 1.40 | 1% |
| H | INTERIOR PARTITIONS | $ 178,409 | $ 3.66 | 4% |
| I | WALL FINISHES | $ 59,470 | $ 1.22 | 1% |
| J | FLOOR FINISHES | $ 26,839 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ 83,894 | $ 1.72 | 2% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 9,649 | $ 0.20 | 0% |
| N | FIXED EQUIPMENT | $ 24,400 | $ 0.50 | 1% |
| O | CASEWORK & MILLWORK | $ 48,799 | $ 1.00 | 1% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 14,528 | $ 0.30 | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 390,392 | $ 8.00 | 8% |
| U | FIRE PROTECTION | $ 109,798 | $ 2.25 | 2% |
| V | H.V.A.C. SYSTEM | $ 487,990 | $ 10.00 | 11% |
| W | ELECTRICAL SYSTEM | $ 158,597 | $ 3.25 | 3% |
| X | LIGHTING | $ 121,998 | $ 2.50 | 3% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 134,197 | $ 2.75 | 3% |
| | **SUB-TOTAL BUILDING** | $ 4,637,507 | $ 95.03 | 100% |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 231,875 | $ 4.75 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 4,869,383 | $ 99.78 | |

RECAP-MAINTENANCE                                        Page 1

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carrl Kersey
PHASE: CM
TIME: 16-May-05
GSF= 48799

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | UNIT COST | COST MODEL ESTIMATE COST | TOTAL COST |
|---|---|---|---|---|---|---|
| A | GENERAL CONDITIONS: | | | | $ - | $ 585,588 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 48,799 | SF | $ 12.00 | $ 585,588 | $ 585,588 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| B | BUILDING FOOTING & SLAB: | | | | $ - | $ 400,629 |
| | EXT. WALL FOOTING | 1,294 | LF | $ 20.00 | $ 25,872 | $ 25,872 |
| | INT. WALL FOOTING | 1,940 | LF | $ 15.00 | $ 29,106 | $ 29,106 |
| | SPREAD FOOTING | 12,200 | SF | $ 14.00 | $ 170,797 | $ 170,797 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ - |
| | FOUNDATION WALL - CMU | 2,587 | SF | $ 10.00 | $ 25,872 | $ 25,872 |
| | SERVICE PIT | | SF | $ 30.00 | $ - | $ - |
| | PERIMETER INSULATION | 2,587 | SF | $ 1.00 | $ 2,587 | $ 2,587 |
| | SLAB ON GRADE | 48,799 | SF | $ 3.00 | $ 146,397 | $ 146,397 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| C | STRUCTURAL SYSTEM: | | | | $ - | $ 407,472 |
| | STRUCTURAL STEEL | 49 | TON | $ 1,800.00 | $ 87,838 | $ 87,838 |
| | STEEL JOIST | 49 | TON | $ 1,400.00 | $ 68,319 | $ 68,319 |
| | STEEL TRUSS | 24 | TON | $ 2,000.00 | $ 48,799 | $ 48,799 |
| | MISC. STEEL | 24 | TON | $ 1,900.00 | $ 46,359 | $ 46,359 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ - |
| | METAL ROOF DECK | 48,799 | SF | $ 2.00 | $ 97,598 | $ 97,598 |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ - |
| | FIRE PROOFING | 48,799 | SF | $ 1.20 | $ 58,559 | $ 58,559 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| D | ROOFING: | | | | $ - | $ 339,367 |
| | METAL ROOFING - 0% | - | SF | $ 8.00 | $ - | $ - |
| | EPDM ROOFING - 100% | 48,799 | SF | $ 4.00 | $ 195,196 | $ 195,196 |
| | RIGID ROOF DECK INSULATION | 48,799 | SF | $ 1.50 | $ 73,199 | $ 73,199 |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ - |
| | FASCIA & CAP FLASHING | 3,881 | SF | $ 15.00 | $ 58,211 | $ 58,211 |
| | ALUM. GUTTER & DOWNSPOUT | - | LF | $ 10.00 | $ - | $ - |
| | WOOD BLOCKING | 6 | MBF | $ 1,200.00 | $ 7,761 | $ 7,761 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 5,000.00 | $ 5,000 | $ 5,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| E | EXTERIOR WALL: | | | | $ - | $ 761,917 |
| | CMU BACK-UP - 100% | 38,807 | SF | $ 7.00 | $ 271,651 | $ 271,651 |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ - |
| | BRICK | 38,807 | SF | $ 9.00 | $ 349,266 | $ 349,266 |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ - |
| | GROUT BLOCK | 19,404 | LF | $ 2.00 | $ 38,807 | $ 38,807 |
| | GROUT LINTEL | 3,881 | LF | $ 2.00 | $ 7,761 | $ 7,761 |
| | WINDOW SILL | 1,294 | LF | $ 20.00 | $ 25,872 | $ 25,872 |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | 38,807 | SF | $ 1.20 | $ 46,569 | $ 46,569 |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 5,174 | SF | $ 2.00 | $ 10,349 | $ 10,349 |
| | DAMPROOFING / FELT | 38,807 | SF | $ 0.30 | $ 11,642 | $ 11,642 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ 225,165 |
| | H.M. DOOR, FRAME & HARDWARE | 15 | EA | $ 1,200.00 | $ 18,000 | $ 18,000 |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | 20 | EA | $ 9,000.00 | $ 180,000 | $ 180,000 |
| | ALUM. WINDOW - 10% OF TOTAL | 776 | SF | $ 35.00 | $ 27,165 | $ 27,165 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 48799

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| G | INTERIOR DOORS & OPENINGS: | | | $ - | $ - | $ 68,410 |
| | H.M. DOOR, FRAME & HARDWARE | 51 | EA | $ 1,100.00 | $ 56,210 | $ 56,210 |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | 488 | SF | $ 25.00 | $ 12,200 | $ 12,200 |
| | | | | $ - | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | $ - | $ - | $ 178,409 |
| | CMU PARTITION - 35% OF TOTAL | 20,496 | SF | $ 7.00 | $ 143,469 | $ 143,469 |
| | DRYWALL PARTITION - 5% OF TOTAL | 2,928 | SF | $ 4.00 | $ 11,712 | $ 11,712 |
| | FURR CMU WALL & DRYWALL - 10% | 4,099 | SF | $ 2.50 | $ 10,248 | $ 10,248 |
| | GROUT BLOCK | 5,124 | SF | $ 2.00 | $ 10,248 | $ 10,248 |
| | GROUT BOND BEAM | 1,366 | LF | $ 2.00 | $ 2,733 | $ 2,733 |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | $ - | $ - | $ - |
| | | | | $ - | $ - | $ - |
| I | WALL FINISHES: | | | $ - | $ - | $ 59,470 |
| | PAINT WALL - REGULAR - 10% | 7,709 | SF | $ 0.45 | $ 3,469 | $ 3,469 |
| | PAINT WALL - EPOXY - 90% | 69,380 | SF | $ 0.75 | $ 52,035 | $ 52,035 |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | 66 | EA | $ 60.00 | $ 3,966 | $ 3,966 |
| | | | | $ - | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | $ - | $ - | $ 26,839 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 80% | 48,799 | SF | $ 0.55 | $ 26,839 | $ 26,839 |
| | | | | $ - | $ - | $ - |
| | | | | $ - | $ - | $ - |
| K | CEILINGS & SOFFITS: | | | $ - | $ - | $ 83,894 |
| | ACOUSTICAL CEILING- 10% | 4,880 | SF | $ 2.50 | $ 12,200 | $ 12,200 |
| | DRYWALL CEILING - 10% | 4,880 | SF | $ 6.00 | $ 29,279 | $ 29,279 |
| | DRYWALL BULKHEAD | 1,220 | SF | $ 10.00 | $ 12,200 | $ 12,200 |
| | EXTERIOR METAL SOFFIT | 1,940 | SF | $ 3.50 | $ 6,791 | $ 6,791 |
| | PAINT EXPOSED CEILING- -80% | 39,039 | SF | $ 0.60 | $ 23,424 | $ 23,424 |
| | | | | $ - | $ - | $ - |
| L | INTERIOR STAIRS & RAILINGS: | | | $ - | $ - | $ - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $ - | $ - |
| | STEEL STAIRS | - | LF | $ 50.00 | $ - | $ - |
| | STAIR LANDING | - | SF | $ 25.00 | $ - | $ - |
| | | | | $ - | $ - | $ - |
| M | ACCESSORIES & SPECIALTIES: | | | $ - | $ - | $ 9,649 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $ - | $ - |
| | FIRE EXTINGUISHER & CABINET | 24 | EA | $ 260.00 | $ 6,344 | $ 6,344 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $ - | $ - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $ - | $ - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $ - | $ - |
| | ROOM SIGNS | 66 | EA | $ 50.00 | $ 3,305 | $ 3,305 |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $ - | $ - |
| | | | | $ - | $ - | $ - |
| N | FIXED EQUIPMENT: | | | $ - | $ - | $ 24,400 |
| | MISC EQUIPMENT ALLOWANCE | 48,799 | SF | $0.25 | $ 12,200 | $ 12,200 |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | 48,799 | SF | $0.25 | $ 12,200 | $ 12,200 |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $ - | $ - |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - MAINTENANCE BLDG.
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE:  16-May-05
ANALYST:  Carrl Kersey
PHASE:  CM
TIME:  16-May-05
GSF=  48799

| CODE | NEW CONSTRUCTION - MAINTENANCE BLDG. DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $  - | $  - |
| | | | | | $  - | $  - |
| | | | | | $  - | $  - |
| O | CASEWORK & MILLWORK: | | | | $  - | $  48,799 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 48,799 | SF | $  1.00 | $  48,799 | $  48,799 |
| | | | | | $  - | $  - |
| | | | | | $  - | $  - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $  - | $  14,528 |
| | BLIND | 776 | SF | $3.00 | $  2,328 | $  2,328 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 48,799 | SF | $  0.25 | $  12,200 | $  12,200 |
| | | | | | $  - | $  - |
| | | | | | $  - | $  - |
| Q | MECHANICAL CONVEYANCES: | | | | $  - | $  - |
| | ELEVATOR | - | EA | $  16,000.00 | $  - | $  - |
| | | | | | $  - | $  - |
| | | | | | $  - | $  - |
| T | PLUMBING: | | | | $  - | $  390,392 |
| | PLUMBING | 48,799 | SF | $8.00 | $  390,392 | $  390,392 |
| | | | | | $  - | $  - |
| U | FIRE PROTECTION: | | | | $  - | $  109,798 |
| | SPRINKLER SYSTEM | 48,799 | SF | $2.25 | $  109,798 | $  109,798 |
| | | | | | $  - | $  - |
| V | H.V.A.C. SYSTEM: | | | | $  - | $  487,990 |
| | HVAC SYSTEM | 48,799 | SF | $10.00 | $  487,990 | $  487,990 |
| | HVAC SYSTEM-FUME EVACUATION SYSTEM | | EA | $30,000.00 | $  - | $  - |
| | | | | | $  - | $  - |
| W | ELECTRICAL SYSTEM: | | | | $  - | $  158,597 |
| | ELECTRICAL SYSTEM | 48,799 | SF | $3.25 | $  158,597 | $  158,597 |
| | | | | | $  - | $  - |
| X | LIGHTING: | | | | $  - | $  121,998 |
| | ELECTRICAL FIXTURES | 48,799 | SF | $2.50 | $  121,998 | $  121,998 |
| | | | | | $  - | $  - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $  - | $  134,197 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 48,799 | SF | $0.75 | $  36,599 | $  36,599 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 48,799 | SF | $2.00 | $  97,598 | $  97,598 |
| | | | | | $  - | |
| | **SUB TOTAL BUILDING** | | | | $  4,637,507 | $  4,637,507 |
| | | | | | $  - | $  - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $  - | $  - |
| | SITE GENERAL CONDITIONS & FEES | 48,799 | SF | $  - | $  - | $  - |
| | | | | | $  - | $  - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $  - | $  - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 48,799 | SF | $  - | $  - | $  - |
| | | | | | $  - | $  - |
| Z2 | SITE DEVELOPMENT: | | | | $  - | $  - |
| | SITE DEVELOPMENT | 48,799.0 | SF | $  - | $  - | $  - |
| | | | | | $  - | $  - |
| AA | SITE UTILITIES: | | | | $  - | $  - |
| | SITE UTILITIES | 48,799 | SF | $  - | $  - | $  - |
| | | | | | $  - | $  - |
| | | | | | $  - | $  - |
| | **SUB TOTAL SITE** | | | | $  - | $  - |
| | **TOTAL BUILDING & SITE** | | | | $  4,637,507 | $  4,637,507 |

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
**NEW CONSTRUCTION - WAREHOUSE**
**COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING**

DATE:      16-May-05
ANALYST:   Carr/ Kersey
PHASE:     CM
TIME:      3:18 PM

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | COST MODEL | | |
|------|------------------------------------------|------------|--------|-----|
| | | GSF | 41,781 | |
| | | COST | $/GSF | % |
| | **BUILDING CONSTRUCTION:** | | | |
| A | GENERAL CONDITIONS | $ 417,810 | $ 10.00 | 13% |
| B | BUILDING FOOTING & SLAB | $ 330,766 | $ 7.92 | 10% |
| C | STRUCTURAL SYSTEM | $ 348,871 | $ 8.35 | 11% |
| D | ROOFING | $ 281,597 | $ 6.74 | 9% |
| E | EXTERIOR WALL | $ 540,509 | $ 12.94 | 16% |
| F | EXTERIOR DOORS & OPENING | $ 153,778 | $ 3.68 | 5% |
| G | INTERIOR DOORS & OPENING | $ 24,855 | $ 0.59 | 1% |
| H | INTERIOR PARTITIONS | $ 57,407 | $ 1.37 | 2% |
| I | WALL FINISHES | $ 29,152 | $ 0.70 | 1% |
| J | FLOOR FINISHES | $ 22,980 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ 58,076 | $ 1.39 | 2% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 6,737 | $ 0.16 | 0% |
| N | FIXED EQUIPMENT | $ 62,672 | $ 1.50 | 2% |
| O | CASEWORK & MILLWORK | $ 10,445 | $ 0.25 | 0% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ 14,575 | $ 0.35 | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 41,781 | $ 1.00 | 1% |
| U | FIRE PROTECTION | $ 62,672 | $ 1.50 | 2% |
| V | H.V.A.C. SYSTEM | $ 417,810 | $ 10.00 | 13% |
| W | ELECTRICAL SYSTEM | $ 208,905 | $ 5.00 | 6% |
| X | LIGHTING | $ 83,562 | $ 2.00 | 3% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 125,343 | $ 3.00 | 4% |
| | **SUB-TOTAL BUILDING** | **$ 3,300,302** | **$ 78.99** | **100%** |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 165,015 | $ 3.95 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | **$ 3,465,317** | **$ 82.94** | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| | NEW CONSTRUCTION - WAREHOUSE | | | COST MODEL ESTIMATE | | | |
|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | QTY | UNIT | UNIT COST | COST | | TOTAL COST |
| A | GENERAL CONDITIONS: | | | | $ - | $ | 417,810 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 41,781 | SF | $ 10.00 | $ 417,810 | $ | 417,810 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| B | BUILDING FOOTING & SLAB: | | | | $ - | $ | 330,766 |
| | EXT. WALL FOOTING | 918 | LF | $ 20.00 | $ 18,353 | $ | 18,353 |
| | INT. WALL FOOTING | 1,377 | LF | $ 15.00 | $ 20,648 | $ | 20,648 |
| | SPREAD FOOTING | 10,445 | SF | $ 14.00 | $ 146,234 | $ | 146,234 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ | - |
| | FOUNDATION WALL - CMU | 1,835 | SF | $ 10.00 | $ 18,353 | $ | 18,353 |
| | SERVICE PIT | - | SF | $ 30.00 | $ - | $ | - |
| | PERIMETER INSULATION | 1,835 | SF | $ 1.00 | $ 1,835 | $ | 1,835 |
| | SLAB ON GRADE | 41,781 | SF | $ 3.00 | $ 125,343 | $ | 125,343 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| C | STRUCTURAL SYSTEM: | | | | $ - | $ | 348,871 |
| | STRUCTURAL STEEL | 42 | TON | $ 1,800.00 | $ 75,206 | $ | 75,206 |
| | STEEL JOIST | 42 | TON | $ 1,400.00 | $ 58,493 | $ | 58,493 |
| | STEEL TRUSS | 21 | TON | $ 2,000.00 | $ 41,781 | $ | 41,781 |
| | MISC. STEEL | 21 | TON | $ 1,900.00 | $ 39,692 | $ | 39,692 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ | - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ | - |
| | METAL ROOF DECK | 41,781 | SF | $ 2.00 | $ 83,562 | $ | 83,562 |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ | - |
| | FIRE PROOFING | 41,781 | SF | $ 1.20 | $ 50,137 | $ | 50,137 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| D | ROOFING: | | | | $ - | $ | 281,597 |
| | METAL ROOFING - 0% | - | SF | $ 8.00 | $ - | $ | - |
| | EPDM ROOFING - 100% | 41,781 | SF | $ 4.00 | $ 167,124 | $ | 167,124 |
| | RIGID ROOF DECK INSULATION | 41,781 | SF | $ 1.50 | $ 62,672 | $ | 62,672 |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ | - |
| | FASCIA & CAP FLASHING | 2,753 | SF | $ 15.00 | $ 41,295 | $ | 41,295 |
| | ALUM. GUTTER & DOWNSPOUT | - | LF | $ 10.00 | $ - | $ | - |
| | WOOD BLOCKING | 5 | MBF | $ 1,200.00 | $ 5,506 | $ | 5,506 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 5,000.00 | $ 5,000 | $ | 5,000 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| E | EXTERIOR WALL: | | | | $ - | $ | 540,509 |
| | CMU BACK-UP - 100% | 27,530 | SF | $ 7.00 | $ 192,711 | $ | 192,711 |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ | - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ | - |
| | BRICK | 27,530 | SF | $ 9.00 | $ 247,772 | $ | 247,772 |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ | - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ | - |
| | GROUT BLOCK | 13,765 | LF | $ 2.00 | $ 27,530 | $ | 27,530 |
| | GROUT LINTEL | 2,753 | LF | $ 2.00 | $ 5,506 | $ | 5,506 |

DETAIL-WAREHOUSE

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| | NEW CONSTRUCTION - WAREHOUSE | | | COST MODEL ESTIMATE | | |
|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
| | WINDOW SILL | 918 | LF | $ 20.00 | $ 18,353 | $ 18,353 |
| | METAL SIDING / PANEL | - | SF | $ 5.00 | $ - | $ - |
| | RIGID INSULATION | 27,530 | SF | $ 1.20 | $ 33,036 | $ 33,036 |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 3,671 | SF | $ 2.00 | $ 7,341 | $ 7,341 |
| | DAMPROOFING / FELT | 27,530 | SF | $ 0.30 | $ 8,259 | $ 8,259 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ 153,778 |
| | H.M. DOOR, FRAME & HARDWARE | 13 | EA | $ 1,200.00 | $ 15,600 | $ 15,600 |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | 10 | EA | $ 9,000.00 | $ 90,000 | $ 90,000 |
| | ALUM. WINDOW - 25% OF TOTAL | 1,377 | SF | $ 35.00 | $ 48,178 | $ 48,178 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ 24,855 |
| | H.M. DOOR, FRAME & HARDWARE | 13 | EA | $ 1,100.00 | $ 14,410 | $ 14,410 |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | 418 | SF | $ 25.00 | $ 10,445 | $ 10,445 |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ 57,407 |
| | CMU PARTITION - 15% OF TOTAL | 7,521 | SF | $ 7.00 | $ 52,644 | $ 52,644 |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | 1,880 | SF | $ 2.00 | $ 3,760 | $ 3,760 |
| | GROUT BOND BEAM | 501 | LF | $ 2.00 | $ 1,003 | $ 1,003 |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ 29,152 |
| | PAINT WALL - REGULAR - 10% | 3,831 | SF | $ 0.45 | $ 1,724 | $ 1,724 |
| | PAINT WALL - EPOXY - 90% | 34,483 | SF | $ 0.75 | $ 25,862 | $ 25,862 |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | 26 | EA | $ 60.00 | $ 1,566 | $ 1,566 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 22,980 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 0% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 0% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING  @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 41,781 | SF | $ 0.55 | $ 22,980 | $ 22,980 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| K | CEILINGS & SOFFITS: | | | | $       - | $ 58,076 |
| | ACOUSTICAL CEILING- 0% | - | SF | $ 2.50 | $       - | $       - |
| | DRYWALL CEILING - 10% | 4,178 | SF | $ 6.00 | $ 25,069 | $ 25,069 |
| | DRYWALL BULKHEAD | 1,045 | SF | $ 10.00 | $ 10,445 | $ 10,445 |
| | EXTERIOR METAL SOFFIT | - | SF | $ 3.50 | $       - | $       - |
| | PAINT EXPOSED CEILING- -90% | 37,603 | SF | $ 0.60 | $ 22,562 | $ 22,562 |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| L | INTERIOR STAIRS & RAILINGS: | | | | $       - | $       - |
| | STEEL PIPE RAILING | - | LF | $ 40.00 | $       - | $       - |
| | STEEL STAIRS | - | LF | $ 50.00 | $       - | $       - |
| | STAIR LANDING | - | SF | $ 25.00 | $       - | $       - |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| M | ACCESSORIES & SPECIALTIES: | | | | $       - | $ 6,737 |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $       - | $       - |
| | FIRE EXTINGUISHER & CABINET | 21 | EA | $ 260.00 | $ 5,432 | $ 5,432 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $       - | $       - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $       - | $       - |
| | TOILET ACCESSORIES | - | SET | $ 500.00 | $       - | $       - |
| | ROOM SIGNS | 26 | EA | $ 50.00 | $ 1,305 | $ 1,305 |
| | SPECIAL SIGNAGE | - | SF | $ 0.75 | $       - | $       - |
| | | | | | $       - | $       - |
| N | FIXED EQUIPMENT: | | | | $       - | $ 62,672 |
| | MISC EQUIPMENT ALLOWANCE | 41,781 | SF | $1.25 | $ 52,226 | $ 52,226 |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | 41,781 | SF | $0.25 | $ 10,445 | $ 10,445 |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| O | CASEWORK & MILLWORK: | | | | $       - | $ 10,445 |
| | MISC. GENERAL CASEWORK ALLOWANCE | 41,781 | SF | $ 0.25 | $ 10,445 | $ 10,445 |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | | $       - | $ 14,575 |
| | BLIND | 1,377 | SF | $3.00 | $ 4,130 | $ 4,130 |
| | MISC. GENERAL FURNISHING ALLOWANCE | 41,781 | SF | $ 0.25 | $ 10,445 | $ 10,445 |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |
| Q | MECHANICAL CONVEYANCES: | | | | $       - | $       - |
| | ELEVATOR | - | EA | $ 16,000.00 | $       - | $       - |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $       - | $       - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $       - | $       - |
| | | | | | $       - | $       - |
| | | | | | $       - | $       - |

DETAIL-WAREHOUSE

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 41781

| CODE | NEW CONSTRUCTION - WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| T | PLUMBING: | | | | $      - | $      41,781 |
| | PLUMBING | 41,781 | SF | $1.00 | $      41,781 | $      41,781 |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| U | FIRE PROTECTION: | | | | $      - | $      62,672 |
| | SPRINKLER SYSTEM | 41,781 | SF | $1.50 | $      62,672 | $      62,672 |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| V | H.V.A.C. SYSTEM: | | | | $      - | $      417,810 |
| | HVAC SYSTEM | 41,781 | SF | $10.00 | $      417,810 | $      417,810 |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| W | ELECTRICAL SYSTEM: | | | | $      - | $      208,905 |
| | ELECTRICAL SYSTEM | 41,781 | SF | $5.00 | $      208,905 | $      208,905 |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| X | LIGHTING: | | | | $      - | $      83,562 |
| | ELECTRICAL FIXTURES | 41,781 | SF | $2.00 | $      83,562 | $      83,562 |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $      - | $      125,343 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 41,781 | SF | $1.00 | $      41,781 | $      41,781 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 41,781 | SF | $2.00 | $      83,562 | $      83,562 |
| | | | | | $      - | $      - |
| | | | | | | | |
| | SUB TOTAL BUILDING | | | | $      3,300,302 | $      3,300,302 |
| | | | | | $      - | $      - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $      - | $      - |
| | SITE GENERAL CONDITIONS & FEES | 41,781 | SF | $      - | $      - | $      - |
| | | | | | $      - | $      - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $      - | $      - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 41,781 | SF | $      - | $      - | $      - |
| | | | | | $      - | $      - |
| Z2 | SITE DEVELOPMENT: | | | | $      - | $      - |
| | SITE DEVELOPMENT | 41,781.0 | SF | $      - | $      - | $      - |
| | | | | | $      - | $      - |
| AA | SITE UTILITIES: | | | | $      - | $      - |
| | SITE UTILITIES | 41,781 | SF | $      - | $      - | $      - |
| | | | | | $      - | $      - |
| | | | | | $      - | $      - |
| | SUB TOTAL SITE | | | | $      - | $      - |
| | TOTAL BUILDING & SITE | | | | $      3,300,302 | $      3,300,302 |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE:       16-May-05
ANALYST:    Carr/ Kersey
PHASE:      CM
TIME:       3:19 PM

| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | COST MODEL | | |
| | | GSF | 20,000 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
|---|---|---|---|---|
| | BUILDING CONSTRUCTION: | | | |
| A | GENERAL CONDITIONS | $ 110,000 | $ 5.50 | 11% |
| B | BUILDING FOOTING & SLAB | $ 143,200 | $ 7.16 | 15% |
| C | STRUCTURAL SYSTEM | $ 239,000 | $ 11.95 | 24% |
| D | ROOFING | $ 245,660 | $ 12.28 | 25% |
| E | EXTERIOR WALL | $ 68,640 | $ 3.43 | 7% |
| F | EXTERIOR DOORS & OPENING | $ - | $ - | 0% |
| G | INTERIOR DOORS & OPENING | $ - | $ - | 0% |
| H | INTERIOR PARTITIONS | $ - | $ - | 0% |
| I | WALL FINISHES | $ - | $ - | 0% |
| J | FLOOR FINISHES | $ 11,000 | $ 0.55 | 1% |
| K | CEILINGS & SOFFITS | $ - | $ - | 0% |
| L | INTERIOR STAIRS & RAILING | $ - | $ - | 0% |
| M | ACCESSORIES & SPECIALTIES | $ 2,600 | $ 0.13 | 0% |
| N | FIXED EQUIPMENT | $ - | $ - | 0% |
| O | CASEWORK & MILLWORK | $ - | $ - | 0% |
| P | LOOSE EQUIPMENT & FURNISHINGS | $ - | $ - | 0% |
| Q | MECHANICAL CONVEYANCES | $ - | $ - | 0% |
| R | WATER SUPPLY & TREATMENT | $ - | $ - | 0% |
| S | WASTE WATER DISPOSAL | $ - | $ - | 0% |
| T | PLUMBING | $ 5,000 | $ 0.25 | 1% |
| U | FIRE PROTECTION | $ 30,000 | $ 1.50 | 3% |
| V | H.V.A.C. SYSTEM | $ - | $ - | 0% |
| W | ELECTRICAL SYSTEM | $ 40,000 | $ 2.00 | 4% |
| X | LIGHTING | $ 40,000 | $ 2.00 | 4% |
| Y | SPECIAL SYSTEM COMMUNICATION | $ 45,000 | $ 2.25 | 5% |
| | SUB-TOTAL BUILDING | $ 980,100 | $ 49.01 | 100% |
| 5% | DESIGN CONTINGENCY - BUILDING | $ 49,005 | $ 2.45 | |
| 0% | ESCALATION - BUILDING | $ - | $ - | |
| | TOTAL CONSTRUCTION CONTRACT AWARD PRICE | $ 1,029,105 | $ 51.46 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| | NEW CONSTRUCTION - EXTERIOR WAREHOUSE | | | COST MODEL ESTIMATE | | | |
|---|---|---|---|---|---|---|---|
| CODE | DESCRIPTION | QTY | UNIT | UNIT COST | COST | | TOTAL COST |
| A | **GENERAL CONDITIONS:** | | | | $ - | $ | 110,000 |
| | GENERAL CONDITIONS, OVERHEAD, PROFIT, BOND | 20,000 | SF | $ 5.50 | $ 110,000 | $ | 110,000 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| B | **BUILDING FOOTING & SLAB:** | | | | $ - | $ | 143,200 |
| | EXT. WALL FOOTING | 660 | LF | $ 20.00 | $ 13,200 | $ | 13,200 |
| | INT. WALL FOOTING | - | LF | $ 15.00 | $ - | $ | - |
| | SPREAD FOOTING | 5,000 | SF | $ 14.00 | $ 70,000 | $ | 70,000 |
| | FOUNDATION WALL - CONCRETE | - | SF | $ 20.00 | $ - | $ | - |
| | FOUNDATION WALL - CMU | - | SF | $ 10.00 | $ - | $ | - |
| | SERVICE PIT | - | SF | $ 30.00 | $ - | $ | - |
| | PERIMETER INSULATION | - | SF | $ 1.00 | $ - | $ | - |
| | SLAB ON GRADE | 20,000 | SF | $ 3.00 | $ 60,000 | $ | 60,000 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| C | **STRUCTURAL SYSTEM:** | | | | $ - | $ | 239,000 |
| | STRUCTURAL STEEL | 60 | TON | $ 1,800.00 | $ 108,000 | $ | 108,000 |
| | STEEL JOIST | 20 | TON | $ 1,400.00 | $ 28,000 | $ | 28,000 |
| | STEEL TRUSS | 10 | TON | $ 2,000.00 | $ 20,000 | $ | 20,000 |
| | MISC. STEEL | 10 | TON | $ 1,900.00 | $ 19,000 | $ | 19,000 |
| | TECTUM DECKING | - | SF | $ 4.00 | $ - | $ | - |
| | METAL FLOOR DECK | - | SF | $ 2.00 | $ - | $ | - |
| | METAL ROOF DECK | 20,000 | SF | $ 2.00 | $ 40,000 | $ | 40,000 |
| | CONC. SLAB ON METAL DECK | - | SF | $ 3.00 | $ - | $ | - |
| | FIRE PROOFING | 20,000 | SF | $ 1.20 | $ 24,000 | $ | 24,000 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| D | **ROOFING:** | | | | $ - | $ | 245,660 |
| | METAL ROOFING - 100% | 23,000 | SF | $ 8.00 | $ 184,000 | $ | 184,000 |
| | EPDM ROOFING - 0% | - | SF | $ 4.00 | $ - | $ | - |
| | RIGID ROOF DECK INSULATION | - | SF | $ 1.50 | $ - | $ | - |
| | ROOF SHEATHING | - | SF | $ 1.50 | $ - | $ | - |
| | FASCIA & CAP FLASHING | 1,980 | SF | $ 15.00 | $ 29,700 | $ | 29,700 |
| | ALUM. GUTTER & DOWNSPOUT | 2,300 | LF | $ 10.00 | $ 23,000 | $ | 23,000 |
| | WOOD BLOCKING | 3 | MBF | $ 1,200.00 | $ 3,960 | $ | 3,960 |
| | MISC. ROOF ACCESSORIES | 1 | LS | $ 5,000.00 | $ 5,000 | $ | 5,000 |
| | | | | | $ - | $ | - |
| | | | | | $ - | $ | - |
| E | **EXTERIOR WALL:** | | | | $ - | $ | 68,640 |
| | CMU BACK-UP - 100% | - | SF | $ 7.00 | $ - | $ | - |
| | FURR & DRYWALL | - | SF | $ 2.50 | $ - | $ | - |
| | METAL STUD & SHEATHING BACK-UP - 0% | - | SF | $ 4.50 | $ - | $ | - |
| | BRICK | - | SF | $ 9.00 | $ - | $ | - |
| | PRECAST BAND | - | LF | $ 30.00 | $ - | $ | - |
| | PRECAST BASE & ACCENT | - | SF | $ 25.00 | $ - | $ | - |
| | GROUT BLOCK | - | LF | $ 2.00 | $ - | $ | - |
| | GROUT LINTEL | - | LF | $ 2.00 | $ - | $ | - |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | UNIT COST | COST | TOTAL COST |
|------|--------------------------------------------------|-----|------|-----------|------|------------|
| | WINDOW SILL | - | LF | $ 20.00 | $ - | $ - |
| | METAL SIDING / PANEL | 7,920 | SF | $ 8.00 | $ 63,360 | $ 63,360 |
| | RIGID INSULATION | - | SF | $ 1.20 | $ - | $ - |
| | BATT INSULATION | - | SF | $ 0.60 | $ - | $ - |
| | FLASHING | 2,640 | SF | $ 2.00 | $ 5,280 | $ 5,280 |
| | DAMPROOFING / FELT | - | SF | $ 0.30 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| F | EXTERIOR DOORS & OPENING: | | | | $ - | $ - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. / ENTRANCE DOOR, FRAME & HARDWARE | - | EA | $ 3,000.00 | $ - | $ - |
| | O.H. COILING DOOR, FRAME & HARDWARE | - | EA | $ 9,000.00 | $ - | $ - |
| | ALUM. WINDOW | - | SF | $ 35.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| G | INTERIOR DOORS & OPENINGS: | | | | $ - | $ - |
| | H.M. DOOR, FRAME & HARDWARE | - | EA | $ 1,100.00 | $ - | $ - |
| | WOOD DOOR, HM FRAME & HARDWARE | - | EA | $ 1,200.00 | $ - | $ - |
| | ALUM. WINDOW | - | SF | $ 25.00 | $ - | $ - |
| | | | | | $ - | $ - |
| H | INTERIOR PARTITIONS: | | | | $ - | $ - |
| | CMU PARTITION - 100% | - | SF | $ 7.00 | $ - | $ - |
| | DRYWALL PARTITION - 0% | - | SF | $ 4.00 | $ - | $ - |
| | FURR CMU WALL & DRYWALL - 0% | - | SF | $ 2.50 | $ - | $ - |
| | GROUT BLOCK | - | SF | $ 2.00 | $ - | $ - |
| | GROUT BOND BEAM | - | LF | $ 2.00 | $ - | $ - |
| | FOLDING PARTITION | - | SF | $ 40.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| I | WALL FINISHES: | | | | $ - | $ - |
| | PAINT WALL - REGULAR - 10% | - | SF | $ 0.45 | $ - | $ - |
| | PAINT WALL - EPOXY - 90% | - | SF | $ 0.75 | $ - | $ - |
| | VINYL WALL COVERING - 0% | - | SF | $ 2.00 | $ - | $ - |
| | ACOUSTICAL / WOOD PANEL - 0% | - | SF | $ 15.00 | $ - | $ - |
| | CERAMIC TILE - 0% | - | SF | $ 7.00 | $ - | $ - |
| | PAINT DOOR & FRAMES | - | EA | $ 60.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| J | FLOOR & BASE FINISHES: | | | | $ - | $ 11,000 |
| | CARPET - 0% | - | SY | $ 30.00 | $ - | $ - |
| | VCT - 0% | - | SF | $ 1.50 | $ - | $ - |
| | RUBBER BASE | - | LF | $ 1.20 | $ - | $ - |
| | CERAMIC FLOOR TILE - 5% | - | SF | $ 8.00 | $ - | $ - |
| | QUARRY FLOOR TILE - 5% | - | SF | $ 10.00 | $ - | $ - |
| | RUBBER FLOORING @ STAIR LANDING | - | SF | $ 5.00 | $ - | $ - |
| | STAIR TREAD & RISER | - | LF | $ 15.00 | $ - | $ - |
| | SEAL CONCRETE FLOOR - 100% | 20,000 | SF | $ 0.55 | $ 11,000 | $ 11,000 |

DETAIL-EXTERIOR WAREHOUSE

Page 2

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|------|---------------------------------------------------|-----|------|-------------------------------|------|------------|
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| K | CEILINGS & SOFFITS: | | | $      - | $      - | |
| | ACOUSTICAL CEILING- 10% | - | SF | $   2.50 | $      - | $      - |
| | DRYWALL CEILING - 10% | - | SF | $   6.00 | $      - | $      - |
| | DRYWALL BULKHEAD | - | SF | $  10.00 | $      - | $      - |
| | EXTERIOR METAL SOFFIT | - | SF | $   3.50 | $      - | $      - |
| | PAINT EXPOSED CEILING- -100% | - | SF | $   0.60 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| L | INTERIOR STAIRS & RAILINGS: | | | $      - | $      - | |
| | STEEL PIPE RAILING | - | LF | $  40.00 | $      - | $      - |
| | STEEL STAIRS | - | LF | $  50.00 | $      - | $      - |
| | STAIR LANDING | - | SF | $  25.00 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| M | ACCESSORIES & SPECIALTIES: | | | $      - | $  2,600 | |
| | PROJECTION SCREEN | - | EA | $ 1,500.00 | $      - | $      - |
| | FIRE EXTINGUISHER & CABINET | 10 | EA | $   260.00 | $  2,600 | $  2,600 |
| | DIRECTORY & PLAQUE | - | LS | $ 5,000.00 | $      - | $      - |
| | TOILET PARTITION | - | EA | $ 1,200.00 | $      - | $      - |
| | TOILET ACCESSORIES | - | SET | $   500.00 | $      - | $      - |
| | ROOM SIGNS | - | EA | $    50.00 | $      - | $      - |
| | SPECIAL SIGNAGE | - | SF | $     0.75 | $      - | $      - |
| | | | | $      - | $      - | |
| N | FIXED EQUIPMENT: | | | $      - | $      - | |
| | MISC EQUIPMENT ALLOWANCE | 20,000 | SF | $0.00 | $      - | $      - |
| | MISC EQUIPMENT ALLOWANCE-DOCK LEVELERS | - | EA | $9,000.00 | $      - | $      - |
| | MISC EQUIPMENT ALLOWANCE- 9,000# HYDRAULIC LIFT | - | EA | $15,000.00 | $      - | $      - |
| | MISC EQUIPMENT ALLOWANCE-30,000# HYDRAULIC LIFT | - | EA | $60,000.00 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| O | CASEWORK & MILLWORK: | | | $      - | $      - | |
| | MISC. GENERAL CASEWORK ALLOWANCE | - | SF | $   1.00 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| P | LOOSE EQUIPMENT & FURNISHINGS: | | | $      - | $      - | |
| | BLIND | - | SF | $3.00 | $      - | $      - |
| | MISC. GENERAL FURNISHING ALLOWANCE | - | SF | $   0.25 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |
| Q | MECHANICAL CONVEYANCES: | | | $      - | $      - | |
| | ELEVATOR | - | EA | $ 16,000.00 | $      - | $      - |
| | | | | $      - | $      - | |
| | | | | $      - | $      - | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
NEW CONSTRUCTION - EXTERIOR WAREHOUSE
COST MODEL - ONE STORY HIGH BAY LOAD BEARING MASONRY BUILDING

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 20000

| CODE | NEW CONSTRUCTION - EXTERIOR WAREHOUSE DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|------|------------------------------------------------|------|------|-----------|------|-----------|
| T | PLUMBING: | | | | $ - | $ 5,000 |
| | PLUMBING | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| U | FIRE PROTECTION: | | | | $ - | $ 30,000 |
| | SPRINKLER SYSTEM | 20,000 | SF | $1.50 | $ 30,000 | $ 30,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| V | H.V.A.C. SYSTEM: | | | | $ - | $ - |
| | HVAC SYSTEM | 20,000 | SF | $0.00 | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| W | ELECTRICAL SYSTEM: | | | | $ - | $ 40,000 |
| | ELECTRICAL SYSTEM | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| X | LIGHTING: | | | | $ - | $ 40,000 |
| | ELECTRICAL FIXTURES | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| Y | SPECIAL SYSTEM & COMMUNICATION: | | | | $ - | $ 45,000 |
| | SPECIAL SYSTEM - INFRASTRUCTURE | 20,000 | SF | $0.25 | $ 5,000 | $ 5,000 |
| | SPECIAL SYSTEM - EMERGENCY GENERATOR | 20,000 | SF | $2.00 | $ 40,000 | $ 40,000 |
| | | | | | $ - | $ - |
| | SUB TOTAL BUILDING | | | | $ 980,100 | $ 980,100 |
| | | | | | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ - |
| | SITE GENERAL CONDITIONS & FEES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ - |
| | SPECIAL SITE PREPARATION / FOUNDATION ALLOWANCE | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ - |
| | SITE DEVELOPMENT | 20,000.0 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ - |
| | SITE UTILITIES | 20,000 | SF | $ - | $ - | $ - |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ - | $ - |
| | TOTAL BUILDING & SITE | | | | $ 980,100 | $ 980,100 |

**Project: 04107-00**
**CITY OF CHARLESTON, SC**
**MILFORD STREET OPERATIONS CENTER**
**SITEWORK**
**COST MODEL - SITEWORK**

**DATE:** 16-May-05
**ANALYST:** Carr/ Kersey
**PHASE:** CM
**TIME:** 3:58 PM

| | | COST MODEL | | |
|---|---|---|---|---|
| | SITEWORK | GSF | 121,915 | |
| CODE | DESCRIPTION | COST | $/GSF | % |
| | **TOTAL SITEWORK :** | | | |
| A | SITE GENERAL CONDITIONS & FEES: | $ 152,394 | $ 1.25 | 7% |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | $ 154,958 | $ 1.27 | 7% |
| Z2 | SITE DEVELOPMENT: | $ 1,576,881 | $ 12.93 | 70% |
| AA | SITE UTILITIES: | $ 365,745 | $ 3.00 | 16% |
| | **SUB-TOTAL SITEWORK** | $ 2,249,977 | $ 18.46 | 100% |
| 5% | DESIGN CONTINGENCY - SITE | $ 112,499 | $ 0.92 | |
| 0% | ESCALATION - SITE | $ - | $ - | |
| | **TOTAL SITEWORK** | $ 2,362,476 | $ 19.38 | |
| | **TOTAL CONSTRUCTION CONTRACT AWARD PRICE** | $ 2,362,476 | $ 19.38 | |

Project: 04107-00
CITY OF CHARLESTON, SC
MILFORD STREET OPERATIONS CENTER
SITEWORK
COST MODEL - SITEWORK

DATE: 16-May-05
ANALYST: Carr/ Kersey
PHASE: CM
TIME: 16-May-05
GSF= 121915

| CODE | SITEWORK DESCRIPTION | QTY | UNIT | COST MODEL ESTIMATE UNIT COST | COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | $ - | $ - | $ - |
| A | SITE GENERAL CONDITIONS & FEES: | | | | $ - | $ 152,394 |
| | SITE GENERAL CONDITIONS & FEES | 121,915 | SF | $ 1.25 | $ 152,394 | $ 152,394 |
| | | | | | $ - | $ - |
| Z1 | SPECIAL SITE CONDITIONS/DEMOLITION: | | | | $ - | $ 154,958 |
| | PHASE I ENVIRONMENTAL ASSESSMENT ALLOWANCE | 1 | LSUM | $ 4,000.00 | $ 4,000 | $ 4,000 |
| | REMOVAL OF UST ALLOWANCE | 6 | EA | $ 15,000.00 | $ 90,000 | $ 90,000 |
| | SPECIAL SITE REMEDIATION ALLOWANCE | 121,915 | SF | $ 0.50 | $ 60,958 | $ 60,958 |
| | | | | | $ - | $ - |
| Z2 | SITE DEVELOPMENT: | | | | $ - | $ 1,576,881 |
| | CLEARING | 20 | AC | $ 1,500.00 | $ 30,000 | $ 30,000 |
| | GRADING | 20 | AC | $ 11,000.00 | $ 220,000 | $ 220,000 |
| | RETENTION POND | 8,100 | CY | $ 26.00 | $ 210,600 | $ 210,600 |
| | PARKING AREAS | 16,700 | SY | $ 12.50 | $ 208,750 | $ 208,750 |
| | FENCING & GATES | 10 | AC | $ 5,000.00 | $ 50,000 | $ 50,000 |
| | LIGHTING @ PARKING AREAS | 121,915 | SF | $ 1.40 | $ 170,681 | $ 170,681 |
| | EROSION CONTROL | 20 | AC | $ 1,250.00 | $ 25,000 | $ 25,000 |
| | GAS TANK & PUMP | 4 | EA | $ 40,000.00 | $ 160,000 | $ 160,000 |
| | WASH EQUIPMENT | 1 | LS | $ 35,000.00 | $ 35,000 | $ 35,000 |
| | WASH STRUCTURE (30 X 40) | 1,200 | SF | $ 168.00 | $ 201,600 | $ 201,600 |
| | PRE-ENGINEERED CANOPY | 1,250 | SF | $ 25.00 | $ 31,250 | $ 31,250 |
| | LANDSCAPING | 13 | AC | $ 18,000.00 | $ 234,000 | $ 234,000 |
| | | | | | $ - | $ - |
| AA | SITE UTILITIES: | | | | $ - | $ 365,745 |
| | SITE UTILITIES | 121,915 | SF | $ 3.00 | $ 365,745 | $ 365,745 |
| | | | | | $ - | $ - |
| | | | | | $ - | $ - |
| | SUB TOTAL SITE | | | | $ 2,249,977 | $ 2,249,977 |
| | TOTAL BUILDING & SITE | | | | $ 2,249,977 | $ 2,249,977 |

DETAIL-SITEWORK                                    Page 1