## In re W.R. Grace

**ACC/FCR**
**Estimation Hearing Exhibit List**

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1 | "Occupational Exposure to Asbestos: Population at Risk and Projected Mortality – 1980-2030," W. Nicholson et al. | 1982 | Lemen 8 Moolgavkar 6 Ory 9 Welch 6 | ---- | |
| ACC/FCR-2 | Letter from J. Hughes to E. McCabe | 10/08/1997 | Beber 100 Hughes 100 | BOCAS 0000397 - 0000398 | |
| ACC/FCR-3 | Letter from J. Hughes to E. McCabe | 08/07/1998 | Beber 101 Hughes 101 Siegel 104 | BOCAS 0000609 - 0000610 | |
| ACC/FCR-4 | Letter from J. Hughes to E. McCabe | 08/28/1998 | Beber 102 Hughes 102 Siegel 105 | BOCAS 0000599 - 0000600 | |
| ACC/FCR-5 | Memo from J. Hughes to R. Beber et al. | 08/04/1999 | Beber 103 Hughes 103 Siegel 103 | BOCAS 0000617 - 0000622 | |
| ACC/FCR-6 | Memo from D. Siegel to P. Norris | 11/24/1998 | Beber 104 Hughes 20 Hughes 104 Siegel 102 | 109-0196 - 0199 | |
| ACC/FCR-7 | Memo from J. Hughes to R. Beber et al. | 10/12/1999 | Beber 105 Hughes 15 Hughes 105 | 109-0456 - 0458 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-8 | Letter from J. Hughes to E. McCabe | 06/01/1998 | Beber 106 Hughes 106 | BOCAS 0000499 - 0000502 | |
| ACC/FCR-9 | Letter from J. Hughes to E. McCabe | 02/29/2000 | Beber 107 Hughes 107 | BOCAS 0000913 - 0000915 | |
| ACC/FCR-10 | Letter from J. Hughes to E. McCabe | 12/02/1997 | Beber 108 Hughes 108 | BOCAS 0000375 - 0000377 | |
| ACC/FCR-11 | Memo from R. Beber to A. Costello | 06/10/1996 | Beber 109 Hughes 109 | BOCAS 0001293 | |
| ACC/FCR-12 | Letter from J. Hughes to E. McCabe | 02/02/1999 | Beber 110 Hughes 110 | BOCAS 0000727 - 0000728 | |
| ACC/FCR-13 | Letter from J. Hughes to E. McCabe | 10/20/1999 | Beber 111 Hughes 111 | BOCAS 0000754 - 0000763 | |
| ACC/FCR-14 | Memo from D. Siegel to L. Ellberger | 03/11/1999 | Beber 112 Hughes 13 Hughes 112 | 109-0071 - 0075 | |
| ACC/FCR-15 | Memo from J. Hughes to K. Browne | 03/15/1999 | Beber 113 Hughes 113 | BOCAS 0000691 - 0000697 | |
| ACC/FCR-16 | Memo from J. Hughes to R. Beber | 01/21/1998 | Beber 114 Hughes 114 | BOCAS 0000457 - 0000458 | |
| ACC/FCR-17 | Memo from J. Hughes to R. Beber | 08/31/1998 | Beber 115 Hughes 115 | BOCAS 0001497 - 0001499 | |
| ACC/FCR-18 | Letter from G. Morgan to J. Hughes | 05/17/2000 | Beber 116 Hughes 116 Siegel 117 | BOCAS 0001500 - 0001501 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-19 | Letter from J. Hughes to E. McCabe | 05/23/2000 | Beber 116A Hughes 19 Hughes 116A Siegel 120 | 109-1615 - 1616 | |
| ACC/FCR-20 | Memo from J. Hughes to R. Beber | 01/04/1995 | Beber 117 Hughes 117 | BOCAS 0000013 - 0000014 | |
| ACC/FCR-21 | Letter from J. Hughes to T. Quinn | 03/11/1996 | Beber 118 Hughes 118 | BOCAS 0000119 - 0000122 | |
| ACC/FCR-22 | Letter from J. Hughes to F. Bailey | 09/25/1996 | Beber 119 Hughes 119 | BOCAS 0000221 - 0000224 | |
| ACC/FCR-23 | Letter from J. Hughes to E. McCabe | 08/21/1996 | Beber 120 Hughes 120 | BOCAS 0000238 - 0000240 | |
| ACC/FCR-24 | Letter from J. Hughes to T. Quinn | 06/09/1997 | Beber 121 Hughes 121 | BOCAS 0000331 - 0000332 | |
| ACC/FCR-25 | Letter from J. Hughes to T. Quinn | 05/20/1997 | Beber 122 Hughes 122 | BOCAS 0000343 - 0000344 | |
| ACC/FCR-26 | Letter from J. Hughes to T. Quinn | 04/03/1997 | Beber 123 Hughes 123 | BOCAS 0000364 - 0000365 | |
| ACC/FCR-27 | "Dallas Jury Holds W.R. Grace Liable for $9.35M in Two Cases" | 11/21/1997 | Beber 123A Hughes 3 Hughes 123A | 53-0432 | |
| ACC/FCR-28 | Letter from J. Hughes to E. McCabe | 11/18/1997 | Beber 124 Hughes 124 | BOCAS 0000384 - 0000385 | |
| ACC/FCR-29 | Letter from J. Hughes to E. McCabe | 12/19/1997 | Beber 125 Hughes 125 | BOCAS 0000367 - 0000368 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-30 | Letter from J. Hughes to E. McCabe | 10/17/1997 | Beber 126 Hughes 126 | BOCAS 0000392 - 0000394 | |
| ACC/FCR-31 | Letter from J. Hughes to E. McCabe | 09/15/1998 | Beber 127 Hughes 127 | BOCAS 0000590 | |
| ACC/FCR-32 | Letter from J. Hughes to E. McCabe | 07/21/1999 | Beber 128 Hughes 128 | BOCAS 0000628 - 0000629 | |
| ACC/FCR-33 | Letter from J. Hughes to E. McCabe | 03/18/1999 | Beber 129 Hughes 129 | BOCAS 0000690 | |
| ACC/FCR-34 | Letter from J. Hughes to E. McCabe | 06/30/2000 | Beber 130 Hughes 130 | BOCAS 0000852 - 0000858 | |
| ACC/FCR-35 | Letter from J. Hughes to E. McCabe | 06/12/2000 | Beber 131 Hughes 131 | BOCAS 0000884 | |
| ACC/FCR-36 | Letter from J. Hughes to E. McCabe | 04/21/2000 | Beber 132 Hughes 132 Siegel 116 | BOCAS 0000967 - 0000969 | |
| ACC/FCR-37 | Letter from J. Hughes to E. McCabe | 03/28/2000 | Beber 133 Hughes 133 | BOCAS 0000975 | |
| ACC/FCR-38 | Memo from J. Hughes to D. Siegel, attaching Letter from J. Hughes to E. McCabe, July 31, 2000 | 08/22/2000 | Beber 134 Hughes 134 Siegel 111 | BOCAS 0000998 - 0000999 | |
| ACC/FCR-39 | Letter from J. Hughes to E. McCabe | 07/31/2000 | Beber 135 Hughes 135 | BOCAS 0001016 - 0001017 | |
| ACC/FCR-40 | Letter from J. Hughes to E. McCabe | 02/20/2001 | Beber 136 Hughes 136 Siegel 106 | BOCAS 0001036 - 0001040 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-41 | Letter from J. Hughes to E. McCabe | 11/17/2000 | Beber 137 Hughes 137 | BOCAS 0001053 - 0001056 | |
| ACC/FCR-42 | Letter from J. Hughes to G. Vallone | 09/14/1993 | Beber 138 Hughes 138 | BOCA 0520145 - 0520149 | |
| ACC/FCR-43 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2 | 07/31/2002 | Beber 139 Hughes 139 | ---- | |
| ACC/FCR-44 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2, Attorneys' Eyes Only | 07/31/2002 | Beber 140 Hughes 140 | ---- | |
| ACC/FCR-45 | Letter from J. Hughes to E. McCabe | 06/06/1996 | Beber 141 Hughes 141 | BOCAS 0000164 - 0000166 | |
| ACC/FCR-46 | Letter from J. Hughes to T. Minkin | 07/18/1996 | Beber 142 Hughes 142 | BOCAS 0000245 - 0000246 | |
| ACC/FCR-47 | Letter from J. Hughes to E. McCabe | 08/27/1996 | Beber 143 Hughes 143 | BOCAS 0000235 - 0000237 | |
| ACC/FCR-48 | W.R. Grace & Co.-Conn's Interrogatory Responses, in Sealed Air | 07/09/2002 | Hughes 144 | ---- | |
| ACC/FCR-49 | Asbestos Bodily Injury Cases with a Judgment Settlement | | Hughes 144A | ---- | |
| ACC/FCR-50 | W.R. Grace Supplemental Discovery Responses | 10/17/2006 | Hughes 145 | ---- | |
| ACC/FCR-51 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | 12/17/2002 | Hughes 146 | BOCA 0518035 - 0518071 | |
| ACC/FCR-52 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | 12/17/2002 | Hughes 147 | BOCA 0518072 - 0518112 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-53 | Letter from C. Watkins to J. Hughes et al., attaching Arbitration Transcript in W.R. Grace v. American Re-Insurance Co., 12/18/2002 | 01/15/2003 | Hughes 148 | BOCA 0517908 - 0517931 | |
| ACC/FCR-54 | Settlement Documents of Mary Ables | ---- | Hughes 149 | BOCA 0089813 - 0089821 | |
| ACC/FCR-55 | Settlement Documents of Edward Dawsey | ---- | Hughes 150 | BOCA 0501896 - 0501953 | |
| ACC/FCR-56 | Letter from J. Cooney to J. Hughes | 01/25/2001 | Hughes 151 | ---- | |
| ACC/FCR-57 | Memo from J. Hughes to P. Norris | 12/08/1998 | Hughes 12 Hughes 152 | 109-0150 - 0156 | |
| ACC/FCR-58 | Settlement Agreement, between W.R. Grace and Baron & Budd | 12/01/1997 | Hughes 153 | 51-1281 - 1296 | |
| ACC/FCR-59 | Memo from J. Hughes to R. Beber | 10/24/1995 | Hughes 154 | BOCAS 0001502 - 0001503 | |
| ACC/FCR-60 | Email from J. Hughes to D. Siegel, attaching Reaud, Morgan & Quinn Board Chart | 06/30/2000 | Hughes 154A | BOCAS 0000850 - 0000851 | |
| ACC/FCR-61 | Memo from J. Hughes to R. Beber | 05/19/1995 | Hughes 155 | BOCAS 0000020 - 0000022 | |
| ACC/FCR-62 | Letter from J. Hughes to T. Quinn | 12/28/1995 | Hughes 156 | BOCAS 0000094 - 0000100 | |
| ACC/FCR-63 | Memo from J. Hughes to R. Beber | 11/20/1995 | Hughes 157 | BOCAS 0000108 - 0000109 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-64 | Letter from J. Hughes to R. Worthington | 02/07/1996 | Hughes 158 | BOCAS 0000141 - 0000144 | |
| ACC/FCR-65 | Letter from J. Hughes to T. Quinn | 04/23/1996 | Hughes 159 | BOCAS 0000187 - 0000191 | |
| ACC/FCR-66 | Letter from J. Hughes to E. McCabe | 07/02/1996 | Hughes 160 | BOCAS 0000250 - 0000253 | |
| ACC/FCR-67 | Letter from J. Hughes to E. McCabe | 10/17/1996 | Hughes 161 | BOCAS 0000289 - 0000292 | |
| ACC/FCR-68 | Letter from J. Hughes to E. McCabe | 10/29/1997 | Hughes 162 | BOCAS 0000388 - 0000391 | |
| ACC/FCR-69 | Letter from J. Hughes to E. McCabe | 09/23/1998 | Hughes 163 | BOCAS 0000586 - 0000588 | |
| ACC/FCR-70 | Letter from J. Hughes to E. McCabe | 04/12/1999 | Hughes 164 | BOCAS 0000681 - 0000683 | |
| ACC/FCR-71 | Letter from J. Hughes to E. McCabe | 06/12/2000 | Hughes 165 Siegel 115 | BOCAS 0001518 - 0001539 | |
| ACC/FCR-72 | Letter from J. Hughes to E. McCabe | 01/04/2001 | Hughes 166 | BOCAS 0001047 - 0001050 | |
| ACC/FCR-73 | Brief for Amici Curiae, filed in In Re: Asbestos Products Liability Litigation | 06/08/1998 | Hughes 167 | ---- | |
| ACC/FCR-74 | W.R. Grace Document Production (To be Produced on CD) | 02/05/2007 | Hughes 168 | BOCAS 0000001 - 0001488 | |
| ACC/FCR-75 | Memo from J. Hughes to R. Beber | 10/15/1996 | Hughes 169 | BOCAS 0000296 - 0000297 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-76 | Fax from J. Hughes to G. Sullivan | 07/19/2000 | Hughes 170 | BOCAS 0001031 | |
| ACC/FCR-77 | Letter from J. Hughes to R. Budd | 12/19/1995 | Hughes 171 | BOCAS 0000101 - 0000105 | |
| ACC/FCR-78 | Memo from J. Hughes to R. Beber | 08/17/1995 | Hughes 172 | BOCAS 0000090 - 0000092 | |
| ACC/FCR-79 | Memo from J. Hughes to R. Beber | 01/04/1995 | Hughes 173 | BOCAS 0000015 - 0000016 | |
| ACC/FCR-80 | Memo from J. Hughes to R. Beber | 03/17/1995 | Hughes 174 | BOCAS 0000042 - 0000045 | |
| ACC/FCR-81 | Letter from J. Hughes to E. McCabe | 10/14/1998 | Hughes 175 | BOCAS 0000577 - 0000579 | |
| ACC/FCR-82 | W.R. Grace & Co. Asbestos Bodily Injury Data Dictionary | 06/14/2002 | Hughes 176 | ---- | |
| ACC/FCR-83 | Monthly Asbestos Litigation Summary - March, from J. Port to R. Beber et al. | 04/11/2001 | Hughes 177 Posner 29 Siegel 7 | 91-1614 - 1639 | |
| ACC/FCR-84 | Email from J. Posner to R. Horkovich, attaching Policy Register | 07/19/2005 | Posner 1 | ---- | |
| ACC/FCR-85 | Email from J. Posner to R. Horkovich re Insurance Cash Receipts, with attachment | 09/08/2006 | Posner 2 | ---- | |
| ACC/FCR-86 | Email from J. Posner to R. Horkovich re Insurance Remaining, with attachment | 07/31/2007 | Posner 3 | ---- | |
| ACC/FCR-87 | W.R. Grace Coverage Chart | ---- | Posner 4 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-88 | Grace Coverage Block | ---- | Posner 5 | ---- | |
| ACC/FCR-89 | Memo from Wachtell, Lipton to Board of Directors of W.R. Grace & Co. | 08/13/1997 | Beber 11 Hughes 9 Posner 6 | BD-0590 - 0664 | |
| ACC/FCR-90 | London Settlement Agreement | 11/17/1995 | Posner 7 | ---- | |
| ACC/FCR-91 | Email from F. Zaremby to J. Posner et al. re Equitas, with attachment | 12/09/2005 | Posner 8 | BOCA 0575571 - 0575579 | |
| ACC/FCR-92 | Email from J. Posner to R. Horkovich re Equitas, with attachment | 03/30/2006 | Posner 9 | ---- | |
| ACC/FCR-93 | Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters | 05/15/2006 | Posner 10 | ---- | |
| ACC/FCR-94 | Letter from R. Horkovich to J. Posner | 12/14/2006 | Posner 11 | ---- | |
| ACC/FCR-95 | Email from J. Posner to R. Horkovich | 12/14/2006 | Posner 12 | ---- | |
| ACC/FCR-96 | Integrity Insurance Co. Materials | ---- | Posner 13 | BOCA 0571359 - 0571483 | |
| ACC/FCR-97 | Letter from F. Zaremby to Integrity Insurance Company in Liquidation | 12/30/2004 | Posner 14 | BOCA 0571365 - 0571374 | |
| ACC/FCR-98 | Fax from D. Rourke to J. Posner, attaching ARPC Report | 08/18/1998 | Beber 15 Posner 15 | 91-0350 - 0402 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-99 | Expert Report of Mark Peterson, filed in Sealed Air | 08/23/2002 | Posner 16 | BOCA 0572156 - 0572277 | |
| ACC/FCR-100 | Email from F. Zaremby to M. Dumbleton et al. re C.A.M.A.T., with attachment | 12/07/2006 | Posner 17 | BOCA 0575929 - 0575933 | |
| ACC/FCR-101 | Letter from J. Posner to Ernst & Young, with attachment | 11/08/1996 | Posner 18 | BOCA 0575428 - 0575435 | |
| ACC/FCR-102 | Email from F. Zaremby to P. Corver re CEAI Allocations, with attachment | 07/31/2006 | Posner 19 | BOCA 0575751 - 0575755 | |
| ACC/FCR-103 | Letter from R. Milazzo to J. Posner, attaching London Proposed Documentation Requirements | 02/23/2001 | Posner 20 | BOCA 0546192 - 0546204 | |
| ACC/FCR-104 | Letter from J. Posner to R. Milazzo | 03/05/2001 | Posner 21 | BOCA 0546280 | |
| ACC/FCR-105 | W.R. Grace's Post-Hearing Memorandum of Law, filed in W.R. Grace v. American Re-Insurance Co. | 02/17/2003 | Posner 22 | BOCA 0518181 - 0518206 | |
| ACC/FCR-106 | Memo from J. Hughes to R. Beber | 01/13/1995 | Hughes 7 Posner 23 | 77-0128 - 0130 | |
| ACC/FCR-107 | Memo from M. Wolinsky to R. Beber et al. | 06/12/1995 | Posner 24 Rourke 2 | S 00200 - 00211 | |
| ACC/FCR-108 | Fax from D. Rourke to J. Posner | 05/20/1997 | Posner 25 Rourke 11 | A 00606 - 00620 | |
| ACC/FCR-109 | Memo from J. Posner to R. Beber et al. | 05/30/1997 | Beber 13 Heckman 6 Posner 26 | 79-0532 - 0588 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-110 | Memo from D. Rourke to R. Beber et al. | 07/08/1998 | Florence 7<br>Posner 27<br>Rourke 12 | A 00856 - 00868 | |
| ACC/FCR-111 | Fax from D. Rourke to R. Tarola, attaching ARPC report | 01/17/2001 | Florence 8<br>Hughes 11<br>Port 1C<br>Posner 28<br>Siegel 18 | 91-0425 - 0430 | |
| ACC/FCR-112 | W.R. Grace & Co. Asbestos Liability Aggregate Stop-Loss Program | ---- | Posner 30 | BOCA 0573748 - 0573750 | |
| ACC/FCR-113 | Handwritten Notes | 07/21/1998 | Siegel 15<br>Siegel 100 | 109-0237 - 0245 | |
| ACC/FCR-114 | Email from D. Siegel to J. Hughes | 01/24/2000 | Siegel 101 | BOCAS 0001713 | |
| ACC/FCR-115 | Letter from J. Hughes to E. McCabe | 01/04/2001 | Siegel 107 | BOCAS 0001613 - 0001658 | |
| ACC/FCR-116 | Letter from J. Hughes to E. McCabe | 11/17/2000 | Siegel 108 | BOCAS 0001663 - 0001665 | |
| ACC/FCR-117 | Letter from J. Hughes to E. McCabe | 11/07/2000 | Siegel 109 | BOCAS 0001576 - 0001580 | |
| ACC/FCR-118 | Letter from D. McClain to T. Crosby | 10/31/2000 | Siegel 109A | BOCAS 0001581 - 00001594 | |
| ACC/FCR-119 | Memo from J. Hughes to D. Siegel | 09/07/2000 | Siegel 110 | BOCAS 0001595 - 0001612 | |
| ACC/FCR-120 | Letter from J. Hughes to E. McCabe | 06/30/2000 | Siegel 112 | BOCAS 0000859 - 0000861 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-121 | Letter from J. Port to C. Bacovin | 06/08/2001 | Siegel 113 | BOCA 0546224 - 0546225 | |
| ACC/FCR-122 | W.R. Grace & Co.-Conn's Supplemental Interrogatory Responses, in Sealed Air | 07/25/2002 | Siegel 114 | ---- | |
| ACC/FCR-123 | Letter from D. Siegel to G. Morgan | 05/18/2000 | Siegel 118 | ---- | |
| ACC/FCR-124 | Letter from G. Morgan to D. Siegel | 05/19/2000 | Siegel 119 | ---- | |
| ACC/FCR-125 | Email from J. Hughes to D. Siegel | 09/07/2000 | Siegel 121 | BOCAS 0001708 | |
| ACC/FCR-126 | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2002 | ---- | Siegel 122 | ---- | |
| ACC/FCR-127 | Grace Privilege Log | 02/02/2007 | Siegel 123 | ---- | |
| ACC/FCR-128 | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2005 | ---- | Siegel 124 | ---- | |
| ACC/FCR-129 | Operating Successfully While Managing Legacy Liabilities, by P. Norris | 05/20/2004 | Siegel 125 | BOCA 0539971 - 0539998 | |
| ACC/FCR-130 | "Surge in Asbestos Cases Baffles Experts" | 02/01/2001 | Siegel 126 | BOCAS 0001661 - 0001662 | |
| ACC/FCR-131 | "Grace Reports Results for Fourth Quarter and Year 2000 Including Asbestos Charge" | ---- | Siegel 127 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-132 | Letter from J. Restivo to Price Waterhouse LLP | 01/17/1996 | Beber 7 Hughes 1 | 79-0280 - 0283 | |
| ACC/FCR-133 | Outline of Robert Beber, Special Presentation to Special Committee | 05/23/1995 | Beber 8 | 54-0206 - 0209 | |
| ACC/FCR-134 | W.R. Grace & Co., Future Asbestos Liabilities | 06/14/1995 | Beber 9 | S 00084 - 00095 | |
| ACC/FCR-135 | Asbestos Bodily Injury Forecast Overview | 01/09/1997 | Beber 10 Port 7 Siegel 20 | CONF-BD-0063 - 0077 | |
| ACC/FCR-136 | W.R. Grace Claims and Indemnity Projections | 12/13/1996 | Beber 12 Port 5 | 79-0589 - 0616 | |
| ACC/FCR-137 | Memo from B. Schulte, attaching Newspaper Articles | 12/02/1996 | Beber 14 | 91-0840 - 0843 | |
| ACC/FCR-138 | Grace – Strategic Alternatives | 02/19/1997 | Beber 16 | WL 49 0000996 - 0001002 | |
| ACC/FCR-139 | Discussion Materials, W.R. Grace & Co. Board of Directors, attaching Memo from L. Ellberger, Jul. 9, 1997 | 07/09/1997 | Beber 17 | H 00705 - 00714 | |
| ACC/FCR-140 | Asbestos Bodily Injury Cases with a Judgment Settlement | | Hughes 2 | ---- | |
| ACC/FCR-141 | "Class-Action Settlement Proposal is Upset by Supreme Court Ruling" | 07/10/1997 | Hughes 4 | ---- | |
| ACC/FCR-142 | Handwritten Notes | ---- | Hughes 5 | 69-1037 - 1038 | |
| ACC/FCR-143 | Memo from J. Hughes to R. Beber | 12/06/1994 | Hughes 6 | 76-0278 - 0282 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-144 | Memo from J. Hughes to R. Beber | 07/25/1996 | Hughes 8 | 77-0286 - 0288 | |
| ACC/FCR-145 | Fax from J. Hughes to H. Lyons | 09/29/1999 | Hughes 10 | 91-2023 - 2048 | |
| ACC/FCR-146 | Memo Listing Asbestos Plaintiffs' Law Firms and Status of Grace Settlement Negotiations | 07/19/2000 | Hughes 14 | 108-2478 - 2482 | |
| ACC/FCR-147 | Memo from J. Hughes to R. Beber et al., attaching Newspaper Articles | 10/27/1999 | Hughes 16 | 109-0531 - 0533 | |
| ACC/FCR-148 | Asbestos Related Liability Review - Agenda | 06/17/1999 | Hughes 17 | 91-0181 - 0182 | |
| ACC/FCR-149 | Fax from K. Browne to J. Hughes | 03/15/1999 | Hughes 18 | 91-2066 - 2072 | |
| ACC/FCR-150 | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | ---- | Port 1A | 50-0002 - 1229 | Non-consecutive bates range |
| ACC/FCR-151 | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | ---- | Port 1B | 91-0974 - 1642 | Non-consecutive bates range |
| ACC/FCR-152 | Memo from P. Ryan to R. Beber et al. | 01/25/1996 | Port 2 | 52-0171 - 0174 | |
| ACC/FCR-153 | Calculation of Bodily Injury Reserve, Through August 31, 1996 | ---- | Port 3 | 52-0099 | |
| ACC/FCR-154 | Texas Asbestos Personal Injury Settlement | 11/1996 | Port 4 | CONF-BD-0060 - 0061 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-155 | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Dec. 31, 1996 | ---- | Port 6 | 53-0003 | |
| ACC/FCR-156 | Memo from D. Lambertson to P. McMahon | ---- | Port 8 | 79-0415 - 0431 | |
| ACC/FCR-157 | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of June 30, 1997 | ---- | Port 9 | 53-0044 | |
| ACC/FCR-158 | Fax from S. Eccher to F. LaGrecca | 07/24/1997 | Port 11 | HL 000463 - 000464 | |
| ACC/FCR-159 | W.R. Grace & Co. Asbestos Expenditures by Month, as of Sept. 30, 1997 | 10/13/1997 | Port 13 | 53-0495 | |
| ACC/FCR-160 | W.R. Grace & Co. Asbestos Liability Projections, Five Year Projection Through 12/31/2002 | 11/19/1997 | Port 14 | 79-0517 - 0531 | |
| ACC/FCR-161 | W.R. Grace & Co. Asbestos Analysis | ---- | Port 15 | 53-0382 - 0385 | Missing Page |
| ACC/FCR-162 | Asbestos Bodily Injury Claims Served | 01/09/1998 | Port 16 | 53-0410 | |
| ACC/FCR-163 | W.R. Grace & Co. Analysis of Asbestos Expenditures | ---- | Port 19A | 53-0736 | |
| ACC/FCR-164 | W.R. Grace & Co. Analysis of Asbestos-Related Insurance Receivable | ---- | Port 19B | 53-0712 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-165 | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Mar. 31, 1998 | ---- | Port 20 | 53-0701 | |
| ACC/FCR-166 | Monthly Asbestos Litigation Summary - December, from J. Port to R. Beber et al. | 01/14/1999 | Port 22 | 53-0831 - 0855 | |
| ACC/FCR-167 | W.R. Grace & Co. Asbestos Analysis | ---- | Port 23 | 79-1144 | |
| ACC/FCR-168 | Letter from T. Florence to M. Wolinsky | 06/12/1995 | Rourke 1 | S 00017 - 00020 | |
| ACC/FCR-169 | Fax from M. Wolinsky to J. Posner, attaching W.R. Grace BI and PD Cost Estimates: 1995 to 2039 | 10/24/1995 | Rourke 3 | 77-0361 - 0398 | |
| ACC/FCR-170 | Letter from T. Florence to M. Wolinsky | 01/30/1996 | Rourke 4 | WL02 0035598 - 0035605 | |
| ACC/FCR-171 | Monthly Asbestos Litigation Summary - January, from J. Port to R. Beber et al. | 03/07/1997 | Rourke 5 | A 00992 - 01016 | |
| ACC/FCR-172 | Letter from J. Hughes to D. Rourke | 03/10/1997 | Rourke 6 | A 01131 - 01140 | |
| ACC/FCR-173 | KPMG Report - Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries, W.R. Grace | 05/27/1997 | Rourke 7 | A 01432 - 01464 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-174 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | 05/27/1997 | Florence 6 Rourke 8 | A 00621 - 00710 | |
| ACC/FCR-175 | Letter from T. Florence and D. Rourke to M. Wolinsky | 08/12/1997 | Rourke 9 | 24-1630 - 1635 | |
| ACC/FCR-176 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | 04/29/1997 | Rourke 10 | A 00513 - 00583 | |
| ACC/FCR-177 | Fax from E. Koral to D. Rourke | 06/18/1997 | Rourke 13 | A 00829 - 00831 | |
| ACC/FCR-178 | Fax from D. Rourke to W. Dove | 07/02/1997 | Rourke 14 | A 00832 - 00852 | |
| ACC/FCR-179 | Letter from F. Zaremby to D. Rourke | 01/09/1998 | Rourke 15 | A 01142 - 01147 | |
| ACC/FCR-180 | Presentation Concerning Solvency, August 14 Meeting of Board of Directors, W.R. Grace & Co. | 08/13/1997 | Rourke 16 | WL 56 0000363 - 0000422 | |
| ACC/FCR-181 | Board Materials Relating to Sealed Air Transaction | 08/14/1997 | Rourke 17 | BD-0534 - 0538 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-182 | Letter from J. Port to D. Rourke | 01/20/1998 | Rourke 18 | A 01043 - 01068 | |
| ACC/FCR-183 | ARPC Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | 08/14/1998 | Rourke 19 | A 00430 - 00483 | |
| ACC/FCR-184 | Fax from R. Wilson to E. Koral | 07/21/1998 | Rourke 20 | A 00878 | |
| ACC/FCR-185 | W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | 09/10/2002 | Siegel 11 | ---- | |
| ACC/FCR-186 | Settlement Agreements | ---- | Siegel 12 | 51-1281 - 51-1416 | Non-consecutive bates range |
| ACC/FCR-187 | Memo from D. Siegel to L. Ellberger | 03/11/1999 | Siegel 13 | 109-0071 - 0075 | |
| ACC/FCR-188 | Memo from J. Hughes to D. Siegel | 06/29/2001 | Siegel 14 | 109-2841 - 2864 | |
| ACC/FCR-189 | Email from J. Hughes to D. Siegel | 09/08/1999 | Siegel 16 | 109-3004 | |
| ACC/FCR-190 | Review of Asbestos Liability Estimate Methods and Assumptions, Prepared for W.R. Grace & Co. by ARPC | 09/10/1999 | Siegel 17 | 109-2966 - 2987 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-191 | Fax from N. DeNovio to E. Napoli, attaching Asbestos Liability Corporation Outline | 05/28/1998 | Siegel 19 | 109-0250 - 0261 | |
| ACC/FCR-192 | Memo re Asbestos Reserve | 02/16/2001 | Siegel 21 | 96-0076 - 0077 | |
| ACC/FCR-193 | Memo from J. Hughes to D. Siegel et al. | 12/08/1998 | Siegel 22 | 109-0173 - 0179 | |
| ACC/FCR-194 | Memo from R. Beber to J. Hughes | 12/02/1997 | Siegel 23 | 51-1062 - 1068 | |
| ACC/FCR-195 | Letter from W. Rogers to G. Prettyman | 04/03/1973 | Cintani 1 | WRG BOS 119332 - 119334 | |
| ACC/FCR-196 | Memo from R. Bragg to V. Dodson | 11/04/1969 | Cintani 2 Egan 7 | WRG BOS 121595 | |
| ACC/FCR-197 | Memo from J. Cintani to T. Egan | 12/19/1969 | Cintani 3 Egan 12 | WRG BOS 121596 - 121597 | |
| ACC/FCR-198 | Letter from M. Malter to M. Glass | 06/11/1968 | Cintani 4 | ---- | |
| ACC/FCR-199 | Letter from J. Cintani | 04/14/1972 | Cintani 5 | WRG BOS 105096 | |
| ACC/FCR-200 | W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors | 11/14/2005 | Cintani 6 Egan 1 | ---- | |
| ACC/FCR-201 | Debtors' Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | 10/17/2006 | Cintani 7 Egan 2 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-202 | Letter from J. Cintani to T. Egan | 06/20/1969 | Cintani 8 Egan 5 | ---- | |
| ACC/FCR-203 | Letter from J. Cintani to I. Selikoff | 05/08/1970 | Cintani 9 | WRG BOS 122153 | |
| ACC/FCR-204 | Letter from L. Barron to T. Pickthall et al. | 11/18/1968 | Egan 3 | WRG BOS 060426 | |
| ACC/FCR-205 | "A Reporter at Large: The Magic Mineral," P. Brodeur | 10/12/1968 | Egan 4 | WRG BOS 122035 - 122058 | |
| ACC/FCR-206 | Memo from R. Sterrett to P. Kostic; Memo from P. Kostic to R. Sterrett | 07/07/1969 07/10/1969 | Egan 6 | WRG BOS 069005; WRG BOS 068832 | |
| ACC/FCR-207 | Memo from T. Egan to R. Sterrett | 11/28/1969 | Egan 8 | WRG BOS 128052 | |
| ACC/FCR-208 | Memo from T. Egan to V. Dodson | 12/01/1969 | Egan 9 | WRG CAS 000659 | |
| ACC/FCR-209 | Memo from T. Egan to Distribution List | 12/02/1969 | Egan 10 | WRG BOS 033504 - 033505 | |
| ACC/FCR-210 | Memo from T. Egan to Distribution List | 12/08/1969 | Egan 11 | 20172564 - 20172568 | |
| ACC/FCR-211 | Memo from T. Egan to Regional Managers | 04/09/1970 | Egan 13 | WRG BOS 057142 - 057143 | |
| ACC/FCR-212 | Letter from T. Egan to I. Selikoff | 03/30/1970 | Egan 14 | WRG BOS 033489 | |
| ACC/FCR-213 | Letter from T. Egan to I. Selikoff | 05/14/1970 | Egan 15 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-214 | Letter from T. Egan to I. Selikoff | 06/11/1970 | Egan 16 | WRG BOS 059852 | |
| ACC/FCR-215 | Memo from T. Egan to R. Chaney | 06/01/1970 | Egan 17 | WRG000183 | |
| ACC/FCR-216 | Memo from T. Egan to R. Asher | 10/14/1970 | Egan 18 | 20010186 | |
| ACC/FCR-217 | Minutes of Meeting, Plaster and Fireproofing Committee | 12/1971 | Egan 19 | WRG CAS 000663 - 000667 | |
| ACC/FCR-218 | Memo from T. Feit to R. Asher et al. | 07/20/1972 | Egan 20 | WRG CAS 000672 | |
| ACC/FCR-219 | Memo from T. Egan to District Managers | 04/11/1973 | Egan 21 | WRG BOS 086063 - 086064 | |
| ACC/FCR-220 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | 09/18/2007 | Rust 1 | ---- | |
| ACC/FCR-221 | W.R. Grace Asbestos Personal Injury Questionnaire of Phillip Hicks | 11/13/2006 | Rust 2 | ---- | |
| ACC/FCR-222 | W.R. Grace Asbestos Personal Injury Questionnaire (with Judge Fitzgerald's Handwritten Comments) | ---- | Rust 3 BMC 205 | ---- | |
| ACC/FCR-223 | W.R. Grace Asbestos Personal Injury Questionnaire – Important Reminders | ---- | Jacoby 7 Rust 4 | ---- | |
| ACC/FCR-224 | Letter from Rust to Counsel/Claimants | ---- | Rust 5 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-225 | Rust/W.R. Grace, Document Statistical Summary, Final Database Counts as of 04/30/2007 | ---- | Chambers 9 Rust 6 | ---- | |
| ACC/FCR-226 | Rust/W.R. Grace, Asbestos Personal Injury Questionnaire and Proof of Claim Form Types | ---- | Rust 7 | ---- | |
| ACC/FCR-227 | Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 10/12/2006 | Jacoby 4 Rust 8 | ---- | |
| ACC/FCR-228 | Email from T. Carpenter to G. Washburn | 09/27/2005 | Rust 9 | Grace-Rust-0617 - 0618 | |
| ACC/FCR-229 | Email from T. Carpenter to G. Washburn | 09/29/2005 | Rust 10 | Grace-Rust-0619 | |
| ACC/FCR-230 | Email from R. Nicholson to G. Washburn | 09/30/2005 | Rust 11 | Grace-Rust-0620 | |
| ACC/FCR-231 | Email from N. Mitchell to G. Washburn | 10/11/2005 | Rust 12 | Grace-Rust-0623 | |
| ACC/FCR-232 | Email from J. Sobh to G. Washburn | 10/18/2005 | Rust 13 | Grace-Rust-0625 - 0626 | |
| ACC/FCR-233 | Email from T. Oberempt to G. Washburn | 11/22/2005 | Rust 14 | Grace-Rust-0903 | |
| ACC/FCR-234 | Email from J. Cassidy to G. Washburn | 11/25/2005 | Rust 15 | Grace-Rust-0922 - 0923 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-235 | Email from G. Bradley to J. Cassidy | 12/05/2005 | Rust 16 | Grace-Rust-1129 - 1132 | |
| ACC/FCR-236 | Email from A. Basta to G. Washburn | 12/15/2005 | Rust 17 | Grace-Rust-1167 - 1169 | |
| ACC/FCR-237 | Email from P. Meisenheimer to G. Washburn | 09/22/2006 | Rust 18 | Grace-Rust-1411 | |
| ACC/FCR-238 | Email from F. McClure | 09/25/2006 | Rust 19 | Grace-Rust-1412 | |
| ACC/FCR-239 | Email from J. Hale to J. Goodwin | 10/31/2006 | Rust 20 | Grace-Rust-1434 | |
| ACC/FCR-240 | Email from J. Peachy to L. Nelson | 01/25/2007 | Rust 21 | Grace-Rust-1885 - 1886 | |
| ACC/FCR-241 | W.R. Grace Asbestos Personal Injury Questionnaire Call Log and Responses | ---- | Rust 22 | Grace-Rust-1901 | |
| ACC/FCR-242 | W.R. Grace Inquiry Log, Personal Injury Questionnaire | ---- | Rust 23 | Grace-Rust-1902 | |
| ACC/FCR-243 | W.R. Grace Asbestos Personal Injury Questionnaire Inquiry Log | ---- | Rust 24 | Grace-Rust-1903 - 1904 | |
| ACC/FCR-244 | Personal Injury Questionnaire Data and Document Handling Protocols, Phase I - 2006 | ---- | Rust 25 | Grace-Rust-0186 - 0344 | |
| ACC/FCR-245 | Personal Injury Proof of Claim Data and Document Handling Protocols, Phase II - 2006 | ---- | Rust 26 | Grace-Rust-0345 - 0416 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-246 | Supplemental Personal Injury Questionnaire Data and Document Handling Protocols, Phase III - 2007 | ---- | Rust 27 | Grace-Rust-0417 - 0613 | |
| ACC/FCR-247 | W.R. Grace - Asbestos Personal Injury Questionnaire and Claim Form Processing, Rust Organizational Structure | ---- | Rust 28 | ---- | |
| ACC/FCR-248 | Letter from M. Jennings to Rust Consulting | 07/10/2006 | Rust 29 | 001737486-200038 - 200046 | |
| ACC/FCR-249 | W.R. Grace Asbestos Personal Injury Questionnaire of James Cranfield | 01/16/2006 | Rust 30 | 000441025-300006 - 300010 | |
| ACC/FCR-250 | Email from D. Gorman to G. Washburn | 12/01/2005 | Rust 31 | Grace-Rust-1054 | |
| ACC/FCR-251 | Email from W. Morgan to K. Davis | 06/29/2006 | Rust 32 | Grace-Rust-1259 - 1406 | |
| ACC/FCR-252 | Email from K. Davis to H. Kim | 03/27/2007 | Rust 33 | Grace-Rust-1899 - 1900 | |
| ACC/FCR-253 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | 07/20/2007 | BMC 196 | ---- | |
| ACC/FCR-254 | Letter from J. Ansbro to E. Leibenstein | 04/28/2007 | BMC 197 | ---- | |
| ACC/FCR-255 | Objections of W.R. Grace & Co. and BMC Group, Inc. to Notice of Rule 30(b)(6) Deposition and Subpoena | 04/13/2007 | BMC 198 | ---- | |
| ACC/FCR-256 | W.R. Grace Asbestos Personal Injury Questionnaire of Dean Spletstoser | 09/15/2005 | BMC 199 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-257 | W.R. Grace Asbestos Personal Injury Questionnaire of William Barsh | 07/12/2006 | BMC 200 | 000340465-200001 - 200033 | |
| ACC/FCR-258 | Returned Mail Report | ---- | BMC 201 | Grace-BMC-0001 - 0361 | |
| ACC/FCR-259 | Returned Mail Detail | 06/11/2007 | BMC 202 | Grace-BMC-0362 - 0945 | |
| ACC/FCR-260 | Returned Mail Detail | 06/11/2007 | BMC 203 | Grace-BMC-0946 - 1545 | |
| ACC/FCR-261 | Letter from D. Mendelson to N. Finch, attaching BMC Mail File | 10/13/2006 | BMC 204 | ---- | |
| ACC/FCR-262 | W.R. Grace Asbestos Personal Injury Questionnaire from Wise & Julian P.C. | 09/18/2006 | BMC 206 | 000009003-100001 - 100005 | |
| ACC/FCR-263 | Rust/W.R. Grace Asbestos Personal Injury Questionnaire Data Capture Specifications, Phase I - 2006 | ---- | BMC 207 | Grace-Rust-0308 - 0336 | |
| ACC/FCR-264 | Rust/W.R. Grace Asbestos Personal Injury Proof of Claim Data Capture Specifications, Phase II - 2006 | ---- | BMC 208 | Grace-Rust-0404 - 0410 | |
| ACC/FCR-265 | Rust/W.R. Grace Supplemental Personal Injury Questionnaire Data Capture Specifications, Phase III - 2007 | ---- | BMC 209 | Grace-Rust-0575 - 0605 | |
| ACC/FCR-266 | Declaration of Supplemental Service Regarding Asbestos Personal Injury Questionnaire | 05/16/2006 | BMC 210 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-267 | Declaration of Service Regarding Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires | 05/09/2006 | BMC 211 | ---- | |
| ACC/FCR-268 | Declaration of Supplemental Service Regarding Notice of Bar Dates for Pre-Petition Asbestos Personal-Injury Litigation Claims (settled and non-settled), W.R. Grace & Co. Asbestos PI Proof of Claim Form, W.R. Grace & Co. Asbestos Personal Injury Questionnaire (custom), W.R. Grace & Co. Asbestos Personal Injury Questionnaire (non-custom), Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | 03/26/2007 | BMC 212 | ---- | |
| ACC/FCR-269 | Letter from E. Leibenstein to J. Ansbro | 05/02/2007 | BMC 213 | ---- | |
| ACC/FCR-270 | Expert Report of Arnold Brody | 09/13/2006 | Brody 1 | ---- | |
| ACC/FCR-271 | Curriculum Vitae of Arnold Brody | ---- | Brody 2 | ---- | |
| ACC/FCR-272 | "Does Asbestos or Asbestosis Cause Carcinoma of the Lung," V. Roggli et al. | 1994 | Brody 3 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-273 | Prior Testimony List of Arnold Brody | ---- | Brody 4 | ---- | |
| ACC/FCR-274 | Brody Back-up Slides | ---- | Brody 5 | ---- | |
| ACC/FCR-275 | Expert Report of Barry Castleman | 09/26/2006 | Castleman 1 | ---- | |
| ACC/FCR-276 | Curriculum Vitae of Barry Castleman | ---- | Castleman 2 | ---- | |
| ACC/FCR-277 | Prior Testimony List of Barry Castleman | ---- | ---- | ---- | |
| ACC/FCR-278 | "Heroism in Occupational Health," B. Castleman | 2001 | Castleman 3 | ---- | |
| ACC/FCR-279 | Memo from H. Brown to E. Levick | 10/31/1969 | Castleman 4 | ---- | |
| ACC/FCR-280 | Memo from E. Wood to C. Brookes | 05/24/1977 | Castleman 5 | 15101908 - 15101960 | Missing pages |
| ACC/FCR-281 | "Letter to the Editor," W. Ewing et al. and "Authors' Response," M. Corn et al. | 1995 | Castleman 6 | ---- | |
| ACC/FCR-282 | Expert Report of Samuel Hammar | 09/13/2006 | Hammar 1 | ---- | |
| ACC/FCR-283 | Rebuttal Expert Report of Samuel Hammar | 07/30/2007 | Hammar 2 | ---- | |
| ACC/FCR-284 | Curriculum Vitae of Samuel Hammar | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-285 | Prior Testimony List of Samuel Hammar | ---- | ---- | ---- | |
| ACC/FCR-286 | "Mesothelioma: Cases Associated with Non-occupational and Low Dose Exposures," G. Hillerdal | 1999 | Hammar 3 Moolgavkar 16 | ---- | |
| ACC/FCR-287 | "Pleural Mesothelioma: Dose-Response Relation at Low Levels of Asbestos Exposure in a French Population-based Case-Control Study," Y. Iwatsubo et al. | 1998 | Hammar 4 Lemen 10 Moolgavkar 14 Roggli 6 | ---- | |
| ACC/FCR-288 | Testimony of Richard Lemen to the United States Senate Subcommitee on Environment and Public Works | 06/12/2007 | Hammar 5 Lemen 2 | ---- | |
| ACC/FCR-289 | "The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure," J. Hodgson et al. | 2000 | Hammar 6 Moolgavkar 8 Roggli 8 | ---- | |
| ACC/FCR-290 | Opinion, Georgia-Pacific Corp. v. Stephens | 08/13/2007 | Hammar 7 | ---- | |
| ACC/FCR-291 | Expert Report of Victor Roggli | 06/11/2007 | Hammar 8 | ---- | |
| ACC/FCR-292 | Deposition Testimony of Richard Lemen | 09/14/2007 | Hammar 9 | ---- | |
| ACC/FCR-293 | Hammar Invoices | ---- | Hammar 10 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-294 | "Exposure to Brake Dust and Malignant Mesothelioma: A Study of 10 Cases with Mineral Fiber Analyses," K. Butnor et al. | 2003 | Hammar 11 | ---- | |
| ACC/FCR-295 | National Cancer Institute Fact Sheet, Asbestos Exposure: Questions and Answers | 02/01/2007 | Hammar 12 Welch 12 | ---- | |
| ACC/FCR-296 | "Cancer Risks and Low-Level Radiation in U.S. Shipyard Workers," G. Matanoski et al. | 2003 | Hammar 13 | ---- | |
| ACC/FCR-297 | "Asbestos and Lung Cancer: Is it Attributable to Asbestosis or to Asbestos Fiber Burden?" D. Henderson et al. | ---- | Hammar 14 | ---- | |
| ACC/FCR-298 | "Airborne Asbestos Health Assessment Update," EPA | 06/1986 | Hammar 15 Welch 4 | ---- | |
| ACC/FCR-299 | "Predictors of Lung Cancer Among Asbestos-exposed Men in the B-Carotene and Retinol Efficacy Trial," M. Cullen et al. | 2005 | Hammar 16 | ---- | |
| ACC/FCR-300 | "Asbestos: Selected Cancers," Institute of Medicine of the National Academies | ---- | Hammar 17 | ---- | |
| ACC/FCR-301 | "Pathology of Asbestos-associated Diseases," V. Roggli et al. | 1992 | Hammar 18 | ---- | |
| ACC/FCR-302 | Order and Opinion, Kananian v. Lorillard Tobacco Co. | 01/18/2007 | Hammar 19 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-303 | Medical Records of Dean Herreid | ---- | Hammar 20 | LW05H-ME-MRC-00001 - 00040 | |
| ACC/FCR-304 | Expert Report of Steve Hays | 06/08/2007 | Hays 1 | ---- | |
| ACC/FCR-305 | Rebuttal Expert Report of Steve Hays | 07/30/2007 | Hays 2 | ---- | |
| ACC/FCR-306 | Curriculum Vitae of Steve Hays | ---- | ---- | ---- | |
| ACC/FCR-307 | Prior Testimony List of Steve Hays | ---- | ---- | ---- | |
| ACC/FCR-308 | Asbestos Exposure Table | ---- | ---- | ---- | |
| ACC/FCR-309 | "Sprayed Asbestos-containing Materials in Buildings: A Guidance Document," EPA | 03/1978 | Hays 3 | ---- | |
| ACC/FCR-310 | "Application of Sprayed Inorganic Fiber Containing Asbestos: Occupational Health Hazards," W. Reitze et al. | 1971 | Hays 4 Lees 10 Longo 9 Welch 9 | ---- | |
| ACC/FCR-311 | Deposition Testimony of J. Leroy Balzer in Abate v. ACandS, Inc. (excerpt) | 01/03/1992 | Hays 5 | ---- | |
| ACC/FCR-312 | Federal Register, Occupational Exposure to Asbestos | 08/10/1994 | Hays 6 | ---- | Missing Pages |
| ACC/FCR-313 | ACGIH Threshold Limit Value (TLV) for Asbestos | ---- | Hays 7 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-314 | Memo from C. Jenkins to Affected Parties and Responsible Officials | 12/19/2001 | Hays 8 | ---- | |
| ACC/FCR-315 | Recommended Decision and Order, Jenkins v. EPA | 07/10/1998 | Hays 9 | ---- | |
| ACC/FCR-316 | Deposition Testimony of Samuel Hammar | 09/27/2007 | Hays 10 | ---- | |
| ACC/FCR-317 | "Final Draft: Technical Support Document for a Protocol to Assess Asbestos-related Risk," EPA | 10/2003 | Hays 11 Roggli 4 | ---- | |
| ACC/FCR-318 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | 2003 | Hays 12 | ---- | |
| ACC/FCR-319 | "Toxicological Profile for Asbestos," ATSDR | 09/2001 | Hays 13 | ---- | |
| ACC/FCR-320 | Opinion, In re Armstrong World Indus., Inc. | 10/22/2002 | Hays 14 | ---- | |
| ACC/FCR-321 | Order, In re: Lamar County Asbestos Litigation Cases Filed or to be Filed by Waters & Kraus in Lamar County, Texas | 07/05/2001 | Hays 15 | ---- | |
| ACC/FCR-322 | Expert Report of Richard Lemen | 09/2006 | Lemen 1 | ---- | |
| ACC/FCR-323 | Curriculum Vitae of Richard Lemen | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-324 | Prior Testimony List of Richard Lemen | ---- | ---- | ---- | |
| ACC/FCR-325 | "Asbestos Timetables - A Guide for Policymakers," R. Lemen | ---- | ---- | ---- | |
| ACC/FCR-326 | "Asbestos in Brakes: Exposure and Risk of Disease," R. Lemen | 2004 | Lemen 3 | ---- | |
| ACC/FCR-327 | "Malignant Mesothelima in North America," A. McDonald et al. | 1979 | Lemen 4 | ---- | |
| ACC/FCR-328 | "Mesothelioma Among Car Mechanics?" H. Woitowitz et al. | 1994 | Lemen 5 | ---- | |
| ACC/FCR-329 | "Mesothelioma Surveillance to Locate Sources of Exposure to Asbestos," K. Teschke et al. | 1997 | Lemen 6 | ---- | |
| ACC/FCR-330 | "Cigarette Smoking, Asbestos Exposure, and Malignant Mesothelioma," J. Muscat et al. | 1991 | Lemen 7 Welch 16 | ---- | |
| ACC/FCR-331 | "Low-Dose Exposure to Asbestos and Lung Cancer: Dose-Response Relations and Interaction with Smoking in a Population-based Case-Referent Study in Stockholm, Sweden," P. Gustavsson et al. | 2002 | Lemen 11 | ---- | |
| ACC/FCR-332 | "Nonoccupational Exposure to Chrysotile Asbestos and the Risk of Lung Cancer," M. Camus et al. | 1998 | Lemen 12 | ---- | |
| ACC/FCR-333 | Expert Report of William Longo | 09/15/2006 | Longo 1 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-334 | Rebuttal Expert Report of William Longo | 07/24/2007 | Longo 2 | ---- | |
| ACC/FCR-335 | Curriculum Vitae of William Longo | ---- | ---- | ---- | |
| ACC/FCR-336 | Prior Testimony List of William Longo | ---- | ---- | ---- | |
| ACC/FCR-337 | "Controls of Amphibole Formation in Chrysotile Deposits: Evidence from the Jeffrey Mine, Asbestos, Quebec," A. Williams-Jones et al. | 2001 | Longo 3 | ---- | |
| ACC/FCR-338 | "Characterization of Chrysotile Samples for the Presence of Amphiboles: The Carey Canadian Deposit, Southeastern Quebec, Canada," M. Gunter et al. | 2007 | Longo 4 | ---- | |
| ACC/FCR-339 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison et al. | 1990 | Longo 5 | ---- | Missing Page |
| ACC/FCR-340 | Memo from H. Eschenbach to E. Wood | 03/14/1977 | Longo 6 | 15103758 - 15103761 | |
| ACC/FCR-341 | Excerpt from "Environmental Forensics" | ---- | Longo 7 | ---- | |
| ACC/FCR-342 | Reference #31 to Expert Report of William Longo | ---- | Longo 8 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-343 | "Airborne Inorganic Fibre Level Monitoring by Transmission Electron Microscope (TEM): Comparison of Direct and Indirect Sample Transfer Methods," W. Sahle et al. | 1995 | Longo 10 | ---- | |
| ACC/FCR-344 | "Overview: Workshop on Fiber Toxicology Research Needs," J. Dement | 1990 | Longo 11 | ---- | |
| ACC/FCR-345 | "Effect of Preparation Methods on the Assessment of Airborne Concentrations of Asbestos Fibres by Transmission Electron Microscopy," E. Kauffer et al. | 1995 | Longo 12 | ---- | |
| ACC/FCR-346 | "Characterizing Asbestos Fiber Comminution Resulting from Preparation of Environmental Samples," D. Van Orden et al. | 2005 | Longo 13 | ---- | |
| ACC/FCR-347 | "Methodology for the Measurement of Airborne Asbestos by Electron Microscopy," G. Yamate et al. | 07/1984 | Longo 14 | ---- | |
| ACC/FCR-348 | Expert Report of Daniel Myer and Mark Eveland | 09/25/2007 | Myer 1 | ---- | |
| ACC/FCR-349 | Curriculum Vitae of Daniel Myer | ---- | ---- | ---- | |
| ACC/FCR-350 | Curriculum Vitae of Mark Eveland | ---- | ---- | ---- | |
| ACC/FCR-351 | Claim Review Protocols: W.R. Grace Mesothelioma Review Project | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-352 | Spreadsheet - "Medical Details" | ---- | ---- | ---- | |
| ACC/FCR-353 | Spreadsheet - "Claims" | ---- | Myer 2 | ---- | |
| ACC/FCR-354 | Spreadsheet - "Exposure Data from Attachments | ---- | Myer 3 | ---- | |
| ACC/FCR-355 | Spreadsheet - "PIQ Part III Details" (To be Produced on CD) | ---- | ---- | ---- | |
| ACC/FCR-356 | Spreadsheet - "General Exposure" | ---- | ---- | ---- | |
| ACC/FCR-357 | W.R. Grace Asbestos Personal Injury Questionnaire of Paul Fougere | 07/12/2006 | Myer 4 | ---- | |
| ACC/FCR-358 | W.R. Grace Asbestos Personal Injury Questionnaire of Clifford Cruz | 07/12/2006 | Myer 5 | ---- | |
| ACC/FCR-359 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | 07/11/2006 | Myer 6 | ---- | |
| ACC/FCR-360 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | 07/11/2006 | Myer 7 | ---- | |
| ACC/FCR-361 | Expert Report of Mark Peterson | 06/18/2007 | Chambers 6 Dunbar 6 Florence 12 Parker 4 Welch 7 | ---- | |
| ACC/FCR-362 | Rebuttal Expert Report of Mark Peterson | 09/25/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-363 | Curriculum Vitae of Mark Peterson | ---- | ---- | ---- | |
| ACC/FCR-364 | Prior Testimony List of Mark Peterson | ---- | ---- | ---- | |
| ACC/FCR-365 | Declaration of Robert Horkovich Authenticating Chart | 09/21/2007 | ---- | ---- | |
| ACC/FCR-366 | Flintkote Settlement Data | 10/31/2007 | Peterson 1 | ---- | |
| ACC/FCR-367 | Thorpe Insulations Settlement Data | ---- | Peterson 2 | ---- | |
| ACC/FCR-368 | Revised Tables from Expert Report of Mark Peterson | ---- | Chambers 8 Dunbar 7 Peterson 3 | ---- | |
| ACC/FCR-369 | Expert Report of Stephen Snyder | 09/15/2006 | ---- | ---- | |
| ACC/FCR-370 | Rebuttal Expert Report of Stephen Snyder | 09/24/2007 | ---- | ---- | |
| ACC/FCR-371 | Curriculum Vitae of Stephen Snyder | ---- | ---- | ---- | |
| ACC/FCR-372 | Exhibit 2 to W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | 09/10/2002 | ---- | ---- | |
| ACC/FCR-373 | Index of the Owens Corning Picture Book and Photographs of Grace Labels | 08/01/1991 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-374 | Owens Corning Picture Book (To be Produced on CD) | ---- | ---- | ---- | |
| ACC/FCR-375 | Expert Report of Laura Welch | 09/2006 | Welch 1 | ---- | |
| ACC/FCR-376 | Rebuttal Expert Report of Laura Welch | 06/2007 | Welch 2 | ---- | |
| ACC/FCR-377 | Supplemental Expert Report of Laura Welch | 07/2007 | Welch 3 | ---- | |
| ACC/FCR-378 | Curriculum Vitae of Laura Welch | ---- | ---- | ---- | |
| ACC/FCR-379 | Prior Testimony List of Laura Welch | ---- | ---- | ---- | |
| ACC/FCR-380 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | 05/2003 | ---- | ---- | |
| ACC/FCR-381 | Charts re Number of Deaths | ---- | Welch 5 | ---- | |
| ACC/FCR-382 | "Different Measures of Asbestos Exposure in Estimating Risk of Lung Cancer and Mesothelioma Among Construction Workers," K. Koskinen | 2002 | Welch 8 | ---- | |
| ACC/FCR-383 | "Final Report: Asbestos in Buildings, National Survey of Asbestos-Containing Friable Materials," J. Strenio et al. | 10/1984 | Welch 10 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-384 | "Lung Cancer and Mesothelioma Among Male Automobile Mechanics: A Review," F. Laden et al. | 2004 | Welch 11 | ---- | |
| ACC/FCR-385 | "Gulf War and Health: Literature Review of Pesticides and Solvents," Committee on Gulf War and Health (excerpt) | 2003 | Welch 13 | ---- | |
| ACC/FCR-386 | Order, Beals v. Sicpa Securink Corp. | 08/11/1999 | Welch 14 | ---- | |
| ACC/FCR-387 | Epidemiological Studies of Mesothelioma in Auto Mechanics: Research Affiliations and Funding Sources | ---- | Welch 15 | ---- | |
| ACC/FCR-388 | "Vermiculite, Respiratory Disease, and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study," P. Sullivan | 2007 | Welch 17 | ---- | |
| ACC/FCR-389 | "Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | 2004 | Moolgavkar 17 Ory 2 Parker 5 Weill 4 Welch 18 | ---- | |
| ACC/FCR-390 | "'B-Readers' and Asbestos Medical Surveillance," A. Ducatman et al. | 1988 | Welch 19 | ---- | |
| ACC/FCR-391 | "Recommended Practices for Reliable Classification of Chest Radiographs by B Readers," NIOSH | ---- | Welch 20 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-392 | "Guides to the Evaluation of Permanent Impairment - Fifth Edition,"  American Medical Association (excerpt) and Welch Testimony in Owens Corning (excerpt) | ---- | Welch 21 | ---- | |
| ACC/FCR-393 | "Hard Metal Interstitial Pulmonary Disease Associated with a Form of Welding in a Metal Parts Coating Plant," S. Figueroa et al. | 1992 | Welch 22 | ---- | |
| ACC/FCR-394 | "Surveillance of Respiratory Diseases Among Construction and Trade Workers at Department of Energy Nuclear Sites," J. Dement et al. | 2003 | Welch 23 | ---- | |
| ACC/FCR-395 | "The National Sheet Metal Worker Asbestos Disease Screening Program: Radiologic Findings," L. Welch et al. | 1994 | Welch 24 Ory 3 | ---- | |
| ACC/FCR-396 | "The Relationship Between Respiratory Impairment and Asbestos-related Pleural Abnormality in an Active Work Force," J. Bourbeau et al. | 1990 | Welch 25 | ---- | |
| ACC/FCR-397 | "Asbestos-induced Pleural Fibrosis and Impaired Lung Function," D. Schwartz et al. | 1990 | Welch 26 | ---- | |
| ACC/FCR-398 | "Asbestos, Asbestosis, and Cancer: The Helsinki Criteria for Diagnosis and Attribution" | 1997 | Welch 27 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-399 | "Functional Consequences of Pleural Disease Evaluated with Chest Radiography and CT," S. Copley et al. | 2001 | Welch 28 | ---- | |
| ACC/FCR-400 | Expert Report of Jennifer Biggs | 06/18/2007 | Heckman 7 | ---- | |
| ACC/FCR-401 | Supplemental Expert Report of Jennifer Biggs | 09/25/2007 | Radecki 3 | ---- | |
| ACC/FCR-402 | Rebuttal Expert Report of Jennifer Biggs | 09/25/2007 | ---- | ---- | |
| ACC/FCR-403 | Curriculum Vitae of Jennifer Biggs | ---- | ---- | ---- | |
| ACC/FCR-404 | Chart 4 to Supplemental Expert Report of Jennifer Biggs | 09/25/2007 | Biggs 1 | ---- | |
| ACC/FCR-405 | Expert Report of Jacob Jacoby | 09/25/2007 | Jacoby 1 | ---- | |
| ACC/FCR-406 | Curriculum Vitae of Jacob Jacoby | ---- | ---- | ---- | |
| ACC/FCR-407 | W.R. Grace Asbestos Personal Injury Questionnaire - Blank | ---- | Bragg 7 Jacoby 2 | ---- | |
| ACC/FCR-408 | Letter from B. Harding to Counsel/Claimants | 02/06/2006 | Jacoby 3 | ---- | |
| ACC/FCR-409 | Deposition Testimony of Stephenie Kjontvedt (BMC) | 07/25/2007 | Jacoby 5 | ---- | |
| ACC/FCR-410 | Letter from A. Basta to J. Ansbro | 08/17/2007 | Jacoby 6 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-411 | Expert Report of Joseph Radecki | 06/18/2007 | Radecki 1 | ---- | |
| ACC/FCR-412 | "The Impact of Inordinately Low 30-Year Treasury Rates on Defined Benefit Plans, A Public Statement by the Pension Practice Council of the American Academy of Actuaries," J. Turpin et al. | 07/11/2001 | Radecki 2 | ---- | |
| ACC/FCR-413 | "The Handbook of Fixed Income Securities - Seventh Edition," F. Fabozzi | 2005 | Radecki 4 | ---- | |
| ACC/FCR-414 | Rebuttal and Supplemental Expert Report of Joseph Radecki | 09/25/2007 | Radecki 5 | ---- | |
| ACC/FCR-415 | Curriculum Vitae of Joseph Radecki | ---- | ---- | ---- | |
| ACC/FCR-416 | Expert Report of Victor Roggli | 06/11/2007 | Roggli 1 | ---- | |
| ACC/FCR-417 | Supplemental/Rebuttal Expert Report of Victor Roggli | 07/31/2007 | Moolgavkar 24 Roggli 2 | ---- | |
| ACC/FCR-418 | Curriculum Vitae of Victor Roggli | ---- | ---- | ---- | |
| ACC/FCR-419 | "Mesothelioma and Occupational Exposure to Asbestos," V. Roggli | ---- | Roggli 3 | ---- | |
| ACC/FCR-420 | "Asbestos Dust Exposure During Brake Repair," K. Rodelsperger et al. | 1986 | Roggli 5 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-421 | "Environmental Exposure to Crocidolite and Mesothelioma," J. Hansen et al. | 1998 | Roggli 7 | ---- | |
| ACC/FCR-422 | "Asbestos and Man-Made Vitreous Fibers as Risk Factors for Diffuse Malignant Mesothelioma: Results from a German Hospital-Based Case-Control Study," K. Rodelsperger et al. | 2001 | Roggli 9 | ---- | |
| ACC/FCR-423 | Expert Report of Marshall Shapo | 09/25/2007 | Shapo 1 | ---- | |
| ACC/FCR-424 | Curriculum Vitae of Marshall Shapo | ---- | ---- | ---- | |
| ACC/FCR-425 | Deposition Testimony of David Siegel | 05/23/2007 | Shapo 2 | ---- | |
| ACC/FCR-426 | Deposition Testimony of Jay Hughes in Sealed Air | 08/21/2002 | Shapo 3 | ---- | |
| ACC/FCR-427 | Expert Report of P.J. Eric Stallard | 06/18/2007 | ---- | ---- | |
| ACC/FCR-428 | Supplemental and Rebuttal Expert Report of P.J. Eric Stallard | 09/25/2007 | ---- | ---- | |
| ACC/FCR-429 | Curriculum Vitae of P.J. Eric Stallard | ---- | ---- | ---- | |
| ACC/FCR-430 | Expert Report of Elizabeth Anderson | 10/03/2006 | Anderson 1 | ---- | |
| ACC/FCR-431 | Supplemental Expert Report of Elizabeth Anderson | 06/11/2007 | Anderson 2 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-432 | Second Supplemental and Rebuttal Expert Report of Elizabeth Anderson | 07/31/2007 | Anderson 3 Moolgavkar 7 | ---- | |
| ACC/FCR-433 | Curriculum Vitae of Elizabeth Anderson | ---- | ---- | ---- | |
| ACC/FCR-434 | Prior Testimony List of Elizabeth Anderson | ---- | ---- | ---- | |
| ACC/FCR-435 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | 04/28/2006 | ---- | ---- | |
| ACC/FCR-436 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | 04/14/2003 | ---- | ---- | |
| ACC/FCR-437 | "Elimination of Asbestos-related Diseases," World Health Organization | 09/2006 | Anderson 4 | ---- | |
| ACC/FCR-438 | Appendix G to Supplemental Expert Report of Peter Lees | 07/31/2007 | Anderson 6 | ---- | |
| ACC/FCR-439 | Exponent Staff Information | ---- | Anderson 7 | ---- | |
| ACC/FCR-440 | Memo from E. Anderson to J. Seckar | 05/13/1999 | Anderson 8 | ---- | |
| ACC/FCR-441 | "Airborne Asbestos Health Assessment Update," EPA (excerpt) | ---- | Anderson 10 | ---- | |
| ACC/FCR-442 | "Letters, Conflict of Interest," E. Anderson | 02/01/2007 | Anderson 11 | ---- | |
| ACC/FCR-443 | "Phosphine Toxicity: Ethical Questions, Perspectives/Correspondence," E. Anderson | 02/01/2006 | Anderson 12 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-444 | Expert Report of Gordon Bragg | 09/29/2006 | Bragg 1 | ---- | |
| ACC/FCR-445 | Curriculum Vitae of Gordon Bragg | ---- | ---- | ---- | |
| ACC/FCR-446 | Grace Data Sources and Information | ---- | ---- | ---- | |
| ACC/FCR-447 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Report of William Longo | 05/07/2007 | Bragg 2 | ---- | |
| ACC/FCR-448 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Reports of Steve Hays, Victor Roggli, and Arthur Frank | 07/30/2007 | Bragg 3 | ---- | |
| ACC/FCR-449 | "Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products," W. Cooper et al. | 07/13/1970 | Bragg 4 Lee 4 | WRG BOS 060732 - 060740 | |
| ACC/FCR-450 | "Engineering Aspects of Asbestos Dust Control," G. Rajhans et al. | 1978 | Bragg 5 | ---- | |
| ACC/FCR-451 | "Research & Development Program for Asbestos-Free Mono-Kote" | ---- | Bragg 6 | WRG BOS 034180 - 034192 | |
| ACC/FCR-452 | Expert Report of Frederick Dunbar | 06/18/2007 | Dunbar 1 | ---- | |
| ACC/FCR-453 | Supplemental Expert Report of Frederick Dunbar | 09/25/2007 | Dunbar 2 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-454 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Mark Peterson | 09/25/2007 | Dunbar 3 | ---- | |
| ACC/FCR-455 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Jennifer Biggs | 09/25/2007 | Dunbar 4 | ---- | |
| ACC/FCR-456 | Curriculum Vitae of Frederick Dunbar | ---- | ---- | ---- | |
| ACC/FCR-457 | "Where are Mesothelioma Claims Heading," P. Hinton et al. | 11/13/2006 | Dunbar 8 | ---- | |
| ACC/FCR-458 | NIOSH Data - Mesothelioma Deaths | ---- | Dunbar 9 Florence 16 | ---- | |
| ACC/FCR-459 | Manville Trust Claims Data | 02/09/2007 | Chambers 11 Dunbar 10 | ---- | |
| ACC/FCR-460 | "Asbestos Litigation," RAND | 2005 | Dunbar 11 | ---- | |
| ACC/FCR-461 | Expert Report of Tom Florence | 06/18/2007 | Florence 1 Heckman 5 Posner 31 | ---- | |
| ACC/FCR-462 | Supplemental Expert Report of Tom Florence | 09/25/2007 | Dunbar 5 Florence 2 Jacoby 8 Myer 8 | ---- | |
| ACC/FCR-463 | Curriculum Vitae of Thomas Florence | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-464 | Expert Report of Tom Florence in Babcock & Wilcox | 2001 | Florence 3 | ---- | |
| ACC/FCR-465 | Expert Report of Tom Florence in Babcock & Wilcox | 2003 | Florence 4 | ---- | |
| ACC/FCR-466 | Expert Report of Tom Florence in Armstrong | 03/29/2006 | Florence 5 | ---- | |
| ACC/FCR-467 | Declaration and Expert Report of Tom Florence in Federal Mogul | 2007 | Florence 9 | ---- | |
| ACC/FCR-468 | Diagram - Proofs of Claim and Historical Database | ---- | Florence 10 | ---- | |
| ACC/FCR-469 | Florence Workpapers - Values Used for Mesothelioma Claims | ---- | Florence 11 | ---- | |
| ACC/FCR-470 | Motley Rice LLC's Objections and Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 07/13/2007 | Florence 13 | ---- | |
| ACC/FCR-471 | W.R. Grace Asbestos Personal Injury Questionnaire of Billy Hutson | 11/13/2006 | Florence 14 | ---- | |
| ACC/FCR-472 | Claim File of Donald Halpain | ---- | Florence 15 | ---- | |
| ACC/FCR-473 | Omnibus Notice of Subpoena Duces Tecum of Expert Witnesses for W.R. Grace & Co., et al. | 10/04/2007 | Florence 17 Ory 13 | ---- | |
| ACC/FCR-474 | Email from E. Leibenstein to D. Felder | 09/17/2007 | Florence 18 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-475 | Form of Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | 2005 | Florence 19 | ---- | |
| ACC/FCR-476 | Expert Report of Daniel Henry | 10/03/2006 | Henry 1 | ---- | |
| ACC/FCR-477 | Rebuttal Expert Report of Daniel Henry - Response to Welch Expert Report | 06/11/2007 | Henry 2 | ---- | |
| ACC/FCR-478 | Claimant X-ray Report of Daniel Henry | 06/11/2007 | Henry 3 | ---- | |
| ACC/FCR-479 | Supplemental Claimant X-ray Report of Daniel Henry | 07/26/2007 | Henry 4 | ---- | |
| ACC/FCR-480 | Rebuttal Expert Report of Daniel Henry - Response to Welch Rebuttal Report | 07/26/2007 | Henry 5 | ---- | |
| ACC/FCR-481 | Rebuttal Expert Report of Daniel Henry - Response to Libby Experts' Rebuttal Report | 07/26/2007 | Henry 6 | ---- | |
| ACC/FCR-482 | Curriculum Vitae of Daniel Henry | ---- | ---- | ---- | |
| ACC/FCR-483 | Prior Testimony List of Daniel Henry | ---- | ---- | ---- | |
| ACC/FCR-484 | PIQ X-ray Protocol | 03/10/2007 | Henry 7 | ---- | |
| ACC/FCR-485 | Protocol for Review (B-reader Evaluation) of Chest X-rays | ---- | Henry 8 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-486 | Appendix C to Claimant X-ray Report of Daniel Henry | ---- | Henry 9 | ---- | |
| ACC/FCR-487 | Appendix D to Claimant X-ray Report of Daniel Henry | ---- | ---- | ---- | |
| ACC/FCR-488 | Appendix E to Claimant X-ray Report of Daniel Henry | ---- | ---- | ---- | |
| ACC/FCR-489 | Computation of Number of Readers that Agree that Film is Negative (<1/0) or ≥1/0 | ---- | Henry 10 | ---- | |
| ACC/FCR-490 | Profusion Reading Agreement that Film is Negative (<1/0) or Film is 1/0 or Greater | ---- | Henry 11 | ---- | |
| ACC/FCR-491 | Curriculum Vitae of Grover Hutchins | ---- | ---- | ---- | |
| ACC/FCR-492 | Prior Testimony List of Grover Hutchins | ---- | ---- | ---- | |
| ACC/FCR-493 | Expert Report of Grover Hutchins - Review of W.R. Grace Personal Injury Questionnaires | 06/07/2007 | Hutchins 2 | ---- | |
| ACC/FCR-494 | Hutchins Work File | ---- | Hutchins 3 | ---- | |
| ACC/FCR-495 | W.R. Grace Asbestos Personal Injury Questionnaire of Mona Alldredge | 12/13/2005 | Hutchins 4 | ---- | |
| ACC/FCR-496 | W.R. Grace Asbestos Personal Injury Questionnaire of William Boone | 01/09/2007 | Hutchins 5 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-497 | W.R. Grace Asbestos Personal Injury Questionnaire of George Bunganich | 07/11/2006 | Hutchins 6 | ---- | |
| ACC/FCR-498 | W.R. Grace Asbestos Personal Injury Questionnaire of Nicholas Coelho, Jr. | 07/12/2006 | Hutchins 7 | ---- | |
| ACC/FCR-499 | W.R. Grace Asbestos Personal Injury Questionnaire of Tom Delaney | 07/12/2006 | Hutchins 8 | ---- | |
| ACC/FCR-500 | W.R. Grace Asbestos Personal Injury Questionnaire of Arthur Bowes | 07/12/2006 | Hutchins 9 | ---- | |
| ACC/FCR-501 | W.R. Grace Asbestos Personal Injury Questionnaire of Wenton Hutchinson | 07/12/2006 | Hutchins 10 | ---- | |
| ACC/FCR-502 | W.R. Grace Asbestos Personal Injury Questionnaire of Raleigh Aldridge | 06/15/2006 | Hutchins 11 | ---- | |
| ACC/FCR-503 | W.R. Grace Asbestos Personal Injury Questionnaire of Samuel Bruff | 07/12/2006 | Hutchins 12 | ---- | |
| ACC/FCR-504 | W.R. Grace Asbestos Personal Injury Questionnaire of Howard Gregg | 07/12/2006 | Hutchins 13 | ---- | |
| ACC/FCR-505 | W.R. Grace Asbestos Personal Injury Questionnaire of Stephen Kasun | 01/18/2006 | Hutchins 14 | ---- | |
| ACC/FCR-506 | Deposition and Trial Testimony of Richard Lee | 04/28/2006 | Lee 1 | ---- | |
| ACC/FCR-507 | Rebuttal Expert Report of Richard Lee | 06/11/2007 | Lee 2 | ---- | |
| ACC/FCR-508 | "Report of an Industrial Hygiene Study at Beverly Hills High School," P. Caplan et al. | 11/22/1968 | Lee 3 | 15153383 - 15153388 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-509 | Memo from H. Brown to C. Wendel, attaching Werby report, Sept. 28, 1970 | 10/02/1970 | Lee 5 | ---- | |
| ACC/FCR-510 | Expert Report of Richard Lee | 10/03/2006 | Lee 6 | ---- | |
| ACC/FCR-511 | Curriculum Vitae of Richard Lee | ---- | ---- | ---- | |
| ACC/FCR-512 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | 10/17/2005 | ---- | ---- | |
| ACC/FCR-513 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | 01/19/2006 | ---- | ---- | |
| ACC/FCR-514 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | 04/15/2003 | ---- | ---- | |
| ACC/FCR-515 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | 04/28/2006 | ---- | ---- | |
| ACC/FCR-516 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | 07/29/2002 | ---- | ---- | |
| ACC/FCR-517 | "Summary Report: Characterization of Particulate Found in Apartments After Destruction of the World Trade Center," E. Chatfield et al. | 10/12/2001 | Lee 7 | ---- | |
| ACC/FCR-518 | "Asbestos in Public and Commercial Buildings: A Literature Review and Synthesis of Current Knowledge," Health Effects Institute | ---- | Lee 8 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-519 | "Managing Asbestos in Place: A Building Owner's Guide to Operations and Maintenance Programs for Asbestos-Containing Materials," EPA | ---- | Lee 9 | ---- | |
| ACC/FCR-520 | "Airborne Fiber Levels in a Hospital Operations and Maintenance Program," R. Shaikh | 1994 | Lee 10 | ---- | |
| ACC/FCR-521 | "Report of Test of Sprayed on Fire Protection Type MK For Resistance to Cracking, Flaking, and Delamination Under 240 Foot-Pound Impact," Froehling & Robertson, Inc. | 09/1965 | Lee 11 | ---- | |
| ACC/FCR-522 | "Asbestos Exposures of Building Maintenance Personnel," M. Corn et al. | 1994 | Lee 12 | ---- | |
| ACC/FCR-523 | "Exposure of Custodial Employees to Airborne Asbestos," A. Wickman et al. | ---- | Lee 13 | ---- | |
| ACC/FCR-524 | Supplemental Rebuttal Expert Report of Richard Lee | 07/31/2007 | Lee 14 Lees 9 | ---- | |
| ACC/FCR-525 | Letter from J. Snare to C. Burns, OSHA Standard Interpretation - Use of Transmission Electron Microscopy (TEM) Instead of Phase Contrast Microscopy (PCM) to Determine Asbestos Concentrations in Air Samples | 06/30/2005 | Lee 15 Lees 4 | ---- | |
| ACC/FCR-526 | Letter from D. Crane to J. Johnston | 06/24/1998 | Lee 16 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-527 | Expert Report of Richard Lee - Contamination and WTC Dust Signature of the 4 Albany Street Building | 05/2004 | Lee 17 | ---- | |
| ACC/FCR-528 | Expert Report of Peter Lees | 10/03/2006 | Lees 1 | ---- | |
| ACC/FCR-529 | Curriculum Vitae of Peter Lees | ---- | ---- | ---- | |
| ACC/FCR-530 | Prior Expert Report of Peter Lees on behalf of W.R. Grace | 01/09/2003 | ---- | WRG2-NIOSH-0013265 - 00136339 | |
| ACC/FCR-531 | Supplemental Expert Report of Peter Lees | 06/11/2007 | Lees 2 | ---- | |
| ACC/FCR-532 | Supplemental Expert Report of Peter Lees - Revisions to Supplemental Report | 07/31/2007 | Anderson 9 Hays 16 Lees 3 | ---- | |
| ACC/FCR-533 | Appendices C - N to Supplemental Expert Report of Peter Lees | 07/31/2007 | Lees 5 | ---- | |
| ACC/FCR-534 | "Quantification of Historical Exposures in Occupational Cohort Studies," P. Stewart et al. | 1996 | Lees 6 | ---- | |
| ACC/FCR-535 | Rebuttal Expert Report of Peter Lees | 07/31/2007 | Lees 7 | ---- | |
| ACC/FCR-536 | Memo from M. Edwards to R. Reiss | 05/04/2007 | Lees 8 | ---- | |
| ACC/FCR-537 | Expert Report of Suresh Moolgavkar | 10/03/2006 | Lemen 9 Moolgavkar 1 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-538 | Supplemental Expert Report of Suresh Moolgavkar | 06/11/2007 | Anderson 5 Moolgavkar 2 | ---- | |
| ACC/FCR-539 | Rebuttal Expert Report of Suresh Moolgavkar | 06/11/2007 | Moolgavkar 3 | ---- | |
| ACC/FCR-540 | Supplemental/Rebuttal Expert Report of Suresh Moolgavkar | 07/31/2007 | Moolgavkar 4 | ---- | |
| ACC/FCR-541 | Rebuttal Expert Report of Suresh Moolgavkar | 09/25/2007 | Moolgavkar 5 | ---- | |
| ACC/FCR-542 | Curriculum Vitae of Suresh Moolgavkar | ---- | ---- | ---- | |
| ACC/FCR-543 | Prior Testimony List of Suresh Moolgavkar | ---- | ---- | ---- | |
| ACC/FCR-544 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | 07/29/2002 | ---- | ---- | |
| ACC/FCR-545 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | 08/30/2002 | ---- | ---- | |
| ACC/FCR-546 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | ---- | ---- | ---- | |
| ACC/FCR-547 | "The Risk of Secondary Malignancies Over 30 Years After the Treatment of Non-Hodgkin Lymphoma," J. Tward et al. | 2006 | Moolgavkar 9 | ---- | |
| ACC/FCR-548 | "Second Cancers Among 40,576 Testicular Cancer Patients: Focus on Long-term Survivors," L. Travis et al. | 2005 | Moolgavkar 10 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-549 | "Therapeutic Radiation for Lymphoma," M. Teta et al. | 2007 | Moolgavkar 11 | ---- | |
| ACC/FCR-550 | "Evidence Against a Role for SV40 in Human Mesothelioma," J. Manfredi et al. | 2005 | Moolgavkar 12 | ---- | |
| ACC/FCR-551 | Chart - Illustration of the Question of Low Dose Extrapolation | ---- | Moolgavkar 13 | ---- | |
| ACC/FCR-552 | Chart - Illustration of the Question of Low Dose Extrapolation (With Handwritten Line) | ---- | Moolgavkar 13A | ---- | |
| ACC/FCR-553 | "Risk of Pleural Mesothelioma: A French Population-Based Case-Control Study (1998-2002)," P. Rolland et al. | 2006 | Moolgavkar 15 | ---- | |
| ACC/FCR-554 | "Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana," J. McDonald et al. | 2004 | Moolgavkar 18 | ---- | |
| ACC/FCR-555 | "Review of Asbestos-Related Abnormalities Among a Group of Patients from Libby, Montana," ATSDR | 08/2002 | Moolgavkar 19 | ---- | |
| ACC/FCR-556 | Source Emissions, Results of Surveys - 1975 | ---- | Moolgavkar 20 | ---- | |
| ACC/FCR-557 | Mesothelioma Cases Due to Exposure to Libby Asbestos | ---- | Moolgavkar 21 | ---- | |
| ACC/FCR-558 | Deceased Clients (Death Date Order) | ---- | Moolgavkar 22 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-559 | "Mortality in Libby, Montana (1979 - 1998)," ATSDR | 08/06/2002 | Moolgavkar 23 | ---- | |
| ACC/FCR-560 | "Mesothelioma Trends in the United States: An Update Based on Surveillance, Epidemiology, and End Results Program Data for 1973 Through 2003," B. Price et al. | 2004 | Moolgavkar 25 | ---- | |
| ACC/FCR-561 | Rebuttal Expert Report of Howard William Ory | 09/25/2007 | Ory 1 | ---- | |
| ACC/FCR-562 | Curriculum Vitae of Howard William Ory | ---- | ---- | ---- | |
| ACC/FCR-563 | Prior Testimony List of Howard William Ory | ---- | ---- | ---- | |
| ACC/FCR-564 | "The General Practice Research Database," D. Lawson et al. | 1998 | Ory 4 | ---- | |
| ACC/FCR-565 | Death Certificates Mentioning Mesothelioma, 1968-2005 | ---- | Ory 5 | ---- | |
| ACC/FCR-566 | Comparison of Ory Mesothelioma Diagnosis with Mesothelioma Deaths on British Mesothelioma Registrar | ---- | Ory 6 | ---- | |
| ACC/FCR-567 | Estimated Number of Discharges from Short-stay Nonfederal Hospitals, 1970-2003 | ---- | Ory 7 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-568 | Comparison of Ory Projection of Asbestosis Claims with NIOSH Estimated Number of Hospital Discharges Mentioning Asbestos in Discharge Diagnosis | ---- | Ory 8 | ---- | |
| ACC/FCR-569 | Ory Calculations Based on Nicholson Projections | ---- | Ory 10 | ---- | |
| ACC/FCR-570 | Chart - SEER and CDC Data | ---- | Ory 11 | ---- | |
| ACC/FCR-571 | NIOSH Data - Asbestosis Death Rates | ---- | Ory 12 | ---- | |
| ACC/FCR-572 | Rebuttal Expert Report of John Parker | 07/29/2007 | Parker 1 | ---- | |
| ACC/FCR-573 | Curriculum Vitae of John Parker | ---- | ---- | ---- | |
| ACC/FCR-574 | Prior Testimony List of John Parker | ---- | ---- | ---- | |
| ACC/FCR-575 | Expert Reports of Richard Sellman, Brent Pistorese, and Timothy Obermiller, filed in United States v. W.R. Grace | 06/14/2006 | Parker 2 | ---- | |
| ACC/FCR-576 | Testimony of John Parker before Committee on the Judiciary, United States Senate | 2003 | Parker 3 | ---- | |
| ACC/FCR-577 | B-Reader Form - Fred Bock | ---- | Parker 8 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-578 | B-Reader Form - Claude Paul | ---- | Parker 9 | ---- | |
| ACC/FCR-579 | B-Reader Form - Robert Thompson | ---- | Parker 10 | ---- | |
| ACC/FCR-580 | B-Reader Form - Yolanda Montgomery | ---- | Parker 11 | ---- | |
| ACC/FCR-581 | B-Reader Form - Duane Kessel | ---- | Parker 12 | ---- | |
| ACC/FCR-582 | B-Reader Form - Joan Jellesed | ---- | Parker 13 | ---- | |
| ACC/FCR-583 | B-Reader Form - Darlene Hammons | ---- | Parker 14 | ---- | |
| ACC/FCR-584 | B-Reader Form - Mary Hammer | ---- | Parker 15 | ---- | |
| ACC/FCR-585 | B-Reader Form - Richard Erickson | ---- | Parker 16 | ---- | |
| ACC/FCR-586 | Expert Report of Paul Epstein | 10/03/2006 | Parker 17 | ---- | |
| ACC/FCR-587 | Expert Report of Steven Haber - Diagnostic Practices in a Litigation Context: Screening Companies and the Doctors They Employed | 06/11/2007 | Parker 18 | ---- | |
| ACC/FCR-588 | "Evaluating Disease Causation in Humans Exposed to Toxic Substances," J. Rodricks | 2006 | Rodricks 1 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-589 | "Toxicological Risk Assessment in the Courtroom: Are Available Methodologies Suitable for Evaluating Toxic Tort and Product Liability Claims?" J. Rodricks et al. | 1997 | Rodricks 2 | ---- | |
| ACC/FCR-590 | "Asbestos Exposure Causes Mesothelioma, But Not This Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," L. Welch | 2007 | Rodricks 3 | ---- | |
| ACC/FCR-591 | Expert Report of Joseph Rodricks | 10/03/2006 | Rodricks 4 | ---- | |
| ACC/FCR-592 | Curriculum Vitae of Joseph Rodricks | ---- | ---- | ---- | |
| ACC/FCR-593 | Prior Testimony List of Joseph Rodricks | ---- | ---- | ---- | |
| ACC/FCR-594 | "The Problem of Causation in Toxic Tort Litigation," J. Rodricks | 1987 | Rodricks 5 | ---- | |
| ACC/FCR-595 | Rebuttal Expert Report of Joseph Rodricks | 06/08/2007 | Rodricks 6 | ---- | |
| ACC/FCR-596 | Dose-Response Curves for Carcinogens and Illustration of Low-Dose Extrapolation Using Linear, No-Threshold Model | ---- | Rodricks 7 | ---- | |
| ACC/FCR-597 | Expert Report of David Weill | 10/03/2006 | Parker 7 Weill 1 | ---- | |
| ACC/FCR-598 | Rebuttal Expert Report of David Weill | 06/11/2007 | Parker 6 Weill 2 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-599 | Supplemental and Rebuttal Expert Report of David Weill | 07/31/2007 | Weill 3 | ---- | |
| ACC/FCR-600 | Curriculum Vitae of David Weill | ---- | ---- | ---- | |
| ACC/FCR-601 | Prior Testimony List of David Weill | ---- | ---- | ---- | |
| ACC/FCR-602 | Expert Report of David Weill in United States v. W.R. Grace | 06/14/2006 | ---- | ---- | |
| ACC/FCR-603 | Expert Witness Disclosure of Timothy Obermiller in United States v. W.R. Grace | 06/14/2006 | ---- | ---- | |
| ACC/FCR-604 | Expert Witness Disclosure of Brent Pistorese in United States v. W.R. Grace | 06/14/2006 | ---- | ---- | |
| ACC/FCR-605 | Expert Witness Disclosure of Richard Sellman in United States v. W.R. Grace | 06/14/2006 | ---- | ---- | |
| ACC/FCR-606 | "Comparison of 'B' Readers' Interpretations of Chest Radiographs for Asbestos Related Changes," J. Gitlin et al. | 2004 | Weill 5 | ---- | |
| ACC/FCR-607 | Expert Report of Letitia Chambers | 06/18/2007 | Chambers 1 | ---- | |
| ACC/FCR-608 | Rebuttal Expert Report of Letitia Chambers | 09/25/2007 | Chambers 2 | ---- | |
| ACC/FCR-609 | Curriculum Vitae of Letitia Chambers | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-610 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials (marked up) | 10/18/2007 | Chambers 3 | ---- | |
| ACC/FCR-611 | Chambers Back-up Spreadsheet - 10K Averages | ---- | Chambers 4 | ---- | |
| ACC/FCR-612 | Chambers Back-up Workpapers - NCI Analysis of CMS Database, Proof of Claim (POC) and Personal Injury Questionnaire (PIQ) Responses | ---- | Chambers 5 | ---- | |
| ACC/FCR-613 | Manville 1995 Trust Distribution Procedures | ---- | Chambers 7 | ---- | |
| ACC/FCR-614 | NIOSH Data - Mesothelioma Deaths (pleura, peritoneum, other sites, unspecified) (with affidavit) | ---- | Chambers 10 | ---- | |
| ACC/FCR-615 | NIOSH Data - Mesothelioma Deaths (pleura, unspecified) (with affidavit) | ---- | ---- | ---- | |
| ACC/FCR-616 | Rebuttal Expert Report of James Heckman | 09/25/2007 | Heckman 1 | ---- | |
| ACC/FCR-617 | Curriculum Vitae of James Heckman | ---- | ---- | ---- | |
| ACC/FCR-618 | "Economic Analysis of Legal Disputes and Their Resolution," R. Cooter et al. | 1989 | Heckman 2 | ---- | |
| ACC/FCR-619 | "The Effects of Tort Reform: Evidence from the States," Congressional Budget Office | 06/2004 | Heckman 3 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-620 | "The Effect of Legal Rules on the Value of Economic and Non-Economic Damages and the Decision to File," M. Browne et al. | 1999 | Heckman 4 | ---- | |
| ACC/FCR-621 | "The Diagnosis of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | 1986 | ---- | ---- | |
| ACC/FCR-622 | "Guides to the Evaluation of Permanent Impairment - Fifth Edition," American Medical Association (excerpt) | ---- | ---- | ---- | |
| ACC/FCR-623 | "Pulmonary Fibrosis in Asbestos Insulation Workers with Lung Cancer: A Radiological and Histopathological Evaluation," H. Kipen et al. | 1987 | ---- | ---- | |
| ACC/FCR-624 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | 05/2003 | ---- | ---- | |
| ACC/FCR-625 | "After Helsinki: A Multidisciplinary Review of the Relationship Between Asbestos Exposure and Lung Cancer, with Emphasis on Studies Published During 1997-2004," D. Henderson et al. | 2004 | ---- | ---- | |
| ACC/FCR-626 | "Changing Trends in U.S. Mesothelioma Incidence," Weill et al. | 2004 | ---- | ---- | |
| ACC/FCR-627 | SEER Data re Mesothelioma | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-628 | "Asbestosis as a Precursor of Asbestos Related Lung Cancer: Results of a Prospective Mortality Study," J. Hughes et al. | 1991 | ---- | ---- | |
| ACC/FCR-629 | "Relation of Spirometric Function to Radiographic Interstitial Fibrosis in Two Large Workforces Exposed to Asbestos: An Evaluation of the ILO Profusion Score," Miller et al. | 1996 | ---- | ---- | |
| ACC/FCR-630 | "Abuse of Epidemiology: Automobile Manufacturers Manufacture a Defense to Asbestos Liability," D. Egilman et al. | 2005 | ---- | ---- | |
| ACC/FCR-631 | "Exposing the 'Myth' of ABC, 'Anything but Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," D. Egilman et al. | 2003 | ---- | ---- | |
| ACC/FCR-632 | Naturally Growing Asbestos and the 100 Fastest Growing Counties in the Contiguous USA, ATSDR | 02/2006 | ---- | ---- | |
| ACC/FCR-633 | "Asbestos: Risk Assessment, Epidemiology, and Health Effects - Chapter 2: Asbestos Analysis Methods," R. Dodson et al. | 2006 | ---- | ---- | |
| ACC/FCR-634 | "Health Consultation: Former W.R. Grace & Company/Texas Vermiculite Site," ATSDR | 09/22/2005 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-635 | "The Occupational Environment: Its Evaluation, Control, and Management," S. DiNardi (excerpt) | ---- | ---- | ---- | |
| ACC/FCR-636 | "A Review of Historical Exposures to Asbestos Among Skilled Craftsmen (1940-2006)," P. Williams et al. | 2007 | ---- | ---- | |
| ACC/FCR-637 | "Asbestos Exposure and Neoplasia," I. Selikoff et al. | 1964 | ---- | ---- | |
| ACC/FCR-638 | "Lung Asbestos Content in Chrysotile Workers with Mesothelioma," A. Churg et al. | 1984 | ---- | ---- | |
| ACC/FCR-639 | "Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses," ILO | 2000 | ---- | ---- | |
| ACC/FCR-640 | Press Release: "Proposed Studies Would Address Health Concerns Associated with Mining Activity in Northeastern Minnesota," Minnesota Department of Health | 03/28/2007 | ---- | ---- | |
| ACC/FCR-641 | "Occupational Health Hazards: Their Evaluation and Control," Department of Labor | 1958 | ---- | 036581 - 036603 | |
| ACC/FCR-642 | "Dust Producing Operations in the Production of Petroleum Products and Associated Activities, A Medico-Safety Survey," R. Bonsib | 1937 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-643 | "Environmental Health Criteria for Chrysotile Asbestos," WHO | 1998 | ---- | ---- | |
| ACC/FCR-644 | "Response to the November 2005 National Stone, Sand & Gravel Association Report Prepared by the R.J. Lee Group, Inc. 'Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project,'" EPA | 04/20/2006 | ---- | ---- | |
| ACC/FCR-645 | "Asbestos; CASRN 1332-21-4," EPA | 01/25/2007 | ---- | ---- | |
| ACC/FCR-646 | "Mesothelioma of Pleura and Peritoneum Following Exposure to Asbestos in the London Area," M. Newhouse et al. | 1965 | ---- | ---- | |
| ACC/FCR-647 | "The Carcinogenicity of Chrysotile Asbestos," J. Harington | | ---- | ---- | |
| ACC/FCR-648 | "Chrysotile Asbestos is the Main Cause of Pleural Mesothelioma," A. Smith et al. | 1996 | ---- | ---- | |
| ACC/FCR-649 | "The Carcinogenicity of Chrysotile Asbestos - A Review," W. Nicholson | 2001 | ---- | ---- | |
| ACC/FCR-650 | "Cancer Mortality among Workers Exposed to Amphibole-free Chrysotile Asbestos," E. Yano et al. | 2001 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-651 | "Relative Risk of Mesothelioma Among Railroad Machinists Exposed to Chrysotile," T. Mancuso | 1988 | ---- | ---- | |
| ACC/FCR-652 | "Follow-up Study of Chrysotile Textile Workers: Cohort Mortality and Exposure-Response," M. Hein et al. | 2007 | ---- | ---- | |
| ACC/FCR-653 | "Classification of Chest Radiographs: Practices in Contested Proceedings," NIOSH | ---- | ---- | ---- | |
| ACC/FCR-654 | "ACR Practice Guideline on the Expert Witness in Radiology and Radiation Oncology," American College of Radiology | 2007 | ---- | ---- | |
| ACC/FCR-655 | Curriculum Vitae of David Austern | ---- | ---- | ---- | |
| ACC/FCR-656 | Curriculum Vitae of John Cooney | ---- | ---- | ---- | |
| ACC/FCR-657 | Curriculum Vitae of Ted Goldberg | ---- | ---- | ---- | |
| ACC/FCR-658 | Curriculum Vitae of Peter Kraus | ---- | ---- | ---- | |
| ACC/FCR-659 | Curriculum Vitae of Robert Horkovich | ---- | ---- | ---- | |
| ACC/FCR-660 | Zonolite Advertisements | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-661 | Letter to M. Bowditch | 11/08/1939 | ---- | WRG000010 | |
| ACC/FCR-662 | Agreement of Merger and Articles of Consolidation | ---- | ---- | WRG000011 - 000046 | |
| ACC/FCR-663 | Letter from J. Hurley to J. Myers | 12/21/1955 | ---- | WRG001897 | |
| ACC/FCR-664 | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | ---- | ---- | WRG001898 | |
| ACC/FCR-665 | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | ---- | ---- | WRG001899 | |
| ACC/FCR-666 | Letter from to R. Bleich | 07/20/1959 | ---- | WRG000074 - 000076 | |
| ACC/FCR-667 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | 04/19/1962 | ---- | WRG BOS 124104 - 124108 | |
| ACC/FCR-668 | Letter from B. Wake to R. Bleich | 05/11/1964 | ---- | WRG BOS 129456 | |
| ACC/FCR-669 | Comments on Apr. 29, 1964 Study of the Zonolite Mill at Libby, MT | ---- | ---- | WRG BOS 123837 - 123839 | |
| ACC/FCR-670 | Letter from W. Park to C. Pratt | 04/01/1964 | ---- | WRG BOS 088264 - 088265 | |
| ACC/FCR-671 | Letter from W. Nelson to J. Kelley | 08/25/1964 | ---- | WRG BOS 088281 - 088282 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-672 | Letter from B. Wake to R. Bleich | 10/02/1964 | ---- | WRG BOS 071456 - 071458 | |
| ACC/FCR-673 | Memo from C. Dugan to W. Taggart | 12/05/1967 | ---- | WRG001997 - 002000 | |
| ACC/FCR-674 | Letter from J. Lynch to P. Kostic | 01/18/1968 | ---- | WRG BOS 053226 | |
| ACC/FCR-675 | Letter from N. Bushell to R. Sterrett | 12/10/1968 | ---- | WRG BOS 141030 - 141031 | |
| ACC/FCR-676 | Letter from J. Cintani to T. Egan | 05/20/1969 | ---- | WRG002025 - 002026 | |
| ACC/FCR-677 | "Zonolite Vermiculite Ore Review," H. Brown et al. | 07/24/1969 | ---- | WRG BOS 023679 - 023696 | |
| ACC/FCR-678 | W.R. Grace & Co. Construction Products Division - 1970 Long Range Plan, Volume 1 | 10/1969 | ---- | WRG003739 - 003762 | |
| ACC/FCR-679 | Memo from T. Egan to Distribution List | 12/02/1969 | ---- | WRG BOS 128377 - 128379 | |
| ACC/FCR-680 | Memo from T. Egan to Regional Managers | 04/09/1970 | ---- | WRG BOS 033362 - 033363 | |
| ACC/FCR-681 | Press Release: "Zonolite Announces New Asbestos-free Fireproofing" | 05/14/1971 | ---- | WRG002094 - 002095 | |
| ACC/FCR-682 | Letter from J. Cintani to T. Feit | 11/16/1971 | ---- | WRG BOS 116006 | |
| ACC/FCR-683 | Memo from R. Ericson to All Mono-Kote Plant Supts. | 06/14/1972 | ---- | WRG BOS 059318 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-684 | Letter from J. Greer to T. Feit | 07/24/1972 | ---- | WRG BOS 128128 | |
| ACC/FCR-685 | Letter from T. Feit to J. Greer | 08/02/1972 | ---- | WRG BOS 060286 - 060287 | |
| ACC/FCR-686 | Memo from R. Ericson to All Mono-Kote Plant Managers | 04/10/1973 | ---- | WRG002142 - 002144 | |
| ACC/FCR-687 | Memo from T. Feit to J. Greer et al. | 05/03/1973 | ---- | WRG002151 | |
| ACC/FCR-688 | Memo from W. Culver | 05/24/1973 | ---- | WRG002152 | |
| ACC/FCR-689 | W.R. Grace & Co.-Conn's Answers and Objections to Plaintiffs' Interrogatories, in In re All Asbestos-Related Personal Injury or Death Cases Filed or to be Filed in Dallas County, TX | 12/26/1991 | ---- | WRG002706 - 002729 | |
| ACC/FCR-690 | Zonolite Mono-Kote Advertisement | ---- | ---- | WRG003711 | |
| ACC/FCR-691 | Letter from M. Bowditch to B. Dewey | ---- | ---- | WRG CAS 000071 - 000078 | |
| ACC/FCR-692 | Letter from B. Dewey to M. Bowditch | 02/23/1938 | ---- | WRG CAS 000958 - 000959 | |
| ACC/FCR-693 | Letter from W.R. Grace to Federal Trade Commission | 03/26/1963 | ---- | WRG CAS 001227 - 001242 | |
| ACC/FCR-694 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | 08/1956 | ---- | WRG CAS 000795 - 000801 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-695 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | 01/12/1959 | ---- | WRG CAS 000806 - 000814 | |
| ACC/FCR-696 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | 04/11/1963 | ---- | WRG CAS 001095 - 001098 | |
| ACC/FCR-697 | Letter from C. Pratt to J. Kelley | 04/02/1964 | ---- | WRG CAS 001038 - 001039 | |
| ACC/FCR-698 | Memo from R. Bleich to J. Kelley | 01/02/1965 | ---- | WRG CAS 000617 | |
| ACC/FCR-699 | Memo from J. Kelley to G. Blackwood | 01/08/1965 | ---- | WRG CAS 000619 - 000620 | |
| ACC/FCR-700 | Letter from B. Wake to R. Bleich, attaching article from Pennsylvania Department of Health | 10/28/1965 | ---- | WRG CAS 000626 - 000627 | |
| ACC/FCR-701 | Memo from B. Wake to R. Bleich | 03/31/1966 | ---- | WRG CAS 000629 - 000630 | |
| ACC/FCR-702 | Letter from S. Larrick to R. Conley | 09/22/1967 | ---- | WRG CAS 000183 - 000185 | |
| ACC/FCR-703 | Letter from S. Larrick to J. Hopkins | 11/25/1967 | ---- | WRG CAS 000187 - 000194 | |
| ACC/FCR-704 | Letter from S. Larrick to J. Hopkins | 02/22/1968 | ---- | WRG CAS 000196 - 000201 | |
| ACC/FCR-705 | Memo from P. Kostic to R. Sterrett | 03/11/1969 | ---- | WRG CAS 000649 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-706 | Memo from M. Moran to H. Eschenbach | 03/30/1973 | ---- | WRG CAS 000674 | |
| ACC/FCR-707 | Memo from H. Eschenbach to R. Moran | 04/03/1973 | ---- | WRG CAS 000676 | |
| ACC/FCR-708 | Letter from B. Wake to R. Bleich | 09/21/1956 | ---- | WRG000055 | |
| ACC/FCR-709 | Letter from A. Gaudin to J. Kelley | 06/26/1957 | ---- | WRG000056 | |
| ACC/FCR-710 | Letter from W. Nelson to Maryland Casualty Company | 02/04/1964 | ---- | WRG000100 - 000102 | |
| ACC/FCR-711 | Memo from E. Lovick | 09/02/1959 | ---- | WRG004780 | |
| ACC/FCR-712 | Letter from J. Anderson to R. Bleich | 04/19/1962 | ---- | WRG BOS 088245 | |
| ACC/FCR-713 | Zonolite Stock Position | 11/07/1962 | ---- | WRG000093 | |
| ACC/FCR-714 | Letter from C. Pratt to J. Kelley | 11/04/1963 | ---- | WRG BOS 088262 - 088263 | |
| ACC/FCR-715 | Letter from B. Wake to R. Bleich | 05/11/1964 | ---- | WRG001902 - 001905 | |
| ACC/FCR-716 | Certificate of Death | ---- | ---- | WRG004914 | |
| ACC/FCR-717 | "Suspect Asbestos a Cancer Source" | 10/06/1964 | ---- | WRG BOS 140850 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-718 | Memo from E. Lovick to J. Kelley | 01/02/1965 | ---- | WRG BOS 088298 - 088303 | |
| ACC/FCR-719 | Letter from W. Spicer to R. Chenowith | 01/27/1965 | ---- | WRG004975 - 004984 | |
| ACC/FCR-720 | Letter from O. Stewart to N. Bushnell | 02/09/1965 | ---- | WRG000130 - 000133 | |
| ACC/FCR-721 | Letter from O. Stewart to J. Kelley | 04/14/1968 | ---- | WRG BOS 139128 - 139140 | |
| ACC/FCR-722 | Memo from C. Pratt to M. Corso | 06/04/1965 | ---- | WRG BOS 088345 | |
| ACC/FCR-723 | "Preliminary Study of Exclusion of Asbestos Fiber From Mono-Kote, MK-3," R. Bragg et al. | 11/01/1965 | ---- | WRG BOS 065600 - 065602 | |
| ACC/FCR-724 | Memo from P. Kostic to J. Murphy | 03/29/1966 | ---- | WRG BOS 088334 - 088339 | |
| ACC/FCR-725 | Memo from P. Kostic to R. Sterrett | 01/04/1968 | ---- | WRG BOS 113255 - 113258 | |
| ACC/FCR-726 | Letter from S. Yarrick to C. Dugan | 02/23/1968 | ---- | WRG BOS 000157 - 000158 | |
| ACC/FCR-727 | Memo from H. Brown to R. Vining | 07/08/1969 | ---- | WRG BOS 061705 - 061706 | |
| ACC/FCR-728 | Letter from R. Bragg to W. Payment | 10/01/1963 | ---- | WRG002029 - 002030 | |
| ACC/FCR-729 | Letter from L. Park to E. Lovick | 10/27/1969 | ---- | WRG BOS 088368 - 088371 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-730 | Letter from L. Park to P. Kostic | 12/16/1969 | ---- | WRG BOS 077903 - 077904 | |
| ACC/FCR-731 | Memo from T. Egan to R. Vining et al. | 12/16/1969 | ---- | WRG BOS 034205 | |
| ACC/FCR-732 | Memo from T. Egan to Distribution List | 04/17/1970 | ---- | WRG002037 | |
| ACC/FCR-733 | "Background Information - Proposed National Emission Standards for Hazardous Air Pollutants," EPA | 12/1971 | ---- | WRG003776 - 003785 | |
| ACC/FCR-734 | Memo from H. Brown to R. Vining | 06/28/1972 | ---- | WRG BOS 141388 | |
| ACC/FCR-735 | Letter from J. Quarles to T. Feit | 04/13/1973 | ---- | WRG002145 - 002147 | |
| ACC/FCR-736 | Letter from W. Cooper to J. Clapham | 04/24/1973 | ---- | WRG BOS 088677 - 088678 | |
| ACC/FCR-737 | Memo from W. Wright to P. Walsh | 01/28/1974 | ---- | WRG016081 - 016082 | |
| ACC/FCR-738 | Memo from J. Wolter to H. Brown | 03/11/1976 | ---- | WRG016084 - 016085 | |
| ACC/FCR-739 | Memo from R. Locke to J. Wolter | 11/30/1976 | ---- | WRG BOS 064442 | |
| ACC/FCR-740 | Memo from B. Locke to H. Duecker | 01/13/1977 | ---- | WRG BOS 056041 | |
| ACC/FCR-741 | Memo from R. Locke to J. Wolter | 02/22/1978 | ---- | WRG BOS 056083 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-742 | Memo from R. Merther to M. Read | 07/15/1980 | ---- | WRG BOS 000243 | |
| ACC/FCR-743 | Memo from H. Eschenbach to E. Wood | 07/22/1981 | ---- | WRG BOS 024281 - 024282 | |
| ACC/FCR-744 | Letter to E. Klein | 05/11/1981 | ---- | WRG BOS 062081 - 062089 | |
| ACC/FCR-745 | Memo from H. Duecker to R. Vining | 06/14/1983 | ---- | WRG BOS 025089 | |
| ACC/FCR-746 | Letter from R. Frohlich to W. Hirchert | 08/21/1984 | ---- | WRG BOS 000063 | |
| ACC/FCR-747 | Letter from J. Hamilton to M. Thompson | 09/08/1986 | ---- | WRG BOS 000128 - 000129 | |
| ACC/FCR-748 | Monokote Fireproofing Manual | ---- | ---- | WRG000606 - 000617 | |
| ACC/FCR-749 | Letter from D. Mendelson to N. Finch, attaching W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors and W.R. Grace's Responses and Objections to ACC's First Set of Requests for Production of Documents | 11/14/2005 | ---- | ---- | |
| ACC/FCR-750 | Letter from N. Finch to B. Harding re Discovery Requests | 01/10/2006 | ---- | ---- | |
| ACC/FCR-751 | W.R. Grace's Answers and Objections to the ACC's Supplemental (December 13, 2005) Set of Interrogatories Directed to the Debtors | 01/12/2006 | ---- | | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-752 | W.R. Grace's Responses and Objections to the ACC's Supplemental (December 13, 2005) Set of Requests for Production of Documents Directed to the Debtors | 01/12/2006 | ---- | ---- | |
| ACC/FCR-753 | Letter from J. Liesemer to B. Harding re Sealed Air Documents | 08/16/2006 | ---- | ---- | |
| ACC/FCR-754 | W.R. Grace Discovery Responses | ---- | ---- | ---- | |
| ACC/FCR-755 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials | 10/18/2007 | ---- | ---- | |
| ACC/FCR-756 | Letter from J. Liesemer to B. Harding | 09/13/2006 | ---- | ---- | |
| ACC/FCR-757 | Letter from B. Harding to N. Finch re Discovery Requests | 09/22/2006 | ---- | ---- | |
| ACC/FCR-758 | Letter from M. Murphy to N. Finch re Jobsite Lists | 09/25/2006 | ---- | ---- | |
| ACC/FCR-759 | W.R. Grace's Response to the ACC's First Set of Requests for Admission and Supplemental Interrogatory Directed to the Debtors | 11/20/2006 | ---- | ---- | |
| ACC/FCR-760 | Certification of Counsel Re: Proposed Stipulation and Order Resolving Motion to Compel Production of Documents | 12/15/2006 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-761 | Letter from M. Murphy to N. Finch, attaching Debtors' Second Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | 12/22/2006 | ---- | ---- | |
| ACC/FCR-762 | W.R. Grace's Responses to Motley Rice's Request for Production of Documents and Things to W.R. Grace | 11/14/2005 | ---- | ---- | |
| ACC/FCR-763 | W.R. Grace's Response to FCR's First Set of Requests to Debtors for the Production of Documents | 04/19/2007 | ---- | ---- | |
| ACC/FCR-764 | W.R. Grace & Co.-Conn.'s Supplemental Interrogatory Responses, in Sealed Air | 07/12/2002 | ---- | ---- | |
| ACC/FCR-765 | W.R. Grace & Co.-Conn's Supplemental Responses to Interrogatories 17, 18 and 19, in Sealed Air | 07/31/2002 | ---- | ---- | |
| ACC/FCR-766 | Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 06/27/2007 | ---- | ---- | |
| ACC/FCR-767 | Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 07/13/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-768 | Response of Kelley & Ferraro, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 07/13/2007 | ---- | ---- | |
| ACC/FCR-769 | Supplemental Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 08/31/2007 | ---- | ---- | |
| ACC/FCR-770 | W.R. Grace's Answers and Objections to the Libby Claimants' Second Set of Interrogatories Propounded Upon Debtors | 09/07/2007 | ---- | ---- | |
| ACC/FCR-771 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/07/2007 | ---- | ---- | |
| ACC/FCR-772 | W.R. Grace's Answers and Objections to the FCR's First Set of Interrogatories Directed to the Debtors | 09/12/2007 | ---- | ---- | |
| ACC/FCR-773 | Williams Kherkher's Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/07/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-774 | Response of LeBlanc & Waddell to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/15/2007 | ---- | ---- | |
| ACC/FCR-775 | Provost Umphrey's Pre-Petition Litigation Claimants' Response to Debtors' Third Set of Interrogatories | 09/07/2007 | ---- | ---- | |
| ACC/FCR-776 | Response of Reaud, Morgan & Quinn, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | 09/17/2007 | ---- | ---- | |
| ACC/FCR-777 | Response of Silber Pearlman, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/10/2007 | ---- | ---- | |
| ACC/FCR-778 | Response of Weitz & Luxenberg to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | 09/07/2007 | ---- | ---- | |
| ACC/FCR-779 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimant's Law Firms, filed by Cooney & Conway | 09/07/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-780 | Response of Waters & Kraus LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/21/2007 | ---- | ---- | |
| ACC/FCR-781 | Kazan's Response to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/17/2007 | ---- | ---- | |
| ACC/FCR-782 | Response of The Wartnick Law Firm to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/17/2007 | ---- | ---- | |
| ACC/FCR-783 | Response of Paul, Hanley & Harley, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/17/2007 | ---- | ---- | |
| ACC/FCR-784 | Response of Early, Ludwick & Sweeney, LLC to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 09/17/2007 | ---- | ---- | |
| ACC/FCR-785 | W.R. Grace's Answers and Objections to the FCR's Second Set of Requests to Debtors for the Production of Documents | 10/09/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-786 | Response of the ACC to the Second Set of Interrogatories Propounded by the Debtors | 10/29/2007 | ---- | ---- | |
| ACC/FCR-787 | Response of the ACC to the First Set of Document Requests and Interrogatories Propounded by the Debtors | 10/29/2007 | ---- | ---- | |
| ACC/FCR-788 | Motley Rice LLC's Objections and Second Supplemental Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | 11/26/2007 | ---- | ---- | |
| ACC/FCR-789 | W.R. Grace's Answers and Objections to the FCR's Second Set of Interrogatories Directed to the Debtors | 12/03/2007 | ---- | ---- | |
| ACC/FCR-790 | Letter from D. Bernick to Judge Fitzgerald, attaching Letter from D. Siegel to D. Bernick | 03/13/2002 | ---- | ---- | |
| ACC/FCR-791 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2000 | ---- | ---- | ---- | |
| ACC/FCR-792 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2002 | ---- | ---- | ---- | |
| ACC/FCR-793 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2003 | ---- | ---- | ---- | |
| ACC/FCR-794 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2004 | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-795 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2005 | ---- | ---- | ---- | |
| ACC/FCR-796 | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2006 | ---- | ---- | ---- | |
| ACC/FCR-797 | ARPC, W.R. Grace Closed Claims Analysis Data Entry Protocol | ---- | ---- | ---- | |
| ACC/FCR-798 | ARPC/KPMG Nicholson Incidence Projections | ---- | ---- | ---- | |
| ACC/FCR-799 | Claim File of Jack Kenworthy (excerpt) | ---- | ---- | BCF 0049141; BCF 0049175 - 0049176 | |
| ACC/FCR-800 | Email from A. Den to L. Suer et al. re Berman-Crump Protocol | 02/27/2007 | ---- | ---- | |
| ACC/FCR-801 | Affidavit of Samuel Hammar, in In re: Asbestos Cases of Hatch, James & Dodge and G. Patterson Keahey | 12/19/2005 | ---- | ---- | |
| ACC/FCR-802 | Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | 03/30/2007 | ---- | ---- | |
| ACC/FCR-803 | Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | 03/30/2007 | ---- | ---- | |
| ACC/FCR-804 | Rust/W.R. Grace - Personal Injury Questionnaire, Forms Processing Procedures, Station 1 - Receiving | ---- | ---- | Grace-Rust 0040 - 0080 | |
| ACC/FCR-805 | Rust/W.R. Grace - Personal Injury Questionnaire, Data Specifications | ---- | ---- | Grace-Rust 0081 - 0110 | |
| ACC/FCR-806 | Proof of Claim Form for Sealed Air Corp. | 03/31/2003 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-807 | Proof of Claim Form for CPI Packaging, Inc. | 03/31/2003 | ---- | ---- | |
| ACC/FCR-808 | W.R. Grace & Co. Board of Directors Discussion Materials | 07/10/1997 | ---- | BD-0677 - 0744 | |
| ACC/FCR-809 | Affidavit of Jay Hughes, in W.R. Grace & Co.-Conn. v. Nat'l Union Fire Ins. Co. of Pittsburgh, PA | 01/15/2002 | ---- | ---- | |
| ACC/FCR-810 | Confidential Settlement Agreement for Alabama Cases | 08/25/2000 | ---- | ---- | |
| ACC/FCR-811 | Confidential Settlement Agreement for Texas Cases | 08/25/2000 | ---- | ---- | |
| ACC/FCR-812 | Letter from J. Lewis to J. Hughes, attaching Confidential Settlement Agreement for Alabama Cases | 08/28/2000 | ---- | ---- | |
| ACC/FCR-813 | Settlement Agreement with Goldberg Persky | 05/2000 | ---- | | |
| ACC/FCR-814 | PowerPoint Presentation: "Response of Certain Mesothelioma Claimants," P. Kraus | 09/11/2006 | ---- | ---- | |
| ACC/FCR-815 | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2000 | ---- | ---- | ---- | |
| ACC/FCR-816 | Monokote Installation Video (To be Produced on DVD) | ---- | ---- | ---- | |
| ACC/FCR-817 | "Monokote-3 Pulverization Demonstration" Video (To be Produced on DVD) | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-818 | Videotaped Depositon of Dayton Prouty (To be Produced on DVD) | 01/13/2000 | ---- | ---- | |
| ACC/FCR-819 | Settlement Video of Dayton Prouty (To be Produced on CD) | ---- | ---- | ---- | |
| ACC/FCR-820 | Letter from F. Zaremby to R. White | 07/07/2005 | Posner 13 (excerpt) | BOCA 0571359 - 0571361 | |
| ACC/FCR-821 | Dana Corp. 10-K, for the Fiscal Year Ended Dec. 31, 2005 | ---- | ---- | ---- | |
| ACC/FCR-822 | RPM International Annual Report | 2007 | ---- | ---- | |
| ACC/FCR-823 | Final Judgment, Edwards v. Pittsburgh Corning Corp. | 03/28/2000 | ---- | ---- | |
| ACC/FCR-824 | Demonstrative Exhibits to be used with Barry Castleman (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-825 | Demonstrative Exhibits to be used with John Cooney (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-826 | Demonstrative Exhibits to be used with Samuel Hammar (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-827 | Demonstrative Exhibits to be used with Steve Hays (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-828 | Demonstrative Exhibits to be used with Peter Kraus (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-829 | Demonstrative Exhibits to be used with Richard Lemen (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-830 | Demonstrative Exhibits to be used with William Longo (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-831 | Demonstrative Exhibits to be used with Daniel Myer (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-832 | Demonstrative Exhibits to be used with Mark Peterson (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-833 | Demonstrative Exhibits to be used with Stephen Snyder (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-834 | Demonstrative Exhibits to be used with Laura Welch (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-835 | Demonstrative Exhibits to be used with Arnold Brody (To be Produced 24 Hours Prior to Testimony) | ---- | ---- | ---- | |
| ACC/FCR-836 | W.R. Grace & Co. Investor Meeting | 11/06/2000 | ---- | BOCA 0611039 - 0611093 | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-837 | W.R. Grace First Quarter Earnings Teleconference Questions and Answers | 04/25/2000 | ---- | BOCA 0605586 - 0605607 | |
| ACC/FCR-838 | Notice of Intention to Take Deposition of Dr. William Longo, Ph.D. | 03/13/2007 | Longo 1 (PD) | ---- | |
| ACC/FCR-839 | Expert Report of William Longo on behalf of the Property Damage Asbestos Claimants Represented by the Law Firm of Dies & Hile, LLP | 10/25/2006 | Longo 2 (PD) | ---- | |
| ACC/FCR-840 | Expert Report of William Longo - The Scientific Reliability of the ASTM D-5755-3 Dust Method for the Quantification of Asbestos Surface Contamination | 12/08/2005 | Longo 3 (PD) | ---- | |
| ACC/FCR-841 | Letter from W. Longo to A. Runyan, with attachment | 12/14/2006 | Longo 4 (PD) | ---- | |
| ACC/FCR-842 | Asbestos - 1910.1001, Permissible Exposure Limits | ---- | Longo 5 (PD) | ---- | |
| ACC/FCR-843 | OSHA Reference Method - Mandatory - 1910.1001 App A | ---- | Longo 6 (PD) | ---- | |
| ACC/FCR-844 | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | ---- | Longo 7 (PD) | ---- | |
| ACC/FCR-845 | Air Contaminants - 1910.1000 | ---- | Longo 8 (PD) | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-846 | Calculations from Selected Samples from the Expert Report of William Longo | ---- | Longo 9 (PD) | ---- | |
| ACC/FCR-847 | Testimony of William Longo in <u>Northridge Co. v. W.R. Grace & Co.</u> | 11/30/1994 | Longo 10 (PD) | ---- | |
| ACC/FCR-848 | Notice of Service of Expert Report of William Longo, attaching Letter from W. Longo to A. Runyan | 01/16/2007 | Longo 11 (PD) | ---- | |
| ACC/FCR-849 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Mass Surface Loading," ASTM | 2002 | Longo 12 (PD) | ---- | |
| ACC/FCR-850 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | 2002 | Longo 13 (PD) | ---- | |
| ACC/FCR-851 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Certain Expert Reports of William E. Longo, Ph.D., William M. Ewing, CIH, and James R. Millette, Ph.D. Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections | 01/05/2007 | Longo 14 (PD) | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-852 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Supplemental Expert Reports of Laura S. Welch, M.D., FACP, FACOEM, Henry A. Anderson, M.D., and Construction Inspectors, Inc., and the Expert Reports of Eugene Jerome Mark, M.D., William M. Ewing, CIH, James R. Millette, PH.D., and Martin Bennett, Materials Analytical Services ("MAS"), and Further Identification and Explanation Regarding the Reprots of William Longo, Ph.D. Previously Submitted, Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections | 01/15/2007 | Longo 15 (PD) | ---- | |
| ACC/FCR-853 | Photographs for Building Inspections | ---- | Longo 16 (PD) | ---- | |
| ACC/FCR-854 | MVA, Inc. Laboratory Report for Surface Dust Samples | 09/26/2005 | Longo 17 (PD) | ---- | |
| ACC/FCR-855 | Expert Report of James Millette | 10/26/2006 | Longo 18 (PD) | ---- | |
| ACC/FCR-856 | Arizona Buildings Inspection Report | 11/30/2006 | Longo 19 (PD) | ---- | |
| ACC/FCR-857 | Oregon Buildings Inspection Report | 01/11/2007 | Longo 20 (PD) | ---- | |
| ACC/FCR-858 | Letter from A. Cox to D. Zeigler, with attachment | 08/06/1993 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-859 | Letter from J. Henningson to W. Longo, with attachments | 06/09/1988 | ---- | ---- | |
| ACC/FCR-860 | Materials Cited in Expert Report of Steve Hays, June 2007 (To be Produced on CD) (Documents to be labeled ACC/FCR-860.1 - 860.78) | ---- | ---- | ---- | |
| ACC/FCR-861 | Materials Cited in Expert Report of Steve Hays, July 2007 (To be Produced on CD) (Documents to be labeled ACC/FCR-861.1 - 861.143) | ---- | ---- | ---- | |
| ACC/FCR-862 | Materials Cited in Expert Report of William Longo, Oct. 2006 (To be Produced on CD) (Documents to be labeled ACC/FCR-862.1 - 862.21) | ---- | ---- | ---- | |
| ACC/FCR-863 | Samuel Hammar Deposition Notebook (To be Produced on CD) (Documents to be labeled ACC/FCR-863.1 - 863.77) | ---- | ---- | ---- | |
| ACC/FCR-864 | NIOSH Method 7400 | 1994 | ---- | ---- | |
| ACC/FCR-865 | NIOSH Method 7402 | 1994 | ---- | ---- | |
| ACC/FCR-866 | OSHA Regulation, Asbestos - 1910.1001 | ---- | ---- | ---- | |
| ACC/FCR-867 | OSHA Reference Method - Mandatory - 1910.1001 App A | ---- | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-868 | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | ---- | ---- | ---- | |
| ACC/FCR-869 | OSHA Interpretation and Classification of Chest Roentgenograms - Mandatory - 1910.1001 App E | ---- | ---- | ---- | |
| ACC/FCR-870 | OSHA Polarized Light Microscopy of Asbestos - Non-Mandatory - 1910.1001 App J | ---- | ---- | ---- | |
| ACC/FCR-871 | "Controls of Amphibole Formation in Chrysotile Deposits," E. Williams-Jones | 2001 | ---- | ---- | |
| ACC/FCR-872 | "Health Effects of Tremolite, Now and in the Future," B. Case | 1991 | ---- | ---- | |
| ACC/FCR-873 | "Biological Indicators of Chrysotile Exposure," B. Case | 1994 | ---- | ---- | |
| ACC/FCR-874 | "Chrysotile, Tremolite, and Malynant Mesothelioma in Man," A. Churg | 1988 | ---- | ---- | |
| ACC/FCR-875 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison | 1990 | ---- | ---- | |
| ACC/FCR-1000 | Manville 1995 Trust Distribution Process | 1995 | ---- | ---- | |
| ACC/FCR-1001 | Manville 2002 Trust Distribution Process | 2002 | ---- | ---- | |
| ACC/FCR-1002 | "Not Over Yet," Best's Review, Austern and Bhagavatula | 04/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1003 | Curriculum Vitae for D. Austern | ---- | ---- | ---- | |
| ACC/FCR-1004 | Letter from Houser to Inselbuch | 03/02/1993 | Austern 9 | CRMC 0188619 - 0188621 | |
| ACC/FCR-1005 | Letter from Houser to Davis | 07/25/1996 | Austern 10 | CRMC 0123928 - 0123929 | |
| ACC/FCR-1006 | Letter from Houser to Inselbuch | 10/04/1996 | Austern 12 | CRMC 0169162 - 0169170 | |
| ACC/FCR-1007 | Letter from Houser to Inselbuch | 10/23/1997 | Austern 13 | CRMC 0123381 - 0123382 | |
| ACC/FCR-1008 | Memo from Houser to Manville Trustees | 06/04/1998 | Austern 14 | CRMC 0191567 - 0191571 | |
| ACC/FCR-1009 | Letter from Austern to Macchiarola | 05/31/1995 | Austern 24 | CRMC 0133393 - 0133404 | |
| ACC/FCR-1010 | "The Manville Personal Injury Settlement Trust: Lessons for the Future," Macchiarola | 1996 | Austern 25 | ---- | |
| ACC/FCR-1011 | Letter from Austern to Fagen | 05/01/1998 | Austern 26 | CRMC 0191595 - 0191597 | |
| ACC/FCR-1012 | Letter from Austern to Davis | 09/03/1996 | Austern 30 | CRMC 0178029 - 0178032 | |
| ACC/FCR-1013 | Memorandum to Manville Trust claimants' attorneys | 10/11/1996 | Austern 32 | CRMC 0190025 - 0190026 | |
| ACC/FCR-1014 | Highlights of the 4th Quarter 2001 Filing | ---- | Austern 33 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1015 | Memo re: Manville Trust TDP Changes | 09/12/2002 | Austern 34 | ---- | |
| ACC/FCR-1016 | Memo re: Manville Trust 2002 TDP | 04/04/2003 | Austern 35 | ---- | |
| ACC/FCR-1017 | Letter from Falise to Judges Weinstein and Judge Lifland | 02/27/2004 | Austern 36 | ---- | |
| ACC/FCR-1018 | Letter from Austern to Bankruptcy Court for the Southern District of New York | 10/31/2006 | Austern 37 | ---- | |
| ACC/FCR-1019 | Letter from Falise to Judges Weinstein and Judge Lifland | 02/28/2007 | Austern 38 | ---- | |
| ACC/FCR-1020 | Memo from Austern to Pat | 03/02/1996 | Austern 39 | CRMC 0189815 - 0189830 | |
| ACC/FCR-1021 | Memo from Prytherch to Plaintiff's Counsel | 07/03/1997 | Austern 40 | CRMC 0116430 - 0116432 | |
| ACC/FCR-1022 | Letter from Austern re: Dr. Nayden and the American Medical Testing Facility | 09/20/2002 | Austern 41 | ---- | |
| ACC/FCR-1023 | Memo from Austern re: Dr. Nayden and the American Medical Testing Facility | 09/24/2002 | Austern 42 | ---- | |
| ACC/FCR-1024 | Memo from Austern re: Suspension of Medical Reports | 09/12/2005 | Austern 43 | ---- | |
| ACC/FCR-1025 | "Asbestos Facts, Figures, and Trends," Austern for ALI-ABA Course of Study | 10/11/2007 | Austern 44 | ---- | |
| ACC/FCR-1026 | Memo from Houser to Claimants' Representatives | 08/17/1999 | Austern 45 | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1027 | Preliminary Report of a Review of a Sample of Healthscreen Pulmonary Function Tests, by Crapo & Jensen | 05/10/2004 | Austern 46 | ---- | |
| ACC/FCR-1028 | Supplemental Expert Report by J. Biggs | 09/25/2007 | ---- | ---- | Confidential |
| ACC/FCR-1029 | Analysis Documentation to Supplemental Expert Report by J. Biggs | 09/25/2007 | ---- | ---- | Confidential |
| ACC/FCR-1030 | Response and Rebuttal Estimation Expert Report by J. Biggs | 09/25/2007 | ---- | ---- | Confidential |
| ACC/FCR-1031 | "Measurement of Asbestos Bodily Injury Liabilities," Cross & Doucette | 2006 | ---- | ---- | |
| ACC/FCR-1032 | Guides for the Submission of Papers, Casualty Actuarial Society | 08/12/1997 | ---- | ---- | |
| ACC/FCR-1033 | "Reserving for Asbestos Liabilities, Casualty Actuarial Society Forum, Fall 2003," Madigan & Metzner | 2003 | ---- | ---- | |
| ACC/FCR-1034 | Letter from Basta to Finch with attached Rust Database, updated as of 4/30/2007 | 05/03/2007 | ---- | ---- | Confidential |
| ACC/FCR-1035 | Letter from Basta to Finch with attached Personal Injury Questionnaires and Proofs of Claim responses on hard-drive, updated as of 4/30/2007 | 05/03/2007 | ---- | ---- | Confidential |
| ACC/FCR-1036 | Letter from Mendelson to Finch re: W.R. Grace FAR/GAR Images Files, updated as of 4/12/2007 | 04/13/2007 | ---- | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1037 | Actuarial Standards of Practice, Introduction | 12/2004 | ---- | ---- | |
| ACC/FCR-1038 | Actuarial Standards of Practice, No. 9 | 01/1991 | ---- | ---- | |
| ACC/FCR-1039 | Actuarial Standards of Practice, No. 12 | 12/2005 | ---- | ---- | |
| ACC/FCR-1040 | Actuarial Standards of Practice, No. 13 | 07/1990 | ---- | ---- | |
| ACC/FCR-1041 | Actuarial Standards of Practice, No. 25 | 10/1996 | ---- | ---- | |
| ACC/FCR-1042 | Actuarial Standards of Practice, No. 38 | 06/2000 | ---- | ---- | |
| ACC/FCR-1043 | Actuarial Standards of Practice, No. 43 | 06/2007 | ---- | ---- | |
| ACC/FCR-1044 | Actuarial Standards of Practice, No. 2 | 04/1987 | ---- | ---- | |
| ACC/FCR-1045 | "GAO Rips Asbestos Cleanup," Isherwood | 10/09/2007 | ---- | ---- | |
| ACC/FCR-1046 | Fourth Amended and Restated Verified Statement in Connection with the Representative of Creditors as Required by Fed. R. Bankr. P. 2019, including attachments, filed by Cohn Whitesell & Goldberg LLP and Landis Rath & Cobb LLP | 12/07/2006 | ---- | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1047 | "An Air That Kills: How Asbestos Poisoning of Libby, Montana Uncovered a National Scandal," Schneider & McCumber | 2004 | ---- | ---- | |
| ACC/FCR-1048 | "Overview of Asbestos Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs *et al.* | 12/2001 | ---- | ---- | |
| ACC/FCR-1049 | "Overview of Asbestos Claims Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs *et al.* | 08/2007 | ---- | ---- | |
| ACC/FCR-1050 | "Company's Silence Countered Safety Fears About Asbestos," Moss & Appel | 07/09/2001 | ---- | ---- | |
| ACC/FCR-1051 | "A Review of the Federal Government Health Activities in Response to the Asbestos-Contaminated Ore Found in Libby, Montana," in Inhalation Toxicology, Horton *et al.* | 2006 | ---- | ---- | |
| ACC/FCR-1052 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Requests to Debtors for the Production of Documents | 10/09/2007 | ---- | ---- | Confidential |
| ACC/FCR-1053 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Interrogatories Directed to the Debtors | 12/03/2007 | ---- | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1054 | Declaration of RR Donnelley re: Service of Personal Injury Questionnaires | 08/10/2007 | ---- | ---- | |
| ACC/FCR-1055 | Annotated Manual for Complex Litigation Fourth | 2006 | ---- | ---- | |
| ACC/FCR-1056 | Deposition of G. Bragg, including errata | 09/19/2007 | ---- | ---- | |
| ACC/FCR-1057 | Deposition of J. Dahl; 30(b)(6) Witness of Rust Consulting, including errata | 10/09/2007 | ---- | ---- | |
| ACC/FCR-1058 | W.R. Grace & Co.'s Status Report Regarding Completion of the W.R. Grace Asbestos Personal Injury Questionnaire | 03/20/2006 | ---- | ---- | |
| ACC/FCR-1059 | Declaration of Service Re: Notice of Bar Dates for Pre-Petition Asbestos Personal Injury Litigation Claims and Proof of Claim Form | 09/27/2006 | ---- | ---- | |
| ACC/FCR-1060 | Declaration of Service re: Letter from Kirkland & Ellis to Counsel / Claimants; Amended CMO for the Estimation of Asbestos Personal Injury Liabilities; and W.R. Grace Asbestos Personal Injury Questionnaire | 02/27/2006 | ---- | ---- | |
| ACC/FCR-1061 | "Reference Guide on Survey Research," Diamond, from Reference Manual on Scientific Evidence 2d Ed, Federal Judicial Center 2000 | 2000 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1062 | Expert Report of Jacob Jacoby | 09/25/2007 | Jacoby 1 | ---- | |
| ACC/FCR-1063 | Expert Report of Joseph J. Radecki, Jr. Regarding Inflation and Discount Rates for the Estimation of Asbestos Personal Injury Liabilities | 06/18/2007 | ---- | ---- | |
| ACC/FCR-1064 | Expert Rebuttal/Supplemental Report of Joseph J. Radecki, Jr. | 09/25/2007 | ---- | ---- | |
| ACC/FCR-1065 | Expert Report of Dr. Victor L. Roggli | 06/11/2007 | Roggli 1 | ---- | |
| ACC/FCR-1066 | Supplemental/Rebuttal Expert Report of Dr. Victor L. Roggli | 07/31/2007 | Roggli 2 | ---- | |
| ACC/FCR-1067 | "Pathology of Asbestos-Associated Diseases," Roggli *et al.* | 2004 | ---- | ---- | |
| ACC/FCR-1068 | "Malignant Mesothelioma and Duration of Asbestos Exposure:  Correlation With Tissue Mineral Fiber Content," Roggli | 01/11/1995 | ---- | ---- | |
| ACC/FCR-1069 | "Asbestos Content of Lung Tissue and Carcinoma of the Lung:  A Clinicopathologic Correlation and Mineral Fiber Analysis of 234 Cases," Roggli & Sanders | 2000 | ---- | ---- | |
| ACC/FCR-1070 | "Malignant Mesothelioma in Women," Roggli *et al.*, in Anatomic Pathology, 1997, Vol. 2 | 1997 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1071 | "Malignant Mesothelioma and Occupation Exposure to Asbestos: A Clinicopathological Correlation of 1445 Cases," Roggli *et al.* | 09/01/2002 | ---- | ---- | |
| ACC/FCR-1072 | "Asbestos, Asbestosis, and Cancer: Proceedings of an International Expert Meeting," Henderson, Roggli *et al.* | 1997 | ---- | ---- | |
| ACC/FCR-1073 | "Asbestos Exposure and the Risk of Lung Cancer In A General Urban Population," Karjalainen *et al.* | 08/1994 | ---- | ---- | |
| ACC/FCR-1074 | "Environmental Asbestos Contamination:  What Are The Risks?" Roggli | 02/2007 | ---- | ---- | |
| ACC/FCR-1075 | Expert Report of Marshall S. Shapo | 09/25/2007 | Shapo 1 | ---- | Confidential |
| ACC/FCR-1076 | "Asbestos Changes," Hanlon & Smetak | 2007 | ---- | ---- | |
| ACC/FCR-1077 | Congressional Budget Office, U.S. Cong. The Effects of Tort Reform: Evidence from the States (2004) | 2004 | ---- | ---- | |
| ACC/FCR-1078 | The Law of Products Liability (4th ed. 2001 & annual supplements) | 2001 | ---- | ---- | |
| ACC/FCR-1079 | Memo from Sanborn to Counsel re: Asbestos Estimates: KPMG  vs. Price Waterhouse | 07/25/1997 | Stallard 1-L (Sealed Air) | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1080 | Stallard Report: Asbestos Personal Injury Claims - Actuarial and Statistical Review | 08/08/1997 | Stallard 1-N (Sealed Air) | ---- | Confidential |
| ACC/FCR-1081 | Corrections and additions to the August 8, 1997 Stallard Report | 08/11/1997 | Stallard 1-P (Sealed Air) | ---- | Confidential |
| ACC/FCR-1082 | Stallard August 8, 1997 Report and Exhibits: Asbestos Personal Injury Claims - Actuarial and Statistical Review | 08/08 /1997 | Stallard 2 (Sealed Air) | ---- | Confidential |
| ACC/FCR-1083 | Letter to Milberg Weiss re: Subpoena Duces Tecum for documents relating to Stallard analysis in connection with Sealed Air transaction | 06/10/2002 | Stallard 1 (Sealed Air) | ---- | |
| ACC/FCR-1084 | Objection to Subpoena Duces Tecum for Stallard, In re: W.R. Grace & Co. v. Sealed Air Corp. | 06/10/2002 | Stallard 1-A (Sealed Air) | ---- | |
| ACC/FCR-1085 | Handwritten notes by Stallard regarding May 27, 1997 KPMG report | 08/01/1997 | Stallard 1-B (Sealed Air) | ---- | |
| ACC/FCR-1086 | Chart from Stallard Sealed Air Report: Revised Estimates of Claims and Costs of Resolution | 08/08/1997 | Stallard 1-C (Sealed Air) | ---- | |
| ACC/FCR-1087 | Handwritten calculations of adjustments made in Stallard report | 08/07/1997 | Stallard 1-D (Sealed Air) | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1088 | Calculations to estimate number of future claims filed against Manville Trust, stratified by year, occupation, age, and disease, performed in connection with work for the Manville litigation | ---- | Stallard 1-E (Sealed Air) | ---- | |
| ACC/FCR-1089 | Handwritten computations relating to Estimates of Claims and Costs of Resolutions (Stallard 1-C Sealed Air) | ---- | Stallard 1-F (Sealed Air) | ---- | |
| ACC/FCR-1090 | KPMG Report: Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries; W.R. Grace & Co., May 27, 1997; and cover letter from Sandborn, Davis Polk, to Stallard | 05/27/1997 | Stallard 1-I (Sealed Air) | ---- | Confidential |
| ACC/FCR-1091 | "Forecasting Product Liability Claims: Epidemiology and Modeling in the Manville Asbestos Case," Stallard *et al.* | 2005 | ---- | ---- | |
| ACC/FCR-1092 | "Estimates and Projections of Asbestos-Related Diseases and Exposures Among Manville Personal Injury Settlement Trust Claimants, 1990-2049," Stallard & Manton | 08/31/1993 | ---- | ---- | |
| ACC/FCR-1093 | "Projections of Asbestos-Related Personal Injury Claims Against the Manville Personal Injury Settlement Trust, Males 1990-2049, By Occupation, Date of First Exposure, and Type of Claim," Stallard & Manton | 02/21/1994 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1094 | "Product Liability Forecasting for Asbestos-Related Personal Injury Claims: A Multidisciplinary Approach," Stallard; Chapter 13 in Population Health and Aging: Strengthening the Dialogue Between Epidemiology and Demography | 2001 | ---- | ---- | |
| ACC/FCR-1095 | "Health, United States, 2007: With Chartbook on Trends in the Health of Americans," Table 48, US Dept. of Health and Human Services | 2007 | ---- | ---- | |
| ACC/FCR-1096 | Expert Report of P.J. Eric Stallard | 06/18/2007 | ---- | ---- | |
| ACC/FCR-1097 | "Cancer from Occupational Asbestos Exposure Projections 1980-2000," in "Quantification of Occupational Cancer," Nicholson *et al.* | 1981 | ---- | ---- | |
| ACC/FCR-1098 | Intentionally left blank | ---- | ---- | ---- | |
| ACC/FCR-1099 | Intentionally left blank | ---- | ---- | ---- | |
| ACC/FCR-1100 | Supplemental/Rebuttal Expert Report of P.J. Eric Stallard | 09/25/2007 | ---- | ---- | |
| ACC/FCR-1101 | Electronic Reliance Materials submitted with Supplemental/Rebuttal Expert Report of P.J. Eric Stallard (To be Produced on DVD) | 09/25/2007 | ---- | ---- | |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1102 | Letter to counsel forwarding supplemental Biggs reliance materials | 09/06/2007 | ---- | ---- | Confidential |
| ACC/FCR-1103 | Supplemental Biggs reliance materials (To be Produced on CD) | 09/06/2007 | ---- | ---- | Confidential |
| ACC/FCR-1104 | Letter from Biggs to Jacoby, forwarding sample 501 W.R. Grace Asbestos Personal Injury Questionnaires ("PIQs") and related documents | 09/10/2007 | ---- | ---- | |
| ACC/FCR-1105 | Sample of 501 PIQs and related documents attached to Letter from Biggs to Jacoby (To be Produced on CD) | 09/10/2007 | ---- | ---- | |
| ACC/FCR-1106 | Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials (includes attachment and spreadsheets) | 10/19/2007 | ---- | ---- | Confidential |
| ACC/FCR-1107 | Documents Attached to Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials (To be Produced on CD) | 10/19/2007 | ---- | ---- | Confidential |
| ACC/FCR-1108 | Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials (includes spreadsheets) | 10/19/2007 | ---- | ---- | Confidential |
| ACC/FCR-1109 | Spreadsheets Attached to Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials (To be Produced on CD) | 10/19/2007 | ---- | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1110 | Tables provided by Stallard containing additional claim run-off curves, detailed by date of first exposure and occupation (in spreadsheets) (To be Produced on CD) | ---- | ---- | ---- | |
| ACC/FCR-1111 | Email from Felder to Counsel forwarding Stallard's Reliance Materials | 09/14/2007 | ---- | ---- | |
| ACC/FCR-1112 | Stallard Reliance Materials (attached to email) from Felder to Counsel (To be Produced on CD) | 09/14/2007 | ---- | ---- | |
| ACC/FCR-1113 | Analysis by Roggli of certain PIQs (To be Produced on CD) | ---- | ---- | ---- | |
| ACC/FCR-1114 | Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model, with attached disks | 07/25/2007 | ---- | ---- | Confidential |
| ACC/FCR-1115 | Disk 2 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model (To be Produced on CD) | 07/25/2007 | ---- | ---- | Confidential |
| ACC/FCR-1116 | Disk 3 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model (To be Produced on CD) | 07/25/2007 | ---- | ---- | Confidential |

| Trial Exhibit No. | Document Description | Date | Deposition Exhibit No. | Bates Range | Notes |
|---|---|---|---|---|---|
| ACC/FCR-1117 | Email from Mullady to McMillin forwarding Stallard reliance materials for Declaration of P.J. Eric Stallard | 12/20/2007 | ---- | ---- | |
| ACC/FCR-1118 | Email from Mullady to McMillin forwarding Stallard reliance materials for Declaration of P.J. Eric Stallard | 12/20/2007 | ---- | ---- | |
| ACC/FCR-1119 | Email from Felder to Leibenstein forwarding Biggs reliance material to September 25, 2007 supplemental expert report | 12/20/2007 | ---- | ---- | Confidential |