# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** January 17, 2008 at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

### FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Lori Sinanyan | 1.40 | Correspond with J. Baer re 9019 settlement motions and draft settlement agreement (.1); finalize Pelett stipulation and correspond with counsel re same (.2); review, analyze and update non-asbestos claims status update from S. Gross (.1); review correspondence from J. Rivenbark re non-asbestos claim (.1); review and analyze outstanding non-asbestos claims, including follow-up with individuals at Grace re claims status (.9). |
| 11/1/2007 | Samuel M Gross | 1.30 | Draft, review and revise objection to property tax claim. |
| 11/2/2007 | Janet S Baer | 0.20 | Review Mentor revised negative notice. |
| 11/2/2007 | Lori Sinanyan | 3.30 | Review responses to non-asbestos claims status queries from S. Whittier, M. Cohan and R. Lewis, local counsel (.6); review and respond to non-asbestos claims query from J. Baer (.5); review and respond to inquiry from J. Miller re service of 24th omnibus claims objection (.1); review, analyze and update non-asbestos claims objections database (2.1). |
| 11/4/2007 | Lori Sinanyan | 1.60 | Respond to inquiry from J. Baer re precedent 9019 motions for RMQ settlement (.3); review and comment on Del Taco 9019 motion from J. McFarland (1.3). |
| 11/5/2007 | Lori Sinanyan | 1.80 | Finalize review and draft of 9019 motion for Del Taco settlement (1.6); confer with S. Whittier re filing objection to certain claims and mediation process (.2). |
| 11/6/2007 | Lori Sinanyan | 1.80 | Research re settlement motion standards and Delaware case law and revise 9019 motion for same (1.7); follow-up with J. Rivenbark re outstanding non-asbestos claims (.1). |
| 11/7/2007 | Lori Sinanyan | 2.40 | Confer with S. Whittier's assistant re possible mediation of claim (.3); follow-up with W. Sparks and J. Miller re BMC invoices (.2); review BMC 10-q report (.2); confer with J. Baer re same (.3); finalize Del Taco 9019 motion and provide comments to J. McFarland and W. Sparks re same (.4); finalize Richmond County claim objection (.3); confer with S. Gross re same (.4); review several correspondence re closing agreement with IRS (.1); review correspondence from J. Rivenbark and K. Mitchell at Grace re certain non-asbestos claims (.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/7/2007 | Samuel M Gross | 1.20 | Draft, review and revise objection to property tax claim. |
| 11/8/2007 | Lori Sinanyan | 1.00 | Finalize Del Taco 9019 motion and correspond with Del Taco's counsel, W. Sparks and J. McFarland re same (.6); confer with counsel for City of Cambridge re claims stipulation (.4). |
| 11/9/2007 | Lori Sinanyan | 1.00 | Review and respond to miscellaneous correspondence re Del Taco 9019 motion (.2); finalize 9019 motion per comments (.5); confer with counsel for Del Taco re same (.1); follow-up with J. Rivenbark and K. Mitchell re Michigan claim (.2). |
| 11/12/2007 | Lori Sinanyan | 2.40 | Finalize Del Taco 9019 motion and prepare for filing (1.1); review correspondence re resolution of Michigan claim (.1); review, comment on and finalize objection to Richmond County Tax claim and prepare for filing (.6); review draft order for same (.1); review response filed to 24th omnibus claims objection and follow-up with V. Finkelstein re same (.2); follow-up with J. O'Neill re same (.1); review correspondence re status of Smolker claim and update database for same (.2). |
| 11/12/2007 | Samuel M Gross | 0.80 | Revise and finalize claim objection for filing. |
| 11/13/2007 | Lori Sinanyan | 0.50 | Review correspondence re settlement of Michigan department of revenue claim (.1); review multiple correspondence re Richmond county tax objection (.3); follow-up with J. O'Neill re response to 24th omnibus claims objection (.1). |
| 11/14/2007 | Lori Sinanyan | 0.10 | Respond to inquiry from J. O'Neill re stipulation to resolve non-asbestos claims. |
| 11/15/2007 | Lori Sinanyan | 0.40 | Confer with J. O'Neill re non-asbestos claims settlements (.2); finalize Pelett stipulation and correspond with L. Gardner re same (.2). |
| 11/19/2007 | Lori Sinanyan | 0.10 | Confer with J. O'Neill re claims settlements. |
| 11/20/2007 | Lori Sinanyan | 0.50 | Review and respond to inquiry from J. Baer re Perini claim (.2); draft order for 24th omnibus claims objection and correspond with attorney for claimant A. Jew re same (.3). |
| 11/21/2007 | Lori Sinanyan | 0.90 | Finalize 24th omnibus claims objection order and correspond with attorney for claimant A. Jew re objection to 24th omnibus claims objection (.3); finalize and file Pellett stipulation (.3); review and comment on draft City of Cambridge stipulation and follow-up with V. Finkelstein re same (.3). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2007 | Lori Sinanyan | 0.60 | Review entered order for 24th omnibus claims objection (.1); confer with V. Finkelstein re City of Cambridge stipulation (.2); confer with counsel for City of Cambridge re same (.3). |
| 11/29/2007 | Janet S Baer | 0.50 | Review document from A. Volovsek and prepare correspondence re same (.3); confer re same and related claim issues (.2). |
| 11/29/2007 | Claude W Irmis | 0.70 | Review, organize and prepare settlement agreements with Del Taco and RMQ. |
| 11/29/2007 | Lori Sinanyan | 1.30 | Confer with A. Krieger re Del Taco 9019 motion (.8); provide follow-up information to same (.2); follow-up with J. Baer and W. Sparks re same (.1); review Volovsek motion and follow-up query to J. Baer re same (.2). |
| 11/29/2007 | Andrea L Frost | 0.50 | Correspond re motion to approve global environmental settlement. |
| 11/30/2007 | Lori Sinanyan | 0.60 | Correspond with A. Krieger re Del Taco claims (.5); confer with S. Whittier re Norfolk Southern claim (.1). |
|  | Total: | 26.90 |  |

A-3

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2007 | Salvatore F Bianca | 0.50 | Review and analyze recently filed pleadings. |
| 11/1/2007 | Janet S Baer | 0.70 | Confer with A. Frost re follow up on numerous Grace administrative/creditor communication matters (.3); review documents re same (.2); prepare correspondence re D. Siegel fees (.2). |
| 11/1/2007 | Lori Sinanyan | 0.10 | Review paperflow memoranda. |
| 11/1/2007 | Bianca Portillo | 7.20 | Review, analyze and organize pleadings for central files (2.6); review, analyze and organize pleadings for adversary proceeding files (1.3); review, analyze, organize and enter correspondence into concordance database and update central files (3.3). |
| 11/1/2007 | Deborah L Bibbs | 0.20 | Examine, categorize and review materials for incorporation into central files and databases. |
| 11/2/2007 | Janet S Baer | 0.70 | Confer with A. Frost re status of Fragomen issue, executory contract matter and fee auditor response (.3); review and analyze newly filed pleadings (.4). |
| 11/2/2007 | Deborah L Bibbs | 1.20 | Review, analyze and organize materials for incorporation into central files and databases (.5); review docket, pleadings and correspond re requested pleading materials re protective orders (.7). |
| 11/5/2007 | Janet S Baer | 0.80 | Review newly filed pleadings and analyze same (.5); review revised order on examiner for Tersigni matter (.3). |
| 11/5/2007 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |
| 11/5/2007 | Deborah L Bibbs | 4.50 | Analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues. |
| 11/6/2007 | Janet S Baer | 1.60 | Confer with Grace management re status of all pending matters (.3); participate in semi-monthly creditor committee conference (.8); review UST order on examiner and provide comments re same (.5). |
| 11/6/2007 | Deborah L Bibbs | 7.00 | Review, categorize materials for incorporation into central files and databases (.5); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.5). |
| 11/7/2007 | Lori Sinanyan | 0.70 | Attend team conference with D. Bernick. |

A-4

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/7/2007 | Bianca Portillo | 5.70 | Review, analyze, organize and enter correspondence into concordance database and update central files (1.4); review, analyze and search dockets and update motion status chart (2.7); review, analyze and update order binders with recently entered orders (1.6). |
| 11/7/2007 | Nicole L Greenblatt | 0.70 | Participate in team conference. |
| 11/7/2007 | Deborah L Bibbs | 8.50 | Analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.4); review, analyze and organize materials for incorporation into central files and databases (.5); review, analyze pleadings for requested information re quarterly fee applications (4.6). |
| 11/8/2007 | Janet S Baer | 1.40 | Review UST revised order on examiner (.3); respond to FCR inquiry re same (.3); prepare response to UST order (.3); confer re same (.2); review and docket 2008 omnibus dates and analyze matters re same (.3). |
| 11/8/2007 | Bianca Portillo | 2.90 | Review, analyze, organize and enter correspondence into concordance database and update central files (2.3); review, analyze and update order binders with recently entered orders (.2); review, analyze and update motion status chart (.4). |
| 11/8/2007 | Deborah L Bibbs | 6.50 | Examine, analyze files to compile board presentation materials (2.1); review, categorize materials for incorporation into central files and databases (.4); review docket, pleadings for requested materials re Motley settlements and orders (.9); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.1). |
| 11/9/2007 | Bianca Portillo | 2.80 | Review, analyze and update motion status chart (.4); review, analyze and update order binders and index (1.3); review, analyze, organize and enter correspondence into concordance database and update central files (1.1). |
| 11/9/2007 | Deborah L Bibbs | 7.00 | Review, categorize materials for incorporation into central files and databases (.5); review and analyze docket, pleadings for requested information, materials re claims and fees (3.4); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.1). |
| 11/12/2007 | Janet S Baer | 0.20 | Confer with G-1 counsel re Tersigni issues. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Lori Sinanyan | 0.20 | Confer with J. Baer re Grace client conference with D. Bernick and review correspondence re same (.1); review several paperflow memoranda (.1). |
| 11/12/2007 | Bianca Portillo | 5.80 | Review, analyze, organize and enter correspondence into concordance database and update central files (3.3); search dockets for requested information re Ethyl Corp. (.6); review, analyze and organize pleadings for central files (1.9). |
| 11/12/2007 | Deborah L Bibbs | 4.30 | Review, categorize materials for incorporation into central files and databases (.4); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (3.9). |
| 11/13/2007 | Janet S Baer | 0.80 | Attend Court telephonic hearing re Tersigni examiner application (.5); review newly filed pleadings and analyze same (.3). |
| 11/13/2007 | Bianca Portillo | 1.80 | Review, analyze, organize and enter correspondence into concordance database (.7); review, analyze and organize pleadings for adversary proceeding files (1.1). |
| 11/14/2007 | Bianca Portillo | 0.20 | Update order binders and index with recently filed orders. |
| 11/14/2007 | Nicole L Greenblatt | 1.00 | Attend team conference and conference with N. Labovitz. |
| 11/14/2007 | Deborah L Bibbs | 0.40 | Examine, review and categorize materials for incorporation into central files and databases. |
| 11/15/2007 | Janet S Baer | 1.20 | Confer with G-1 counsel re Tersigni issue and Tersigni chapter 11 filing (.3); prepare correspondence re same (.3); confer with L. Sinanyan re Tersigni matter (.2); review and respond re numerous case inquiries (.4). |
| 11/15/2007 | Lori Sinanyan | 0.20 | Review and respond to correspondence re examiner for Tersigni. |
| 11/15/2007 | Bianca Portillo | 0.90 | Review, analyze, organize and enter correspondence into concordance database. |
| 11/15/2007 | Deborah L Bibbs | 2.00 | Examine, review and categorize materials for incorporation into central files and databases (.5); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.5). |
| 11/16/2007 | Salvatore F Bianca | 0.30 | Review recently filed pleadings. |
| 11/16/2007 | Bianca Portillo | 2.20 | Review, analyze, organize and enter correspondence into concordance database and update central files. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2007 | Lori Sinanyan | 0.70 | Participate in UST conference re Tersigni matter (.5); confer with J. Baer re same (.1); review paperflow memorandum (.1). |
| 11/19/2007 | Bianca Portillo | 2.90 | Review, analyze and organize pleadings for central files (.9); review, analyze and organize pleadings for adversary proceeding files (.6); review, analyze, organize and enter correspondence into concordance database and update central files (1.4). |
| 11/19/2007 | Deborah L Bibbs | 5.00 | Review, analyze and organize materials for incorporation into central files and database (.8); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical date list (4.2). |
| 11/20/2007 | Lori Sinanyan | 0.20 | Conference with equity holder re status of case (.1); review paperflow memorandum (.1). |
| 11/20/2007 | Bianca Portillo | 1.70 | Review, analyze, organize and enter correspondence into concordance database and update central files. |
| 11/20/2007 | Deborah L Bibbs | 6.10 | Review, analyze and organize materials for incorporation into central files and database (.5); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical date list (5.6). |
| 11/21/2007 | Bianca Portillo | 4.60 | Review dockets and analyze and update motion status chart (3.4); review, analyze, organize and enter correspondence into concordance database (1.2). |
| 11/21/2007 | Deborah L Bibbs | 5.00 | Review, analyze and organize materials for incorporation into central files and database (.5); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical date list (1.2); review docket, analyze pleadings and correspond re requested pleading material (.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.6). |
| 11/24/2007 | Lori Sinanyan | 0.10 | Review paperflow memorandum. |
| 11/25/2007 | Janet S Baer | 0.50 | Review correspondence re Perini and prepare transmittal to M. Shelnitz re same (.3); review COC re Mass. inactive docket cases (.2). |
| 11/26/2007 | Janet S Baer | 0.80 | Participate in conference with U.S. Trustee re Tersigni examiner issues (.5); confer further re same (.3). |
| 11/26/2007 | Lori Sinanyan | 0.10 | Review paperflow memorandum. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | Bianca Portillo | 2.20 | Review, analyze and organize pleadings for central files (.8); review, analyze and organize orders to update binders (1.4). |
| 11/26/2007 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files and database (.7); review docket, analyze pleadings and correspond re requested pleading materials (.5); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.8). |
| 11/27/2007 | Janet S Baer | 1.50 | Review materials from November omnibus hearing in preparation for company conference (.3); attend weekly company reorganization conference (.8); review recently filed pleadings and analyze same (.4). |
| 11/27/2007 | Lori Sinanyan | 1.00 | Attend team conference with D. Bernick (.7); calendar 2008 hearing dates (.2); review paperflow memorandum (.1). |
| 11/27/2007 | Bianca Portillo | 6.30 | Review, analyze and update order binders and index with recently filed orders (1.4); review, analyze and update main contact list to include contact information for new professionals and paraprofessionals (.6); update binder and index re affidavits of disinterestedness (.3); review, analyze, organize and enter correspondence into concordance database and update central files (2.9); review, analyze and organize pleadings for central files (1.1). |
| 11/27/2007 | Deborah L Bibbs | 6.00 | Review, analyze and organize materials for incorporation into central files and database (.6); review docket, analyze pleadings and correspond re requested pleading materials (.3); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (4.4); review docket and analyze files for protective orders and compile information (.7). |
| 11/28/2007 | Janet S Baer | 0.40 | Confer with various parties re case status and inquiries. |
| 11/28/2007 | Bianca Portillo | 4.70 | Review, analyze and organize pleadings for central files (2.2); review, analyze, organize and enter correspondence into concordance database and update central files (2.1); update order binders and index with recently filed orders (.4). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | Deborah L Bibbs | 3.00 | Review, analyze and organize materials for incorporation into central files and database (.5); review docket for newly filed pleadings download and file (.3); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.2). |
| 11/29/2007 | Janet S Baer | 1.20 | Review correspondence from creditors and respond to same (.4); confer with L. Sinanyan re Tersigni and follow up re information on same (.3); confer with K. Lantry (Federal Mogul counsel) re Tersigni issues (.3); confer with C. Irmis re same (.2). |
| 11/29/2007 | Claude W Irmis | 0.50 | Review, analyze and prepare chapter 11 case precedent. |
| 11/29/2007 | Lori Sinanyan | 0.40 | Review paperflow memorandum (.1); confer with J. Baer re miscellaneous case issues (.3). |
| 11/29/2007 | Bianca Portillo | 7.40 | Search dockets, review, analyze and organize fee application information for requested firms (3.1); prepare chart re total fees and expenses billed yearly for requested firms (1.7); review, analyze, organize and enter correspondence into concordance database (1.6); search docket, review and analyze requested motions (.4); review, analyze and update order binders and index (.2); review, analyze and organize pleadings for central files (.4). |
| 11/30/2007 | Janet S Baer | 0.80 | Review Tersigni case information. |
| 11/30/2007 | Bianca Portillo | 3.40 | Review, analyze, organize and enter correspondence into concordance database and update central files (1.2); review, analyze and organize various materials for central files (.9); update main contact list with contact information for new litigation professionals (.4); search docket, review and analyze fee application materials and update chart re total fees and expenses billed yearly by requested firms (.9). |
| | Total: | 155.80 | |

A-9

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2007 | Salvatore F Bianca | 4.00 | Review and analyze W. Longo reliance materials. |
| 10/5/2007 | Salvatore F Bianca | 11.80 | Review and analyze transcript and materials re R.J. Lee deposition (3.7); correspondence with E. Ahern re W. Longo deposition (.2); review and analyze W. Longo reliance materials (2.7); review and analyze W. Longo depositions (1.8); review and analyze pleadings and cases in prior cases re W. Longo (3.4). |
| 10/8/2007 | Salvatore F Bianca | 8.60 | Draft summary re R.J. Lee deposition (2.6); review and analyze expert reports of G. Bragg, R.J. Lee and W. Longo (3.3); prepare for and participate in conference with G. Bragg, D. Cameron, S. McMillin and E. Ahern re W. Longo deposition (1.0); review and analyze expert reports from ZAI science trial (1.7). |
| 10/9/2007 | Salvatore F Bianca | 6.40 | Review and analyze W. Longo reliance materials and prior testimony (3.4); confer with G. Bragg re W. Longo deposition issues (.6); review correspondence re S. Hays deposition preparation (.3); draft and revise outline for expert conference re W. Longo (2.1). |
| 10/10/2007 | Salvatore F Bianca | 6.00 | Review and analyze materials re S. Hays (2.5); draft sections of deposition outline re same (1.3); prepare for and participate in conference with G. Bragg re W. Longo deposition (1.5); review and analyze expert reports from ZAI science trial (.7). |
| 10/11/2007 | Salvatore F Bianca | 5.50 | Review and analyze materials re S. Hays (1.7); draft sections of deposition outline re same (.8); review expert deposition themes (2.8); review Rust deposition summary (.2). |
| 10/12/2007 | Salvatore F Bianca | 9.60 | Draft W. Longo deposition outline (3.4); review and analyze materials re same (1.4); review and analyze Haber expert reports (2.5); review and analyze expert reports of Whitehouse and Frank (1.3); prepare for and attend PI team conference re estimation status and strategy (1.0). |
| 10/15/2007 | Salvatore F Bianca | 11.70 | Review and analyze materials re expert preparation conference (3.0); confer and correspond with B. Stansbury, E. Ahern and R. Kelotra re same (.8); review and analyze Welch deposition transcript and exhibits (1.9); draft W. Longo deposition outline (4.7); review materials re same (.9); review correspondence re same (.4). |

A-10

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/2007 | Salvatore F Bianca | 11.60 | Prepare for expert conference re deposition (3.1); review and analyze materials re same (2.3); review correspondence re same (.6); draft W. Longo deposition outline (4.4); review and analyze materials re same (1.2). |
| 10/17/2007 | Salvatore F Bianca | 13.10 | Confer with expert re deposition preparation (8.0); review and analyze materials re same (2.4); prepare for and correspond re Whitehouse deposition (2.7). |
| 10/18/2007 | Salvatore F Bianca | 12.60 | Confer with expert witness re deposition preparation (5.0); review and analyze materials re same (2.0); attend portion of Whitehouse deposition (telephonically) (4.0); analyze issues re protective orders (.9); correspond with D. Cameron, E. Ahern and D. Rooney re W. Longo deposition materials (.7). |
| 10/19/2007 | Salvatore F Bianca | 6.10 | Review and analyze materials re S. Hays (2.1); draft sections of deposition outline re same (2.6); review deposition summaries (.5); follow-up issues from expert conference (.9). |
| 10/22/2007 | Salvatore F Bianca | 4.20 | Review and analyze materials for deposition of W. Longo (2.0); review and analyze S. Hays deposition transcript (1.6); review expert summaries (.4); review correspondence re same (.2). |
| 10/23/2007 | Salvatore F Bianca | 7.70 | Attend deposition of W. Longo (7.0); review materials re same (.4); confer with D. Cameron re same (.3). |
| 10/24/2007 | Salvatore F Bianca | 2.70 | Review and analyze Roggli expert reports and reliance materials. |
| 10/25/2007 | Salvatore F Bianca | 5.50 | Review and analyze W. Longo deposition transcript (2.0); draft summary re same (3.5). |
| 10/26/2007 | Salvatore F Bianca | 6.00 | Draft and review correspondence re follow-up issues from W. Longo deposition (1.0); revise W. Longo deposition summary (1.2); prepare for and attend Grace team conference (1.1); review and analyze Roggli reliance materials and prior testimony (2.7). |
| 10/29/2007 | Salvatore F Bianca | 6.30 | Review and analyze deposition summaries (.6); review and analyze Roggli reports and reliance materials (5.7). |
| 10/30/2007 | Salvatore F Bianca | 6.50 | Review and analyze Whitehouse deposition transcript and exhibits re same (2.9); draft summary re Whitehouse deposition (3.6). |
| 10/31/2007 | Salvatore F Bianca | 4.10 | Revise Whitehouse deposition summary (1.5); review correspondence re expert and estimation issues (.4); review and analyze Roggli materials (1.8); prepare for and attend conference with A. Klapper, V. Craven and B. Harding re Roggli deposition (.4). |

A-11

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/1/2007 | P Ryan Messier | 7.50 | Review and analyze files for production. |
| 11/1/2007 | Kimberly K Love | 5.50 | Prepare, review, analyze and organize materials to be used as exhibits for UNR deposition (4.0); confirm arrangements for UNR deposition (.3); prepare, review, analyze and organize materials for distribution to case files (1.2). |
| 11/1/2007 | Maria D Gaytan | 4.50 | Prepare, review, analyze and organize case files and witness files. |
| 11/1/2007 | Andrew Erskine | 13.30 | Review and analyze defendant expert reports, catalog citations and have cited materials blownback. |
| 11/1/2007 | David E Mendelson | 5.50 | Review and evaluate new discovery requests and confer with A. Basta re same (1.0); review subpoenas and subpoena materials and prepare strategy for response (including conference with client) (1.0); review and analyze case materials for ongoing Jacoby deposition (1.5); review discovery responses by committees, including documents produced and confer with A. Basta re same (1.5); confer and correspond with team, including R. Kelotra and E. Leibenstein re subpoena objections and responses (.5). |
| 11/1/2007 | Janet S Baer | 2.00 | Review comments from Libby claimants re order on estimation (.4); prepare correspondence re same (.3); prepare correspondence re formal pretrial for estimation and related status (.3); prepare correspondence on expert retention issues (.3); confer re same and respond to further inquiries re same (.3); respond to inquiries on Libby matter and further confer re same (.4). |
| 11/1/2007 | Rafael M Suarez | 3.00 | Review and analyze databases re production. |
| 11/1/2007 | Salvatore F Bianca | 7.20 | Draft portions of Roggli deposition outline (3.8); review and analyze materials re same (2.7); review correspondence re same (.7). |
| 11/1/2007 | Samuel Blatnick | 8.50 | Review and analyze documents, research and prepare for UNR deposition. |
| 11/1/2007 | Amanda C Basta | 7.50 | Attend Jacoby deposition. |
| 11/1/2007 | Brian T Stansbury | 2.50 | Confer with S. McMillin and expert to prepare for deposition. |
| 11/1/2007 | Samuel M Gross | 0.90 | Draft, review and revise notice re settlement. |
| 11/1/2007 | Matthew E Nirider | 1.20 | Review Whitehouse deposition summary (.3); revise protective order re Owens Corning/Fibreboard Trust production (.8); correspond with S. Erhart re same (.1). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Raina A Jones | 3.80 | Confer with D. Mendelson (.2); research re automatic stay issues (2.3); research re expert (1.3). |
| 11/1/2007 | Henry A Thompson, II | 8.10 | Confer with K. Ewing re discovery (.6); review and analyze authorities for Jacoby deposition (3.1); research discovery issues (4.4). |
| 11/1/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze materials re expert depositions. |
| 11/1/2007 | Stephanie A Rein | 2.00 | Review, analyze, organize and file materials. |
| 11/1/2007 | Evan C Zoldan | 4.20 | Confer with B. Harding and E. Leibenstein and expert re data for deposition (.8); summarize deposition (.4); confer with B. Harding re same (2.0); confer with B. Harding re expert re data (1.0). |
| 11/1/2007 | Peter J Wozniak | 8.50 | Research expert evidence rules (2.5); research previous Third Circuit estimations (3.0); research previous asbestos-related Chapter 11 cases (2.0); research Bankruptcy Code (1.0). |
| 11/1/2007 | Laura M Durity | 1.00 | Review and analyze cases re Jacoby deposition. |
| 11/1/2007 | Ritu Kelotra | 4.80 | Research plaintiff's expert witness in preparation for deposition (4.0); confer with D. Mendelson re drafting motions in response to discovery requests (.8). |
| 11/1/2007 | April Albrecht | 1.00 | Review, analyze and update defendants expert reliance materials databases. |
| 11/1/2007 | Britton R Giroux | 8.70 | Review and analyze hearing transcripts re fact discovery deadline (7.0); prepare for deposition (1.7). |
| 11/1/2007 | Meghan M Haynes | 2.00 | Review and analyze documents in preparation for Snyder deposition (1.0); review and analyze documents and update database accordingly (1.0). |
| 11/1/2007 | Emily Malloy | 10.70 | Review, analyze and organize documents for attorney review (2.6); review, analyze and prepare documents (1.6); review, analyze and organize requested documents for deposition preparation (1.9); review and analyze expert deposition transcripts (1.2); review, analyze and organize Henry reliance materials (3.4). |
| 11/1/2007 | Andrew J Ross | 9.00 | Provide deposition support for D. Weill deposition (3.0); review and analyze materials for D. Weill deposition preparation (5.0); review, analyze and organize documents related to questionnaires (1.0). |
| 11/1/2007 | Ayesha Johnson | 8.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and prepare documents re Snyder deposition (7.5). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.0); review, analyze and update deposition exhibits database (1.0); review, analyze and organize Henry reliance materials (2.5); review, analyze and paginate expert reports and acquire outstanding materials (4.0). |
| 11/1/2007 | Ellen T Ahern | 12.00 | Review and analyze J. Parker deposition transcript (1.5); prepare summary of J. Parker deposition and correspond and confer with B. Stansbury and S. McMillin re same (1.0); participate in deposition preparation conference (8.0); confer with B. Stansbury and S. McMillin re Dr. Weill deposition preparation (.5); review and analyze Dr. Henry expert reports (1.0). |
| 11/1/2007 | John Donley | 2.30 | Prepare for UNR deposition (2.0); review various correspondence re discovery (.3). |
| 11/1/2007 | Theodore L Freedman | 4.00 | Review memoranda re PD case. |
| 11/1/2007 | Renee D Smith | 4.00 | Review follow up materials re M. Peterson deposition preparation (.5); review materials re Daubert/estimation issue and revise draft materials for potential briefing re same (2.0); review and analyze materials for possible use in preparation for S. Snyder deposition (1.5). |
| 11/1/2007 | Travis J Langenkamp | 5.50 | Review FCR's second set of interrogatories (.5); confer with D. Mendelson re production documents (.5); review responses to third set of interrogatories (.5); review and compare privilege log to production documents (1.0); prepare witness (.5); review and finalize production set (2.0); review and analyze ACC's production set (.5). |
| 11/1/2007 | Elli Leibenstein | 11.00 | Prepare for Jacoby deposition (1.0); depose J. Jacoby (6.5); review and analyze Jacoby deposition (1.0); review and analyze expert issues (1.0); confer with consulting expert re Jacoby issues (.5); review and analyze deposition issues (1.0). |
| 11/1/2007 | Barbara M Harding | 11.70 | Review and analyze documents and draft notes re preparation for conference with witness (1.4); confer with witness, consultant, S. McMillin and E. Ahern (5.5); review and respond to correspondence re depositions of plaintiffs' experts and review documents re same (1.8); review and analyze deposition transcript of estimation expert (3.0). |

A-14

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/1/2007 | Scott A McMillin | 11.50 | Review and analyze Parker deposition transcript (1.0); prepare for and attend conference with consulting expert to prepare for deposition (7.5); prepare for and attend conference with expert to prepare for deposition (2.0); internal conferences re preparing for expert depositions (1.0). |
| 11/2/2007 | P Ryan Messier | 7.50 | Review and analyze files for production. |
| 11/2/2007 | Kimberly K Love | 4.50 | Prepare for J. Biggs deposition (1.5); prepare, review, analyze and organize recently received materials for distribution to case files (3.0). |
| 11/2/2007 | Andrew Erskine | 7.00 | Review and analyze defendant expert reports, catalog citations and have cited materials blownback. |
| 11/2/2007 | David E Mendelson | 6.00 | Review discovery responses by committees, including documents produced and confer with A. Basta re same (2.5); prepare and analyze materials for upcoming depositions (2.0); confer with R. Jones and H. Thompson re upcoming tasks and strategy and prepare for same (1.0); review documents and materials to prepare for subpoena (.5). |
| 11/2/2007 | Janet S Baer | 2.10 | Review summary of Whitehouse deposition (.3); revise Libby order and confer with T. Freedman and R. Finke re same (.7); prepare transmittal re new order (.3); confer with D. Cohn re same (.2); review revised order from claimants (.3); prepare correspondence to committees re same (.3). |
| 11/2/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |
| 11/2/2007 | Lori Sinanyan | 3.70 | Confer with T. Freedman re asbestos PD memorandum (.1); review and finalize same (3.6). |
| 11/2/2007 | Salvatore F Bianca | 5.80 | Draft portions of Roggli deposition outline (3.4); review and analyze materials re same (2.1); review Jacoby deposition summary (.2); review draft order re Libby claimants's motion in limine (.1). |
| 11/2/2007 | Samuel Blatnick | 4.00 | Take UNR deposition (2.2); prepare for UNR deposition (1.8). |
| 11/2/2007 | Amanda C Basta | 3.70 | Draft Jacoby deposition summary (3.5); draft correspondence re expert deposition preparation (.2). |
| 11/2/2007 | Brian T Stansbury | 0.80 | Confer with expert re deposition (.2); confer with expert re x-ray study (.2); correspond with B. Harding re expert invoices (.4). |
| 11/2/2007 | Samuel M Gross | 1.60 | Draft, review, revise and finalize negative notice re insurance settlement (1.3); correspond with local counsel re same (.1); research re same (.2). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2007 | Raina A Jones | 2.50 | Confer with D. Mendelson and H. Thompson re trial preparation (.5); research re automatic stay (2.0). |
| 11/2/2007 | Henry A Thompson, II | 4.60 | Confer with D. Mendelson and R. Jones re discovery (.5); review and analyze authorities re discovery issues (4.1). |
| 11/2/2007 | Timothy J Fitzsimmons | 8.00 | Review and analyze materials re asbestos disease estimation. |
| 11/2/2007 | Amanda Raad | 0.20 | Review Jacoby deposition summary and related materials. |
| 11/2/2007 | Stephanie A Rein | 2.00 | Review, analyze, organize and file materials. |
| 11/2/2007 | Evan C Zoldan | 5.80 | Review and analyze expert reports and prepare questions for deposition (1.2); confer with B. Harding re same (.3); prepare deposition summary (2.8); confer with expert re preparation of questions for deposition (1.5). |
| 11/2/2007 | Peter J Wozniak | 7.80 | Research treatises re expert testimony (1.0); research previous Third Circuit estimations (1.8); review hearing transcript (2.0); research case law re expert testimony standards (3.0). |
| 11/2/2007 | Britton R Giroux | 7.50 | Review and analyze hearing transcripts re fact discovery deadline. |
| 11/2/2007 | Meghan M Haynes | 7.20 | Analyze war room index and update documents accordingly. |
| 11/2/2007 | Emily Malloy | 8.00 | Review, analyze and organize recent deposition transcripts (.8); review, analyze and organize Biggs deposition materials for D. Bernick (2.1); review, analyze and update deposition calendar (.7); review, analyze and update electronic files on I: drive (.7); review and analyze recent expert deposition transcripts (2.1); review, analyze and organize documents upon attorney request (1.6). |
| 11/2/2007 | Andrew J Ross | 8.50 | Review and analyze documents from database (4.0); review and analyze witness files (4.5). |
| 11/2/2007 | Ayesha Johnson | 9.00 | Review and analyze case docket and correspond with team re updates (2.5); review, analyze and update war room index (4.5); review, analyze and prepare documents re Snyder deposition (2.0). |
| 11/2/2007 | Timothy Greene | 8.20 | Review, analyze and update pleadings database (1.0); review, analyze and update deposition exhibits database (1.0); review, analyze and paginate expert reports and acquire outstanding materials (2.0); prepare and coordinate materials to be blown back (4.2). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2007 | Ellen T Ahern | 9.30 | Prepare for and participate in deposition preparation conference with expert (7.5); confer with A. Basta re Jacoby deposition, non-party discovery and deposition designations (.8); confer with S. McMillin re Dr. Weill deposition and review deposition summary (.5); confer with D. Mendelson, S. McMillin and A. Basta re exhibit list conference and plans (.5). |
| 11/2/2007 | Theodore L Freedman | 4.50 | Revise draft estimation brief. |
| 11/2/2007 | Renee D Smith | 5.50 | Review and analyze draft M. Peterson deposition transcript and other materials for possible use in Daubert briefing (2.5); review and analyze materials for possible use in preparation for S. Snyder deposition (3.0). |
| 11/2/2007 | Travis J Langenkamp | 8.00 | Review and analyze Dr. Henry reliance materials (1.0); review and analyze privilege log (4.0); research hearing quotes (.5); confer re final exhibits (1.0); prepare for deposition (.5); confer with Discovery Works re updating coding specifications (1.0). |
| 11/2/2007 | Elli Leibenstein | 3.50 | Prepare for Dunbar deposition (1.5); review consulting expert analysis re estimation (1.0); review and analyze Biggs deposition (.5); confer with consulting expert re claims (.5). |
| 11/2/2007 | Barbara M Harding | 10.70 | Prepare for conference with witness (.8); confer with witness re deposition (.7); defend deposition of Dr. Anderson (8.0); draft correspondence re same (.7); review and respond to correspondence re depositions and pretrial scheduling issues (.5). |
| 11/2/2007 | Scott A McMillin | 9.80 | Prepare for and defend D. Weill deposition (3.0); confer with D. Weill re same (.7); internal conferences re same (.4); draft summary re same (.8); prepare for D. Henry deposition (1.8); confer with D. Henry to prepare for his deposition (2.3); internal conferences re E. Anderson deposition (.3); review Jacoby deposition summary (.3); review Libby order (.2). |
| 11/3/2007 | Andrew Erskine | 2.50 | Review and analyze blowback exhibits and integrate into organizational system. |
| 11/3/2007 | Timothy Greene | 4.70 | Review, analyze and organize defendant reliance materials. |
| 11/3/2007 | Elli Leibenstein | 3.50 | Review and analyze Peterson deposition (2.5); review and analyze Dunbar issues (.5); review and analyze Rust and BMC issues (.5). |
| 11/3/2007 | Scott A McMillin | 0.20 | Internal conferences re expert depositions. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2007 | David E Mendelson | 0.50 | Correspond with team re strategy questions. |
| 11/4/2007 | Lori Sinanyan | 0.50 | Finalize asbestos PD memorandum and correspond with T. Freedman re changes to same. |
| 11/4/2007 | Salvatore F Bianca | 3.80 | Draft portions of Roggli deposition outline (2.6); review and analyze materials re same (1.2). |
| 11/4/2007 | Daniel T Rooney | 11.00 | Review, analyze, organize and prepare files for utilization at Biggs deposition. |
| 11/4/2007 | Amanda C Basta | 0.70 | Review and respond to correspondence re case status. |
| 11/4/2007 | Brian T Stansbury | 4.80 | Prepare for and attend conference with S. McMillin, E. Ahern and expert re deposition. |
| 11/4/2007 | Peter J Wozniak | 2.40 | Research and review U.S. Supreme Court and Third Circuit case law on expert testimony (1.4); review hearing transcript (1.0). |
| 11/4/2007 | Ellen T Ahern | 6.80 | Prepare for and participate in Dr. Henry deposition preparation (6.0); review Dr. Weill deposition summary (.5); review correspondence re Dr. Anderson deposition (.3). |
| 11/4/2007 | Elli Leibenstein | 6.00 | Confer with consulting expert re Biggs (1.0); review and analyze Biggs issues and draft correspondence re same (2.0); review and analyze Dunbar analyses (3.0). |
| 11/4/2007 | Scott A McMillin | 7.80 | Prepare for conference with D. Henry (1.7); confer with D. Henry to prepare for deposition (4.5); internal conferences re Henry deposition (1.0); internal conferences re Biggs deposition (.5); internal conferences re Roggli deposition (.1). |
| 11/5/2007 | P Ryan Messier | 7.50 | Review and analyze files for production. |
| 11/5/2007 | Kimberly K Love | 2.00 | Prepare, analyze and organize recently received materials for inclusion into trust case files. |
| 11/5/2007 | Marvin R Gibbons, Jr. | 0.50 | Confer re logistics for client trial site. |
| 11/5/2007 | Andrew Erskine | 7.80 | Research, analyze and correspond re document requests from attorneys (4.0); review, analyze and perform quality control on reliance databases (3.8). |
| 11/5/2007 | Deanna D Boll | 2.30 | Analyze issues re ZAI and edit memorandum re PD claims. |
| 11/5/2007 | David E Mendelson | 4.40 | Confer with H. Thompson, R. Kelotra and A. Basta re subpoena and document issues and prepare for same (.7); review and analyze produced documents and log (2.0); confer re and prepare trial logistics (.5); confer with R. Jones and R. Kelotra re trial preparation (.6); review and comment on SEC filing (.6). |

A-18

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/5/2007 | Janet S Baer | 5.30 | Review chart on PD claims treatment and issues (.4); review new interrogations from FCR (.3); further review, revise and supplement RMQ settlement agreement (2.1); correspondence re Libby order objection deadline and PI pretrial (.4); review legal memorandum re claim issues (1.3); review and revise order on PI discovery (.3); numerous conferences re PI related issues (.5). |
| 11/5/2007 | Rafael M Suarez | 3.00 | Review and analyze databases re production. |
| 11/5/2007 | Lori Sinanyan | 0.30 | Review and respond to correspondence from T. Freedman re asbestos PD memorandum. |
| 11/5/2007 | Salvatore F Bianca | 7.20 | Review and analyze reliance materials produced by Whitehouse (1.3); confer and correspond with experts re same (1.2); correspond with B. Harding, S. McMillin and T. Fitzsimmons re same (.7); review and analyze Florence deposition transcript (1.9); revise portions of Roggli deposition outline (1.8); review Weil deposition transcript (.3). |
| 11/5/2007 | Daniel T Rooney | 7.50 | Review, analyze and organize expert deposition transcripts and exhibits (1.5); correspond with S. McMillin re trial space for estimation proceeding (1.0); schedule additional depositions with court reporting service (1.3); review, analyze and organize deposition theme files (1.7); correspond with attorney team re trial logistics (.5); review, analyze and prepare index of all expert depositions (1.5). |
| 11/5/2007 | Samuel Blatnick | 5.40 | Review and analyze trust deposition transcript and summarize (4.5); draft correspondence re trust discovery and productions (.9). |
| 11/5/2007 | Amanda C Basta | 7.70 | Confer with D. Mendelson, R. Kelotra, H. Thompson and R. Jones re discovery (.7); draft correspondence re protective orders (.3); review and analyze documents for potential use at trial (3.0); confer with witness re errata (.2); review and analyze discovery responses and draft memo re same (3.0); draft notice of postponement of deposition (.5). |
| 11/5/2007 | Brian T Stansbury | 0.40 | Confer with expert re deposition (.2); confer with expert re deposition (.2). |
| 11/5/2007 | Raina A Jones | 1.10 | Confer with D. Mendelson re trial preparation (.2); confer with D. Mendelson and R. Kelotra re same (.9). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Henry A Thompson, II | 5.70 | Confer with D. Mendelson, A. Basta, R. Kelotra and L. Durity re trial preparation (.6); review and analyze electronic documents (4.8); research discovery issues (.3). |
| 11/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials re asbestos disease. |
| 11/5/2007 | Evan C Zoldan | 5.80 | Prepare questions for deposition (4.8); confer with expert re data for deposition questions (1.0). |
| 11/5/2007 | Peter J Wozniak | 9.30 | Research U.S. Supreme Court and Third Circuit case law re expert testimony (8.8); prepare arguments for Daubert briefs (.5). |
| 11/5/2007 | Laura M Durity | 0.50 | Confer with H. Thompson, R. Kelotra, D. Mendelson and A. Basta re preparation for trial. |
| 11/5/2007 | Ritu Kelotra | 1.60 | Confer with D. Mendelson, A. Basta, H. Thompson and L. Durity re status of discovery requests, assignments and next steps (.8); confer with D. Mendelson and R. Jones re preparation of trial story (.8). |
| 11/5/2007 | April Albrecht | 3.50 | Review, analyze and update expert deposition exhibits database. |
| 11/5/2007 | Britton R Giroux | 7.50 | Review and analyze hearing transcripts re fact discovery deadline (6.5); review and analyze settlement releases (1.0). |
| 11/5/2007 | Meghan M Haynes | 4.00 | Review and analyze materials and update war room files accordingly (2.0); review and analyze deposition transcripts to track progression (2.0). |
| 11/5/2007 | Emily Malloy | 8.40 | Draft correspondence to Anderson and Weill re deposition review and signature and errata sheets (.9); review, analyze and update expert deposition themes list (.7); review, analyze and update electronic files on I: drive (.8); review, analyze and organize Lees deposition preparation materials (1.8); review and analyze supporting documents for S. Hays expert deposition themes binders (2.1); review, analyze and organize narratives and supporting documents according to themes outline (2.1). |
| 11/5/2007 | Andrew J Ross | 10.00 | Review, analyze and organize materials for D. Bernick (5.0); attend deposition preparation conference for V. Roggli deposition (5.0). |
| 11/5/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (.5); review, analyze and update war room index (3.5); review, analyze and compile documents for production (3.5). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Timothy Greene | 7.70 | Review, analyze and update pleadings database (1.7); review, analyze and organize workroom files (2.5); identify, analyze and acquire materials for Shapo, Jacoby, Chambers, Eveland and Myer (3.5). |
| 11/5/2007 | Ellen T Ahern | 6.50 | Review correspondence re upcoming depositions (1.0); prepare for and participate in Dr. Henry deposition, including conferences with Dr. Henry before and after deposition (4.5); review deposition summaries (.5); review issues re pretrial plans and exhibits (.5). |
| 11/5/2007 | John Donley | 2.20 | Review and edit draft estimation brief (1.6); review numerous deposition summaries and review/reply to various K&E team correspondence re depositions (including Anderson, Weill, Parker) and discovery (.6). |
| 11/5/2007 | Timothy A Duffy | 1.50 | Review and analyze materials for estimation briefs. |
| 11/5/2007 | Theodore L Freedman | 5.50 | Review and revise estimation brief (4.5); attend conference re ZAI issues (1.0). |
| 11/5/2007 | Renee D Smith | 6.30 | Review and research materials re Daubert/estimation issues and update draft portions of briefing re same (5.5); review transcript from October 25th omnibus hearing and draft order per Court's rulings during same (.8). |
| 11/5/2007 | Travis J Langenkamp | 6.00 | Review and coordinate arrangements for Whitehouse deposition (1.0); review and analyze SEC and bankruptcy litigation documents (3.0); review and prepare estimate on processing previous productions (1.0); review and prepare blowback of production documents (1.0). |
| 11/5/2007 | Elli Leibenstein | 9.00 | Confer with experts (5.5); review and analyze Biggs materials (1.5); review and analyze expert issues (1.0); review and analyze Dunbar issues (1.0). |
| 11/5/2007 | Barbara M Harding | 7.50 | Review and analyze documents, correspondence and reports re preparation for deposition of pathologist (3.8); review documents and studies and correspondence re reliance articles (1.5); attend J. Biggs deposition (.7); review and respond to correspondence re estimation trial issues (.7); review and respond to correspondence re Libby claimant issues (.4); review and analyze deposition transcripts (.4). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Scott A McMillin | 6.50 | Prepare for and defend D. Henry deposition (3.0); internal conferences and conferences with client re trial space (.4); draft summary of Henry deposition and internal conferences re same (.9); correspond with opposing counsel re deposition scheduling (.3); review, analyze and update deposition calendar and circulate (.3); internal conferences re same (.2); internal conferences re supplemental Whitehouse deposition (.5); confer with statistics expert re same (.4); internal conferences re trial preparation (.5). |
| 11/6/2007 | P Ryan Messier | 7.50 | Review, analyze and update war room index for files. |
| 11/6/2007 | Maria D Gaytan | 6.00 | Prepare, analyze and organize trust deposition materials. |
| 11/6/2007 | Andrew Erskine | 10.00 | Review, analyze and perform quality control on reliance databases (5.0); review, analyze, process and correspond re deposition transcripts (2.0); review, analyze and respond to attorney document requests (3.0). |
| 11/6/2007 | David E Mendelson | 4.90 | Review and analyze materials provided by committees in response to discovery (1.2); prepare trial/Daubert stories (.4); confer with B. Harding re staffing and certain substantive issues (.8); confer with A. Running re witness preparation (.2); prepare materials for witness preparation (.5); conference with H. Thompson and A. Basta re discovery issues (.4); confer with legal assistants re discovery issues (.7); prepare possible COC (.2); review and prepare comments to SEC filing (.5). |
| 11/6/2007 | Janet S Baer | 1.10 | Confer with J. Donley re ZAI issues (.3); review comments re Motley Rice orders and confer re same (.3); review further correspondence on same (.3); prepare response to FCR re Motley Rice settlements (.2). |
| 11/6/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |
| 11/6/2007 | Lori Sinanyan | 0.40 | Review correspondence and comments from J. Restivo re asbestos PD memorandum (.2); correspond with T. Freedman re same (.2). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | Salvatore F Bianca | 8.40 | Prepare for and attend conference with B. Harding, A. Klapper and V. Craven re Roggli deposition (1.2); review and respond to correspondence re same (.9); prepare for Roggli deposition (3.8); review and analyze materials from V. Craven re same (.6); review and analyze Biggs expert report and reliance materials (1.9). |
| 11/6/2007 | Gary M Vogt | 0.30 | Review, assemble and organize requested materials re J. Biggs deposition. |
| 11/6/2007 | Daniel T Rooney | 7.80 | Analyze and organize deposition transcripts and exhibits (2.8); correspond with D. Mendelson re supplemental productions (1.0); prepare, review and analyze witness files (3.0); correspond with S. McMillin re trial space (.5); prepare list of deposition summaries (.5). |
| 11/6/2007 | Samuel Blatnick | 7.00 | Review, analyze and summarize trust productions (4.0); draft CRMC declaration re foundation for production (3.0). |
| 11/6/2007 | Amanda C Basta | 7.90 | Confer with R. Kelotra re analysis of discovery responses (.2); confer with D. Mendelson and H. Thompson re document review (.5); revise memo re discovery responses (.5); review and analyze documents for potential use at trial (2.5); review and analyze discovery responses (2.5); draft correspondence to consultant re trial preparation (.2); confer with H. Thompson, L. Durity and legal assistant team re document review (1.0); review and revise correspondence re third party discovery (.5). |
| 11/6/2007 | Brian T Stansbury | 0.50 | Confer with experts re x-ray study. |
| 11/6/2007 | Raina A Jones | 2.40 | Review, analyze and organize documents re trial preparation (1.7); confer with R. Kelotra re same (.5); confer with D. Mendelson re documents (.2). |
| 11/6/2007 | Henry A Thompson, II | 6.40 | Review and analyze Board of Directors presentations and related materials (3.8); review and analyze documents for coding consistency and related issues (.8); revise subpoena response and review related materials (1.0); confer with D. Mendelson and R. Kelotra re trial preparation (.8). |
| 11/6/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert testimony. |
| 11/6/2007 | Evan C Zoldan | 2.50 | Draft questions for deposition. |
| 11/6/2007 | Peter J Wozniak | 8.80 | Research Third Circuit case law re expert evidence rules (8.4); review trial brief draft (.4). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | Ritu Kelotra | 3.80 | Review and analyze responses to discovery requests (.5); research and draft objections to discovery requests (2.5); confer with R. Jones re preparation of trial story (.8). |
| 11/6/2007 | April Albrecht | 6.50 | Review, analyze and update claimants expert reliance materials database (1.0); review, analyze and update expert deposition exhibits database (1.0); review, analyze and update Grace interrogatory responses database (1.0); review, analyze and update defendants expert reliance materials database (3.2); review and modify government exhibits database (.3). |
| 11/6/2007 | Britton R Giroux | 4.50 | Review and analyze settlement releases. |
| 11/6/2007 | Meghan M Haynes | 5.00 | Review and analyze deposition documents (2.5); confer re document review project (1.0); review and analyze documents for responsiveness to government inquiries (1.5). |
| 11/6/2007 | Emily Malloy | 8.60 | Correspond re S. Hays expert deposition themes binders (1.0); review and correspond re requested documents with attorney (2.2); draft correspondence to Parker re deposition and signature and errata pages (.6); review, analyze and update electronic files on I: drive (1.2); review, analyze and process invoices (.3); prepare production CD for Bilzin Sumberg (.6); review and analyze recent deposition transcripts (2.7). |
| 11/6/2007 | Andrew J Ross | 10.50 | Attend deposition preparation conference for V. Roggli deposition. |
| 11/6/2007 | Ayesha Johnson | 6.80 | Review and analyze case docket and correspond with team re updates (.8); review, analyze and update war room index (2.0); confer with team re document review (.8); review, analyze and compile documents for production (3.2). |
| 11/6/2007 | Timothy Greene | 7.50 | Review, analyze and update pleadings database (1.0); identify, analyze and acquire materials for Shapo, Jacoby, Chambers, Eveland and Myer (3.0); identify, analyze and acquire additional reliance materials for claimant expert reports (3.5). |
| 11/6/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re expert. |
| 11/6/2007 | Lib Bibliographic Research | 11.60 | Perform bibliographic research re expert witness. |

A-24

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/6/2007 | Ellen T Ahern | 6.20 | Review status of law firm and lawyer discovery and conference with A. Basta and R. Smith re same (2.2); review various issues re ongoing deposition preparation (1.0); review D. Austern deposition transcript (1.2); review E. Anderson deposition transcript (.5); correspond with A. Basta and M. Nirider re trust discovery (.5); review deposition exhibits re x-ray study and related follow up communications (.5); follow up on additional issues re expert depositions (.3). |
| 11/6/2007 | John Donley | 1.80 | Review and reply to correspondence from team re depositions and discovery (.3); correspond with T. Freedman and review documents re ACC/FCR Plan (.2); confer with T. Freedman re ACC/FCR Plan and strategy (.7); confer with A. Paul re 2004 issue and analyze same (.3); review and prepare objections to trust depositions on written questions (.3). |
| 11/6/2007 | Timothy A Duffy | 5.50 | Confer with T. Freedman re estimation briefs (1.0); review draft materials re same (1.5); revise and draft briefs (3.0). |
| 11/6/2007 | Lisa G Esayian | 0.50 | Confer with A. Krieger and R. Finke re Motley Rice PD settlements. |
| 11/6/2007 | Theodore L Freedman | 6.00 | Review and revise estimation brief (3.0); review plan (2.0); conference re strategy re PD issues (1.0). |
| 11/6/2007 | Renee D Smith | 6.00 | Review and revise draft materials re Daubert/estimation briefing issues (4.0); review materials in preparation for and participate in conference with E. Ahern and A. Basta re status of same (1.0); follow up re draft of follow up correspondence re third set of interrogatories (1.0). |
| 11/6/2007 | Travis J Langenkamp | 11.00 | Coordinate arrangements for Whitehouse deposition (1.0); review and analyze SEC and bankruptcy litigation documents (5.0); prepare confidentiality agreements for production (2.0); prepare, analyze and organize closed claims files for experts (3.0). |
| 11/6/2007 | Elli Leibenstein | 11.00 | Confer with J. Hughes re claims (1.0); defend Dunbar deposition (7.5); prepare for Dunbar deposition (1.0); review and analyze Dunbar deposition (1.0); confer with K. Pasquale and G. Horowitz re estimation (.5). |
| 11/6/2007 | Barbara M Harding | 7.60 | Review and analyze documents, reports and studies re deposition preparation (4.8); review, revise and draft correspondence re outline re deposition of pathologist (2.8). |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | Scott A McMillin | 1.40 | Internal conferences re trial preparation (.6); review proposed plan of reorganization (.3); review Henry exhibits and internal conferences re same (.3); confer with opposing counsel re Whitehouse supplemental deposition (.2). |
| 11/7/2007 | P Ryan Messier | 10.00 | Review, analyze and update war room file index (7.5); review and analyze production exhibits (2.5). |
| 11/7/2007 | Kimberly K Love | 8.30 | Review, analyze and obtain information re deposition exhibits used (1.2); prepare, analyze, review and organize CRMC production document with bates numbers (2.5); prepare, analyze and review exhibits and materials for use with CRMC Affidavit (2.5); prepare letter and witness check to be forwarded to S. Kazan (.3); prepare, analyze, review and organize recently received materials for inclusion into trust case files (1.8). |
| 11/7/2007 | Maria D Gaytan | 7.00 | Prepare, review and organize trust deposition materials (3.5); prepare, review and organize case files materials (3.5). |
| 11/7/2007 | Andrew Erskine | 7.00 | Review, analyze and perform quality control on reliance databases (4.0); review and correspond re requested documents from attorneys (2.0); review, analyze, process and correspond re deposition transcripts (1.0). |
| 11/7/2007 | Deanna D Boll | 1.20 | Confer with R. Smith re estimation brief and review draft of same. |
| 11/7/2007 | David E Mendelson | 6.00 | Confer with D. Bernick and team (.6); review materials in response to subpoena (.7); confer with S. McMillin re subpoena issues (.2); confer with committees re pretrial procedure (.4); prepare for conference with committees (.3); review, prepare and analyze materials for D. Bernick (3.6); confer with BMC (.2). |
| 11/7/2007 | Janet S Baer | 1.80 | Participate in conference re pretrial issues with FCR and PI committee counsel (.8); participate in Grace team conference re PI estimation issues (1.0). |
| 11/7/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |
| 11/7/2007 | Salvatore F Bianca | 9.20 | Prepare for Roggli deposition (8.0); confer with B. Harding and A. Ross re same (.9); prepare for and attend Grace PI team conference (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 11/7/2007 | Daniel T Rooney | 7.30 | Prepare plan for trial space set up and related arrangements (3.5); review, analyze and organize deposition transcripts and exhibits (2.3); confer with E. Ahern re trust production databases (.5); confer with trial team re pretrial status (1.0). |
| 11/7/2007 | Samuel Blatnick | 6.70 | Prepare for and participate in Grace team conference (.7); research for and draft CRMC affidavit re production (4.5); review and summarize trust depositions (1.5). |
| 11/7/2007 | Amanda C Basta | 7.70 | Review, analyze and prepare discovery responses (3.0); draft correspondence re expert deposition preparation (.7); draft correspondence re Celotex protective order (.3); confer with R. Smith and E. Ahern re third party discovery status (1.0); participate in team conference re status and strategy (.7); review and analyze documents for potential use at trial (2.0). |
| 11/7/2007 | Brian T Stansbury | 0.30 | Confer with expert re x-ray study. |
| 11/7/2007 | Matthew E Nirider | 0.30 | Confer with D. Rooney re Owens Corning Trust production (.2); correspond with S. Erhart re same (.1). |
| 11/7/2007 | Raina A Jones | 5.30 | Review and analyze documents re trial preparation. |
| 11/7/2007 | Henry A Thompson, II | 8.90 | Confer with D. Mendelson, A. Basta, L. Durity and legal assistants re coding project (1.0); review and analyze document requests for specified subject matter (1.2); review and analyze materials for subpoena response (1.3); review and analyze documents for coding consistency and related issues (5.4). |
| 11/7/2007 | Timothy J Fitzsimmons | 14.50 | Review and analyze expert materials re deposition. |
| 11/7/2007 | Evan C Zoldan | 7.50 | Confer with B. Harding and team re status of case (1.0); confer with expert re deposition questions and topics (2.5); draft questions for deposition (4.0). |
| 11/7/2007 | Peter J Wozniak | 7.30 | Research Third Circuit case law re expert evidence rules (6.9); review draft motion (.1); draft and organize argument for Daubert brief (.3). |
| 11/7/2007 | Laura M Durity | 5.00 | Review and analyze documents for coding consistency and related issues. |
| 11/7/2007 | Ritu Kelotra | 9.00 | Confer with D. Bernick, B. Harding, S. McMillin, D. Mendelson, H. Thompson and others re status of case and activities (.7); research and draft objections to discovery requests (8.3). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2007 | April Albrecht | 3.30 | Review, analyze and update expert deposition exhibits database (2.0); review, analyze and update defendants expert reliance materials database (1.3). |
| 11/7/2007 | Britton R Giroux | 7.50 | Review and analyze settlement releases (6.0); review, analyze and compile deposition exhibits (1.5). |
| 11/7/2007 | Meghan M Haynes | 11.70 | Review, analyze and prepare deposition documents for associates (3.5); review and analyze documents for responsiveness to government inquiries (4.7); review, analyze and prepare documents for use at deposition (1.0); review and analyze documents received for content and report findings (2.5). |
| 11/7/2007 | M Natasha Labovitz | 0.70 | Attend team update conference. |
| 11/7/2007 | Emily Malloy | 8.40 | Review and analyze supporting documents for themes binders (1.9); review, analyze and organize narratives and supporting documents according to themes outline (1.7); review, analyze and organize recent deposition transcripts (1.0); review, analyze and update electronic files on I: drive (.6); review and correspond re requested documents for attorneys (2.5); review, analyze and process invoices (.7). |
| 11/7/2007 | Andrew J Ross | 17.30 | Attend deposition preparation conference for V. Roggli deposition. |
| 11/7/2007 | Ayesha Johnson | 8.50 | Review and analyze case docket and correspond with team re updates (.5); review, analyze and update war room index (.7); review, analyze and compile documents for production (7.3). |
| 11/7/2007 | Timothy Greene | 7.50 | Review, analyze and update pleadings database (1.0); review, analyze and perform quality control on reliance material databases (3.0); identify, analyze and acquire additional reliance materials for claimant expert reports (3.5). |
| 11/7/2007 | Ellen T Ahern | 6.60 | Review draft law firm meet-and-confer correspondence (1.1); prepare and send correspondence re Early Ludwick subpoena (.8); review issues re trust confidentiality acknowledgements and filings (.7); review materials re analysis of deposition exhibits on x-ray study (.7); confer with D. Rooney re pretrial issues and exhibit review (.5); participate in team status conference with J. Baer and D. Bernick (.7); follow up on issues from conference with A. Basta and R. Smith (.5); review and analyze October 25 omnibus hearing transcript (1.6). |

A-28

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/7/2007 | John Donley | 1.40 | Review and analyze Rule 2004 issues re plan (.7); attend team conference with D. Bernick and group re trial preparation (.7). |
| 11/7/2007 | Timothy A Duffy | 5.00 | Draft and edit estimation briefs. |
| 11/7/2007 | Lisa G Esayian | 0.50 | Review, update and distribute chart re status of PD settlements. |
| 11/7/2007 | Theodore L Freedman | 6.00 | Review and revise estimation brief (2.0); review plan (3.0); confer re strategy re PD issues (1.0). |
| 11/7/2007 | Renee D Smith | 1.20 | Review materials in preparation for and participate in team conference with D. Bernick et al. re status of ongoing preparation for estimation hearing (1.0); follow up correspondence with E. Ahern and other K&E attorneys per same (.2). |
| 11/7/2007 | Travis J Langenkamp | 8.00 | Coordinate arrangements for Whitehouse deposition (1.0); review and analyze SEC and bankruptcy litigation documents (2.0); review and analyze privilege log (3.0); prepare confidentiality agreements for production (1.0); research previous board presentations (1.0). |
| 11/7/2007 | Elli Leibenstein | 5.00 | Participate in team conference (1.0); review and analyze estimation issues (.5); confer with consulting expert re estimation (.5); review and analyze D. Myer documents (1.5); prepare for Shapo deposition (.5); review and analyze expert issues (1.0). |
| 11/7/2007 | Barbara M Harding | 15.50 | Review and analyze documents, studies and reports and draft outline re deposition preparation (12.3); draft, review and respond to correspondence re same (1.8); prepare for and attend conference re PI strategy with D. Bernick and PI team (1.4). |
| 11/7/2007 | Scott A McMillin | 4.00 | Internal conferences re Roggli deposition (.5); internal conferences re trial space and trial logistics (.5); internal conferences re board presentations re litigation strategy (.3); review same (.3); correspond with expert re x-ray review (.3); internal conferences re preparing for estimation trial (.6); prepare for and attend conference with opposing counsel re pretrial schedule and deadlines (.8); prepare for and participate in team conference re preparation for estimation trial (.7). |
| 11/7/2007 | Andrew R Running | 0.80 | Participate in internal K&E conference with D. Bernick to review status of litigation assignments. |
| 11/8/2007 | P Ryan Messier | 7.50 | Review and analyze claimant files for production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2007 | Kimberly K Love | 5.00 | Prepare, analyze and organize exhibits (.5); review P. Houser and D. Austern exhibits for completeness (.3); review and analyze files and materials for information re written questions to various trusts (1.2); review, analyze, prepare and organize precedent case materials re Rule 408 (1.5); review transcripts (.5); prepare, analyze and organize materials for distribution to trust case files (1.0). |
| 11/8/2007 | Andrew Erskine | 7.00 | Review, analyze and perform quality control on reliance databases (3.0); review, analyze and correspond re requested documents from attorneys (2.0); review, analyze, process and correspond re deposition transcripts (2.0). |
| 11/8/2007 | David E Mendelson | 6.30 | Prepare and analyze materials for trial/motions re Florence and Shapo (1.2); prepare for trial strategy conference (2.5); review correspondence from ACC (.6); confer with various counsel re response to ACC (.6); review and analyze documents (1.4). |
| 11/8/2007 | Janet S Baer | 3.10 | Review notes from conferences re estimation and follow up re action items (.3); review correspondence from FCR re Motley Rice orders and agreements (.3); complete review of PD memorandum (.3); confer with FCR re PD orders (.3); confer with T. Freedman re team status and outstanding issues (.3); prepare correspondence re Libby order (.3); correspond re Motley Rice orders with FCR (.3); revise Motley Rice orders (.5); revise board slides on plan for conference (.5). |
| 11/8/2007 | Salvatore F Bianca | 14.00 | Revise Roggli deposition outline (3.5); prepare for Roggli deposition (4.5); attend Roggli deposition (6.0). |
| 11/8/2007 | Daniel T Rooney | 10.00 | Prepare deposition exhibits (2.5); correspond with committee counsel re attendance at Heckman and Shapo depositions (.5); confer and make logistical arrangements for trial space (3.0); review replacement transcripts for exposure information (2.5); review and cross reference Early Ludwick & Sweeney claimants against trust production databases (1.5). |
| 11/8/2007 | Samuel Blatnick | 6.00 | Draft objection and redirect questions for trust (2.0); confer with J. Donley re trust discovery (.2); draft correspondence re trust discovery (.8); draft CRMC affidavit and review trust depositions (3.0). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2007 | Amanda C Basta | 10.40 | Review and respond to correspondence re third party depositions (.8); review and analyze documents for potential use at trial (3.0); revise document authentication affidavit (1.0); confer with D. Mendelson (.3); prepare discovery responses (1.0); confer with R. Kelotra re discovery response analysis (.3); review local rules (.3); confer with witness re errata sheet (.2); review questionnaire responses (1.5); confer with consultant re deposition follow-up (.3); revise memorandum re discovery response analysis (1.5); confer with S. Blatnick re document authentication (.2). |
| 11/8/2007 | Raina A Jones | 7.00 | Review and analyze documents re trial preparation. |
| 11/8/2007 | Henry A Thompson, II | 5.90 | Review and analyze documents for coding consistency and related issues (4.6); confer with D. Mendelson and R. Kelotra re subpoena response (.6); confer with D. Mendelson re expert reports (.7). |
| 11/8/2007 | Timothy J Fitzsimmons | 3.00 | Review and analyze scientific literature re asbestos disease. |
| 11/8/2007 | Evan C Zoldan | 2.00 | Draft response to motion for enlargement of time (1.0); research motion to strike (1.0). |
| 11/8/2007 | Peter J Wozniak | 2.20 | Research Third Circuit case law re expert evidence (1.7); review draft filing re estimation (.5). |
| 11/8/2007 | Laura M Durity | 6.30 | Review and analyze documents for coding consistency and related issues. |
| 11/8/2007 | Ritu Kelotra | 7.30 | Review and analyze documents in response to discovery request (1.8); analyze responses to discovery requests (4.5); confer with D. Mendelson and H. Thompson re objections to discovery requests (1.0). |
| 11/8/2007 | April Albrecht | 3.30 | Review, analyze and modify expert deposition themes database (.3); review, analyze and update claimants expert reliance materials databases (1.4); review, analyze and update defendants expert reliance materials database (1.6). |
| 11/8/2007 | Britton R Giroux | 7.50 | Analyze, review and compile settlement agreements. |
| 11/8/2007 | Meghan M Haynes | 6.50 | Review and analyze documents filed in Sealed Air litigation for preparation of case materials (3.5); review and analyze documents for responsiveness to government inquiries (3.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/8/2007 | Emily Malloy | 10.00 | Correspond re theme binders (1.0); review, analyze and update expert deposition themes list (.6); draft correspondence to Lees re deposition review and signature and errata sheets (.5); review transcripts for deposition dates (1.4); prepare, review and analyze list of individuals attending depositions (.4); prepare files for offsite storage (4.2); review, analyze and organize deposition preparation materials (1.9). |
| 11/8/2007 | Andrew J Ross | 8.50 | Attend V. Roggli deposition (6.0); review and prepare deposition materials (2.5). |
| 11/8/2007 | Ayesha Johnson | 10.50 | Review and analyze case docket and correspond with team re updates (.8); review and analyze documents for production (9.7). |
| 11/8/2007 | Timothy Greene | 7.50 | Review, analyze and organize files in workroom (1.5); review, analyze and update pleadings database (1.0); review, analyze and perform quality control on reliance material databases (5.0). |
| 11/8/2007 | Ellen T Ahern | 8.00 | Correspond with N. Ramsey re outstanding Early Ludwick subpoena issues (.6); follow up on various trust discovery issues and objections, including correspondence with A. Basta, S. Blatnick and J. Donley (.6); confer with A. Basta re ACC production documents (.2); correspondence and planning re exhibit lists and pretrial order projects (.8); correspond with J. Hughes, W.G. Watkins, A. Basta, B. Harding and J. Baer re Forman Perry projects and billing (.4); review October 25 omnibus hearing transcript (4.0); follow up with R. Smith and A. Basta on projects for team conference with D. Bernick (1.2); review follow up on exhibits from Dr. Henry deposition (.2). |
| 11/8/2007 | John Donley | 0.90 | Review ACC depositions on written questions and draft objections (.5); correspond with S. Blatnick, E. Ahern and A. Basta re same (.2); confer with S. Blatnick re trust discovery pending items (.2). |
| 11/8/2007 | Timothy A Duffy | 1.00 | Confer with team members re brief issues (.7); review notes and correspondence re same (.3). |
| 11/8/2007 | Theodore L Freedman | 7.00 | Review ACC plan (4.0); confer with team re plan and strategy (3.0). |
| 11/8/2007 | Renee D Smith | 0.50 | Review draft notes from D. Bernick conference (.2); draft follow-up correspondence to K&E team summarizing projects per same (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/8/2007 | Travis J Langenkamp | 8.50 | Review and analyze SEC and bankruptcy litigation documents (2.0); prepare confidentiality agreements for production (1.0); review and analyze privilege log (3.0); review and analyze ACC production (2.5). |
| 11/8/2007 | Elli Leibenstein | 3.00 | Review and analyze Shapo materials (2.0); review and analyze discovery issues (.5); review and analyze Myer issues (.5). |
| 11/8/2007 | Barbara M Harding | 13.80 | Prepare for deposition (4.5); take deposition of Dr. Roggli and conferences re same (7.5); draft correspondence re same (.6); draft correspondence re estimation strategy (1.2). |
| 11/8/2007 | Scott A McMillin | 3.80 | Internal conferences re Roggli deposition (.4); review and analyze deposition scheduling and correspond with all counsel re same (.4); prepare for trial and internal conferences re same (2.2); review proposed pretrial order (.3); review case status report (.3); review discovery correspondence (.1); review memorandum re ACC production (.1). |
| 11/9/2007 | P Ryan Messier | 7.50 | Review and analyze claimant files for production. |
| 11/9/2007 | Kimberly K Love | 6.00 | Prepare, review and organize written question materials to be forwarded to trusts' counsel (1.0); prepare and organize affidavits to be filed with written questions to various trusts counsel (2.0); prepare, analyze and organize materials for inclusion into various witness files and trust case files (3.0). |
| 11/9/2007 | Maria D Gaytan | 7.00 | Prepare, analyze and organize case files materials including production materials. |
| 11/9/2007 | Andrew Erskine | 7.00 | Review, analyze and perform quality control on reliance databases (2.0); review and correspond re requested documents from attorneys (3.0); review, analyze, process and correspond re deposition transcripts (2.0). |
| 11/9/2007 | David E Mendelson | 5.30 | Review and analyze documents related to subpoena (.5); review and analyze documents for trial story (2.5); prepare responses to committee inquiry (1.0); prepare materials for COC (.5); prepare for trial strategy conference (.8). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2007 | Janet S Baer | 4.10 | Confer with D. Mendelson re document production issues (.3); review/further revise slides on estimation for client conference (.4); review correspondence on PI discovery issues (.2); review PI responses to discovery requests (.5); review Biggs report in light of comments from FCR on Libby order (.7); review revised Libby order and prepare correspondence re same (.4); prepare COC and revised orders on Motley Rice PD settlements (.5); confer re Libby order and PI motion to file under seal (.4); review FCR comments to Libby order (.3); prepare correspondence and follow up re same (.4). |
| 11/9/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |
| 11/9/2007 | Salvatore F Bianca | 0.40 | Review correspondence re PI estimation issues. |
| 11/9/2007 | Daniel T Rooney | 7.30 | Prepare and analyze deposition exhibits (2.5); review, analyze and organize expert deposition theme documents (2.3); confer with M. Gibbons re trial space arrangements (.5); prepare notes on logistical arrangements set and proposed for trial (1.0); correspond with E. Leibenstein re Dunbar materials (.5); review BOCA document production (.5). |
| 11/9/2007 | Andrea L Frost | 0.50 | Confer and follow-up with PI claimant re inquiry. |
| 11/9/2007 | Amanda C Basta | 3.50 | Review and respond to correspondence (1.0); revise document authentication affidavit (.3); draft correspondence re third party discovery (.2); confer with witness re errata sheet (1.5); confer with R. Smith re third party discovery (.5). |
| 11/9/2007 | Raina A Jones | 4.50 | Confer with D. Mendelson re case status (.5); review and analyze Grace documents re trial preparation (4.0). |
| 11/9/2007 | Henry A Thompson, II | 1.40 | Review and analyze documents for coding consistency and related issues. |
| 11/9/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reliance materials (7.0); correspond with B. Harding re same (.5). |
| 11/9/2007 | Peter J Wozniak | 2.50 | Review and analyze expert reports and depositions (1.8); research evidence treatises re expert testimony (.7). |
| 11/9/2007 | Laura M Durity | 3.80 | Review and analyze documents for coding consistency and related issues. |
| 11/9/2007 | Ritu Kelotra | 1.70 | Review and analyze responses to discovery requests. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2007 | April Albrecht | 5.00 | Convert data to usable format (1.0); review, analyze and update expert deposition exhibits database (1.0); review, analyze and update claimants expert reliance materials databases (1.4); review, analyze and update defendants expert reliance materials database (1.6). |
| 11/9/2007 | Britton R Giroux | 7.50 | Analyze, review and compile settlement agreements. |
| 11/9/2007 | Meghan M Haynes | 5.00 | Review and analyze documents for responsiveness to government inquiries (1.5); review, analyze and prepare materials used in expert report (3.5). |
| 11/9/2007 | Emily Malloy | 5.80 | Review, analyze and update expert themes list (.9); review, analyze and compile recent transcripts (.8); review, analyze and prepare files for offsite storage (1.9); draft correspondence to Moolgavkar re deposition review and signature and errata sheets (.6); review, analyze and organize trust production materials (1.6). |
| 11/9/2007 | Andrew J Ross | 1.50 | Review and analyze non-responsive documents in iConect database. |
| 11/9/2007 | Ayesha Johnson | 10.80 | Review and analyze case docket and correspond with team re updates (.8); review and analyze documents for production (7.5); review, analyze and revise war room documents (2.5). |
| 11/9/2007 | Timothy Greene | 7.20 | Review, analyze and update pleadings database (1.0); review, analyze and perform quality control on reliance material databases (6.2). |
| 11/9/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re articles involving asbestos. |
| 11/9/2007 | Ellen T Ahern | 1.00 | Confer with A. Basta and S. Blatnick re various trust discovery issues. |
| 11/9/2007 | Theodore L Freedman | 6.00 | Review and analyze plan. |
| 11/9/2007 | Renee D Smith | 3.50 | Review and prepare materials re M. Shapo in preparation for deposition and correspond with E. Leibenstein re same (2.5); correspond and confer with claimants' counsel re attorney discovery issues and follow up with K&E attorneys re same (1.0). |
| 11/9/2007 | Travis J Langenkamp | 4.00 | Research settlement and releases from various jurisdictions (2.0); review, analyze and inventory privilege log documents (1.0); review and analyze SEC and bankruptcy litigation files (1.0). |
| 11/9/2007 | Elli Leibenstein | 1.50 | Review and analyze estimation expert issues. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2007 | Barbara M Harding | 4.60 | Confer with client and E. Leibenstein re deposition of Dr. Roggli (1.5); correspond with S. Bianca and outside counsel re same (1.4); review and respond to correspondence re depositions, scheduling, motions and pretrial issues (1.7). |
| 11/9/2007 | Scott A McMillin | 1.60 | Review research re Libby and new asbestos studies (.5); correspond with expert re reliance materials (.2); internal conferences re Sealed Air production (.3); internal conferences re omnibus hearing (.2); review revised Libby order (.2); internal conferences re preparation for estimation trial (.2). |
| 11/10/2007 | Andrew Erskine | 0.80 | Confer with vendor re reliance database coding issues. |
| 11/10/2007 | Amanda C Basta | 0.50 | Draft notice of postponement of deposition. |
| 11/10/2007 | Barbara M Harding | 3.10 | Review and analyze documents and correspondence re deposition preparation and pretrial issues (1.6); confer with equity committee counsel, D. Bernick, witness and consultants re deposition (1.5). |
| 11/10/2007 | Scott A McMillin | 0.20 | Internal conferences re proposed Libby order. |
| 11/11/2007 | David E Mendelson | 3.20 | Correspond with counsel re subpoena (.2); prepare and analyze materials and strategy re subpoena, including possible objections and motions (1.5); prepare and analyze materials for trial story (1.0); prepare and analyze materials for deposition (.5). |
| 11/11/2007 | Janet S Baer | 1.20 | Review correspondence and newest draft of Libby order from Libby claimants and FCR (.4); confer re same (.3); prepare revisions and correspondence re same (.5). |
| 11/11/2007 | Daniel T Rooney | 2.00 | Prepare trial logistics overview for conference with attorney team. |
| 11/11/2007 | Amanda C Basta | 2.50 | Review and analyze documents. |
| 11/11/2007 | Brian T Stansbury | 0.30 | Confer with S. McMillin and B. Harding re Heckman deposition. |
| 11/11/2007 | Henry A Thompson, II | 3.60 | Review and analyze documents for coding consistency and related issues. |
| 11/11/2007 | Lisa G Esayian | 0.50 | Reply to correspondence from J. Baer re issues re RMQ claims. |
| 11/11/2007 | Scott A McMillin | 0.20 | Internal conferences re Libby order. |
| 11/12/2007 | P Ryan Messier | 8.30 | Review and analyze claimant files for production. |
| 11/12/2007 | Kimberly K Love | 6.00 | Prepare, analyze and organize various precedent materials re motions in limine filed in other cases (4.0); prepare and organize recently received materials for distribution to case files (2.0). |

A-36

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/12/2007 | Marvin R Gibbons, Jr. | 2.00 | Arrange logistics for upcoming trial space in Pittsburgh. |
| 11/12/2007 | Andrew Erskine | 8.30 | Review, analyze and perform quality control on deposition exhibit databases (3.0); review, analyze and correspond re requested documents from attorneys (4.0); review, analyze, process and correspond re deposition transcripts (1.3). |
| 11/12/2007 | David E Mendelson | 8.90 | Prepare and review materials for trial strategy conference (1.2); attend trial strategy conference (6.5); review and analyze documents for trial story (.7); confer with S. Blatnick and A. Running re Daubert issues (.5). |
| 11/12/2007 | Janet S Baer | 1.20 | Review correspondence re Libby order (.3); review correspondence re lawyer depositions and follow up re same (.3); prepare further revisions on Motley Rice orders, COC and transmittal re same (.4); prepare further correspondence on Libby matter (.2). |
| 11/12/2007 | Rafael M Suarez | 2.50 | Review and analyze databases re production. |
| 11/12/2007 | Salvatore F Bianca | 2.70 | Review correspondence re Roggli follow-up issues (.3); confer with experts re Whitehouse deposition and additional materials produced by Whitehouse (1.2); review materials re same (.4); attend conference with S. McMillin, E. Ahern, D. Mendelson and A. Basta re Daubert briefing and estimation trial issues (.8). |
| 11/12/2007 | Daniel T Rooney | 10.50 | Confer with S. McMillin, E. Ahern, D. Mendelson and A. Basta re all trial logistics and pretrial projects. |
| 11/12/2007 | Samuel Blatnick | 4.30 | Confer with D. Mendelson re motions in limine (.5); review and summarize trust depositions (3.8). |
| 11/12/2007 | Amanda C Basta | 8.50 | Confer with D. Mendelson, E. Ahern, S. McMillin and D. Rooney re trial preparation and strategy. |
| 11/12/2007 | Raina A Jones | 2.70 | Review and analyze documents re trial preparation. |
| 11/12/2007 | Henry A Thompson, II | 5.70 | Research issues for subpoena response (3.9); review and analyze documents for coding consistency and related issues (1.8). |
| 11/12/2007 | Timothy J Fitzsimmons | 5.00 | Review and analyze expert reliance materials (4.5); correspond with B. Harding re same (.5). |
| 11/12/2007 | Peter J Wozniak | 9.30 | Research case law re expert evidence testimony (5.8); review and analyze expert depositions and organize Daubert argument (3.5). |
| 11/12/2007 | Laura M Durity | 4.00 | Review and analyze documents for coding consistency and related issues. |
| 11/12/2007 | Ritu Kelotra | 3.50 | Research and draft responses to discovery requests. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Britton R Giroux | 7.50 | Analyze, review and compile settlement agreements. |
| 11/12/2007 | Emily Malloy | 9.50 | Review, analyze and cross reference Shapo exhibits against common exhibits database (1.0); review, analyze and update electronic files on I: drive (1.1); review, analyze and correspond re requested documents from attorneys (1.1); review, analyze and process invoices (.3); review, analyze and prepare files for offsite storage (2.3); review and prepare legal key labels (1.7); create spreadsheet of all depositions taken and review same (2.0). |
| 11/12/2007 | Andrew J Ross | 7.50 | Review and analyze Heckman report (3.0); analyze, compile and review settlement agreements (4.5). |
| 11/12/2007 | Ayesha Johnson | 6.70 | Review and analyze case docket and correspond with team re updates (1.4); review, analyze and revise war room documents (2.3); review, analyze and compile database documents (3.0). |
| 11/12/2007 | Timothy Greene | 8.70 | Review, analyze and update pleadings database (1.0); review, analyze and update deposition exhibits database (1.5); review, analyze and organize various documents (1.5); review, analyze and paginate expert reports and acquire outstanding materials (4.7). |
| 11/12/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re expert. |
| 11/12/2007 | Ellen T Ahern | 10.70 | Participate in conference re exhibits, deposition designation and pretrial order requirements with S. McMillin, A. Basta and D. Mendelson (9.5); draft information re non-party discovery status and trial plans for J. Hughes (1.2). |
| 11/12/2007 | Timothy A Duffy | 6.00 | Draft estimation briefs. |
| 11/12/2007 | Lisa G Esayian | 0.30 | Provide comments re PD portions of Pachulski's draft omnibus hearing agenda. |
| 11/12/2007 | Theodore L Freedman | 2.50 | Confer with R. Finke re ZAI (1.0); review and analyze plan (1.5). |
| 11/12/2007 | Renee D Smith | 1.00 | Review and prepare materials for M. Shapo deposition (.3); prepare for and participate in conference with Cooney & Conway attorney re law firm discovery issues (.7). |
| 11/12/2007 | Travis J Langenkamp | 7.00 | Review and analyze Shapo report (1.0); review and analyze SEC and bankruptcy litigation documents (4.0); confer with R. Suarez re Sealed Air database (.5); confer with case assistants re projects (.5); review and analyze privileged documents (1.0). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Elli Leibenstein | 3.00 | Review and analyze Shapo report. |
| 11/12/2007 | Barbara M Harding | 9.70 | Attend deposition of J. Heckman (telephonically) (6.2); draft and respond to correspondence re same (1.6); review documents re same (.5); draft and respond to correspondence re pretrial preparation and motions practice (1.0); review graphics and draft correspondence to client re same (.4). |
| 11/12/2007 | Scott A McMillin | 9.70 | Prepare for and participate in conference re trial preparation, exhibit and witness lists, motions in limine, Daubert motions, trial outlines and witness outlines, trial logistics and staffing and deposition designations (8.5); review summary of Heckman deposition and internal conferences re same (.2); prepare for and confer with statistics expert re Whitehouse exhibits (1.0). |
| 11/12/2007 | Andrew R Running | 1.10 | Confer with D. Mendelson and S. McMillin re preparation of Daubert objections (.7); review and respond to correspondence re same (.4). |
| 11/13/2007 | P Ryan Messier | 7.50 | Review and analyze releases and exhibits for production. |
| 11/13/2007 | Kimberly K Love | 9.50 | Review and analyze files for information re specific exhibits from Babcock trial (3.5); prepare, analyze and organize miscellaneous materials for use as attachments to affidavit (1.5); review, edit and cite check briefs (4.5). |
| 11/13/2007 | Maria D Gaytan | 0.50 | Review and obtain materials. |
| 11/13/2007 | Andrew Erskine | 9.00 | Review, analyze and perform quality control on deposition exhibit databases (1.0); review, analyze and correspond re requested documents from attorneys (4.0); review, analyze, process and correspond re deposition transcripts (2.0); review and check citations from documents re doctors and screeners (2.0). |
| 11/13/2007 | David E Mendelson | 9.40 | Edit responses to subpoena and prepare outline (2.8); correspond with D. Bernick re Daubert issues (.3); review exhibits for subpoena (.4); attend trial strategy conference (5.5); prepare response to FCR discovery (.4). |
| 11/13/2007 | Janet S Baer | 2.90 | Review revised Libby order (.3); confer re same (.3); prepare correspondence re same (.3); attend PI team conference re Daubert briefing and related issues (1.5); coordinate re team conference and prepare for client conference and prepare correspondence re same (.5). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Salvatore F Bianca | 5.80 | Draft outline re Whitehouse supplemental deposition (2.5); review and analyze materials re same (1.4); confer with experts re same (1.0); review correspondence re same (.4); attend conference with S. McMillin, E. Ahern, D. Mendelson and A. Basta re Daubert briefing and estimation trial issues (.5). |
| 11/13/2007 | Daniel T Rooney | 8.80 | Confer with S. McMillin, E. Ahern, D. Mendelson and A. Basta re all trial logistics and pretrial projects. |
| 11/13/2007 | Samuel Blatnick | 8.70 | Confer with A. Running and D. Mendelson re motions in limine (.5); review and analyze expert reports in PI estimation and research for motions in limine (7.8); review and analyze trust depositions and draft correspondence to trust counsel re supplemental obligations (.4). |
| 11/13/2007 | James Golden | 0.10 | Confer with A. Running re Daubert motions. |
| 11/13/2007 | Amanda C Basta | 7.50 | Confer with D. Mendelson, E. Ahern, S. McMillin and D. Rooney re trial preparation and strategy (2.5); revise errata sheet (.5); confer with team re pretrial briefing (4.5). |
| 11/13/2007 | Brian T Stansbury | 2.00 | Confer with B. Harding, S. McMillin, E. Ahern, E. Zoldan, T. Duffy, J. Donley and S. Bianca re Daubert briefs. |
| 11/13/2007 | Matthew E Nirider | 4.40 | Prepare for and attend conference with S. McMillin, E. Ahern, D. Mendelson, A. Burden, S. Bianca and D. Rooney re trial preparation (1.0); prepare summary of S. Hays deposition (3.4). |
| 11/13/2007 | Raina A Jones | 4.20 | Review and analyze documents re trial preparation. |
| 11/13/2007 | Henry A Thompson, II | 9.00 | Research issues for subpoena response (2.3); research discovery issues (2.8); review and analyze expert reports (2.7); review and correspond re settlement agreement (.8); confer with D. Mendelson and L. Durity re expert reports (.4). |
| 11/13/2007 | Timothy J Fitzsimmons | 11.00 | Review and analyze expert witness materials (8.0); participate in conference re planning and pleadings (3.0). |
| 11/13/2007 | Amanda Raad | 3.50 | Prepare for and participate in conference re Daubert briefing (3.2); confer with T. Duffy and P. Wozniak re expert summaries for Daubert briefing (.3). |
| 11/13/2007 | Evan C Zoldan | 2.50 | Confer with team re status of case (2.0); confer with B. Harding re new assignment (.5). |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Peter J Wozniak | 12.40 | Research case law re expert evidence testimony (.9); prepare for and attend team conference with T. Duffy, A. Raad, E. Ahern, D. Mendelson, D. Rooney, S. McMillin, A. Basta and B. Harding (2.0); confer with T. Duffy and A. Raad re strategy and assignment (.3); review, analyze and summarize expert reports (9.2). |
| 11/13/2007 | Laura M Durity | 0.40 | Confer with D. Mendelson and H. Thompson re review of documents for pretrial preparation. |
| 11/13/2007 | Laura M Durity | 2.00 | Review and analyze documents for pretrial preparation. |
| 11/13/2007 | Ritu Kelotra | 4.60 | Research and analyze Grace documents for trial preparation. |
| 11/13/2007 | April Albrecht | 6.50 | Review, analyze and update defendants expert reliance materials databases (5.5); review, analyze and update Grace pleadings database (1.0). |
| 11/13/2007 | Britton R Giroux | 7.50 | Analyze, review and compile settlement agreements. |
| 11/13/2007 | Meghan M Haynes | 5.50 | Review and analyze historical cases for motion in limine information and prepare materials re same (4.5); prepare Shapo reliance materials (1.0). |
| 11/13/2007 | Emily Malloy | 5.80 | Draft list of Sealed Air, expert and doctors/screeners depositions (1.2); review, analyze and correspond re requested documents from attorneys (2.2); review and cross reference depositions with deposition summaries (.8); create and analyze list of outstanding deposition summaries (.6); review, analyze and process invoices (.3); review, analyze and prepare files (.7). |
| 11/13/2007 | Andrew J Ross | 8.30 | Review, analyze and prepare deposition materials (4.7); review and analyze deposition transcripts (3.6). |
| 11/13/2007 | Ayesha Johnson | 8.30 | Review and analyze case docket and correspond with team re updates (1.1); review, analyze and revise war room documents (1.6); review, analyze and compile expert documents (1.6); review, analyze and revise privilege log (3.0); review, analyze and prepare expert report binders (1.0). |
| 11/13/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and correspond re various documents (1.5); review, analyze and perform quality check on reliance and interrogatory response databases (4.0). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Ellen T Ahern | 10.20 | Participate in conference re exhibits, deposition designation, pretrial order projects and trial logistics with S. McMillin, D. Mendelson and A. Basta, including conference with B. Harding re same (8.2); prepare admission re doctors' and screeners' depositions (2.0). |
| 11/13/2007 | John Donley | 3.10 | Participate in team trial preparation conference with S. McMillin, B. Harding and others (1.2); review and analyze transcripts and draft deposition key admissions for Nurre, Kazan and Houser (1.9). |
| 11/13/2007 | Timothy A Duffy | 6.00 | Attend team conference re estimation motions (1.2); follow up conference with team (.3); correspond re revised draft of brief and outline of sections of brief (4.5). |
| 11/13/2007 | Theodore L Freedman | 4.00 | Review memoranda re ZAI claims (1.0); review and revise estimation brief (1.5); prepare for strategy conference (1.5). |
| 11/13/2007 | Travis J Langenkamp | 8.50 | Review Mason and Lucas transcripts (.5); research previous motions in limine (2.0); research re key admissions (2.0); confer with team re trial logistics, trial briefs and trial exhibits (2.0); review and analyze materials for trial outline (2.0). |
| 11/13/2007 | Elli Leibenstein | 5.50 | Prepare for Shapo deposition (2.5); review and analyze expert issues (1.0); review Chambers report (.5); review and analyze Biggs issues (.5); review and analyze consulting expert issues (1.0). |
| 11/13/2007 | Barbara M Harding | 9.20 | Review and analyze documents and correspondence and draft outline re pretrial scheduling issues (2.3); confer with PI team re same (1.0); draft correspondence and memoranda re same (1.5); review documents and draft correspondence re conference with client (.6); review and analyze documents and analysis re expert deposition (2.0); draft correspondence re same (.4); confer with S. Bianca re same (.2); draft, analyze and review and respond to correspondence re estimation expert depositions (1.2). |
| 11/13/2007 | Scott A McMillin | 8.70 | Prepare for and participate in team strategy conferences re trial preparation, motions in limine and Daubert motions, witness assignments and preparation, deposition designations, exhibit and witness lists and trial brief (8.3); prepare for and conference with expert re supplementing report (.4). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Andrew R Running | 0.70 | Confer with D. Mendelson and S. Blatnick re Daubert issues. |
| 11/14/2007 | P Ryan Messier | 7.50 | Review and analyze releases and exhibits for production. |
| 11/14/2007 | Kimberly K Love | 4.50 | Prepare, review, analyze and organize materials (1.0); prepare, review, analyze and organize information re D. Austern deposition and answer submitted within (1.5); prepare, review, analyze and organize materials for distribution to case files and witness files (2.0). |
| 11/14/2007 | Andrew Erskine | 11.00 | Create, review and correspond re expert report binders (2.0); review and check citations from document re doctors and screeners (2.0); review, analyze, process and correspond re deposition transcripts (2.0); review, analyze and correspond re requested documents from attorneys (3.0); review, analyze and correspond re deposition exhibits (2.0). |
| 11/14/2007 | Deanna D Boll | 2.30 | Edit PD memorandum and participate in conference with clients re same. |
| 11/14/2007 | David E Mendelson | 4.30 | Review and analyze settlement agreements (1.2); prepare response to FCR discovery (.5); correspond with D. Bernick re subpoena issues and prepare memo re same (1.0); review and prepare witness materials (.8); edit brief outline (.5); review notes from team conference (.3). |
| 11/14/2007 | Janet S Baer | 3.90 | Prepare correspondence and coordinate team conference re estimation (.2); review Libby COC and final order (.4); confer with B. Harding re same (.3); prepare revised COC and correspondence re same (.4); review draft revised PI CMO (.2); participate in Grace team conference re estimation issues (1.0); review correspondence and further revised Libby COC and respond re same (.3); confer with L. Sinanyan re slides for conference (.4); confer with E. Leibenstein re same (.2); further confer with L. Sinanyan re same (.3); review and respond to further correspondence re conference and materials for same (.2). |
| 11/14/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2007 | Lori Sinanyan | 3.90 | Participate in team conference with D. Bernick (.7); multiple conferences with J. Baer re outstanding items from conference (.2); coordinate with B. Harding re same (.2); follow-up with S. Michaels, G. Vogt and D. Bibbs re preparation of slides for D. Bernick (1.3); prepare and finalize slide for D. Bernick re estimation timeline (1.1); conference with J. Baer and E. Leibenstein re forecast slides (.1); confer with A. Frost re research of joint and several liability (.2); conference with T. Freedman re same (.1). |
| 11/14/2007 | Salvatore F Bianca | 12.10 | Prepare for and attend team conference (1.0); review Whitehouse progression study and expert reports of Marais, Wecker and Haber re same (1.7); draft outline re Whitehouse supplemental deposition (4.5); review and analyze materials re same (1.9); confer with experts re same (.6); review and analyze correspondence re same (.8); confer with B. Harding and S. McMillin re same (.4); coordinate with court reporter re exhibits for Whitehouse deposition (1.2). |
| 11/14/2007 | Gary M Vogt | 0.70 | Correspond with team re issues re request for hearing slides re estimation matters. |
| 11/14/2007 | Michael Dierkes | 1.00 | Participate in team conference. |
| 11/14/2007 | Daniel T Rooney | 8.80 | Prepare and analyze documents for continued Whitehouse deposition (2.5); prepare and analyze collections of documents for review by attorney team of potential inclusion on trial exhibits list (4.5); review, analyze and organize motions in limine (1.8). |
| 11/14/2007 | Samuel Blatnick | 6.70 | Review trust deposition transcripts for key quotations (2.9); confer with Grace PI team re pending matters (1.0); review and summarize trust depositions and create trial materials re same (2.8). |
| 11/14/2007 | Amanda C Basta | 11.20 | Draft correspondence re expert preparation (.8); review discovery materials in preparation for conference (6.0); draft correspondence re trial preparation (.7); prepare documents for production (.5); confer with witness re errata sheet and finalize same (1.0); review and analyze documents for potential use at trial (.3); confer with L. Durity re document review (.2); draft correspondence re production of unredacted discovery materials (.5); participate in team conference re status and strategy (1.2). |
| 11/14/2007 | Brian T Stansbury | 6.00 | Prepare B. Harding for deposition (4.0); review deposition transcript and identify admissions (2.0). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2007 | Matthew E Nirider | 2.00 | Prepare summary of S. Hays deposition. |
| 11/14/2007 | Raina A Jones | 5.50 | Review and analyze documents re trial preparation. |
| 11/14/2007 | Henry A Thompson, II | 7.90 | Review and analyze expert reports for relevant testimony. |
| 11/14/2007 | Timothy J Fitzsimmons | 12.00 | Review and analyze expert reliance materials. |
| 11/14/2007 | Amanda Raad | 0.50 | Review Dunbar conclusions (.3); draft summary of Dunbar report (.2). |
| 11/14/2007 | Evan C Zoldan | 7.70 | Review and analyze depositions for key admissions and responses and draft key admissions and responses (3.5); confer with team re status of case (1.0); prepare slides of direct testimony (3.2). |
| 11/14/2007 | Peter J Wozniak | 9.20 | Review and summarize expert reports. |
| 11/14/2007 | Laura M Durity | 2.90 | Review and analyze documents in preparation for trial. |
| 11/14/2007 | April Albrecht | 3.30 | Convert data to usable format (.2); review, analyze and update expert deposition exhibits database (.8); develop and update ARPC production database (1.0); review, analyze and update expert deposition themes database (1.0); review, analyze and modify defendants expert reliance materials databases (.3). |
| 11/14/2007 | Britton R Giroux | 10.00 | Review, analyze and compile depositions (1.5); review, analyze and compile settlement agreements (7.5); review, analyze and compile expert materials(1.0). |
| 11/14/2007 | Meghan M Haynes | 8.20 | Prepare document for deposition preparation (.5); confer re upcoming admission project (.5); review and analyze historical cases for motion in limine information and prepare materials re same (5.0); review and analyze Rust production for excel documents (.5); prepare materials for deposition (.5); review, analyze and prepare deposition transcripts (1.2). |
| 11/14/2007 | M Natasha Labovitz | 0.80 | Respond to miscellaneous creditor inquiries (.1); attend team conference with D. Bernick re status and next steps (.7). |
| 11/14/2007 | Emily Malloy | 9.70 | Review and organize recent deposition transcripts (.8); draft correspondence to Ory re deposition review and signature and errata sheets (.4); review, analyze and update deposition lists (1.2); review and analyze Haber expert report (2.1); review, analyze and organize cited documents in expert report into categories for exhibit list (5.2). |

A-45

K&E 12317417.2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/14/2007 | Andrew J Ross | 12.50 | Correspond re deposition of J. Biggs (.5); attend deposition preparation conference for A. Whitehouse deposition (12.0). |
| 11/14/2007 | Ayesha Johnson | 7.60 | Review and analyze case docket and correspond with team re updates (.8); review, analyze and revise war room documents (2.3); review, analyze and revise privilege log (3.0); review, analyze and prepare expert report binders (.5); review, analyze and update players' list (1.0). |
| 11/14/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, organize and correspond with D. Vanderport re same (2.0); review, analyze and perform quality check on reliance and interrogatory response databases (3.5). |
| 11/14/2007 | Ellen T Ahern | 7.00 | Confer with B. Harding, S. McMillin, D. Setter and consultant re Dr. Ory report (1.0); prepare key admissions related to doctors' and screeners' testimony (1.5); review and analyze Dr. Parker and Dr. Bragg deposition transcripts for key admissions (1.2); confer with J. Hughes, M. Murphy and team attorneys re motion in limine precedent (.2); review correspondence with law firms involved in conferences (.8); confer with D. Rooney re exhibit list issues (.6); confer with A. Basta re deposition designation issues (.5); participate in team status conference with D. Bernick and related follow up conference with A. Basta (1.2). |
| 11/14/2007 | John Donley | 3.50 | Attend team conference with D. Bernick, J. Baer, B. Harding and group re trial preparation (.5); review transcripts and draft/edit key admissions for Kazan, Nurre and Houser and review/incorporate draft for Nurre and Houser (1.8); review and annotate Austern transcript (1.2). |
| 11/14/2007 | Timothy A Duffy | 4.50 | Draft estimation briefs (3.5); confer with T. Freedman re estimation issues (.2); confer with team re status and projects (.8). |
| 11/14/2007 | Theodore L Freedman | 4.50 | Prepare for and participate in PD/ZAI conference (2.5); prepare for strategy conference (2.0). |
| 11/14/2007 | Travis J Langenkamp | 8.50 | Review and research Harron deposition videos (1.0); review and analyze Sealed Air files for trial outline project (4.0); research correspondence written to law firms re interrogatories (1.0); confer with S. Plancich re depositions (.5); research settlement agreements (2.0). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2007 | Elli Leibenstein | 13.00 | Prepare for and attend Chambers deposition (8.5); review and analyze Biggs deposition (2.0); review and analyze Myer documents (2.0); review and analyze estimation issues (.5). |
| 11/14/2007 | Scott A McMillin | 7.70 | Prepare for Whitehouse deposition and internal conferences re same (2.2); review Daubert motion outline and analyze Daubert strategy (.6); internal conferences re same (.4); review and analyze pretrial preparation memorandum and internal conferences re same (.8); prepare for and participate in team conference re pretrial preparation (.8); review proposed pretrial order and internal conferences re same (.4); review expert deposition transcripts and draft key admissions (2.2); internal conferences re trial staffing (.3). |
| 11/14/2007 | Andrew R Running | 2.80 | Review and analyze S. Snyder expert reports. |
| 11/14/2007 | Deborah L Bibbs | 3.10 | Review files and analyze information, materials re PI estimation. |
| 11/15/2007 | P Ryan Messier | 7.50 | Review and analyze releases and exhibits for production. |
| 11/15/2007 | Kimberly K Love | 3.00 | Review and analyze ZAI opinion (1.0); review and analyze W. Nurre deposition materials (1.0); review and analyze files and obtain information re deposition cross questions (1.0). |
| 11/15/2007 | Marvin R Gibbons, Jr. | 5.00 | Inspect Pittsburgh trial office and courthouse and confer with Court personnel re logistics and technology issues. |
| 11/15/2007 | Maria D Gaytan | 0.50 | Prepare, analyze and organize deposition exhibits. |
| 11/15/2007 | Andrew Erskine | 8.50 | Review, analyze and perform quality control on deposition exhibit databases (1.0); review, analyze and correspond re requested documents with attorneys (3.0); review, analyze, process and correspond re deposition transcripts (2.0); review, analyze and perform quality control on reliance databases (2.5). |
| 11/15/2007 | Deanna D Boll | 1.30 | Review issues re bankruptcy matters (.9); correspond with E. Ahern re same (.4). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2007 | David E Mendelson | 7.60 | Attend team strategy conference with B. Harding, S. McMillin and others (.8); confer with opposing counsel re subpoena (.6); prepare for opposing counsel conference re subpoena (.8); confer with A. Running and S. Blatnick re Daubert issues (.5); prepare for conference re Daubert including analysis of relevant materials (1.4); confer with associates re upcoming projects (.8); prepare outline related to pretrial matters (1.2); correspond with S. McMillin re pretrial issues (.3); prepare key point summaries (1.2). |
| 11/15/2007 | Janet S Baer | 4.30 | Review and respond to correspondence re 11/19 Grace conference matters (.7); review correspondence re PI trial preparation (.2); review correspondence re Canadian ZAI/Crown status and discussions (.3); review materials re slides for 11/19 and confer re same (.5); review Dunbar rebuttal re Biggs and Peterson for 11/19 slides (.4); prepare slides re same (1.2); review timeline and confer re changes to same (.5); further revise certain 11/19 slides (.5). |
| 11/15/2007 | Lori Sinanyan | 2.40 | Prepare and finalize slides for D. Bernick presentation (1.5); multiple conferences with J. Baer re same (.4); analyze miscellaneous matters in preparation of slides for D. Bernick (.4); correspond with A. Frost re status of research on joint and several liability (.1). |
| 11/15/2007 | Salvatore F Bianca | 11.30 | Draft additional question for Whitehouse deposition (2.4); review correspondence re same (.7); attend deposition (telephonically) (3.0); attend conference re Daubert briefing (1.0); draft summary of key admissions re Roggli, Hammar and W. Longo depositions (2.7); review and analyze materials re same (1.5). |
| 11/15/2007 | Gary M Vogt | 0.30 | Confer with D. Bibbs re hearing slides issue. |
| 11/15/2007 | Daniel T Rooney | 7.00 | Confer with court personnel re courtroom electronics and general set up (2.5); confer with copy and scanning vendors re estimation trial work (1.8); confer with hotel personnel re bids for estimation trial (2.7). |
| 11/15/2007 | Andrea L Frost | 5.50 | Review files for memo on damages (.3); correspond re same (.2); research and draft memorandum re liability issue (5.0). |
| 11/15/2007 | Samuel Blatnick | 2.50 | Review and analyze asbestos PI expert reports from motions in limine and estimation trial (2.2); confer with A. Running and P. Mendelson re motions in limine and Sayden deposition (.3). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2007 | James Golden | 1.20 | Attend team conference re Daubert briefing. |
| 11/15/2007 | Amanda C Basta | 8.30 | Confer with D. Mendelson, R. Kelotra, R. Jones, M. Haynes, H. Thompson and L. Durity re trial preparation (.7); confer with D. Mendelson re expert preparation (.5); confer with R. Smith re pretrial preparation (.3); draft correspondence re production of certain declaration exhibits (.3); confer with E. Ahern re non-party discovery and pretrial briefing (.5); draft memorandum re status of third party discovery (6.0). |
| 11/15/2007 | Brian T Stansbury | 5.00 | Prepare B. Harding for deposition (1.3); review deposition transcript and identify admissions (1.7); confer with S. McMillin re Daubert brief and draft outline of briefs (2.0). |
| 11/15/2007 | Matthew E Nirider | 2.90 | Prepare summary of S. Hays deposition (.9); confer with S. McMillin, B. Harding, E. Ahern, A. Basta, E. Zoldan, S. Bianca and J. Golden re trial preparation (1.0); confer with S. McMillin, E. Ahern and S. Bianca re same (.8); draft section of Daubert brief (.2). |
| 11/15/2007 | Raina A Jones | 8.00 | Attend team conference with D. Mendelson re trial preparation (.9); confer with R. Kelotra re trial preparation (.2); review and analyze documents re same (6.9). |
| 11/15/2007 | Henry A Thompson, II | 8.80 | Confer with D. Mendelson, A. Basta, R. Jones, R. Kelotra and L. Durity re trial preparation (.9); review and analyze expert reports and compile relevant testimony (3.7); review and analyze expert-related legal authorities (4.2). |
| 11/15/2007 | Timothy J Fitzsimmons | 12.00 | Review and analyze expert materials (8.0); draft memorandum re same (4.0). |
| 11/15/2007 | Amanda Raad | 4.50 | Review and analyze Dunbar reports (3.0); draft summary re same (1.5). |
| 11/15/2007 | Evan C Zoldan | 6.60 | Prepare and analyze slides of direct testimony (5.0); confer with team re briefing schedule (1.3); confer with expert re status of case (.3). |
| 11/15/2007 | Peter J Wozniak | 7.80 | Review and summarize expert testimony. |
| 11/15/2007 | Laura M Durity | 6.70 | Confer with A. Basta, H. Thompson, R. Kelotra and D. Mendelson re pretrial tasks and assignments (1.0); review and analyze documents for pretrial preparation (2.7); research in preparation for pretrial motion (2.0); review and analyze documents to ensure consistency and proper coding (1.0). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2007 | Ritu Kelotra | 7.10 | Confer with D. Mendelson, A. Basta, R. Jones, H. Thompson and L. Durity re trial schedule and preparation (.6); review and analyze documents for purpose of preparing trial story (5.0); conduct research for responses to discovery requests (1.5). |
| 11/15/2007 | April Albrecht | 3.80 | Review, analyze and update expert deposition themes database (1.2); develop, analyze and update BOCA production database (1.3); review, analyze and update pleadings database (1.3). |
| 11/15/2007 | Britton R Giroux | 7.50 | Review, analyze and transfer Sealed Air depositions. |
| 11/15/2007 | Meghan M Haynes | 5.50 | Confer with team re upcoming projects (.7); review and analyze transcripts for admissions in preparation for conference with D. Bernick (3.0); prepare, review and analyze supporting documentation for filing of declaration (1.0); prepare, review and analyze electronic materials re historical motions in limine (.8). |
| 11/15/2007 | Emily Malloy | 10.00 | Review and analyze ACCP and ATS guidelines and standards referenced in Haber report (1.3); compile, review and analyze requested documents for S. McMillin (1.1); review and analyze Haber report (2.1); review, analyze and cross reference cited materials against reliance materials database (1.9); review, analyze and categorize cited documents for exhibit list (2.4); review and analyze recent deposition transcripts (1.2). |
| 11/15/2007 | Andrew J Ross | 10.50 | Attend deposition preparation conference for A. Whitehouse (6.5); attend and assist with deposition of A. Whitehouse (4.0). |
| 11/15/2007 | Ayesha Johnson | 4.40 | Review and analyze case docket and correspond with team re updates (1.1); review, analyze and compile depositions (.3); review, analyze and update contact list (3.0). |
| 11/15/2007 | Timothy Greene | 7.20 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and perform quality check on DVDs and correspond with D. Vanderport re same (2.0); review, analyze and perform quality check on reliance and interrogatory response databases (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2007 | Ellen T Ahern | 9.50 | Review draft Daubert and motion in limine outline and coordinate identification of project assignments and past precedent re various sections, including non-party discovery and conduct issues and begin drafting (7.0); participate in PI team conference re brief and case pretrial assignments, including review of S. McMillin correspondence (1.5); review materials related to upcoming conference with D. Parsons (.5); correspond with A. Basta and R. Smith re same (.5). |
| 11/15/2007 | John Donley | 2.70 | Finalize edits to key admissions for Nurre, Houser and Kazan and draft for Austern (1.5); work on trial exhibits relating to trusts (1.0); analyze Austern and Nurre errata sheet issues (.2). |
| 11/15/2007 | Timothy A Duffy | 5.00 | Draft estimation briefs. |
| 11/15/2007 | Lisa G Esayian | 0.50 | Draft motion for approval of Motley Rice City of Barnesville PD settlement. |
| 11/15/2007 | Theodore L Freedman | 4.50 | Prepare slides for conference. |
| 11/15/2007 | Elli Leibenstein | 9.00 | Prepare for Shapo deposition (1.5); prepare for D. Myer deposition (1.5); review and analyze estimation issues (.5); depose Shapo (4.5); review and analyze Shapo deposition (1.0). |
| 11/15/2007 | Barbara M Harding | 10.80 | Prepare for deposition of witness (4.8); draft and respond to correspondence re same (1.3); attend deposition of witness (telephonic) (2.4); confer with client re same (.3); confer with client re estimation strategy issues (.4); review and respond to correspondence re pretrial scheduling issues (.6); confer with PI team re Daubert brief (1.0). |
| 11/15/2007 | Scott A McMillin | 8.50 | Prepare for and participate in Whitehouse deposition (4.0); review Daubert outline and analyze responsibilities (.5); internal conferences re same (.5); prepare for and participate in team conference re drafting Daubert brief (1.3); internal conferences re pretrial preparation (.5); draft and correspond re memorandum re pretrial preparation (1.0); review and revise key admissions summaries from depositions (.3); review and analyze production of expert work papers (.4). |
| 11/15/2007 | Andrew R Running | 0.50 | Confer with D. Mendelson and S. Blatnick re Daubert motion. |
| 11/15/2007 | Deborah L Bibbs | 2.40 | Review files and analyze information, materials re PI estimation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2007 | P Ryan Messier | 7.50 | Review and analyze releases and exhibits for production. |
| 11/16/2007 | Kimberly K Love | 5.00 | Review and analyze various databases for causation memorandum (1.0); review and analyze various databases and PACER for Federal-Mogul transcript (2.5); prepare, analyze and organize materials for trust case files (1.5). |
| 11/16/2007 | Marvin R Gibbons, Jr. | 5.00 | Inspect Pittsburgh trial space and courthouse and confer with various parties re same. |
| 11/16/2007 | Andrew Erskine | 8.80 | Process, review, analyze and correspond re deposition transcripts (3.0); review, analyze, organize and prepare documents re Myer for deposition (4.0); review, analyze and correspond re requested documents from attorneys (1.8). |
| 11/16/2007 | David E Mendelson | 5.60 | Confer with client re subpoena issues (.4); prepare for conference (.8); confer with opposing party re subpoena (.6); prepare, review and analyze materials re Daubert briefs and witness preparation outlines/trial stories (3.5); confer and correspond with associates re trial stories (.3). |
| 11/16/2007 | Janet S Baer | 2.40 | Participate in conference with Canadian counsel re Canadian ZAI matters (.7); several conferences with L. Sinanyan re slides for 11/19 conference and issues re same (.8); review drafts re same (.3); review and respond to inquiries re estimation (.3); further confer re 11/19 slides and confer re same (.3). |
| 11/16/2007 | Lori Sinanyan | 1.50 | Confer with A. Frost and correspond with T. Freedman re research question re liability (.5); confer with B. Spiegel and research re same (1.0). |
| 11/16/2007 | Salvatore F Bianca | 7.10 | Revise key admissions slides for W. Longo, Hammar and Roggli (1.6); review and comment upon key admissions slides (2.0); correspond with B. Harding and S. Michaels re same (.4); review Roggli deposition transcript (1.7); review correspondence and outline re non-estimation sections of Daubert brief (.4); review and analyze materials re legal causation requirements (1.0). |
| 11/16/2007 | Daniel T Rooney | 9.30 | Confer with Koppers Building management re trial space (2.0); prepare trial space office assignments and logistics (7.3). |
| 11/16/2007 | Andrea L Frost | 2.00 | Research and draft memorandum re liability issue. |
| 11/16/2007 | James Golden | 1.90 | Review and analyze expert reports for Daubert motion. |
| 11/16/2007 | Amanda C Basta | 2.00 | Review and analyze R. Harron deposition. |

A-52

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 11/16/2007 | Matthew E Nirider | 0.50 | Draft section of Daubert brief. |
| 11/16/2007 | Raina A Jones | 3.20 | Review and analyze documents re Grace documents for trial preparation. |
| 11/16/2007 | Henry A Thompson, II | 8.40 | Revise draft subpoena response (3.7); confer with D. Mendelson and R. Kelotra re subpoena response (.5); review and analyze materials for insurance theory (3.4); confer with D. Mendelson and L. Durity re insurance theory (.8). |
| 11/16/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials (4.0); edit memorandum re same and correspond with T. Duffy, B. Harding and S. McMillin (3.5). |
| 11/16/2007 | Amanda Raad | 4.00 | Draft summary of Dunbar report. |
| 11/16/2007 | Evan C Zoldan | 6.50 | Draft section of brief on causation. |
| 11/16/2007 | Peter J Wozniak | 9.80 | Confer with T. Duffy re expert testimony (.2); review, analyze and summarize expert testimony (9.6). |
| 11/16/2007 | Ritu Kelotra | 7.40 | Research and draft responses to subpoena (3.1); review and analyze documents for purpose of preparing trial story (4.3). |
| 11/16/2007 | Britton R Giroux | 7.50 | Review, analyze and compile deposition exhibits. |
| 11/16/2007 | Meghan M Haynes | 9.50 | Review and analyze documents and prepare presentation re key admissions (5.5); prepare and analyze document materials re witness depositions (4.0). |
| 11/16/2007 | Emily Malloy | 8.10 | Draft overview exhibit list and doctor/screener specific exhibit list (.6); review and cross reference lists with Haber expert report (1.1); review and analyze recent deposition transcripts (2.1); review, analyze and correspond re requested documents with attorneys (2.1); review, analyze and organize documents for attorney review (2.2). |
| 11/16/2007 | Andrew J Ross | 10.00 | Create, review and analyze deposition exhibit binders. |
| 11/16/2007 | Ayesha Johnson | 6.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and update contact list (.5); review, analyze and compile war room documents (3.0); review, analyze and compile depositions (2.0). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and finish DVD preparations and acquire outstanding deposition DVDs (2.0); review, analyze and perform quality check on reliance and interrogatory response databases (3.5). |
| 11/16/2007 | Timothy A Duffy | 4.00 | Draft estimation briefs. |
| 11/16/2007 | Lisa G Esayian | 0.80 | Draft motion for shortened notice re City of Barnesville Motley Rice PD settlement (.7); correspond re motion for shortened notice and motion for approval of settlement to J. O'Neill for filing (.1). |
| 11/16/2007 | Theodore L Freedman | 6.50 | Prepare for conference in Columbia, MD with client. |
| 11/16/2007 | Elli Leibenstein | 3.00 | Review and analyze estimation materials (1.0); prepare for Myer deposition (2.0). |
| 11/16/2007 | Barbara M Harding | 4.30 | Review, edit and draft correspondence re expert admissions (3.5); review and respond to correspondence re pretrial scheduling issues and Daubert briefing (.8). |
| 11/16/2007 | Scott A McMillin | 5.80 | Prepare for and participate in conference re pretrial scheduling with equity and unsecured creditors committee (.5); work on Daubert brief re non-estimation experts (5.0); internal conferences re pretrial preparation (.3). |
| 11/16/2007 | Andrew R Running | 2.70 | Perform legal research re Daubert issues raised by Snyder expert report (2.5); correspond with D. Mendelson and S. Blatnick re same (.2). |
| 11/17/2007 | Salvatore F Bianca | 1.80 | Review and comment upon key admissions and other presentation slides (1.1); correspond with L. Sinanyan and S. Michaels re same (.7). |
| 11/17/2007 | Daniel T Rooney | 1.50 | Compose memo re trial logistics for estimation trial in Pittsburgh. |
| 11/17/2007 | James Golden | 0.10 | Prepare summary of Daubert standards. |
| 11/17/2007 | Raina A Jones | 3.00 | Review and analyze documents re trial preparation. |
| 11/17/2007 | Amanda Raad | 8.70 | Draft summary of Dunbar report (5.7); review and analyze Dunbar rebuttal of Biggs (2.1); draft summary of Dunbar rebuttal of Biggs (.9). |
| 11/17/2007 | Peter J Wozniak | 4.00 | Review and summarize expert testimony. |
| 11/17/2007 | Ritu Kelotra | 2.50 | Research and draft responses to discovery requests. |
| 11/17/2007 | Timothy Greene | 1.50 | Review, analyze and prepare materials for D. Bernick. |
| 11/17/2007 | Theodore L Freedman | 2.00 | Prepare for conference in Columbia, MD. |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2007 | David E Mendelson | 3.80 | Prepare trial stories/exhibits. |
| 11/18/2007 | Raina A Jones | 4.20 | Review and analyze documents re trial preparation. |
| 11/18/2007 | Amanda Raad | 9.40 | Draft summary of Dunbar rebuttal of Biggs (4.1); review and analyze Dunbar rebuttal of Peterson (1.8); draft summary of Dunbar rebuttal of Peterson (3.5). |
| 11/18/2007 | Peter J Wozniak | 4.60 | Review and summarize expert testimony. |
| 11/18/2007 | Ritu Kelotra | 4.00 | Research and draft responses to discovery requests. |
| 11/18/2007 | Timothy A Duffy | 5.00 | Draft estimation briefs. |
| 11/18/2007 | Elli Leibenstein | 5.00 | Prepare for Myer deposition (3.5); review and analyze estimation materials (1.5). |
| 11/18/2007 | Scott A McMillin | 0.40 | Internal conferences re Daubert brief (.2); internal conferences re graphics for board conference (.2). |
| 11/19/2007 | P Ryan Messier | 7.50 | Review, analyze and update war room files. |
| 11/19/2007 | Kimberly K Love | 4.00 | Confer with D. Rooney and T. Langenkamp re trial and upcoming Daubert briefing issues (1.0); prepare, analyze and organize various materials for distribution to case files and witness files (3.0). |
| 11/19/2007 | Andrew Erskine | 11.00 | Prepare and review deposition exhibits database for production (4.0); confer with vendor to blowback deposition exhibits (1.5); review, analyze and correspond re document requests with attorneys (2.0); review, analyze, process and correspond re deposition transcripts (2.0); review and analyze exhibits and prepare for distribution (1.5). |
| 11/19/2007 | David E Mendelson | 7.00 | Review and edit objections (.6); prepare for conference with plaintiffs (.5); review, analyze and prepare materials for D. Bernick (5.2); confer with plaintiffs re subpoena (.5); review correspondence from plaintiffs (.2). |
| 11/19/2007 | Janet S Baer | 5.10 | Confer re conferences on strategy (.3); review draft slides for same (.3); attend Grace management conference re estimation status and strategy (4.5). |
| 11/19/2007 | Janet S Baer | 0.30 | Confer with D. Klauder and L. Sinanyan re Tersigni examiner issues. |
| 11/19/2007 | Lori Sinanyan | 1.10 | Research for D. Bernick re liability issue. |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2007 | Daniel T Rooney | 9.30 | Confer with T. Langenkamp and K. Love re pretrial projects (1.0); review Austern deposition (.7); correspond with team re division of pretrial projects (.6); confer with support team re pretrial projects (1.0); review, analyze and organize document collections to be reviewed by attorney team for possible inclusion on trial exhibits list (4.0); review and analyze deposition designation protocols (1.0); organize and analyze expert report binders (1.0). |
| 11/19/2007 | James Golden | 3.90 | Draft legal standard section of Daubert motion (1.9); perform legal research re Rule 403 (2.0). |
| 11/19/2007 | Amanda C Basta | 9.20 | Participate in conference with D. Parsons and E. Ahern (1.7); prepare for conference (1.0); prepare presentation for conference (2.5); review and revise response to third party subpoena (2.5); draft correspondence re follow up (1.5). |
| 11/19/2007 | Brian T Stansbury | 2.80 | Review, analyze and approve expert invoices (.2); review and analyze deposition transcripts (2.0); confer with expert re trial testimony (.4); confer with J. Hughes and S. McMillin re potential studies (.2). |
| 11/19/2007 | Raina A Jones | 12.70 | Review and analyze documents re trial preparation. |
| 11/19/2007 | Henry A Thompson, II | 9.30 | Review and analyze expert depositions for relevant testimony (2.4); prepare coding sheet for document review and resolve related issues (1.4); confer with D. Mendelson re subpoena (.8); draft memorandum re subpoena conference (1.8); draft outline for settlement theory and review related materials (2.9). |
| 11/19/2007 | Amanda Raad | 3.20 | Review and analyze Dunbar deposition. |
| 11/19/2007 | Evan C Zoldan | 9.00 | Draft non-estimation brief section (8.7); confer with V. Craven and B. Stansbury re same (.3). |
| 11/19/2007 | Peter J Wozniak | 9.20 | Review and summarize expert testimony. |
| 11/19/2007 | Laura M Durity | 7.00 | Review, analyze and identify documents for pretrial purposes (6.0); review and analyze deposition transcripts for presentation to board (1.0). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2007 | April Albrecht | 5.30 | Review, analyze and update expert deposition exhibits database (1.3); review, analyze and update defendants expert reliance materials database (.5); several conferences with vendor to arrange for FTP transfer of data for processing overnight along with installation of specific FTP software that vendor requested (.5); review, analyze and prepare two productions each from three different databases for processing by vendor, transfer of data to vendor via FTP and correspond with all parties re job specifications and deadlines (3.0). |
| 11/19/2007 | Britton R Giroux | 10.00 | Review, analyze and compile expert deposition exhibits (4.0); review, analyze and compile BOCAS bates ranges (6.0). |
| 11/19/2007 | Meghan M Haynes | 8.70 | Review and analyze documents for key admissions (1.2); review and analyze expert report for subject matter and report findings (2.0); review and analyze deposition materials and update files appropriately (5.5). |
| 11/19/2007 | Emily Malloy | 10.10 | Review, analyze and compile estimation experts deposition transcripts for J. Hughes (1.4); review, analyze, organize and create bound sets of all expert reports for J. Hughes review (1.7); review, analyze and correspond re requested documents with attorneys (2.7); review, analyze and process expert invoices (.3); review, analyze and update expert spreadsheet (.6); review, analyze and compile recent deposition transcripts for K. Vanderport (.9); draft correspondence to Dunbar and Florence re deposition review and signature and errata sheets (.7); confer with D. Rooney, A. Erskine and T. Green re upcoming trial and preparation (.5); review and analyze recent deposition transcripts (1.3). |
| 11/19/2007 | Andrew J Ross | 7.50 | Draft summary of Heckman report (5.5); review and analyze privilege documents (2.0). |
| 11/19/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and update contact list (1.5); review, analyze and update war room files and index (3.5); review, analyze and update witness files (1.5). |

A-57