| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/2007 | Timothy Greene | 8.20 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); prepare for conference with D. Rooney (.2); confer with D. Rooney (.5); review, analyze and quality check reliance and interrogatory response databases (4.5). |
| 11/19/2007 | Ellen T Ahern | 8.00 | Review and analyze memorandum, charts, correspondence and additional material in preparation for conference with D. Parsons re five law firms (2.0); participate in conference with D. Parsons and A. Basta (2.0); review and analyze correspondence following up on conference (1.5); review R. Smith notes re estimation and Daubert briefing and confer and correspond with T. Duffy and A. Basta re same (1.5); conference and correspondence with A. Basta and D. Rooney re trial logistics and exhibit review (.6); review legal research from J. Golden (.4). |
| 11/19/2007 | Theodore L Freedman | 10.50 | Prepare for participation in Columbia, MD conference. |
| 11/19/2007 | Travis J Langenkamp | 8.50 | Confer with D. Rooney and K. Love re Daubert briefing and trial logistics (1.0); review and analyze production documents for settlement outline (3.5); prepare presentation slides (3.0); research and review affidavits (1.0). |
| 11/19/2007 | Elli Leibenstein | 1.50 | Review estimation materials (.5); prepare for Myer deposition (1.0). |
| 11/19/2007 | Scott A McMillin | 6.60 | Work on Daubert brief for non-estimation experts and internal conferences re same (4.0); confer with client re trial preparation (.3); internal conferences re trial preparation and trial logistics (1.3); work on assignments for preparation of exhibit list and internal conferences re same (.4); review correspondence re pretrial order and internal conferences re same (.3); review slides for Board presentation (.3). |
| 11/19/2007 | Andrew R Running | 7.10 | Draft Daubert objections to Snyder expert rebuttal report. |
| 11/20/2007 | P Ryan Messier | 7.50 | Review, analyze and update war room files. |
| 11/20/2007 | Marvin R Gibbons, Jr. | 2.00 | Confer with D. Rooney re trial site (.3); follow up with vendor for trial in Pittsburgh (1.7). |
| 11/20/2007 | Andrew Erskine | 7.00 | Prepare, review and analyze exhibits for distribution (4.0); correspond re exhibits (1.0); review, analyze and correspond re requested documents with attorneys (2.0). |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2007 | Deanna D Boll | 0.10 | Correspond with J. Restivo re ZAI issues. |
| 11/20/2007 | David E Mendelson | 4.50 | Prepare trial stories/exhibits and confer with associates re same (.5); review and analyze documents for production (1.5); prepare COC (.4); review and revise Daubert sections (1.8); correspond with various team members (.3). |
| 11/20/2007 | Janet S Baer | 1.10 | Confer re PI estimation, Rust discovery and related issues (.3); review correspondence re same (.3); confer with several creditors re status of case and estimation proceedings (.5). |
| 11/20/2007 | Michael Dierkes | 3.40 | Review and analyze materials re Speights claims and prepare package for D. Bernick (2.8); draft correspondence to D. Bernick re Speights claims (.6). |
| 11/20/2007 | Daniel T Rooney | 8.80 | Review, analyze and cross reference claimants against MDL database (2.5); arrange logistical arrangements for estimation trial (4.3); correspond with team re courtroom set up (1.0); confer with D. Mendelson re Sealed Air privilege documents (.5); review and convert Sealed Air privilege log (.5); |
| 11/20/2007 | James Golden | 3.70 | Draft legal section of Daubert motion (2.5); conduct legal research re Rule 404(b), plea agreements and criminal investigations (1.2). |
| 11/20/2007 | Amanda C Basta | 8.70 | Confer with consultant re discovery follow-up (.4); draft correspondence re third party discovery (.8); draft correspondence re discovery follow-up (.7); review and analyze cases for pretrial briefing (6.0); confer with E. Ahern re third party discovery (.5); confer with consultant re pretrial preparation (.3). |
| 11/20/2007 | Brian T Stansbury | 1.50 | Review and analyze deposition transcripts. |
| 11/20/2007 | Matthew E Nirider | 6.00 | Draft section of Daubert brief. |
| 11/20/2007 | Raina A Jones | 8.00 | Review and analyze documents re trial preparation. |
| 11/20/2007 | Henry A Thompson, II | 9.20 | Draft memorandum re subpoena (2.3); confer with D. Mendelson re production issues (.6); confer with L. Durity re settlement story (.4); review and analyze documents for settlement story (5.9). |
| 11/20/2007 | Amanda Raad | 4.10 | Review Florence report and supplemental report. |
| 11/20/2007 | Evan C Zoldan | 9.00 | Draft section on estimation brief. |
| 11/20/2007 | Peter J Wozniak | 11.40 | Review and summarize expert testimony. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2007 | Laura M Durity | 8.00 | Confer with H. Thompson and D. Mendelson re identifying documents for pretrial purposes (.5); review, analyze, identify and code documents for pretrial purposes (7.5). |
| 11/20/2007 | April Albrecht | 3.00 | Prepare production DVD and confer with vendor (.5); review, analyze and update expert deposition exhibits database (.5); review, analyze and update Grace interrogatory responses database (2.0). |
| 11/20/2007 | Britton R Giroux | 7.50 | Review, analyze and compile BOCAS bates ranges. |
| 11/20/2007 | Meghan M Haynes | 7.20 | Confer re preparation of trial outline material (.5); review and analyze produced documents in preparation for trial outline (6.7). |
| 11/20/2007 | Emily Malloy | 10.60 | Review, analyze and compile deposition transcripts for attorney review (1.3); review, analyze and process invoices (.6); review, analyze and update electronic files on I: drive (1.1); review and analyze supporting documents for expert deposition themes binders pertaining to Roggli (1.9); review, analyze and organize narratives and supporting documents according to themes outline (1.3); draft correspondence to Haber re shipment of reliance material for review (.4); review, analyze and correspond re requested documents with attorney (2.4); review and analyze recent deposition transcripts (1.6). |
| 11/20/2007 | Andrew J Ross | 7.50 | Review and analyze privilege documents (4.0); revise and edit Heckman report summary (3.5). |
| 11/20/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.3); review, analyze and update war room index and documents (4.5); review and analyze privileged documents (1.7). |
| 11/20/2007 | Timothy Greene | 8.20 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and quality check reliance and interrogatory response databases (2.2); review, analyze and organize index of workrooms (3.0). |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2007 | Ellen T Ahern | 5.00 | Confer with A. Basta re follow up on law firm discovery issues and confer with D. Parsons, including revision of draft correspondence (2.0); correspond with D. Rooney re courtroom layout and technology issues (.5); review Daubert legal research and precedent and cases and correspondence with A. Basta and A. Klapper re same (1.2); confer with A. Basta re Daubert brief section (.5); review Rule 403 and 404 case law and legal research from J. Golden (.8). |
| 11/20/2007 | Timothy A Duffy | 3.50 | Draft estimation brief. |
| 11/20/2007 | Theodore L Freedman | 3.50 | Draft brief. |
| 11/20/2007 | Travis J Langenkamp | 7.50 | Review and analyze production documents for settlement outline (2.0); review privilege log and analyze privilege document database (3.0); confer with D. Mendelson and A. Brockman re Sealed Air production (1.0); review, edit and cite check Daubert brief (1.5). |
| 11/20/2007 | Elli Leibenstein | 8.00 | Prepare for Myer deposition (1.0); depose Myer (5.0); prepare for and attend conference with consulting expert re deposition (.5); review and analyze projects re estimation (.5); review and analyze Myer deposition (1.0). |
| 11/20/2007 | Scott A McMillin | 2.30 | Internal conferences re trial exhibit list (1.0); internal conferences re Daubert brief re non-estimation experts (1.0); internal conferences re trial logistics (.2); correspond with co-counsel re conference with experts re trial testimony (.1). |
| 11/20/2007 | Kathleen E Cawley | 0.40 | Review, analyze and organize Speights pleadings (.3); correspond re same with attorneys for review (.1). |
| 11/20/2007 | Andrew R Running | 7.10 | Continue drafting Daubert objections to Snyder rebuttal expert report (5.2); review and analyze Shapo expert report (1.5); review Myer and Eveland report (.4). |
| 11/21/2007 | P Ryan Messier | 5.50 | Review, analyze and update war room files. |
| 11/21/2007 | Marvin R Gibbons, Jr. | 1.50 | Confer and correspond with furniture rental company re trial site matters. |
| 11/21/2007 | Andrew Erskine | 5.00 | Prepare, analyze and distribute deposition exhibits (3.0); review, analyze and correspond re requested documents with attorney (2.0). |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2007 | David E Mendelson | 5.00 | Review materials in response to request from committees and analyze documents for production (2.3); prepare correspondence to committees (.6); correspond with D. Bernick (.3); review and analyze materials for purposes of Daubert brief (1.4); review, prepare and analyze trial stories and related materials (.4). |
| 11/21/2007 | Michael Dierkes | 0.40 | Draft correspondence to D. Bernick re Speights claims. |
| 11/21/2007 | Daniel T Rooney | 4.00 | Prepare and analyze document collections to be reviewed for potential inclusion on trial exhibits list. |
| 11/21/2007 | Samuel Blatnick | 8.80 | Research for and draft motion to exclude expert reports. |
| 11/21/2007 | Amanda C Basta | 10.50 | Review and analyze deposition transcript for designation for trial (1.5); draft pretrial motion (9.0). |
| 11/21/2007 | Matthew E Nirider | 0.50 | Draft section of Daubert brief. |
| 11/21/2007 | Raina A Jones | 6.00 | Review and analyze documents re trial preparation. |
| 11/21/2007 | Amanda Raad | 3.50 | Draft summary of Florence Report. |
| 11/21/2007 | Evan C Zoldan | 8.50 | Draft non-estimation expert brief section. |
| 11/21/2007 | Peter J Wozniak | 9.00 | Review, analyze and summarize expert testimony. |
| 11/21/2007 | Laura M Durity | 6.00 | Review, analyze and identify documents for pretrial purposes. |
| 11/21/2007 | April Albrecht | 0.80 | Review, analyze and update expert deposition exhibits database. |
| 11/21/2007 | Britton R Giroux | 5.50 | Review and cite check Daubert brief (4.5); review, analyze and compile materials for trial outline tracking chart (1.0). |
| 11/21/2007 | Meghan M Haynes | 1.70 | Review, analyze and prepare brief in preparation for Daubert pleading (1.0); prepare documents in preparation for trial outline (.7). |
| 11/21/2007 | Emily Malloy | 5.50 | Review, analyze, organize and correspond re expert deposition themes binders (1.0); review, analyze and organize documents for attorney review (1.6); create deposition designation log for R. Harron (2.3); review, analyze and update electronic files on I: drive (.6). |
| 11/21/2007 | Andrew J Ross | 2.00 | Review and cite-check Daubert brief. |
| 11/21/2007 | Ayesha Johnson | 5.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and update witness files (3.0); review, analyze and update war room index (1.5). |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2007 | Timothy Greene | 6.50 | Review, analyze and update pleadings database (1.5); review, analyze and organize pleading exhibits (5.0). |
| 11/21/2007 | Ellen T Ahern | 2.50 | Review precedent and legal research re Daubert briefing and confer and correspond with A. Basta and J. Golden re same (2.0); review exhibit and deposition designation materials re pretrial plan (.5). |
| 11/21/2007 | Theodore L Freedman | 3.50 | Draft brief. |
| 11/21/2007 | Elli Leibenstein | 0.50 | Review and analyze estimation expert issues. |
| 11/21/2007 | Scott A McMillin | 0.80 | Internal conferences re Daubert brief on non-estimation experts (.6); internal conferences re exhibit list preparation (.2). |
| 11/22/2007 | Peter J Wozniak | 7.30 | Review, analyze and summarize expert testimony. |
| 11/22/2007 | Elli Leibenstein | 2.50 | Review Myer deposition (1.0); review and analyze documents re estimation (.5); review and analyze estimation issues (1.0). |
| 11/23/2007 | Andrew Erskine | 4.50 | Review, analyze and prepare deposition exhibits (4.3); correspond re same (.2). |
| 11/23/2007 | Daniel T Rooney | 3.00 | Prepare and analyze trial exhibits database specifications. |
| 11/23/2007 | Amanda C Basta | 5.50 | Draft pretrial motion. |
| 11/23/2007 | Amanda Raad | 9.10 | Draft summary of Dr. Florence reports and testimony (3.1); review and analyze Dr. Ory's report (1.5); draft summary re same (1.3); review and analyze J. Heckman's report (1.7); draft summary re same (1.5). |
| 11/23/2007 | Peter J Wozniak | 10.80 | Review and summarize expert testimony. |
| 11/23/2007 | April Albrecht | 1.50 | Prepare expert reliance materials databases for delivery to vendor for coding project quality control (.5); correspond re same with vendor via FTP (.5); correspond with all parties re same (.5). |
| 11/23/2007 | Ellen T Ahern | 1.20 | Review exhibits and prepare deposition designations. |
| 11/23/2007 | Timothy A Duffy | 7.00 | Draft estimation briefs. |
| 11/23/2007 | Travis J Langenkamp | 6.00 | Review, edit and cite check Daubert brief. |
| 11/23/2007 | Elli Leibenstein | 1.50 | Review and analyze asbestos claims issues (1.0); review and analyze Myer issues (.5). |
| 11/23/2007 | Scott A McMillin | 0.40 | Internal conferences re supplementing expert reports (.2); internal conferences re trial preparation (.2). |
| 11/24/2007 | Henry A Thompson, II | 6.70 | Review and analyze documents for settlement theory. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2007 | Amanda Raad | 6.40 | Review and analyze Dr. Ory's deposition testimony (2.0); revise summary of Dr. Ory's report, incorporating deposition testimony (1.1); review and analyze J. Heckman's deposition testimony (2.4); revise summary of J. Heckman's report, incorporating deposition testimony (.9). |
| 11/24/2007 | Peter J Wozniak | 6.10 | Review, analyze and summarize expert testimony. |
| 11/24/2007 | Ellen T Ahern | 0.50 | Correspond with A. Basta re hearing preparation, exhibit review and Daubert brief drafting and review draft briefs. |
| 11/24/2007 | Elli Leibenstein | 2.00 | Review and analyze Dunbar deposition. |
| 11/25/2007 | David E Mendelson | 0.80 | Review, prepare and analyze trial stories and related materials (.5); correspond with committees (.3). |
| 11/25/2007 | Janet S Baer | 0.30 | Review Montana revised POC. |
| 11/25/2007 | Amanda C Basta | 4.00 | Draft pretrial brief. |
| 11/25/2007 | Matthew E Nirider | 12.00 | Draft section of Daubert brief. |
| 11/25/2007 | Raina A Jones | 3.00 | Review and analyze documents re trial preparation. |
| 11/25/2007 | Peter J Wozniak | 6.60 | Review, analyze and summarize expert testimony. |
| 11/25/2007 | Ellen T Ahern | 1.00 | Review and analyze draft Daubert materials (.6); correspondence with A. Basta and A. Klapper re same (.4). |
| 11/25/2007 | Timothy A Duffy | 12.00 | Draft estimation briefs. |
| 11/25/2007 | Elli Leibenstein | 2.00 | Review and analyze Dunbar deposition (1.5); review and analyze estimation expert issues (.5). |
| 11/25/2007 | Scott A McMillin | 0.30 | Internal conferences re Ory report and conclusions (.2); internal conferences re supplementing expert reports (.1). |
| 11/26/2007 | P Ryan Messier | 10.00 | Review and analyze pre-petition documents for production (7.5); review, analyze and correspond re docket updates (2.5). |
| 11/26/2007 | Kimberly K Love | 4.00 | Prepare, analyze and organize deposition designations re S. Kazan including highlighting portions of exhibits cited within designations (3.0); confer with E. Malloy and D. Rooney re deposition designation procedures (.5); prepare, analyze and organize various documents (.5). |
| 11/26/2007 | Andrew Erskine | 7.00 | Follow up re discovery matters (2.0); prepare and review exhibits for re-production (1.0); confer with vendor to produce exhibits (2.0); review and correspond re requested documents with attorneys (2.0). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | David E Mendelson | 5.50 | Review, prepare and analyze trial stories and related materials (2.4); prepare for conference, including review of documents to be produced (.6); confer with client re subpoena issues (.3); review and analyze discovery responses and documents (1.0); confer with S. Blatnick re Daubert briefs (.5); prepare response to inquiry from committees (.7). |
| 11/26/2007 | Lori Sinanyan | 0.20 | Confer with T. Freedman re research (.1); follow-up correspondence with T. Freedman re same (.1). |
| 11/26/2007 | Michael Dierkes | 2.50 | Review materials re Speights claims (2.0); correspond with D. Bernick re same (.5). |
| 11/26/2007 | Daniel T Rooney | 8.30 | Arrange logistical arrangements for estimation trial (4.5); prepare, review and analyze potential trial exhibits for attorney review (2.5); correspond with J. Baer re trial exhibit preparation (.5); review, analyze and process Kazan deposition designations (.8). |
| 11/26/2007 | Michael A Rosenberg | 2.50 | Review, analyze and update PD claims chart re settled claims. |
| 11/26/2007 | Samuel Blatnick | 6.40 | Review and analyze reports, research for and draft motion to exclude certain testimony. |
| 11/26/2007 | James Golden | 7.40 | Draft sections of Daubert brief. |
| 11/26/2007 | Amanda C Basta | 9.80 | Draft discovery response (2.5); review deposition exhibits (.5); draft correspondence re expert depositions (.3); attend omnibus hearing telephonically (3.0); draft pretrial brief (3.0); review third party discovery responses (.5). |
| 11/26/2007 | Brian T Stansbury | 7.80 | Confer with expert re x-ray study (.4); confer with E. Zoldan re Daubert briefs (1.0); draft and revise sections of Daubert brief (6.0); confer with expert re Libby studies (.4). |
| 11/26/2007 | Matthew E Nirider | 2.60 | Revise section of Daubert brief. |
| 11/26/2007 | Raina A Jones | 5.00 | Review and analyze documents re trial preparation (4.8); confer with M. Bristol re documentation for trial preparation (.2). |
| 11/26/2007 | Henry A Thompson, II | 8.30 | Review and analyze documents re settlement (6.8); confer with D. Mendelson and L. Durity re same (.6); confer with D. Mendelson and R. Kelotra re subpoena response (.4); review materials for subpoena response (.5). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re asbestos disease (2.5); correspond re same with B. Harding, S. McMillin, E. Ahern (.5); review and analyze expert testimony (4.5). |
| 11/26/2007 | Amanda Raad | 0.70 | Confer with T. Duffy and P. Wozniak re Daubert brief. |
| 11/26/2007 | Evan C Zoldan | 6.50 | Confer with E. Leibenstein re data (.4); confer with expert re same (1.0); review data and confer with E. Leibenstein re same (1.0); confer with B. Stansbury re expert testimony (1.0); draft non-estimation brief section (3.1). |
| 11/26/2007 | Peter J Wozniak | 10.70 | Confer with T. Duffy and A. Raad re assignment (.4); review, analyze and summarize expert testimony (10.3). |
| 11/26/2007 | Laura M Durity | 9.00 | Review, analyze and identify documents for pretrial purposes. |
| 11/26/2007 | Ritu Kelotra | 4.20 | Confer with D. Mendelson and H. Thompson re drafting response to discovery request (1.0); draft agreement in response to request for documents (3.2). |
| 11/26/2007 | April Albrecht | 5.00 | Review, analyze and convert data to usable format (1.5); review, analyze and update Grace pleadings database (2.0); prepare production of select documents for electronic printing by vendor and correspond re data with vendor via FTP (1.5). |
| 11/26/2007 | Britton R Giroux | 7.50 | Review, analyze and compile settlement documents. |
| 11/26/2007 | Emily Malloy | 8.20 | Review, analyze and correspond re requested documents with E. Ahern (1.1); review, analyze and compile deposition exhibits (.8); review, analyze and update expert deposition themes list (.9); review and analyze R. Harron deposition designations (2.2); review, analyze and compile deposition transcripts (.9); review and analyze recent deposition transcripts (1.8); review, analyze and compile expert reports and deposition transcripts (.5). |
| 11/26/2007 | Andrew J Ross | 10.00 | Review, compile and analyze questionnaires (3.0); create, analyze, review and organize case binder (4.0); review and analyze deposition transcripts (3.0). |
| 11/26/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.5); review, analyze and update war room index (2.3); review and analyze Daubert brief and compile exhibits (1.0); review, analyze and update witness files (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | Timothy Greene | 4.70 | Review, analyze and update pleadings database (1.5); review, analyze and quality check index and pleading exhibits (3.2). |
| 11/26/2007 | Ellen T Ahern | 9.70 | Review and revise Daubert motion re disease evidence (5.8); review and analyze draft Daubert materials related to doctor and conduct evidence (1.0); participate in telephonic omnibus hearing (2.0); correspond and conference with A. Basta related to law firm discovery (.4); confer with D. Fisher re media and related follow up, including review of articles (.5). |
| 11/26/2007 | John Donley | 5.20 | Review, analyze and designate exhibits and revise summary chart relating to testimony of Kazan, Nurre and Houser and mark trial testimony designations and optional designations on particular topics for those witnesses (4.0); review Kazan and related materials for use in Daubert briefing and draft memo to T. Duffy re same (1.2). |
| 11/26/2007 | Timothy A Duffy | 6.00 | Draft estimation briefs (5.0); confer with team members re same (1.0). |
| 11/26/2007 | Theodore L Freedman | 7.50 | Draft brief. |
| 11/26/2007 | Travis J Langenkamp | 7.50 | Review and analyze pre-petition privilege log and prepare documents for production (3.0); review and analyze documents for settlement story (1.5); review, edit and cite check Daubert brief (3.0). |
| 11/26/2007 | Elli Leibenstein | 2.50 | Review and analyze exhibits (1.0); review and analyze mesothelioma issues (.5); review and analyze estimation expert issues (.5); confer with consulting expert re estimation (.5). |
| 11/26/2007 | Scott A McMillin | 2.00 | Review sections of Daubert brief and internal conferences re same (.5); internal conferences re trial logistics (.4); review memorandum re asbestos research (.3); internal conferences re trial exhibit list (.3); internal conferences re producing expert work papers (.2); internal conferences re trial staffing and preparation (.3). |
| 11/27/2007 | P Ryan Messier | 7.50 | Review and analyze pre-petition documents for production. |
| 11/27/2007 | Kimberly K Love | 7.00 | Prepare, review, analyze and organize various materials re slides from D. Bernick recent presentation (.5); confer with K&E team re upcoming events and deadlines (.5); review, edit and cite check Daubert brief (6.0). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2007 | Andrew Erskine | 7.00 | Process, analyze, review and correspond re deposition transcripts (2.0); review, analyze and obtain documents and produce binders (1.5); review, analyze, organize and process trial exhibit designations (1.0); correspond re exhibits with A. Basta (1.0); review and analyze requested documents and correspond with attorneys re same (1.5). |
| 11/27/2007 | Deanna D Boll | 5.30 | Participate in conference re estimation brief and edit and revise same. |
| 11/27/2007 | David E Mendelson | 6.40 | Prepare for team conference (.4); confer with D. Bernick and team re pretrial and trial issues (.8); review and revise discovery responses (.6); confer with plaintiffs re subpoena (.5); research, review and revise Daubert brief (2.4); confer with S. McMillin re subpoena issues (.3); review, prepare and analyze trial stories and related materials and exhibits (1.4). |
| 11/27/2007 | Janet S Baer | 2.50 | Participate in PI estimation team conference (.8); confer with J. Wisler re Libby order issue (.2); review draft Daubert brief (1.5). |
| 11/27/2007 | Rafael M Suarez | 1.50 | Review and analyze document databases. |
| 11/27/2007 | Michael Dierkes | 0.60 | Participate in team conference. |
| 11/27/2007 | Daniel T Rooney | 7.50 | Confer with team re pretrial schedule and projects (1.0); confer with D. Vanderport re electronic version of Daubert brief and exhibits (1.0); arrange logistical arrangements for estimation trial (4.5); review and analyze graphics for potential inclusion on trial exhibits list (1.0). |
| 11/27/2007 | Samuel Blatnick | 10.00 | Attend team conference re asbestos PI estimation matters (.7); confer with J. Donley and K. Love re estimation trial matters (.6); research for and draft motion to exclude certain testimony (8.7). |
| 11/27/2007 | James Golden | 3.50 | Draft sections of Daubert brief. |
| 11/27/2007 | Amanda C Basta | 9.00 | Review and analyze documents (3.7); review and revise pretrial motion (1.5); draft pretrial motion (3.0); participate in team conference (.8). |
| 11/27/2007 | Brian T Stansbury | 11.80 | Participate in Grace team conference re trial preparation and trial briefs (.6); draft and revise Daubert brief (11.2). |
| 11/27/2007 | Matthew E Nirider | 0.30 | Review order re Owens Corning Trust production (.1); prepare acknowledgement form re same (.2). |
| 11/27/2007 | Raina A Jones | 4.30 | Confer with Grace team re trial preparation (.8); review and analyze documents re same (3.5). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2007 | Henry A Thompson, II | 7.20 | Confer with A. Basta, R. Jones, R. Kelotra and L. Durity re trial issues (.9); review and analyze privilege log documents (1.6); confer with D. Mendelson re subpoena (.5); review and analyze documents for settlement theory (4.2). |
| 11/27/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re asbestos disease (3.0); review and analyze expert reports (4.5). |
| 11/27/2007 | Amanda Raad | 0.70 | Confer with team re Daubert briefs and trial schedule. |
| 11/27/2007 | Evan C Zoldan | 8.50 | Draft and revise sections of non-estimation expert part of brief (6.7); confer with B. Stansbury re same (.8); confer with team re status of case (1.0). |
| 11/27/2007 | Peter J Wozniak | 10.10 | Review, analyze and summarize expert testimony. |
| 11/27/2007 | Laura M Durity | 3.50 | Confer with Grace team on weekly conference (.5); review, analyze and identify documents for pretrial purposes (3.0). |
| 11/27/2007 | Ritu Kelotra | 1.50 | Draft response to request for documents. |
| 11/27/2007 | April Albrecht | 1.80 | Review, analyze and update Grace interrogatory responses database (.5); review, analyze and update expert deposition exhibits database (1.3). |
| 11/27/2007 | Britton R Giroux | 7.50 | Review, analyze and compile settlement story documents (4.0); review, analyze and compile deposition transcript cites (3.5). |
| 11/27/2007 | Emily Malloy | 9.00 | Review, analyze and modify R. Harron deposition designations (1.7); review and analyze R. Harron deposition to determine exhibits related to designations (2.1); review, analyze and organize R. Harron deposition exhibits (1.6); review, analyze and compile deposition transcripts of overlap witness (.7); review, analyze and process invoices (.3); review and analyze recent deposition transcripts (1.6); review and compile recent deposition transcripts (.6); review, analyze and update electronic files on I: drive (.4). |
| 11/27/2007 | Andrew J Ross | 10.50 | Review, analyze and organize case binder (3.0); review, analyze and prepare privilege files (3.0); review and analyze deposition transcripts (3.5); review, analyze and update case docket (1.0). |
| 11/27/2007 | Ayesha Johnson | 7.60 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and update war room index (.8); review, analyze and update contact list (.5); review, analyze and update witness files (3.8); review and analyze Daubert brief and compile exhibits (1.5). |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and quality check box index and blowbacks of pleading exhibits (2.0); review, analyze and quality check reliance materials (3.5). |
| 11/27/2007 | Ellen T Ahern | 10.40 | Draft Daubert motion re conduct issues and doctor and review case law re same (7.0); revise and analyze expert evidence Daubert briefing section (2.0); participate in team conference re case status and strategy (.8); prepare bullet points for trial witnesses for B. Harding (.6). |
| 11/27/2007 | John Donley | 4.20 | Review and analyze Manville exhibits and select trial testimony (1.4); revise chart re same (.4); review and analyze Kazan testimony relevant to Daubert/estimation briefing and draft memo to T. Duffy re same (1.1); review Nurre deposition on written questions and follow-up with S. Blatnick (.1); correspond with A. Basta re trial preparation (.1); confer with S. Blatnick and K. Love re trust testimony and exhibit designations (.3); attend group conference with D. Bernick, B. Harding, J. Baer and team re trial preparation (.7); attend conference with T. Freedman re estimation briefing (.1). |
| 11/27/2007 | Timothy A Duffy | 4.00 | Confer with team (1.0); draft estimation briefs (3.0). |
| 11/27/2007 | Theodore L Freedman | 8.50 | Draft brief. |
| 11/27/2007 | Travis J Langenkamp | 9.00 | Confer with A. Ross re docket from local counsel (.5); confer with team re Daubert brief and trial logistics (1.5); review and analyze pre-petition privilege log and prepare documents for production (2.5); confer with A. Ross re processing of privileged documents (.5); review, edit and cite check Daubert brief (4.0). |
| 11/27/2007 | Elli Leibenstein | 5.50 | Correspond re expert issues (.5); review and analyze D. Myer deposition and draft correspondence re same (1.5); review and analyze Florence deposition (2.0); review and analyze expert issues (.5); participate in team conference (.5); review and analyze claims issues (.5). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2007 | Scott A McMillin | 2.50 | Prepare for and participate in team conference re preparation for estimation trial (.7); confer with expert re work papers (.3); internal conferences re producing same (.3); internal conferences re Kazan deposition and review key points (.2); internal conferences re trial exhibit list (.2); internal conferences re Daubert and trial briefs (.5); review Grace/Owens Corning order (.1); review and analyze trial strategy (.2). |
| 11/27/2007 | Andrew R Running | 4.10 | Participate in internal K&E conference with D. Bernick to review status of litigation assignments (.7); review and analyze deposition exhibits for potential estimation hearing exhibits (3.4). |
| 11/28/2007 | P Ryan Messier | 10.30 | Review and analyze expert reports and exhibits (3.0); review and analyze pre-petition documents for production (4.5); review, analyze and circulate docket updates (2.8). |
| 11/28/2007 | Kimberly K Love | 9.30 | Prepare, analyze, review and organize materials for case files (1.0); review, fact check and edit section to Daubert brief (5.0); prepare and analyze exhibits to section of Daubert brief (3.3). |
| 11/28/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange remote trial office logistics. |
| 11/28/2007 | Andrew Erskine | 7.00 | Prepare, review, analyze and distribute lists of expert reliance materials to assigned attorneys (3.0); integrate multiple deposition errata into system (1.0); review, analyze and correspond re requested documents with attorneys (3.0). |
| 11/28/2007 | Deanna D Boll | 4.30 | Edit and revise estimation brief (3.6); participate in conference with T. Duffy, T. Freedman and D. Bernick re same (.7). |
| 11/28/2007 | David E Mendelson | 6.70 | Review, prepare and analyze trial stories and related materials and exhibits (2.0); confer with associates re trial story issues (.2); review, analyze and revise Daubert sections (2.8); confer with A. Running re Daubert issues (.3); confer with J. Baer re pleadings (.3); review and revise pleadings (.4); confer with T. Duffy re pleadings (.2); confer with S. Blatnick re Daubert brief (.5). |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | Janet S Baer | 3.00 | Review Thorton & Varnes COC and confer re same (.3); confer re exhibit review for estimation trial (.3); prepare memo re outcome of hearing on Speights' issues (.5); review revised draft CMO re estimation (.3); confer re same (.3); prepare revisions re same (.3); prepare correspondence re CMO (.2); confer re exhibits to review for PI estimation (.5); follow up re same (.3). |
| 11/28/2007 | Rafael M Suarez | 1.50 | Review and analyze databases. |
| 11/28/2007 | Lori Sinanyan | 0.20 | Confer with T. Freedman re liability research for D. Bernick (.1); confer with A. Frost re follow-up research re same (.1). |
| 11/28/2007 | Daniel T Rooney | 8.00 | Arrange logistical arrangements for estimation trial (4.0); review, analyze and organize documents designated for trial exhibits (3.0); confer with J. Baer re trial exhibits (.5); confer with E. Ahern re deposition designations (.5). |
| 11/28/2007 | Samuel Blatnick | 1.10 | Research for and draft motion in limine to exclude certain testimony. |
| 11/28/2007 | Amanda C Basta | 10.30 | Review and analyze deposition transcripts for designation (1.0); review and respond to correspondence (.5); confer with consultant re discovery responses (.5); draft pretrial motions (5.0); revise discovery responses (1.0); review discovery responses (.3); review and analyze documents for potential use at trial (2.0). |
| 11/28/2007 | Brian T Stansbury | 8.20 | Draft and revise sections of Daubert brief (7.8); confer with expert re x-ray study (.4). |
| 11/28/2007 | Raina A Jones | 3.40 | Confer with D. Mendelson and R. Kelotra re trial preparation (1.2); review and analyze documents for trial preparation (2.2). |
| 11/28/2007 | Henry A Thompson, II | 5.90 | Review privilege log documents (.4); review and analyze documents for settlement theory (5.5). |
| 11/28/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports. |
| 11/28/2007 | Evan C Zoldan | 6.50 | Revise section of estimation brief (5.5); review and analyze documents for inclusion in case in chief (1.0). |
| 11/28/2007 | Peter J Wozniak | 10.00 | Review, analyze and summarize expert testimony. |
| 11/28/2007 | Laura M Durity | 2.00 | Review, analyze and identify documents for pretrial purposes. |
| 11/28/2007 | Ritu Kelotra | 5.40 | Confer with D. Mendelson and R. Jones re preparation of trial story (1.0); review and analyze documents for purposes of preparing trial story (4.4). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | April Albrecht | 2.00 | Review, analyze and update claimants expert reliance materials database. |
| 11/28/2007 | Britton R Giroux | 7.50 | Review, analyze and compile settlement story documents. |
| 11/28/2007 | Bianca Portillo | 0.60 | Attend PI trial preparation conference with J. Baer and D. Rooney. |
| 11/28/2007 | Emily Malloy | 9.00 | Confer with D. Rooney, A. Erskine and T. Greene re trial preparation and status (.5); create, review and analyze re deposition designation log for C. Foster (2.3); review and analyze deposition designation log for C. Foster (1.4); review and analyze C. Foster transcript to determine exhibits related to designations (2.2); review, analyze and organize C. Foster deposition exhibits (1.3); draft correspondence to D. Oliver re overlap witness transcripts (.3); review, analyze and process invoices (.3); review, analyze and correspond re requested documents with attorneys (.7). |
| 11/28/2007 | Andrew J Ross | 7.50 | Review, analyze and highlight deposition transcripts (4.0); review and analyze privilege log documents (3.5). |
| 11/28/2007 | Ayesha Johnson | 10.60 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and compile exhibits (9.6). |
| 11/28/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and quality check pleading exhibits (5.5). |
| 11/28/2007 | Lib Bibliographic Research | 1.80 | Perform bibliographic research re certain reports. |
| 11/28/2007 | Ellen T Ahern | 8.30 | Prepare deposition designations and review exhibits (2.0); review correspondence related to joint and several liability issues (.5); revise draft Daubert brief sections and conferences with A. Basta re same (5.8). |
| 11/28/2007 | Timothy A Duffy | 5.00 | Confer with team members re estimation briefs (2.0); draft estimation briefs (3.0). |
| 11/28/2007 | Theodore L Freedman | 9.00 | Draft brief. |
| 11/28/2007 | Travis J Langenkamp | 6.50 | Review, edit and cite check Daubert brief (2.0); review and analyze settlement story documents (2.0); review and analyze privileged documents for production (2.0); review coding procedures with vendor re document production database (.5). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | Elli Leibenstein | 3.50 | Review and analyze Florence deposition (2.0); review exhibits (.5); review and analyze Grace payments (1.0). |
| 11/28/2007 | Scott A McMillin | 2.30 | Review correspondence re Libby claimants and internal conferences re same (.4); review contracts for trial logistics and correspond with client re same (.4); internal conferences re preparing for estimation trial (.5); review draft CMO and internal conferences re same (.2); review Daubert brief and internal conferences re same (.5); work on exhibit list materials (.3). |
| 11/28/2007 | Andrew R Running | 2.30 | Review and revise draft Daubert brief (1.5); confer with D. Mendelson re same (.8). |
| 11/29/2007 | P Ryan Messier | 10.00 | Review and analyze expert reports and exhibits (7.5); review, analyze and correspond re docket updates (2.5). |
| 11/29/2007 | Kimberly K Love | 6.80 | Review and analyze materials and obtain information re written deposition questions, cross questions and responses (3.0); prepare, analyze, review and organize deposition designations (2.8); confer with T. Duffy re edits and exhibits to section IV of Daubert brief (.2); prepare, review, analyze and organize materials for distribution to case files (.8). |
| 11/29/2007 | Maria D Gaytan | 1.00 | Prepare, review, analyze and organize binder re deposition written questions and cross questions. |
| 11/29/2007 | Andrew Erskine | 7.00 | Review, analyze and process trial exhibit designations (3.0); create trial exhibit database (1.0); review and analyze requested documents and correspond re same (3.0). |
| 11/29/2007 | Deanna D Boll | 6.40 | Participate in conferences re estimation brief (.2); edit same (5.8); review law re liability for inclusion in brief (.4). |
| 11/29/2007 | David E Mendelson | 6.90 | Review, analyze and revise Daubert brief (2.7); review, prepare and analyze trial stories and related materials and exhibits (1.5); review and analyze materials for production (2.4); confer with J. Hughes re discovery (.3). |
| 11/29/2007 | Janet S Baer | 2.10 | Review draft Daubert brief (1.0); confer with T. Freedman, T. Duffy and D. Boll re same (.2); review correspondence re final CMO and respond re same (.3); review PI estimation COC and prepare correspondence re same (.3); confer with A. Basta re estimation exhibit review (.3). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2007 | Daniel T Rooney | 8.00 | Prepare and analyze deposition designation documents (1.5); confer with D. Vanderport re deposition designation video clips (1.0); arrange logistical arrangements for estimation trial (3.5); confer with S. McMillin re trial space and electronics (.5); correspond with attorney team re trial computer systems (.5); review, analyze and organize Whitehouse deposition documents (1.0). |
| 11/29/2007 | Samuel Blatnick | 3.80 | Research for and draft motions to exclude certain testimony and reports. |
| 11/29/2007 | Amanda C Basta | 6.30 | Draft correspondence re third party discovery (.3); confer with E. Ahern re same (.5); revise discovery responses and draft correspondence re same (1.0); review and analyze documents for potential use at trial (4.5). |
| 11/29/2007 | Brian T Stansbury | 3.50 | Confer with B. Harding, A. Klapper, E. Zoldan and expert re expert outlines. |
| 11/29/2007 | Matthew E Nirider | 4.40 | Confer with S. McMillin, B. Harding, E. Ahern, V. Craven, A. Klapper, T. Fitzsimmons and S. Bianca re direct examination outlines. |
| 11/29/2007 | Raina A Jones | 5.80 | Review and analyze documents re trial preparation. |
| 11/29/2007 | Henry A Thompson, II | 8.80 | Review and analyze documents for settlement theory. |
| 11/29/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos sampling (3.5); participate in conference re expert matters with B. Harding and E. Zoldan (4.0). |
| 11/29/2007 | Amanda Raad | 0.70 | Confer with D. Martin of NERA re actuary (.2); review revised Daubert brief (.5). |
| 11/29/2007 | Evan C Zoldan | 3.80 | Confer with expert re documents to be included in case in chief (.8); confer with team re outlines for direct testimony (2.0); draft bullet points for expert testimony and confer with B. Harding re same (1.0). |
| 11/29/2007 | Peter J Wozniak | 9.60 | Review, analyze and summarize expert testimony (7.2); confer with T. Duffy re new assignment (.2); research liability standards (2.2). |
| 11/29/2007 | Laura M Durity | 5.00 | Review, analyze and identify documents for pretrial purposes. |
| 11/29/2007 | Ritu Kelotra | 3.50 | Review and analyze documents for purpose of preparing trial story. |
| 11/29/2007 | April Albrecht | 1.50 | Review, analyze and update defendants expert reliance materials database (.8); review, analyze and update claimants expert reliance materials databases (.7). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2007 | Britton R Giroux | 7.50 | Review, analyze and compile settlement story documents. |
| 11/29/2007 | Andrew J Ross | 7.50 | Review, analyze and highlight deposition transcripts (5.0); review and analyze documents for settlement story (2.5). |
| 11/29/2007 | Ayesha Johnson | 8.00 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and compile exhibits (7.0). |
| 11/29/2007 | Timothy Greene | 8.00 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and quality check pleading exhibits (5.0). |
| 11/29/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re certain reports. |
| 11/29/2007 | Ellen T Ahern | 9.20 | Review correspondence re Provost and confer with A. Basta re same (.5); prepare deposition designations and review and analyze exhibits (4.0); confer with T. Duffy, A. Basta and S. McMillin re Daubert briefing (.5); participate in conference with V. Craven, S. McMillin and B. Harding re witness outlines and graphics (4.2). |
| 11/29/2007 | Timothy A Duffy | 8.00 | Draft estimation brief. |
| 11/29/2007 | Lisa G Esayian | 0.80 | Review correspondence from R. Finke re prior research re PD claims (.3); review prior K&E research and correspond with R. Finke re same (.5). |
| 11/29/2007 | Theodore L Freedman | 9.00 | Draft brief. |
| 11/29/2007 | Travis J Langenkamp | 7.50 | Estimate expert trial preparation costs (1.0); review, analyze, edit and cite check Daubert brief (3.0); review and analyze pre-petition documents for production (3.0); research status of R. Mason deposition video (.5). |
| 11/29/2007 | Elli Leibenstein | 1.50 | Confer with consulting expert re analyses (.5); revise discovery response (.5); review and analyze Grace payments (.5). |
| 11/29/2007 | Scott A McMillin | 6.60 | Prepare for and participate in conference to prepare witness outlines for trial (4.2); work on Daubert brief and internal conferences re same (1.5); confer with expert re mesothelioma review (.2); review new studies re Libby (.4); internal conferences re trial logistics and planning (.3). |
| 11/29/2007 | Andrew R Running | 0.50 | Review revised drafts of Daubert motion. |

A-76

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2007 | P Ryan Messier | 7.50 | Review and analyze supplemental privilege log. |
| 11/30/2007 | Kimberly K Love | 5.00 | Review and edit status chart re trust depositions (.5); prepare, analyze and organize deposition designations re W. Nurre (3.5); prepare, analyze and organize various materials for distribution to case files (1.0). |
| 11/30/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange remote trial office logistics. |
| 11/30/2007 | Andrew Erskine | 7.00 | Review, analyze, organize and process trial exhibit designations (3.0); review, analyze and obtain certain designated documents (2.0); review and analyze requested documents and correspond with attorneys (2.0). |
| 11/30/2007 | Deanna D Boll | 6.20 | Confer with T. Freedman, J. Baer and T. Duffy re estimation brief (1.0); review and revise same (5.2). |
| 11/30/2007 | David E Mendelson | 5.20 | Review, prepare and analyze trial stories and related materials and exhibits (1.5); review and analyze materials for production (3.4); confer with J. Hughes re discovery (.3). |
| 11/30/2007 | Janet S Baer | 1.80 | Confer with T. Freedman, D. Boll and, T. Duffy re Daubert brief and review materials re same (1.0); further respond to correspondence re same (.3); review informational brief re same (.5). |
| 11/30/2007 | Rafael M Suarez | 2.50 | Review, analyze and update review databases. |
| 11/30/2007 | Lori Sinanyan | 2.90 | Research further on liability and revise draft memorandum from A. Frost to T. Freedman re same (2.5); confer with A. Frost re same (.4). |
| 11/30/2007 | Daniel T Rooney | 7.00 | Prepare, review and analyze deposition designation documents (2.5); confer with E. Ahern re deposition designations (1.0); arrange logistical arrangements for estimation trial (3.0); correspond with S. McMillin re logistics re estimation trial (.5). |
| 11/30/2007 | Andrea L Frost | 6.30 | Follow-up research and draft memorandum re liability issue (5.0); confer with L. Sinanyan re same (.6); research re same (.7). |
| 11/30/2007 | Amanda C Basta | 8.50 | Review and analyze depositions (6.5); review and analyze documents for potential use at trial (1.5); draft correspondence re discovery responses (.3); review and respond to correspondence re third party discovery (.2). |
| 11/30/2007 | Brian T Stansbury | 6.80 | Revise Daubert brief (5.5); confer with expert re potential trial testimony (1.3). |
| 11/30/2007 | Matthew E Nirider | 2.00 | Revise section of Daubert brief (1.8); confer with S. Bianca re same (.2). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2007 | Raina A Jones | 7.00 | Review and analyze documents re trial preparation. |
| 11/30/2007 | Henry A Thompson, II | 5.40 | Review and analyze documents for settlement theory. |
| 11/30/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials and correspond with E. Zoldan re expert reports and asbestos disease (1.3); draft memorandum re asbestos sampling report and correspond with B. Harding, S. McMillin and B. Stansbury re same (2.2); review and analyze materials re asbestos disease incidence (4.0). |
| 11/30/2007 | Amanda Raad | 1.80 | Confer with T. Duffy and P. Wozniak re Daubert brief (.8); prepare for and confer with actuary and P. Wozniak re revised actuarial principles (1.0). |
| 11/30/2007 | Evan C Zoldan | 6.50 | Research modeling issue (4.0); draft memorandum re same (2.0); confer with B. Harding re same (.5). |
| 11/30/2007 | Peter J Wozniak | 8.30 | Research liability standards (6.3); confer with T. Duffy re liability standards (.1); confer with T. Duffy and A. Raad re estimation brief (.6); research actuarial standards (.7); confer with A. Raad and actuary (.3); review estimation brief (.3). |
| 11/30/2007 | Laura M Durity | 4.00 | Review, identify and code relevant documents for pretrial purposes. |
| 11/30/2007 | Britton R Giroux | 6.00 | Review, analyze and compile settlement agreements (3.5); review, analyze and compile settlement story files (2.5). |
| 11/30/2007 | Emily Malloy | 9.20 | Review, analyze and compile non-claimant specific trust production materials (.9); create, review and revise deposition designation log for A. Harron (1.7); review A. Harron transcript to determine exhibits related to designations (.6); create, review and revise deposition designation log for P. Hare (1..5); review P. Hare transcript to determine exhibits related to designations (.4); create, review and revise deposition designation log for H. Mason (1.7); review H. Mason transcript to determine exhibits related to designations (.6); create, review and revise deposition designation log for R. Mason (1.3); review R. Mason transcript to determine exhibits related to designations (.5). |
| 11/30/2007 | Andrew J Ross | 7.50 | Review, analyze and compile information related to R. Mason deposition (3.0); review and analyze documents for settlement story (2.5); review and analyze production correspondence (1.0); review and analyze privilege documents (1.0). |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2007 | Ayesha Johnson | 10.30 | Review and analyze case docket and correspond with team re updates (1.5); review and analyze Daubert brief and compile exhibits (8.8). |
| 11/30/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and update deposition exhibits database (1.5); review, analyze and quality check pleading exhibits (5.5). |
| 11/30/2007 | Ellen T Ahern | 7.80 | Review exhibits and prepare deposition designations (7.0); correspond with D. Parson re law firm discovery (.3); review Daubert briefing issues (.5). |
| 11/30/2007 | John Donley | 3.40 | Review and edit draft estimation brief. |
| 11/30/2007 | Timothy A Duffy | 8.00 | Draft estimation briefs. |
| 11/30/2007 | Theodore L Freedman | 9.00 | Draft brief. |
| 11/30/2007 | Travis J Langenkamp | 6.00 | Review, analyze and prepare pre-petition documents for production (4.0); review and analyze trial logistics (1.0); review and analyze documents for settlement outline (1.0). |
| 11/30/2007 | Elli Leibenstein | 1.50 | Review exhibits (.5); prepare for conference with expert (.5); confer with consulting expert re estimation issues (.5). |
| 11/30/2007 | Scott A McMillin | 0.90 | Internal conferences re Daubert briefing (.3); review recent Libby EPA study (.2); work on trial logistics and correspond with client re same (.4). |
| | Total: | 4,414.50 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Janet S Baer | 1.20 | Review draft 10-Q for 3rd quarter (.7); prepare correspondence and questions re same (.3); review comments re same (.2). |
| 11/6/2007 | Janet S Baer | 1.30 | Review draft disclosures on plan for 10-Q (.3); confer with creditor re case inquiries (.2); prepare revisions to 10-Q disclosure and review plan further re same (.8). |
| 11/7/2007 | Janet S Baer | 2.00 | Review draft 10-Q and provide information to D. Bernick (.4); review 2006 10-K re same (.5); review correspondence from Grace re 10-Q and competing plan issues (.5); confer with L. Sinanyan re BMC issues (.2); review revised 10-Q material on competing plan (.4). |
| 11/8/2007 | Janet S Baer | 0.90 | Review latest draft re 10-Q and provide comments to same (.3); further review and correspond re same (.3); confer with D. Bernick and Grace further re 10-Q (.3). |
| 11/28/2007 | Janet S Baer | 1.20 | Confer with M. Shelnitz re budget issues and management issues (.4); confer with J. McFarland re equity trading issues (.3); confer with W. Sparks re budget issues (.2); review equity by-laws and prepare correspondence re same (.3). |
| 11/29/2007 | Janet S Baer | 0.30 | Review correspondence re budgeting issues. |
| 11/30/2007 | Janet S Baer | 3.60 | Review memo and materials re fee estimate for 2008, especially re estimation trial (.4); confer with W. Sparks re same (1.5); prepare correspondence re same (.3); review additional materials twice re same and prepare further correspondence re same (.5); review responses re same (.5); review Sparks modified memo re same (.4). |
| | Total: | 10.50 | |

A-80

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2007 | Janet S Baer | 0.40 | Review first day motion re employee/consultant issues (.2); confer with M. Shelnitz re same (.2). |
| 10/9/2007 | Deborah L Bibbs | 0.20 | Review, analyze docket and pleadings for requested information and materials re wages and benefits. |
| | Total: | 0.60 | |

K&E 12317417.2

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2007 | Salvatore F Bianca | 2.70 | Review Libby Claimants' appellate brief re stay of actions against Montana and BNSF (1.4); review and analyze materials re same (1.3). |
| 10/29/2007 | Salvatore F Bianca | 0.70 | Conference with counsel to State of Montana re Libby Claimants' appeal of stay of actions against Montana and BNSF (.4); conference with J. Baer re same (.3). |
| 10/31/2007 | Salvatore F Bianca | 4.30 | Review and analyze documents re Libby Claimants' appeal of stay of actions against Montana and BNSF (1.8); draft motion to dismiss appeal re same (2.5). |
| 11/1/2007 | Janet S Baer | 3.10 | Review correspondence from Grace on RMQ settlement and letters of credit and respond to same (.4); prepare correspondence re Libby appeal issues (.3); participate in Court hearing re RMQ matter (.3); review Del Taco settlement agreement for context and status (.3); begin preparation of RMQ settlement agreement (1.8). |
| 11/2/2007 | Janet S Baer | 3.90 | Review tax memos re environmental settlements (.3); review A. Krueger comments to multisite agreement (.3); review M. Obradavich comments on Green River site for creditor inquiry (.3); continue drafting of RMQ settlement agreement (2.2); review RMQ claims information and POC's for settlement (.3); confer with J. Hughes regarding RMQ issues (.2); review L. Gardner draft response on creditor inquiries (.3). |
| 11/2/2007 | Salvatore F Bianca | 1.30 | Draft motion to dismiss appeal and appellate brief re Libby Claimants appeal of Montana and BNSF stay order. |
| 11/5/2007 | Janet S Baer | 0.80 | Review NJDEP appellate materials (.3); confer with L. Sinanyan re same (.2); confer with S. Bianca re Libby injunction appeal (.3). |
| 11/5/2007 | Lori Sinanyan | 0.10 | Confer with J. Baer re filed NJ appellate brief. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | Janet S Baer | 3.10 | Review NJDEP appellate brief on late claim (.5); review correspondence re environmental claims and tax issues (.2); prepare transmittal re RMQ settlement agreement (.3); review draft 9019 motion for Del Taco (.4); confer with L. Sinanyan re same and related issues (.3); review comments to multi site agreement in preparation for Grace company call (.3); confer with Grace re comments to multi site agreement (.5); prepare transmittal to EPA and unsecured committee re same (.4); further review correspondence on EPA issues (.2). |
| 11/6/2007 | Lori Sinanyan | 0.20 | Confer with J. Baer re NJ appeal brief. |
| 11/6/2007 | Salvatore F Bianca | 1.50 | Draft motion to dismiss appeal and appellate brief re Libby Claimants appeal of Montana and BNSF stay order. |
| 11/7/2007 | Janet S Baer | 2.80 | Review/revise Del Taco settlement motion and order (.8); follow up re comments/timing on RMQ settlement agreement (.3); review Grace comments to RMQ agreement (.3); prepare motion to approve RMQ settlement agreement (1.0); review National Union comments to RMQ agreement (.4). |
| 11/8/2007 | Janet S Baer | 3.10 | Review National Union and Grace comments to RMQ settlement agreement and revise same (1.2); prepare transmittal re same (.3); review and further revise RMQ motion/order (.3); review and respond to correspondence re Del Taco motion (.3); confer with J. Freeman and A. Krieger re comments from committee to multi-site agreement (.3); review revised multi-site agreement (.4); provide correspondence/comments re same (.3). |
| 11/9/2007 | Janet S Baer | 2.10 | Review National Union bond information and prepare correspondence re same (.3); review correspondence on Evans environmental site (.3); confer with S. Bianca re Libby injunction appeal (.3); review correspondence re RMQ/National Union claims, fees and revisions to settlement agreement (.5); revise RMQ motion and prepare follow up re same (.4); review information on RMQ National Union fees (.3). |
| 11/9/2007 | Salvatore F Bianca | 5.00 | Draft and revise motion to dismiss appeal and appellate brief re Libby Claimants' appeal of Montana and BNSF stay order. |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2007 | Janet S Baer | 4.10 | Review comments from Del Taco re settlement motion (.3); review revised RMQ agreement and correspondence re same (.4); prepare correspondence re same (.3); revise and supplement draft RMQ motion (2.2); prepare revisions to RMQ agreement (.3); prepare correspondence re RMQ (.3); confer with M. Davis re RMQ (.3). |
| 11/12/2007 | Janet S Baer | 8.30 | Review and revise appellate brief re Libby injunction (1.5); prepare correspondence re RMQ bond issue (.3); confer with J. Hughes re RMQ settlement agreement issues (.3); review pleadings re settled claims (.5); confer with S. Bianca re Libby injunction appeal (.3); review RMQ documents re issues on agreement (.5); confer with J. McFarland re RMQ and ELT Agreements (.3); confer with R. Lapidario and M. Davis re bond premium calculations (.3); confer with V. Hooker re RMQ agreement (.3); prepare further revisions to RMQ agreement (.8); prepare transmittal re same (.3); prepare revisions to motion on RMQ (1.2); review RMQ/National Union fees and expenses (.5); prepare numerous changes to RMQ motion, agreement and order and confer with all parties numerous times to complete settlement (1.2). |
| 11/12/2007 | Salvatore F Bianca | 6.00 | Draft and revise motion to dismiss appeal and appellate brief re Libby Claimants' appeal of Montana and BNSF stay order (5.2); conference with counsel to State of Montana re same (.3); review State of Montana's brief re same (.5). |
| 11/13/2007 | Janet S Baer | 5.70 | Review and revise Libby appellate brief and review Montana brief re same (1.5); confer with S. Bianca re same (.3); confer with V. Hooker re issues on RMQ settlement agreement (.3); prepare revisions to settlement agreement and correspondence re same (.3); review correspondence re multi site environmental agreement and respond to same (.3); review revised Libby appellate brief (1.2); review revised Libby motion re same (.4); confer with M. Davis re RMQ agreement (.2); confer with J. Hughes re same (.2); final review of Libby appellate brief and motion to dismiss and confer with S. Bianca to finalize same (1.0). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Salvatore F Bianca | 6.50 | Finalize motion to dismiss appeal and appellate brief re Libby Claimants' appeal of Montana and BNSF stay order (5.3); conferences with J. Baer re same (.7); correspondence with local counsel and counsel to State of Montana re same (.5). |
| 11/14/2007 | Janet S Baer | 0.90 | Analyze issues and prepare correspondence to arrange for final RMQ settlement agreement filing (.3); prepare correspondence re revisions to EPA multi-site agreement (.4); correspondence re same (.2). |
| 11/15/2007 | Janet S Baer | 0.30 | Review multi site agreement in preparation for conference with A. Krieger. |
| 11/15/2007 | Lori Sinanyan | 3.00 | Work on draft appellee brief for NJ claim appeal. |
| 11/16/2007 | Janet S Baer | 1.30 | Confer with A. Krieger re multi site agreement comments (.4); confer with L. Sinanyan and respond to inquiries re NJDEP appeal (.4); prepare correspondence re multi site agreement (.5). |
| 11/16/2007 | Lori Sinanyan | 3.20 | Work on draft appellee brief for NJ claim appeal. |
| 11/17/2007 | Lori Sinanyan | 6.70 | Work on draft appellee brief for NJ claim appeal including certain research questions for same. |
| 11/18/2007 | Lori Sinanyan | 2.70 | Work on draft appellee brief for NJ claim appeal. |
| 11/19/2007 | Janet S Baer | 3.30 | Review and revise NJDEP appellate brief (3.0); confer re same (.3). |
| 11/19/2007 | Lori Sinanyan | 7.40 | Work on drafting NJ appellee brief (7.1); confer with J. O'Neill re filing of same (.1); confer with J. Baer re filing of same (.1); correspond with A. Krieger re same (.1). |
| 11/19/2007 | Deborah L Bibbs | 4.30 | Cite check appellee brief to NJ appeal brief. |
| 11/20/2007 | Janet S Baer | 1.30 | Review revised draft of NJDEP appellate brief and confer re same (1.0); review correspondence re EPA multi site agreement (.3). |
| 11/20/2007 | Lori Sinanyan | 4.40 | Finalize NJ appellee brief including all cite checks (4.1); correspond with R. Finke, A. Krieger and local NJ counsel for review (.3). |
| 11/20/2007 | Deborah L Bibbs | 1.90 | Cite check appellee brief to NJ late claim appeal brief. |
| 11/21/2007 | Janet S Baer | 2.00 | Review correspondence re open issues on NJDEP brief and comments to same (.3); confer with L. Sinanyan re same (.3); review revised NJDEP brief and further confer re same (1.4). |
| 11/21/2007 | Lori Sinanyan | 4.70 | Multiple conferences with J. Baer re draft appellee brief (.6); review and revise same (3.3); multiple correspondence and conference with local NJ counsel re same (.2); draft introduction to appellee brief (.6). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2007 | Lori Sinanyan | 2.10 | Review comments re appellee brief, review table of authorities and final review of and comments to appellee draft. |
| 11/25/2007 | Janet S Baer | 1.00 | Review final draft of NJDEP appeal brief. |
| 11/25/2007 | Lori Sinanyan | 0.30 | Review additional comments from R. Finke and A. Krieger to appellee brief and finalize same (.2); correspond with J. O'Neill re 341 service on NJDEP (.1). |
| 11/26/2007 | Lori Sinanyan | 1.50 | Confer with P. Cuniff of Pachulski re exhibit for NJ appellee brief (.1); finalize and prepare NJ appellee brief for filing (1.3); confer with A. Krieger re filing of same (.1). |
| 11/27/2007 | Janet S Baer | 1.90 | Review comments/follow up on multi-site agreement and prepare correspondence re same (.4); confer with A. Krieger re RMQ settlement agreement issues (1.2); prepare memo re same (.3). |
| 11/28/2007 | Janet S Baer | 2.30 | Review and respond to numerous inquiries re RMQ settlement (.7); confer with R. Lapidario and J. McFarland re RMQ/ B of A Bonds (.3); review and revise multi-site EPA agreement and prepare correspondence re same (.5); review bond/ letter of credit information re RMQ and prepare correspondence re same (.5); prepare correspondence re logistics on multi-site agreement (.3). |
| 11/29/2007 | Janet S Baer | 1.20 | Correspondence re multi site agreement (.2); confer with L. Duff re same and FUSRAP (.2); prepare correspondence to A. Krieger re same (.3); prepare correspondence re Del Taco settlement (.2); prepare correspondence on multi site motion (.3). |
| 11/30/2007 | Janet S Baer | 1.60 | Review draft motion on global settlement agreement (1.0); confer with A. Frost re same (.3); review correspondence re Del Taco issues and respond to same (.3). |
|  | Total: | 124.60 |  |

A-86

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Janet S Baer | 0.30 | Confer re omnibus hearing project. |
| 11/5/2007 | Lori Sinanyan | 0.10 | Follow-up with J. O'Neill re 2008 hearing dates. |
| 11/5/2007 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for joint hearing. |
| 11/9/2007 | Janet S Baer | 0.40 | Review draft 11/26 agenda and provide comments re same. |
| 11/9/2007 | Lori Sinanyan | 0.20 | Review and comment on November omnibus agenda. |
| 11/12/2007 | Lori Sinanyan | 0.10 | Review and comment on preliminary omnibus hearing agenda. |
| 11/14/2007 | Lori Sinanyan | 0.40 | Review order re 2008 omnibus hearing dates (.2); coordinate scheduling hearings on calendar (.2). |
| 11/15/2007 | Deborah L Bibbs | 0.40 | Arrange telephonic appearances for 11/26 hearing. |
| 11/19/2007 | Lori Sinanyan | 0.10 | Review and comment on November omnibus hearing agenda. |
| 11/20/2007 | Janet S Baer | 0.80 | Review 11/26 agenda and documents in preparation for hearing (.5); prepare memo re pending hearing matters (.3). |
| 11/20/2007 | Bianca Portillo | 2.10 | Review, analyze and organize requested materials in preparation for 11/26/2007 omnibus hearing. |
| 11/21/2007 | Janet S Baer | 1.00 | Review and organize materials for 11/26 omnibus hearing. |
| 11/25/2007 | Janet S Baer | 1.50 | Review materials in preparation for 11/26 omnibus hearing. |
| 11/26/2007 | Janet S Baer | 7.50 | Review materials and confer in preparation for November omnibus hearing (4.0); participate in November omnibus hearing (3.5). |
| 11/28/2007 | Janet S Baer | 0.40 | Review draft 12/17 agenda and notes from 11/25 hearing and respond to same. |
| 11/28/2007 | Lori Sinanyan | 0.20 | Review and comment on December omnibus hearing agenda (.1); review November hearing update from J. O'Neill (.1). |
| 11/30/2007 | Lori Sinanyan | 0.10 | Review and comment on December omnibus hearing preliminary agenda. |
| | Total: | 15.80 | |

A-87

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Lori Sinanyan | 0.20 | Review database for precedent motion for potential sale and settlement transaction (.1); correspond with J. McFarland re same (.1). |
| | Total: | 0.20 | |

A-88

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Janet S Baer | 0.20 | Correspondence re October time estimate for Grace budgeting. |
| 11/1/2007 | Andrea L Frost | 5.00 | Draft, review and revise response to fee auditor's initial report. |
| 11/2/2007 | Andrea L Frost | 1.00 | Draft, review and revise response to fee auditor's initial report. |
| 11/3/2007 | Andrea L Frost | 0.30 | Revise response to fee auditor's initial report (.2); correspond re same (.1). |
| 11/4/2007 | Andrea L Frost | 1.50 | Draft, review and revise response to fee auditor's initial report. |
| 11/5/2007 | Andrea L Frost | 4.50 | Draft, review and revise response to fee auditor's initial report including numerous conferences and correspondence. |
| 11/5/2007 | Amanda C Basta | 0.30 | Draft correspondence re fee auditor inquiry. |
| 11/6/2007 | Andrea L Frost | 5.00 | Draft, review and revise response to fee auditor's initial report. |
| 11/7/2007 | Janet S Baer | 0.80 | Review/revise fee auditor response. |
| 11/9/2007 | Andrea L Frost | 4.00 | Review and revise October fees and expenses. |
| 11/13/2007 | Maureen McCarthy | 6.60 | Prepare total fees and hours for attorneys re 26th quarterly fee application (1.4); prepare total fees and hours for paraprofessionals re same (.9); prepare totals for matter categories and expenses re same (1.2); begin draft of 26th quarterly fee application (3.10). |
| 11/14/2007 | Andrea L Frost | 3.00 | Review and revise October fees and expenses including numerous correspondence re same. |
| 11/14/2007 | Maureen McCarthy | 3.20 | Review and finalize 26th quarterly fee application (3.0); draft correspondence to P. Cuniff re filing same (.2). |
| 11/15/2007 | Andrea L Frost | 4.00 | Review and revise October fees and expenses. |
| 11/16/2007 | Andrea L Frost | 5.00 | Review and revise October fees and expenses. |
| 11/19/2007 | Andrea L Frost | 7.00 | Review and revise October fees and expenses. |
| 11/20/2007 | Andrea L Frost | 7.00 | Review and revise October fees and expenses. |
| 11/21/2007 | Maureen McCarthy | 2.60 | Prepare exhibits re September fee application (2.3); coordinate with K. McGrath for distribution to J. Baer (.3). |
| 11/25/2007 | Janet S Baer | 0.50 | Review expense portion of October fee application. |
| 11/26/2007 | Janet S Baer | 2.00 | Review October draft fee application. |
| 11/27/2007 | Janet S Baer | 1.50 | Complete review of October fee application. |

K&E 12317417.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | Maureen McCarthy | 4.20 | Draft, review and revise October fee application (3.2); review and revise exhibits re same (.4); prepare same for filing (.4); correspondence with P. Cuniff re filing same (.2). |
| 11/28/2007 | Bianca Portillo | 1.40 | Search dockets, review and organize requested fee application information. |
| | Total: | 70.60 | |

K&E 12317417.2

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Janet S Baer | 0.70 | Confer with W. Sparks re Sealed Air litigation remaining fee reserves (.2); review pleadings re same (.3); further confer and prepare correspondence re same (.2). |
| 11/1/2007 | Andrea L Frost | 0.30 | Confer and correspond re Fragomen billing. |
| 11/5/2007 | Deborah L Bibbs | 3.80 | Review and analyze transcripts for requested information re objections to quarterly fees applications. |
| 11/7/2007 | Maureen McCarthy | 0.30 | Correspondences with A. Sandvig re procedures for filing quarterly fee applications. |
| 11/9/2007 | Andrea L Frost | 0.30 | Correspond re Fragomen billing. |
| 11/13/2007 | Maureen McCarthy | 0.70 | Review September, November and December 2006 fee applications and March 2007 submitted by Perkins Coie (.5); draft correspondence to L. Esayian re review for confidential matters (.2). |
| 11/13/2007 | Bianca Portillo | 3.20 | Prepare redacted exhibits re Perkins Coie monthly OCP fee applications. |
| 11/14/2007 | Bianca Portillo | 0.40 | Prepare redacted exhibits re Perkins Coie monthly OCP fee application. |
| 11/15/2007 | Andrea L Frost | 0.10 | Correspond re Absalom invoices. |
| 11/19/2007 | Maureen McCarthy | 0.30 | Draft correspondence to A. Sandvig re filing monthly fee applications. |
| 11/20/2007 | Maureen McCarthy | 1.70 | Review and finalize Perkins Coie's fee applications for filing (.9); confer and correspond with P. Cuniff re filing same (.4); confer with A. Sandvig re procedures for fee applications with respect to fee auditor (.4). |
| 11/27/2007 | Andrea L Frost | 0.70 | Numerous correspondence re payment of Socha Perczak invoices. |
| 11/28/2007 | Janet S Baer | 0.70 | Prepare correspondence to NERA re invoice status, procedure and issues (.5); confer re same (.2). |
| | Total: | 13.20 | |

A-91

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Ashley Share | 0.80 | Review and analyze precedent documents re plan of reorganization settlement. |
| 11/1/2007 | Bianca Portillo | 0.80 | Search dockets and review, analyze and organize plan of reorganization materials re asbestos defendants. |
| 11/2/2007 | Claude W Irmis | 0.30 | Review, organize and prepare plan confirmation hearing transcript precedent. |
| 11/5/2007 | Lori Sinanyan | 0.10 | Correspond with Grace counsel re plan of reorganization filed by PI Committee. |
| 11/5/2007 | Ashley Share | 0.90 | Review and analyze pleadings and transcripts re status of precedent plan of reorganization (.7); summarize same (.2). |
| 11/5/2007 | M Natasha Labovitz | 1.10 | Correspondence with L. Sinanyan and N. Greenblatt re plan of reorganization (.2); review creditors' plan (.9). |
| 11/6/2007 | Deanna D Boll | 3.80 | Review and analyze competing plan (3.0); correspond with J. Baer re same (.8). |
| 11/6/2007 | Janet S Baer | 1.90 | Review FCR/PI plan and glossary (1.5); participate in Grace company conference re same (.4). |
| 11/6/2007 | Lori Sinanyan | 0.20 | Confer with J. Baer re plan filing. |
| 11/6/2007 | Salvatore F Bianca | 0.70 | Review plan of reorganization filed by PI Committee and FCR. |
| 11/7/2007 | Deanna D Boll | 4.90 | Participate in internal conference re status and analyze issues re plan development and competing plan concerns. |
| 11/7/2007 | Janet S Baer | 0.30 | Confer with P. Bently re PI/FCR plan. |
| 11/7/2007 | Janet S Baer | 0.90 | Confer with R. Finke re plan issues (.3); confer with D. Bernick and D. Mendelson re materials needs for Grace Board issues (.3); confer with D. Bibbs re same and review retrieved materials (.3). |
| 11/8/2007 | Deanna D Boll | 3.20 | Review estimation brief and analyze plan issues. |
| 11/9/2007 | Bianca Portillo | 0.70 | Search dockets and review, analyze and organize plan of reorganization materials re asbestos defendants and update table re same. |
| 11/11/2007 | Ashley Share | 0.70 | Review and analyze precedent confirmation order and related documents. |
| 11/12/2007 | Ashley Share | 1.10 | Review and analyze precedent confirmation order and related documents. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Bianca Portillo | 3.20 | Search dockets and review, analyze and organize plan of reorganization materials re asbestos defendants (2.9); update table re asbestos defendants declaring bankruptcy (.3). |
| 11/13/2007 | Deanna D Boll | 3.40 | Analyze estimation and plan related issues. |
| 11/13/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. Baer and T. Freedman re materials for Monday conference with Grace executives re plan. |
| 11/13/2007 | Ashley Share | 2.30 | Draft memorandum re precedent plan confirmation. |
| 11/13/2007 | Bianca Portillo | 1.60 | Search dockets, review, analyze and organize plan of reorganization materials for requested asbestos defendants. |
| 11/14/2007 | Deanna D Boll | 6.00 | Participate in plan strategy conference (.8); draft materials for D. Bernick presentation to Grace management and analyze recent developments in law (5.2). |
| 11/14/2007 | Ashley Share | 4.90 | Review and revise memorandum re precedent plan confirmation. |
| 11/14/2007 | Bianca Portillo | 2.60 | Search dockets, review, analyze and organize plan of reorganization materials for requested asbestos defendants (2.4); update table re asbestos defendants declaring bankruptcy (.2). |
| 11/15/2007 | Deanna D Boll | 3.50 | Edit and revise material for D. Bernick presentation to Grace management on plan issues (3.0); correspond with T. Freedman, D. Bernick and S. Michaels re same (.5). |
| 11/15/2007 | Ashley Share | 0.90 | Review and revise memorandum re precedent plan confirmation. |
| 11/16/2007 | Deanna D Boll | 1.20 | Prepare presentation materials for Grace management on plan issues. |
| 11/16/2007 | Lori Sinanyan | 3.00 | Finalize slides for D. Bernick for Grace executive conference re plan and correspond with same (.4); prepare and finalize slide for D. Bernick re forecasts (1.1); coordinate and finalize all slides for D. Bernick's review (1.5). |
| 11/16/2007 | Ashley Share | 0.80 | Review and revise memorandum re precedent plan confirmation. |
| 11/16/2007 | Bianca Portillo | 1.10 | Search dockets, review, analyze and organize plan of reorganization materials for requested asbestos defendants (.9); update table re asbestos defendants declaring bankruptcy (.2). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2007 | Deanna D Boll | 0.40 | Prepare information for presentation to Grace management. |
| 11/17/2007 | Lori Sinanyan | 2.10 | Review and revise slides for D. Bernick for Grace executive conference re plan, including coordination with S. Michaels, J. Baer and E. Leibenstein. |
| 11/18/2007 | Deanna D Boll | 1.20 | Prepare presentation for Grace management. |
| 11/18/2007 | Lori Sinanyan | 0.20 | Review and comment on final slides by D. Bernick for Grace executive conference re plan. |
| 11/19/2007 | Deanna D Boll | 0.80 | Review presentation to management re certain issues. |
| 11/19/2007 | Bianca Portillo | 1.60 | Search dockets for plan of reorganization materials for requested asbestos defendants. |
| 11/20/2007 | Deanna D Boll | 2.70 | Correspond with J. Baer, T. Freedman and D. Bernick re competing plan and analyze issues re same. |
| 11/20/2007 | Bianca Portillo | 0.70 | Search dockets and review, analyze and organize plan of reorganization materials re asbestos defendants. |
| 11/21/2007 | Deanna D Boll | 1.70 | Review competing plan and analyze issues re same. |
| 11/25/2007 | Deanna D Boll | 3.60 | Analyze competing plan and revise summary of competing plan salient points. |
| 11/26/2007 | Deanna D Boll | 0.90 | Correspond with T. Freedman re competing plan and review issues re same. |
| 11/26/2007 | Bianca Portillo | 2.30 | Search dockets for requested plan of reorganization materials (2.1); update table re asbestos defendants declaring bankruptcy (.2). |
| 11/30/2007 | Claude W Irmis | 1.40 | Assemble, prepare, review and organize plan precedent. |
| | Total: | 76.60 | |

A-94

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Lori Sinanyan | 0.10 | Review and respond to query from Deloitte's counsel re employment application. |
| 11/12/2007 | Lori Sinanyan | 0.10 | Follow-up correspondence with Deloitte Advisory Services re employment application. |
| 11/16/2007 | Lori Sinanyan | 0.30 | Confer with counsel for Deloitte re retention issues (.2); follow-up correspondence with same and J. Baer (.1). |
| 11/28/2007 | Lori Sinanyan | 0.10 | Respond to request from Deloitte for fee application guidelines. |
| | Total: | 0.60 | |

A-95

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Todd F Maynes, P.C. | 0.50 | Conferences re remedium settlement and 5% shareholders. |
| 11/6/2007 | Janet S Baer | 0.40 | Review agreement re environmental settlement (.2); confer with T. Maynes re same (.2). |
| 11/6/2007 | Todd F Maynes, P.C. | 0.50 | Conferences re remedium settlement and 5% shareholders. |
| 11/9/2007 | Todd F Maynes, P.C. | 1.00 | Conferences re remedium settlement and 5% shareholders. |
| | Total: | 2.40 | |

K&E 12317417.2

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2007 | Salvatore F Bianca | 1.60 | Travel to Washington, DC to confer with expert (billed at half time). |
| 10/18/2007 | Salvatore F Bianca | 2.40 | Return to Chicago, IL from expert conference in Washington, DC (flight delays) (billed at half time). |
| 10/22/2007 | Salvatore F Bianca | 2.20 | Travel to Atlanta, GA for Longo deposition (billed at half time). |
| 10/23/2007 | Salvatore F Bianca | 2.20 | Return to Chicago, IL from Longo deposition in Atlanta, GA (billed at half time). |
| 11/1/2007 | Amanda C Basta | 1.50 | Return from New York, NY from Jacoby deposition (billed at half time). |
| 11/1/2007 | Elli Leibenstein | 0.70 | Travel from expert deposition (billed at half time). |
| 11/1/2007 | Scott A McMillin | 0.90 | Travel to Washington, DC for expert depositions (billed at half time). |
| 11/2/2007 | Samuel Blatnick | 2.00 | Travel to and from UNR deposition (billed at half time). |
| 11/2/2007 | Scott A McMillin | 0.70 | Return travel from expert depositions in Washington, DC (billed at half time). |
| 11/4/2007 | F Wade Ackerman | 4.20 | Travel from Los Angeles, CA to Washington, DC for joint defense conferences (billed at half time). |
| 11/4/2007 | Elli Leibenstein | 0.70 | Travel to deposition (billed at half time). |
| 11/4/2007 | Scott A McMillin | 0.70 | Travel to Washington, DC for expert depositions (billed at half time). |
| 11/6/2007 | Elli Leibenstein | 1.20 | Travel from Dunbar deposition (billed at half time). |
| 11/7/2007 | Salvatore F Bianca | 2.00 | Travel to Raleigh/Durham, NC for Roggli deposition (billed at half time). |
| 11/7/2007 | F Wade Ackerman | 4.20 | Travel from Washington, DC to Los Angeles, CA from joint defense conferences (billed at half time). |
| 11/8/2007 | Salvatore F Bianca | 2.00 | Return to Chicago, IL from Roggli deposition in Raleigh/Durham, NC (billed at half time). |
| 11/11/2007 | Amanda C Basta | 2.00 | Travel to Chicago, IL for team conferences (billed at half time). |
| 11/12/2007 | David E Mendelson | 1.70 | Travel time to strategy conference (billed at half time). |
| 11/13/2007 | Amanda C Basta | 2.20 | Return from team conferences in Chicago, IL (billed at half time). |
| 11/13/2007 | Elli Leibenstein | 1.20 | Travel to L. Chambers deposition (billed at half time). |
| 11/14/2007 | David E Mendelson | 2.00 | Travel time from conference (billed at half time). |
| 11/14/2007 | Elli Leibenstein | 1.00 | Travel from expert deposition (billed at half time). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2007 | Marvin R Gibbons, Jr. | 2.50 | Return from Pittsburgh trial office and courthouse inspections (billed at half time). |
| 11/19/2007 | Janet S Baer | 2.00 | Travel to Columbia, MD for conference with Grace re status and strategy (billed at half time). |
| 11/19/2007 | Elli Leibenstein | 1.00 | Travel to Myer deposition (billed at half time). |
| 11/20/2007 | Janet S Baer | 1.00 | Travel from Washington, DC to Chicago, IL after Grace management conference (billed at half time). |
| 11/20/2007 | Elli Leibenstein | 1.20 | Travel from deposition (billed at half time). |
| 11/25/2007 | Janet S Baer | 1.50 | Travel to Wilmington, DE for November omnibus hearing (billed at half time). |
| 11/26/2007 | Janet S Baer | 1.70 | Travel from Wilmington, DE to Chicago, IL after November omnibus hearing (billed at half time). |
|  | Total: | 50.20 |  |

A-98

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Lori Sinanyan | 0.10 | Review correspondence re supplemental disclosure. |
| 11/12/2007 | Joy L Monahan | 1.50 | Confer with conflicts department re potential conflict (.3); review and analyze updated reports and research same (1.2). |
| 11/26/2007 | Linda A Scussel | 2.00 | Conduct analysis update for disclosure of creditors submitted as vendors. |
| 11/27/2007 | Linda A Scussel | 3.80 | Conduct analysis update for disclosure of creditors submitted as vendors, non-asbestos litigants, ordinary course professionals and Rule 2002 parties. |
| 11/28/2007 | Linda A Scussel | 4.30 | Conduct analysis update for disclosure of creditors submitted as Rule 2002 parties. |
| 11/29/2007 | Linda A Scussel | 4.30 | Conduct analysis update for disclosure of creditors submitted as Rule 2002 parties and ad hoc committee members (1.0); conduct organization and review of disclosure updates relating to creditors submitted as asbestos co-defendants, bank creditors, customers, insurers, non-asbestos litigants, ordinary course professionals, parties in interest, significant equity holders, top 100 equity holders, top 30 unsecured creditors and top customers (3.3). |
| | Total: | 16.00 | |

K&E 12317417.2

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2007 | Tyler D Mace | 5.60 | Confer with L. Urgenson re issues and case status (.5); correspond with joint defense (.9); attend conference with W. Lancaster (.5); strategy conference with W. Lancaster (1.2); review and analyze CERCLA settlement issues (2.5). |
| 10/2/2007 | Emily Malloy | 0.50 | Review, organize and correspond re DOJ designated exhibits and coding sheets with D. Rooney. |
| 10/4/2007 | Emily Malloy | 1.00 | Review, analyze and correspond re expert reports with A. Karan. |
| 10/5/2007 | Emily Malloy | 1.00 | Review, analyze and correspond re CERCLA expert reports for attorney review. |
| 10/16/2007 | Emily Malloy | 1.00 | Review, analyze and correspond re expert reports with A. Karan. |
| 11/1/2007 | Alex L Karan | 5.20 | Analyze and summarize expert reports and expert materials relevant to case (2.3); analyze recent relevant EPA publications (.5); analyze key trial exhibits (.8); review and analyze publication re Libby (1.6). |
| 11/1/2007 | Terrell D Stansbury | 8.80 | Confer with vendor, T. Mace and N. Driver re trial database and agenda for conference with joint defense paralegals (1.5); review, analyze and update case files (3.5); obtain, review and organize documents re opening statement (.5); search, review and update database re documents cited in government expert reports (3.3). |
| 11/1/2007 | Tyler D Mace | 7.90 | Correspond with co-counsel re case status and appellate developments (1.2); confer with local counsel re case developments (.3); revise opening statement draft for mock trial (4.3); confer with paralegal and trial graphics consultant re trial preparation (2.1). |
| 11/1/2007 | Michael D Shumsky | 4.80 | Review and draft revisions to petition for second rehearing en banc (1.5); confer re status of appeal with Ninth Circuit clerk's office and team (1.3); draft motion to defer oral argument and for supplemental en banc briefing in first appeal (2.0). |
| 11/1/2007 | Daniel T Rooney | 2.00 | Confer with D. Vanderport and M. Gibbons re potential trial space and logistical issues. |
| 11/1/2007 | Peter A Farrell | 11.90 | Review and analyze key documents and case materials re preparation of case themes (1.5); confer with L. Urgenson and T. Mace re same (4.4); review and revise memorandum re same (5.2); participate in joint defense conference re case status and next steps (.8). |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Walter R Lancaster | 6.50 | Review database searches, incorporate into cross outline and master chronology re obstruction. |
| 11/1/2007 | Christopher Landau, P.C. | 5.00 | Edit petition for rehearing en banc (3.8); confer with team re same (1.0); correspond with team re revised draft (.2). |
| 11/1/2007 | Laurence A Urgenson | 6.70 | Confer with S. Spivack re case status and strategy (.2); revise case outline (1.7); confer with T. Mace and P. Farrell re case status, strategy and document analysis (4.0); participate in weekly JDA conference re status (.5); confer with T. Mace and P. Farrell re same (.3). |
| 11/2/2007 | Marvin R Gibbons, Jr. | 8.00 | Attend Missoula conference and potential site inspections. |
| 11/2/2007 | Terrell D Stansbury | 7.50 | Attend joint defense paralegal conference (6.5); review, analyze and update case files (1.0). |
| 11/2/2007 | Tyler D Mace | 12.50 | Chair conference of joint defense paralegals re trial preparation (7.0); draft and revise opening statement script (5.5). |
| 11/2/2007 | Michael D Shumsky | 5.30 | Revise motion to defer argument and for supplemental en banc briefing in first appeal. |
| 11/2/2007 | Daniel T Rooney | 8.00 | Inspect potential trial sites and confer with vendors for criminal trial. |
| 11/2/2007 | F Wade Ackerman | 4.40 | Prepare for joint defense conference with review of mock trial exhibits and earlier DVD presentations by joint defense team. |
| 11/2/2007 | Christopher C Chiou | 0.60 | Review and analyze draft pleading re en banc review (.2); correspond with joint defense counsel re same (.2); correspond with joint defense counsel re Ninth Circuit procedure (.2). |
| 11/2/2007 | Peter A Farrell | 8.10 | Confer with N. Driver, S. Mayer, J. McCarthy, L. Satcher, S. Leonard, P. Elder, L. Claus, M. Turner, M. Bryson, T. Mace and T. Stansbury re case management and trial preparation (4.3); review and revise memorandum re preparation of case themes (3.8). |
| 11/2/2007 | Patrick J King | 2.00 | Conduct legal research on discovery issue. |
| 11/2/2007 | Walter R Lancaster | 7.00 | Review database searches, incorporate into cross outline and master chronology re obstruction. |
| 11/2/2007 | Christopher Landau, P.C. | 5.50 | Edit petition for rehearing en banc (2.0); finalize and file same (.5); draft and file motion to allow supplemental briefing and defer oral argument in pending en banc appeal (3.0). |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2007 | Scott A McMillin | 0.70 | Review petition for rehearing en banc (.3); review motion to consolidate appeals (.2); internal conferences re science issues (.2). |
| 11/2/2007 | Laurence A Urgenson | 6.20 | Review state of the art documents (3.7); review and respond to correspondence re science issues (.5); review joint defense work product and presentations (1.5); work on presentation (.5). |
| 11/3/2007 | Tyler D Mace | 9.20 | Draft opening script for opening statement project. |
| 11/3/2007 | Daniel T Rooney | 1.50 | Prepare memoranda re potential trial sites in Missoula. |
| 11/3/2007 | Peter A Farrell | 1.90 | Review and analyze key documents and case materials re preparation of case themes and opening statement (1.2); review and analyze memorandum re same (.7). |
| 11/3/2007 | Christopher Landau, P.C. | 0.30 | Correspond with potential amici re petition for rehearing en banc. |
| 11/3/2007 | Laurence A Urgenson | 8.20 | Revise focus group presentation and related correspondence and document research. |
| 11/4/2007 | Tyler D Mace | 2.20 | Draft and revise opening statement outline for potential distribution to joint defense. |
| 11/4/2007 | Laurence A Urgenson | 8.20 | Revise focus group presentation and related correspondence and document research. |
| 11/5/2007 | Alex L Karan | 4.20 | Review and analyze expert deposition transcripts and summaries (1.5); analyze publications re Libby (.8); confer with S. Bianca re science issues (.3); analyze and summarize expert reports and materials (1.6). |
| 11/5/2007 | Terrell D Stansbury | 5.80 | Review, analyze and update case files (2.0); review, analyze and update government supplemental production analysis (1.0); search and update documents cited in government expert reports (2.8). |
| 11/5/2007 | Tyler D Mace | 13.60 | Attend and coordinate joint defense conference (9.5); draft and revise opening statement outline (4.1). |
| 11/5/2007 | Michael D Shumsky | 2.50 | Coordinate reproduction and original briefs and excerpts of record in connection with first appeal (.5); confer with team re litigation status (2.0). |
| 11/5/2007 | Salvatore F Bianca | 1.50 | Review and analyze materials re government risk assessments and air sampling (1.2); conference with A. Karan re same (.3). |
| 11/5/2007 | F Wade Ackerman | 7.50 | Attend joint defense conferences re trial strategy and confer with co-counsel. |
| 11/5/2007 | Christopher C Chiou | 0.40 | Review and analyze draft opening statement and exhibits from counsel for individual defendant. |
| 11/5/2007 | Rebecca A Koch | 0.50 | Review documents re trial graphics (.3); review and respond to T. Mace correspondence re same (.2). |

A-102

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2007 | Brian T Stansbury | 0.90 | Review and analyze medical records to respond to questions from L. Urgenson re diagnoses and exposures (.6); draft memo to L. Urgenson re same (.3). |
| 11/5/2007 | Peter A Farrell | 13.00 | Review and revise memorandum re case themes and opening statement (2.6); confer with L. Urgenson and T. Mace re same (.6); participate in joint defense conference re same (6.7); confer with L. Urgenson, W. Lancaster and T. Mace re same (3.1). |
| 11/5/2007 | Patrick J King | 2.50 | Finalize research on discovery issue (2.1); prepare document review plan for key witness documents in electronic database (.4). |
| 11/5/2007 | Ellen T Ahern | 0.50 | Review status and current issues in criminal case. |
| 11/5/2007 | Walter R Lancaster | 8.00 | Prepare for and attend joint defense conference. |
| 11/5/2007 | Scott A McMillin | 3.00 | Participate in joint defense conference. |
| 11/5/2007 | Laurence A Urgenson | 11.00 | Review presentation and confer with T. Mace and P. Farrell re same (.5); conference with JDA group re focus group presentations, case status and strategy (7.0); work on presentation (3.5). |
| 11/6/2007 | Alex L Karan | 2.80 | Analyze publication re Libby (1.2); analyze relevant evidentiary and substantive rulings (.8); review and analyze expert deposition transcripts (.8). |
| 11/6/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/6/2007 | John P Gonsoulin | 8.80 | Participate in joint defense conference (7.5); review and analyze joint defense materials re preparation for trial (1.3). |
| 11/6/2007 | Tyler D Mace | 11.00 | Attend and coordinate joint defense conference. |
| 11/6/2007 | Michael D Shumsky | 3.80 | Confer with team re litigation status (3.5); coordinate service of original first appeal briefs and excerpts of record on court and opposing counsel (.3). |
| 11/6/2007 | F Wade Ackerman | 8.70 | Attend joint defense conference re trial strategy and confer with co-counsel. |
| 11/6/2007 | Rebecca A Koch | 2.00 | Confer with L. Urgenson, T. Mace, P. King, P. Farrell and joint-defense team re case status and developments. |
| 11/6/2007 | Peter A Farrell | 11.20 | Review and prepare materials re joint defense presentation of case themes (.8); participate in joint defense conference re case themes and strategy (9.2); confer with L. Urgenson, T. Mace and P. King re same (1.2). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | Tammy A Tsoumas | 0.50 | Confer with F. Ackerman re privilege memorandum and assembling materials (.2); review, analyze and organize materials for W. Lancaster (.3). |
| 11/6/2007 | Patrick J King | 10.80 | Attend joint defense conference (8.0); confer with L. Urgenson, T. Mace and P. Farrell re same (1.0); review and analyze key witness file on scientific issue (1.8). |
| 11/6/2007 | Walter R Lancaster | 8.50 | Prepare for and attend joint defense conference. |
| 11/6/2007 | Barbara M Harding | 3.40 | Prepare for conference with joint defense criminal team (.7); attend criminal joint defense strategy conference (2.7). |
| 11/6/2007 | Scott A McMillin | 7.20 | Prepare for and participate in joint defense meeting re trial preparation. |
| 11/6/2007 | Laurence A Urgenson | 9.30 | Review Grace focus group presentation (.5); confer with JDA group re focus group presentations, case status and strategy (8.0); confer with P. Farrell, S. Spivack and A. Calfo re status (.8). |
| 11/7/2007 | Alex L Karan | 4.50 | Review and analyze expert deposition transcripts (1.1); analyze and summarize expert reports re science case (1.3); review and analyze air sampling results summaries (.8); research re relevant legal issues (1.3). |
| 11/7/2007 | Terrell D Stansbury | 7.50 | Review, analyze and update case files (2.0); review, analyze and update database re documents cited in government expert reports (5.5). |
| 11/7/2007 | John P Gonsoulin | 5.80 | Participate in joint defense conference (3.5); review and analyze joint defense materials re preparation for trial (2.3). |
| 11/7/2007 | Tyler D Mace | 7.90 | Attend joint defense conference (5.5); attend client board conference (2.4). |
| 11/7/2007 | Peter A Farrell | 3.50 | Participate in joint defense conference re case strategy and development of case themes (1.8); review and analyze memoranda re same (1.7). |
| 11/7/2007 | Patrick J King | 9.10 | Attend joint defense conference (4.0); continue review and analysis of key witness file for scientific and other issues (1.2); conduct legal research for discovery issue (3.9). |
| 11/7/2007 | Walter R Lancaster | 3.00 | Work on cross outline. |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2007 | Laurence A Urgenson | 10.70 | Prepare for and participate in conference with JDA group re focus group presentations (4.5); confer with J. Gonsulon, P. King and T. Mace re case status and assignments (.5); prepare for presentation of status report to Board and confer with T. Mace re same (2.8); report to the Board re case status and strategy (1.7); further conference with T. Mace re case status and assignments (1.2). |
| 11/8/2007 | Alex L Karan | 5.40 | Analyze and summarize expert reports re science case (1.8); review and analyze sampling results summaries (.8); research re legal issues (1.0); view and analyze mock trial deliberations (1.0); revise thematic outline (.8). |
| 11/8/2007 | Terrell D Stansbury | 3.00 | Review, analyze and update database re documents cited in government expert reports. |
| 11/8/2007 | F Wade Ackerman | 3.70 | Review and analyze ZAI and other documents. |
| 11/8/2007 | Patrick J King | 4.50 | Review and take notes re key witness file in preparation for focus group presentation. |
| 11/8/2007 | Laurence A Urgenson | 2.20 | Confer with S. Spivack re case status and strategy (.4); revise draft focus group presentation and related documents and confer with T. Mace re same (1.8). |
| 11/9/2007 | Alex L Karan | 1.50 | Analyze and summarize expert reports re science case. |
| 11/9/2007 | Terrell D Stansbury | 3.80 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/9/2007 | John P Gonsoulin | 2.00 | Review and analyze background materials for witness examination outlines. |
| 11/9/2007 | Tyler D Mace | 1.50 | Revise opening statement script. |
| 11/9/2007 | Michael D Shumsky | 0.30 | Correspond with team re litigation status. |
| 11/9/2007 | F Wade Ackerman | 3.20 | Review and analyze cases re privilege issues (2.5); revise research memorandum per analysis of cases (.3); review document re site issues (.4). |
| 11/9/2007 | Patrick J King | 2.50 | Continue review and analysis of key witness file in preparation for focus group presentation (2.4); confer with T. Mace re upcoming projects (.1). |
| 11/9/2007 | Scott A McMillin | 0.50 | Review memorandum re asbestos (.3); correspond with expert re same (.1); internal conferences re same (.1). |
| 11/9/2007 | Laurence A Urgenson | 0.50 | Work on focus group presentation. |
| 11/11/2007 | Laurence A Urgenson | 1.50 | Review and analyze EPA documents and related summaries and reports. |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2007 | Kimberly K Love | 1.00 | Review, analyze and correspond re transcripts and materials. |
| 11/12/2007 | Alex L Karan | 2.80 | Confer with S. Bianca re science issues (.5); confer with T. Mace re science issues and current team-work (.4); research, draft and revise thematic outline for trial (.8); analyze and revise evidentiary issues (1.1). |
| 11/12/2007 | Terrell D Stansbury | 5.50 | Search and review database re witness (2.0); review, analyze and update case files (1.0); search, review, analyze and update database re documents cited in government expert reports (2.5). |
| 11/12/2007 | Rafael M Suarez | 2.00 | Review and analyze databases re production. |
| 11/12/2007 | Tyler D Mace | 1.80 | Confer with L. Urgenson and K&E team re opening statement project (1.0); confer with L. Urgenson re science issues (.8). |
| 11/12/2007 | Salvatore F Bianca | 0.50 | Conference with A. Karan re science issues. |
| 11/12/2007 | F Wade Ackerman | 7.40 | Analyze documents re government exhibits. |
| 11/12/2007 | Peter A Farrell | 4.00 | Confer with L. Urgenson, T. Mace and P. King re fact development and case themes (.6); review and analyze memorandum from D. Bernick re case themes (.8); review and analyze memorandum from L. Urgenson re same (1.2); review and analyze key documents and case materials re same (1.4). |
| 11/12/2007 | Patrick J King | 9.10 | Continue review and analysis of key witness documents and testimony and compile memorandum re same (7.5); confer with L. Urgenson, T. Mace and P. Farrell re certain documents (.5); review and analyze certain key documents (1.1). |
| 11/12/2007 | Emily Malloy | 2.00 | Review, analyze and correspond re requested order and transcripts (1.5); review and analyze documents (.5). |
| 11/12/2007 | Scott A McMillin | 0.20 | Internal conferences re science team meeting. |
| 11/12/2007 | Laurence A Urgenson | 3.70 | Confer with R. Sentfleben and T. Mace re status (.2); multiple conferences with T. Mace re status (.5); continue to review and analyze documents and materials re case outlines (3.0). |
| 11/13/2007 | Alex L Karan | 3.10 | Research, draft and revise thematic outline for trial (1.8); analyze and revise evidentiary ruling map (1.3). |
| 11/13/2007 | Terrell D Stansbury | 6.50 | Review, analyze, update and organize witness files (2.5); search, review, analyze and update database re documents cited in government expert reports (4.0). |

A-106

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2007 | Michael D Shumsky | 0.30 | Correspond with team re appeal status. |
| 11/13/2007 | Patrick J King | 8.70 | Follow up correspondence re key documents (.3); review and analyze key witness documents and testimony (1.1); begin extensive document review and analysis to confirm identification of all relevant documents for certain key witnesses (7.3). |
| 11/13/2007 | Walter R Lancaster | 4.50 | Review and analyze EPA documents. |
| 11/13/2007 | Laurence A Urgenson | 1.20 | Work on focus group presentation revisions. |
| 11/14/2007 | Alex L Karan | 3.80 | Confer with S. Bianca re science issues (.5); research, draft and revise thematic outline for trial (1.8); research legal issues related to case (1.5). |
| 11/14/2007 | Terrell D Stansbury | 5.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/14/2007 | Tyler D Mace | 4.00 | Identify and analyze key documents and materials for incorporation into opening statement project. |
| 11/14/2007 | Michael D Shumsky | 1.50 | Review brief in second appeal (.7); correspond with team re litigation status (.4); confer with C. Landau and L. Urgenson re first appeal (.4). |
| 11/14/2007 | Salvatore F Bianca | 0.50 | Conference with A. Karan re science issues. |
| 11/14/2007 | F Wade Ackerman | 4.70 | Review and analyze memorandum and associated exhibits re site. |
| 11/14/2007 | Tammy A Tsoumas | 0.20 | Confer with W. Lancaster re conferences on November 15 and 16. |
| 11/14/2007 | Patrick J King | 4.20 | Complete review and analysis re key witness statements and testimony (1.8); prepare memorandum re same (2.4). |
| 11/14/2007 | Emily Malloy | 1.00 | Review, analyze and correspond re referenced documents and responses. |
| 11/14/2007 | Walter R Lancaster | 7.50 | Prepare for Seattle conferences (3.2); draft outline and cross (4.3). |
| 11/14/2007 | Christopher Landau, P.C. | 1.50 | Review and propose edits to amicus brief in support of rehearing petition (1.1); confer with L. Urgenson and M. Shumsky re en banc case (.4). |
| 11/14/2007 | Laurence A Urgenson | 1.50 | Work on focus group presentation revisions (.5); conference with C. Landau re petition for rehearing (.2); conference with M. Shumsky re same (.2); conference with T. Mace re case status and strategy (.3); review EPA documents (.3). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2007 | Alex L Karan | 2.40 | Research, draft and revise thematic outline for trial (1.1); research and analyze legal issues related to case (1.3). |
| 11/15/2007 | Terrell D Stansbury | 5.00 | Confer re document review (.8); review, analyze and update case files (3.0); review, analyze, search and update database re documents cited in government expert reports (1.2). |
| 11/15/2007 | Tyler D Mace | 4.80 | Confer with client re issues and conference with L. Urgenson re same (.8); attend team conference re opening statement draft and mock trial preparation (4.0). |
| 11/15/2007 | Michael D Shumsky | 3.50 | Confer with C. Landau re first appeal and litigation strategy. |
| 11/15/2007 | F Wade Ackerman | 1.00 | Confer with T. Mace, W. Lancaster, A. Calfo, N. Driver and others re review of additional documents (.5); review government production list (.5). |
| 11/15/2007 | Peter A Farrell | 2.80 | Confer with L. Urgenson, T. Mace and P. King re case themes and opening statement. |
| 11/15/2007 | Tammy A Tsoumas | 5.60 | Confer with W. Lancaster and A. Calfo in Seattle re trial preparation (3.3); review and analyze documents (1.8); confer with T. Mace, F. Ackerman, A. Calfo and W. Lancaster re additional documents to review (.5). |
| 11/15/2007 | Patrick J King | 8.50 | Review and prepare materials in preparation for conference re focus group presentation (2.0); review draft statement for same (.8); confer with L. Urgenson, T. Mace and P. Farrell re draft statement for focus group presentation (3.2); edit draft statement for same (2.1); confer with T. Mace and joint defense team re document review protocol (.4). |
| 11/15/2007 | Walter R Lancaster | 8.00 | Prepare for and attend conference with defense counsel in Seattle (5.0); draft legal memorandum (3.0). |
| 11/15/2007 | Christopher Landau, P.C. | 8.50 | Review and analyze pleadings in en banc case. |
| 11/15/2007 | Laurence A Urgenson | 8.00 | Confer with M. Shelnitz and T. Mace re status (.6); review focus group presentation and confer with T. Mace, P. Farrell and P. King re same (3.8); review and analyze expert depositions (3.6). |
| 11/16/2007 | Alex L Karan | 4.10 | Analyze publication (1.0); analyze and summarize legal issues related to case (.8); analyze key trial exhibits (.8); analyze and summarize key science issues (1.5). |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/16/2007 | Tyler D Mace | 1.00 | Draft and revise opening statement script and mock trial presentation. |
| 11/16/2007 | Michael D Shumsky | 1.50 | Confer with C. Landau re appeal and litigation strategy. |
| 11/16/2007 | Rebecca A Koch | 1.80 | Review and revise script re trial preparation project. |
| 11/16/2007 | Peter A Farrell | 4.80 | Confer with L. Urgenson, T. Mace and P. King re case themes and opening statement (1.6); review and analyze case materials, government exhibits and memorandum re same (2.8); review and analyze amicus brief re Ninth Circuit petition for rehearing en banc (.4). |
| 11/16/2007 | Tammy A Tsoumas | 4.00 | Confer with W. Lancaster, A. Calfo and L. Tenpenny re trial preparation. |
| 11/16/2007 | Patrick J King | 8.80 | Prepare and edit focus group statement materials (7.3); confer with L. Urgenson, P. Farrell and T. Mace re same (1.5). |
| 11/16/2007 | Walter R Lancaster | 7.50 | Prepare for and attend conference (5.0); review and analyze materials (2.5). |
| 11/16/2007 | Christopher Landau, P.C. | 8.00 | Begin drafting supplemental en banc brief. |
| 11/16/2007 | Scott A McMillin | 0.40 | Review amicus brief. |
| 11/16/2007 | Laurence A Urgenson | 6.20 | Work on focus group presentation and review related documents (3.0); review expert depositions (.8); further work on focus group presentation (2.4). |
| 11/17/2007 | Tammy A Tsoumas | 2.50 | Draft memorandum re conferences with W. Lancaster and A. Calfo in Seattle on November 15 and 16, 2007. |
| 11/17/2007 | Laurence A Urgenson | 6.50 | Continue review and analysis of government inspection reports and other exhibits. |
| 11/18/2007 | Laurence A Urgenson | 6.10 | Continue review and analysis of case documents and joint defense summaries (2.5); work on focus group presentation (3.6). |
| 11/19/2007 | Alex L Karan | 3.20 | Analyze publication (1.2); analyze and summarize Grace science issues (1.0); view and analyze mock trial deliberations (1.0). |
| 11/19/2007 | Terrell D Stansbury | 6.00 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/19/2007 | Tyler D Mace | 8.00 | Confer with K&E team re opening statement script and mock trial preparation. |

A-109

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/2007 | Lee Rudofsky | 5.00 | Research re appeals (4.8); confer with C. Landau re same (.2). |
| 11/19/2007 | Brian T Stansbury | 1.50 | Respond to questions from L. Urgenson (.5); draft memo to L. Urgenson re same (1.0). |
| 11/19/2007 | Peter A Farrell | 9.30 | Confer with L. Urgenson, T. Mace and P. King re case themes, strategy and opening statement (7.2); confer with T. Mace and P. King re same (2.1). |
| 11/19/2007 | Tammy A Tsoumas | 3.20 | Continue to draft memorandum re strategy conferences on November 15 and 16, 2007 (2.5); correspond with W. Lancaster and W. Ackerman re same (.2); research re evidentiary rules (.5). |
| 11/19/2007 | Patrick J King | 13.00 | Conduct document review and analysis re certain key witnesses (4.0); confer with L. Urgenson, T. Mace and P. Farrell re focus group statement (9.0). |
| 11/19/2007 | Walter R Lancaster | 7.50 | Review EPA logs and update outline. |
| 11/19/2007 | Christopher Landau, P.C. | 9.30 | Draft supplemental en banc brief. |
| 11/19/2007 | Laurence A Urgenson | 11.00 | Confer with S. Spivack re status (.2); work on case outlines (3.0); work with T. Mace, P. Farrell and P. King re focus group presentation and document analysis (7.8). |
| 11/20/2007 | Alex L Karan | 3.70 | Analyze publication (.8); analyze and summarize science issues (.8); view and analyze mock trial deliberations (.9); research re legal issues re case (1.2). |
| 11/20/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/20/2007 | Tyler D Mace | 12.50 | Attend opening statement project and video filming session. |
| 11/20/2007 | Peter A Farrell | 7.30 | Confer with L. Urgenson, T. Mace and P. King re case themes and opening statement (1.9); prepare presentation with L. Urgenson, T. Mace and P. King re same (5.4). |
| 11/20/2007 | Patrick J King | 8.50 | Review witness documents as part of ongoing review of certain key witness documents (.5); assist L. Urgenson, T. Mace and P. Farrell in conducting focus group presentation (8.0). |
| 11/20/2007 | Walter R Lancaster | 7.50 | Review EPA logs and EPA documents and update outlines. |

A-110

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2007 | Laurence A Urgenson | 9.30 | Confer with S. Spivack re status (.3); revise focus group presentation and review related documents (1.0); conferences with T. Mace, P. Farrell and P. King re same and filming of presentation (8.0). |
| 11/21/2007 | Alex L Karan | 6.00 | Review and analyze mock trial deliberations (1.3); analyze publication (2.5); analyze and summarize science issues (2.2). |
| 11/21/2007 | Terrell D Stansbury | 5.50 | Search and update database re documents cited in government expert reports. |
| 11/21/2007 | Tyler D Mace | 1.80 | Confer with L. Urgenson (.4); draft and revise correspondence to K&E team re pretrial motions practice (1.4). |
| 11/21/2007 | Peter A Farrell | 2.60 | Review and analyze case materials and key documents re development of case themes and opening statement. |
| 11/21/2007 | Tammy A Tsoumas | 2.60 | Continue to research issue re evidence rules. |
| 11/21/2007 | Patrick J King | 1.30 | Review witness documents as part of ongoing project to review key witness documents (.6); incorporate edits and compile final focus group presentation document (.7). |
| 11/25/2007 | Michael D Shumsky | 1.00 | Review first appeal supplemental en banc brief and draft comments re same. |
| 11/25/2007 | Christopher Landau, P.C. | 8.00 | Draft supplemental en banc brief (7.7); correspond with team re first draft of same (.3). |
| 11/26/2007 | Alex L Karan | 4.20 | Analyze and summarize expert opinions and deposition testimony regarding science case (2.4); revise thematic science case outline (1.5); confer with S. Bianca re science case issues (.3). |
| 11/26/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports (7.0); review, analyze and update case files (.5). |
| 11/26/2007 | Khalid M Osman | 4.00 | Cite check supplemental en banc brief. |
| 11/26/2007 | Tyler D Mace | 0.60 | Review supplemental brief for en banc petition. |
| 11/26/2007 | Michael D Shumsky | 0.50 | Confer with C. Landau re first appeal supplemental en banc brief. |
| 11/26/2007 | F Wade Ackerman | 5.30 | Perform research for and review of documents related to Libby. |
| 11/26/2007 | Christopher C Chiou | 0.30 | Review and analyze draft pleading for en banc proceedings. |
| 11/26/2007 | Tammy A Tsoumas | 0.20 | Continue to research issue re evidentiary rules. |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | Patrick J King | 2.90 | Review and analyze documents as part of ongoing document review project for key witnesses. |
| 11/26/2007 | Walter R Lancaster | 7.50 | Work on cross outline, analysis of EPA issues. |
| 11/26/2007 | Christopher Landau, P.C. | 2.50 | Confer with M. Shumsky re supplemental en banc brief (.5); revise same (1.5); correspond with joint defense group re same (.5). |
| 11/26/2007 | Scott A McMillin | 0.40 | Review en banc rehearing brief. |
| 11/27/2007 | Alex L Karan | 6.80 | Analyze Libby information (.8); research and analyze relevant legal issues (1.2); analyze science issues re risk assessment (1.5); review trial outline (1.2); view and analyze mock trial and deliberations (2.1). |
| 11/27/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/27/2007 | Khalid M Osman | 3.50 | Finalize cite checking and quality check supplemental en banc brief for filing. |
| 11/27/2007 | Michael D Shumsky | 1.00 | Confer with C. Landau re first appeal supplemental en banc brief. |
| 11/27/2007 | Salvatore F Bianca | 1.80 | Prepare for moot court. |
| 11/27/2007 | F Wade Ackerman | 0.50 | Confer with T. Mace re review of additional documents (.1); review documents (.4). |
| 11/27/2007 | Peter A Farrell | 2.30 | Confer with P. King re preparation of opening statement and case themes (.7); review and analyze memorandum re same (1.6). |
| 11/27/2007 | Tammy A Tsoumas | 2.70 | Continue to research evidentiary rules. |
| 11/27/2007 | Patrick J King | 1.40 | Review documents as part of ongoing review of key witness documents (.8); review focus group presentation and identify key issues (.4); confer with P. Farrell re same (.2). |
| 11/27/2007 | Walter R Lancaster | 8.00 | Work on cross outline and analysis of EPA reporting. |
| 11/27/2007 | Christopher Landau, P.C. | 3.70 | Finalize and file supplemental en banc brief. |
| 11/28/2007 | Alex L Karan | 4.70 | Research and analyze legal issues relevant to case (1.4); analyze issues re science case (1.5); confer with S. Bianca re science case and relevant legal issues (.5); revise trial outline (1.3). |
| 11/28/2007 | Terrell D Stansbury | 5.50 | Search, review and update database re documents cited in government expert reports. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | Rafael M Suarez | 1.00 | Work on expert database. |
| 11/28/2007 | F Wade Ackerman | 5.70 | Confer with W. Lancaster and T. Tsoumas re strategy (.7); confer with T. Tsoumas re tasks list (.3); edit and update task list (.5); confer with Yarmuth re document search (.3); review and analyze documents re counts (3.9). |
| 11/28/2007 | Peter A Farrell | 1.80 | Review and revise memorandum re case themes and opening statement analysis. |
| 11/28/2007 | Tammy A Tsoumas | 1.20 | Review documents (.2); confer with W. Lancaster and F. Ackerman re trial strategy (1.0). |
| 11/28/2007 | Walter R Lancaster | 7.20 | Work on outline and analysis of findings. |
| 11/28/2007 | Scott A McMillin | 0.20 | Review article and internal conferences re same. |
| 11/29/2007 | Alex L Karan | 6.10 | Confer with T. Mace re legal issues and science issues (.3); analyze and research legal issues relevant to case (2.1); view and analyze sessions of mock jury deliberation (1.2); analyze science case issues and update thematic outline (2.5). |
| 11/29/2007 | Terrell D Stansbury | 6.00 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/29/2007 | Tyler D Mace | 7.00 | Review final supplemental briefs in en banc petition (.8); confer with A. Karan re elements (.5); confer with jury consultant re mock trial (.5); confer with joint defense re case status and mock trial preparation (.7); finalize opening statement presentation for mock trial (4.5). |
| 11/29/2007 | Michael D Shumsky | 0.40 | Confer with C. Landau re first appeal. |
| 11/29/2007 | F Wade Ackerman | 7.70 | Participate in joint defense conference (.4); confer with T. Tsoumas re counts and strategy (.5); review and analyze documents re counts (6.8). |
| 11/29/2007 | Christopher C Chiou | 0.60 | Review and analyze pleading filed by government in en banc proceedings (.4); correspond with joint defense counsel re same (.2). |
| 11/29/2007 | Lee Rudofsky | 1.00 | Research re en banc issue. |
| 11/29/2007 | Peter A Farrell | 7.10 | Participate in joint defense conference re case status (.7); confer with R. Sanborn, T. Mace and P. King re draft opening statement presentation (3.7); review and analyze memorandum of case themes re same (2.7). |
| 11/29/2007 | Tammy A Tsoumas | 0.60 | Confer with joint defense team (.3); confer with F. Ackerman re documents (.3). |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2007 | Patrick J King | 5.30 | Review focus group presentation from individual defendants (1.3); confer with T. Mace and P. Farrell and with joint defense team (.7); confer with T. Mace and P. Farrell re focus group (.6); confer with T. Mace, P. Farrell and videographer re editing focus group presentation (2.7). |
| 11/29/2007 | Christopher Landau, P.C. | 3.50 | Review government's supplemental en banc brief (1.1); confer with M. Shumsky re same (.4); correspond with team re same (.5); prepare for en banc oral argument in Ninth Circuit (1.5). |
| 11/30/2007 | Alex L Karan | 6.90 | Research and analyze relevant legal issues (1.5); analyze information re Libby (1.2); confer with S. Bianca re science issues (.8); analyze science issues (1.3); revise trial outline (.8); analyze recent EPA publications (1.3). |
| 11/30/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 11/30/2007 | Tyler D Mace | 4.10 | Correspond with co-counsel re mock trial (.5); review mock trial presentation and make final revisions (2.2); correspond with defense counsel re evidence (1.4). |
| 11/30/2007 | Michael D Shumsky | 1.00 | Confer with C. Landau re appeal. |
| 11/30/2007 | Christopher C Chiou | 0.20 | Review and analyze memorandum re fact development received from joint defense counsel. |
| 11/30/2007 | Rebecca A Koch | 0.50 | Confer with T. Mace re graphics re trial preparation project (.2); conferences with graphics company re same and draft correspondence to T. Mace re same (.3). |
| 11/30/2007 | Peter A Farrell | 2.80 | Confer with T. Mace and P. King re opening statement presentation (.9); review and organize relevant files and exhibits re same (1.2); review and analyze key documents and government exhibits re same (.7). |
| 11/30/2007 | Tammy A Tsoumas | 0.40 | Correspond with N. Driver and S. Delvecchio re requested documents for creation of master binders for trial (.1); research evidentiary rules in preparation for trial (.3). |
| 11/30/2007 | Patrick J King | 4.80 | Confer with T. Mace and P. Farrell re editing focus group presentation video (.5); confer with videographer to incorporate changes re same (.8); analyze and compile exhibits for focus group presentation (3.5). |
| 11/30/2007 | Christopher Landau, P.C. | 7.50 | Prepare for en banc oral argument in Ninth Circuit. |
| | Total: | 1,008.20 | |

A-114

## Matter 58 – Criminal Travel Matter – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2007 | Marvin R Gibbons, Jr. | 6.00 | Travel to Missoula, MT and begin trial site survey (billed at half time). |
| 11/1/2007 | Daniel T Rooney | 3.50 | Travel to Missoula, MT to look at potential trial space (billed at half time). |
| 11/3/2007 | Marvin R Gibbons, Jr. | 4.20 | Return travel from Missoula, MT (billed at half time). |
| 11/3/2007 | Daniel T Rooney | 3.50 | Return travel from Missoula, MT (billed at half time). |
| 11/6/2007 | Scott A McMillin | 1.50 | Travel back from joint defense conference in Washington, DC (billed at half time). |
| 11/7/2007 | Tyler D Mace | 0.70 | Travel to board meeting (billed at half time). |
| 11/15/2007 | Tammy A Tsoumas | 2.20 | Travel to Seattle, WA from Los Angeles, CA for strategy conference with A. Calfo and W. Lancaster (billed at half time). |
| 11/16/2007 | Tammy A Tsoumas | 2.20 | Travel back to Los Angeles, CA from Seattle, WA strategy conference with W. Lancaster and A. Calfo (billed at half time). |
| | Total: | 23.80 | |

A-115