| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Copies or Prints |
| 11/8/2007 | 0.10 | Standard Copies or Prints |
| 11/8/2007 | 3.00 | Standard Copies or Prints |
| 11/8/2007 | 46.30 | Standard Copies or Prints |
| 11/8/2007 | 50.40 | Standard Copies or Prints |
| 11/8/2007 | 11.20 | Standard Copies or Prints |
| 11/8/2007 | 20.10 | Standard Copies or Prints |
| 11/8/2007 | 0.60 | Standard Prints |
| 11/8/2007 | 0.60 | Standard Prints |
| 11/8/2007 | 1.50 | Standard Prints |
| 11/8/2007 | 2.10 | Standard Prints |
| 11/8/2007 | 0.60 | Standard Prints |
| 11/8/2007 | 0.70 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 11.30 | Standard Prints |
| 11/8/2007 | 7.10 | Standard Prints |
| 11/8/2007 | 14.30 | Standard Prints |
| 11/8/2007 | 13.10 | Standard Prints |
| 11/8/2007 | 1.20 | Standard Prints |
| 11/8/2007 | 9.90 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 1.90 | Standard Prints |
| 11/8/2007 | 2.50 | Standard Prints |
| 11/8/2007 | 3.80 | Standard Prints |
| 11/8/2007 | 14.00 | Standard Prints |
| 11/8/2007 | 2.50 | Standard Prints |
| 11/8/2007 | 0.80 | Standard Prints |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2007 | 0.80 | Standard Prints |
| 11/8/2007 | 2.50 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 2.00 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.50 | Color Prints |
| 11/8/2007 | 0.50 | Color Prints |
| 11/8/2007 | 1.50 | Color Prints |
| 11/8/2007 | 2.00 | Color Prints |
| 11/8/2007 | 0.50 | Color Prints |
| 11/8/2007 | 7.00 | Color Prints |
| 11/8/2007 | 1.00 | Color Prints |
| 11/8/2007 | 185.00 | Color Copies or Prints |
| 11/8/2007 | 4.00 | Color Copies or Prints |
| 11/8/2007 | 0.45 | Scanned Images |
| 11/8/2007 | 1.05 | Scanned Images |
| 11/8/2007 | 3.75 | Scanned Images |
| 11/8/2007 | 1.20 | Scanned Images |
| 11/8/2007 | 1.20 | Scanned Images |
| 11/8/2007 | 9.90 | Scanned Images |
| 11/8/2007 | 4.35 | Scanned Images |
| 11/8/2007 | 6.00 | Scanned Images |
| 11/8/2007 | 9.00 | Scanned Images |
| 11/8/2007 | 10.20 | Scanned Images |
| 11/8/2007 | 0.60 | Scanned Images |
| 11/8/2007 | 0.60 | Scanned Images |
| 11/8/2007 | 0.45 | Scanned Images |
| 11/8/2007 | 0.30 | Scanned Images |
| 11/8/2007 | 0.15 | Scanned Images |
| 11/8/2007 | 0.30 | Scanned Images |
| 11/8/2007 | 0.30 | Scanned Images |
| 11/8/2007 | 0.30 | Scanned Images |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.75 | Standard Prints NY |
| 11/8/2007 | 0.60 | Standard Prints NY |
| 11/8/2007 | 0.75 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.45 | Standard Prints NY |
| 11/8/2007 | 0.60 | Standard Prints NY |
| 11/8/2007 | 0.60 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.75 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 3.75 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.45 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.45 | Standard Prints NY |
| 11/8/2007 | 0.60 | Standard Prints NY |
| 11/8/2007 | 16.95 | Standard Prints NY |
| 11/8/2007 | 0.90 | Standard Prints NY |
| 11/8/2007 | 0.60 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.15 | Standard Prints NY |
| 11/8/2007 | 0.45 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |
| 11/8/2007 | 0.30 | Standard Prints NY |

B-83

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2007 | 3.75 | Standard Prints NY |
| 11/8/2007 | 5.70 | Standard Prints NY |
| 11/8/2007 | 2.25 | Standard Prints NY |
| 11/8/2007 | 3.30 | Standard Prints NY |
| 11/8/2007 | 3.15 | Standard Prints NY |
| 11/8/2007 | 1.20 | Standard Prints UK/MU |
| 11/8/2007 | 0.60 | Standard Prints UK/MU |
| 11/8/2007 | 12.87 | Fed Exp to:BALTIMORE,MD from:Emily Malloy |
| 11/8/2007 | 12.73 | Fed Exp to:CHICAGO,IL from:M. LAURENTIUS MARAIS |
| 11/8/2007 | 24.93 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/8/2007 | 24.93 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/8/2007 | 35.47 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/8/2007 | 7.28 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 11/8/2007 | 24.93 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/8/2007 | 24.93 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/8/2007 | 4.20 | UPS Dlvry to:INDIANAPOLIS,IN from:Jennifer L Ballinger |
| 11/8/2007 | 10.00 | UPS Dlvry to:TEMPE,AZ from:Jennifer L Ballinger |
| 11/8/2007 | 20.15 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 22.54 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 16.19 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 15.03 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 23.71 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 19.22 | Fed Exp to:WASHINGTON,DC from:ANDREW ROSS |
| 11/8/2007 | 12.10 | Outside Messenger Services |
| 11/8/2007 | 1,966.32 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition of J. Eugene, 10/26/07 |
| 11/8/2007 | 38,391.50 | Professional Fees - Professional Services Rendered September 25, 2007 through October 26, 2007, Fees and Expenses |
| 11/8/2007 | 309.17 | SEQUENTIAL INC - Outside Computer Services SCANNING; OCR; CD BURN-MASTER |
| 11/8/2007 | 289.67 | SEQUENTIAL INC - Outside Computer Services BLOWBACK 2 SETS |
| 11/8/2007 | 2,825.81 | SEQUENTIAL INC - Outside Copy/Binding Services COPIES OF 8 BOXES |
| 11/8/2007 | 25.00 | Library Document Procurement |
| 11/8/2007 | 44.98 | Computer Database Research, 11.07 |
| 11/8/2007 | 2.89 | Computer Database Research, 11.07 |
| 11/8/2007 | 44.69 | Computer Database Research, 11.07 |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 11/08/07, (Overtime Transportation) |
| 11/8/2007 | 17.00 | Emily Malloy, Parking, Chicago, IL, 11/08/07, (Overtime Transportation) |
| 11/8/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 11/08/07, (Overtime Transportation) |
| 11/8/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 11/8/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 11/8/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 11/8/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 11/8/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 11/8/2007 | 53.33 | Secretarial Overtime, Dianne Thomas-Nichols - Styles/Format, Tables |
| 11/8/2007 | 23.06 | Secretarial Overtime, Bonny A Jackson - working in repro for A. Basta |
| 11/8/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 11/8/2007 | 10.00 | Secretarial Overtime, Deanna M Barnaby - Print and organize correspondence |
| 11/9/2007 | 1.90 | Standard Copies or Prints |
| 11/9/2007 | 8.80 | Standard Copies or Prints |
| 11/9/2007 | 0.60 | Standard Copies or Prints |
| 11/9/2007 | 109.30 | Standard Copies or Prints |
| 11/9/2007 | 1.50 | Standard Copies or Prints |
| 11/9/2007 | 0.50 | Standard Copies or Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 3.50 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2007 | 2.00 | Standard Prints |
| 11/9/2007 | 5.50 | Standard Prints |
| 11/9/2007 | 1.70 | Standard Prints |
| 11/9/2007 | 5.40 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 1.20 | Standard Prints |
| 11/9/2007 | 2.70 | Standard Prints |
| 11/9/2007 | 2.80 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 1.30 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 0.60 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 1.80 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.30 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 1.70 | Standard Prints |
| 11/9/2007 | 0.30 | Standard Prints |
| 11/9/2007 | 0.60 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.50 | Standard Prints |
| 11/9/2007 | 0.90 | Standard Prints |
| 11/9/2007 | 3.10 | Standard Prints |
| 11/9/2007 | 2.90 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 1.80 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 7.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 3.30 | Standard Prints |
| 11/9/2007 | 6.20 | Standard Prints |
| 11/9/2007 | 3.10 | Standard Prints |
| 11/9/2007 | 6.10 | Standard Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 2.40 | Standard Prints |
| 11/9/2007 | 8.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 6.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 2.00 | Standard Prints |
| 11/9/2007 | 2.60 | Standard Copies or Prints |
| 11/9/2007 | 30.50 | Standard Copies or Prints |
| 11/9/2007 | 0.40 | Standard Copies or Prints |
| 11/9/2007 | 0.40 | Standard Copies or Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.60 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.80 | Standard Prints |
| 11/9/2007 | 1.50 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 1.00 | Standard Prints |
| 11/9/2007 | 12.80 | Standard Prints |
| 11/9/2007 | 0.50 | Standard Prints |
| 11/9/2007 | 5.10 | Standard Prints |
| 11/9/2007 | 0.70 | Standard Prints |
| 11/9/2007 | 0.80 | Standard Prints |
| 11/9/2007 | 0.80 | Standard Prints |
| 11/9/2007 | 1.20 | Standard Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 0.50 | Standard Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 0.30 | Standard Prints |
| 11/9/2007 | 0.50 | Standard Prints |
| 11/9/2007 | 1.20 | Standard Prints |
| 11/9/2007 | 20.80 | Standard Prints |
| 11/9/2007 | 9.60 | Standard Prints |
| 11/9/2007 | 3.10 | Tabs/Indexes/Dividers |
| 11/9/2007 | 22.00 | Color Copies or Prints |
| 11/9/2007 | 5.00 | Color Prints |
| 11/9/2007 | 10.50 | Color Prints |
| 11/9/2007 | 3.00 | Color Prints |
| 11/9/2007 | 1.50 | Color Prints |
| 11/9/2007 | 3.00 | Color Prints |
| 11/9/2007 | 1.50 | Color Prints |
| 11/9/2007 | 0.60 | Scanned Images |
| 11/9/2007 | 0.60 | Scanned Images |
| 11/9/2007 | 0.30 | Scanned Images |
| 11/9/2007 | 0.30 | Scanned Images |
| 11/9/2007 | 0.30 | Scanned Images |
| 11/9/2007 | 2.55 | Scanned Images |
| 11/9/2007 | 0.30 | Scanned Images |
| 11/9/2007 | 0.30 | Scanned Images |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.15 | Standard Prints NY |
| 11/9/2007 | 0.15 | Standard Prints NY |
| 11/9/2007 | 1.20 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.60 | Standard Prints NY |
| 11/9/2007 | 0.30 | Standard Prints NY |
| 11/9/2007 | 0.30 | Standard Prints NY |
| 11/9/2007 | 3.15 | Standard Prints NY |
| 11/9/2007 | 0.75 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.30 | Standard Prints NY |
| 11/9/2007 | 1.20 | Standard Prints NY |
| 11/9/2007 | 0.30 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 0.30 | Standard Prints NY |
| 11/9/2007 | 1.35 | Standard Prints NY |
| 11/9/2007 | 1.50 | Standard Prints NY |
| 11/9/2007 | 0.15 | Standard Prints NY |
| 11/9/2007 | 0.15 | Standard Prints NY |
| 11/9/2007 | 0.45 | Standard Prints NY |
| 11/9/2007 | 15.32 | Fed Exp to:BELLEVUE,WA from:Emily Malloy |
| 11/9/2007 | 20.39 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/9/2007 | 21.84 | Fed Exp to:CINCINNATI,OH from:KIMBERLY LOVE |
| 11/9/2007 | 23.30 | Fed Exp to:NEW YORK CITY NY from:KIMBERLY LOVE |
| 11/9/2007 | 21.84 | Fed Exp to:CINCINNATI,OH from:KIMBERLY LOVE |
| 11/9/2007 | 11.88 | Fed Exp from:CHICAGO,IL to:Tatiana Falk |
| 11/9/2007 | 6.41 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 11/9/2007 | 3,390.66 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Dep Themes Binders Series, 11/9/07 |
| 11/9/2007 | 278.88 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Expert Dep Temes Database Coding Series, 11/9/07 |
| 11/9/2007 | 354.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning, 11/7/07 |
| 11/9/2007 | 565.40 | SEQUENTIAL INC - Outside Copy/Binding Services LITIGATION COPYING-MEDIUM; COLOR COPYING |

B-89

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2007 | 50.00 | Library Document Procurement |
| 11/9/2007 | 23.99 | Computer Database Research, 11.07 |
| 11/9/2007 | 54.85 | Computer Database Research, 11.07 |
| 11/9/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 11/11/2007 | 63.35 | Scott McMillin, Cellular Service, AT&T, 10/12/07 - 11/11/07, (Telephone Charges) |
| 11/11/2007 | 0.30 | Standard Prints |
| 11/11/2007 | 1.90 | Standard Prints |
| 11/11/2007 | 1.70 | Standard Prints |
| 11/11/2007 | 1.70 | Standard Prints |
| 11/11/2007 | 1.70 | Standard Prints |
| 11/11/2007 | 1.50 | Standard Prints |
| 11/11/2007 | 1.50 | Standard Prints |
| 11/11/2007 | 1.50 | Standard Prints |
| 11/11/2007 | 1.40 | Standard Prints |
| 11/11/2007 | 3.70 | Standard Prints |
| 11/11/2007 | 1.40 | Standard Prints |
| 11/11/2007 | 1.40 | Standard Prints |
| 11/11/2007 | 1.40 | Standard Prints |
| 11/11/2007 | 0.75 | Scanned Images |
| 11/11/2007 | 27.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 11/7/07 |
| 11/12/2007 | 12.20 | Standard Copies or Prints |
| 11/12/2007 | 73.50 | Standard Copies or Prints |
| 11/12/2007 | 1.20 | Standard Copies or Prints |
| 11/12/2007 | 0.40 | Standard Copies or Prints |
| 11/12/2007 | 0.60 | Standard Copies or Prints |
| 11/12/2007 | 0.60 | Standard Copies or Prints |
| 11/12/2007 | 0.10 | Standard Copies or Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.80 | Standard Prints |
| 11/12/2007 | 0.40 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.80 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 1.70 | Standard Prints |
| 11/12/2007 | 1.40 | Standard Prints |
| 11/12/2007 | 0.80 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 1.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 1.90 | Standard Prints |
| 11/12/2007 | 15.60 | Standard Prints |
| 11/12/2007 | 5.00 | Standard Prints |
| 11/12/2007 | 2.60 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 3.80 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 4.00 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 2.10 | Standard Prints |
| 11/12/2007 | 20.00 | Standard Prints |
| 11/12/2007 | 11.10 | Standard Prints |
| 11/12/2007 | 22.10 | Standard Prints |
| 11/12/2007 | 0.70 | Standard Prints |
| 11/12/2007 | 1.90 | Standard Prints |
| 11/12/2007 | 11.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 17.30 | Standard Prints |
| 11/12/2007 | 32.70 | Standard Prints |
| 11/12/2007 | 1.60 | Standard Prints |

B-91

| Date | Amount | Description |
|------|-------|-------------|
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 1.10 | Standard Prints |
| 11/12/2007 | 19.20 | Standard Prints |
| 11/12/2007 | 3.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 9.10 | Standard Prints |
| 11/12/2007 | 2.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 5.00 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 5.60 | Standard Prints |
| 11/12/2007 | 2.80 | Standard Prints |
| 11/12/2007 | 2.20 | Standard Prints |
| 11/12/2007 | 25.50 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 2.20 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2007 | 4.40 | Standard Prints |
| 11/12/2007 | 2.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 9.10 | Standard Prints |
| 11/12/2007 | 11.10 | Standard Prints |
| 11/12/2007 | 6.60 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 0.40 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 1.80 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 1.80 | Standard Prints |
| 11/12/2007 | 1.70 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 2.00 | Standard Prints |
| 11/12/2007 | 1.70 | Standard Prints |
| 11/12/2007 | 2.00 | Standard Prints |
| 11/12/2007 | 6.90 | Standard Prints |
| 11/12/2007 | 9.20 | Standard Prints |
| 11/12/2007 | 4.10 | Standard Prints |
| 11/12/2007 | 0.90 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.90 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Copies or Prints |
| 11/12/2007 | 0.10 | Standard Copies or Prints |
| 11/12/2007 | 0.30 | Standard Copies or Prints |
| 11/12/2007 | 0.60 | Standard Copies or Prints |
| 11/12/2007 | 0.50 | Standard Copies or Prints |
| 11/12/2007 | 3.20 | Standard Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2007 | 1.40 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.40 | Standard Prints |
| 11/12/2007 | 1.40 | Standard Prints |
| 11/12/2007 | 1.60 | Standard Prints |
| 11/12/2007 | 1.60 | Standard Prints |
| 11/12/2007 | 1.40 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 4.90 | Standard Prints |
| 11/12/2007 | 6.00 | Standard Prints |
| 11/12/2007 | 6.60 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 5.70 | Standard Prints |
| 11/12/2007 | 6.00 | Standard Prints |
| 11/12/2007 | 6.60 | Standard Prints |
| 11/12/2007 | 4.00 | Standard Prints |
| 11/12/2007 | 4.20 | Standard Prints |
| 11/12/2007 | 4.10 | Standard Prints |
| 11/12/2007 | 4.40 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 4.10 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |

B-94

| Date | Amount | Description |
| --- | --- | --- |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 2.10 | Binding |
| 11/12/2007 | 1.10 | Tabs/Indexes/Dividers |
| 11/12/2007 | 0.30 | Tabs/Indexes/Dividers |
| 11/12/2007 | 1.50 | Color Prints |
| 11/12/2007 | 0.15 | Bates Labels/Print & Affix |
| 11/12/2007 | 1.65 | Scanned Images |
| 11/12/2007 | 1.35 | Scanned Images |
| 11/12/2007 | 3.15 | Scanned Images |
| 11/12/2007 | 4.20 | Scanned Images |
| 11/12/2007 | 0.90 | Scanned Images |
| 11/12/2007 | 1.35 | Scanned Images |
| 11/12/2007 | 2.40 | Scanned Images |
| 11/12/2007 | 1.20 | Scanned Images |
| 11/12/2007 | 5.85 | Standard Prints NY |
| 11/12/2007 | 6.00 | Standard Prints NY |
| 11/12/2007 | 6.75 | Standard Prints NY |
| 11/12/2007 | 4.80 | Standard Prints NY |
| 11/12/2007 | 8.70 | Standard Prints NY |
| 11/12/2007 | 0.90 | Standard Prints NY |
| 11/12/2007 | 0.90 | Standard Prints NY |
| 11/12/2007 | 12.60 | Standard Prints NY |
| 11/12/2007 | 6.75 | Standard Prints NY |
| 11/12/2007 | 3.15 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 0.45 | Standard Prints NY |
| 11/12/2007 | 1.65 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 1.35 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 0.60 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2007 | 2.25 | Standard Prints NY |
| 11/12/2007 | 0.45 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |
| 11/12/2007 | 0.30 | Standard Prints NY |
| 11/12/2007 | 2.25 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 0.15 | Standard Prints NY |
| 11/12/2007 | 2.25 | Standard Prints NY |
| 11/12/2007 | 2.40 | Standard Prints NY |
| 11/12/2007 | 1.35 | Standard Prints NY |
| 11/12/2007 | 1.50 | Standard Prints NY |
| 11/12/2007 | 1.90 | Standard Prints |
| 11/12/2007 | 1.50 | Standard Prints |
| 11/12/2007 | 1.60 | Standard Prints |
| 11/12/2007 | 1.90 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 1.00 | Standard Prints |
| 11/12/2007 | 0.30 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 2.60 | Standard Prints |
| 11/12/2007 | 0.40 | Standard Prints |
| 11/12/2007 | 8.94 | UPS Dlvry to:WASHINGTON,DC from:Mary J Kozeluh |
| 11/12/2007 | 20.57 | Outside Messenger Services |
| 11/12/2007 | 2,155.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, P. Lees Deposition, 10/29/07 |
| 11/12/2007 | 1,751.73 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, H. William Deposition, 10/30/07 |
| 11/12/2007 | 707.47 | SEQUENTIAL INC - Outside Computer Services |
| 11/12/2007 | 208.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Various interlibrary loans, 11/12/07 |
| 11/12/2007 | 25.00 | Library Document Procurement |
| 11/12/2007 | 419.16 | Computer Database Research, 11.07 |

B-96

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/12/2007 | 12.71 | Computer Database Research, 11.07 |
| 11/12/2007 | 2.73 | Computer Database Research, 11.07 |
| 11/12/2007 | 85.58 | Computer Database Research, 11.07 |
| 11/12/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/12/07, (Overtime Transportation) |
| 11/12/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 11/12/07, (Overtime Transportation) |
| 11/12/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 11/12/2007 | 12.00 | Overtime Meals,  Bianca Portillo |
| 11/12/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 11/12/2007 | 12.00 | Overtime Meals,  Deanna M Barnaby |
| 11/12/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/12/07 |
| 11/12/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 11/12/2007 | 100.07 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 11/12/2007 | (418.25) | Cash Credits-REFUND |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 0.60 | Standard Prints |
| 11/13/2007 | 0.80 | Standard Prints |
| 11/13/2007 | 0.70 | Standard Prints |
| 11/13/2007 | 0.80 | Standard Prints |
| 11/13/2007 | 2.30 | Standard Prints |
| 11/13/2007 | 0.80 | Standard Prints |
| 11/13/2007 | 8.30 | Standard Copies or Prints |
| 11/13/2007 | 0.60 | Standard Copies or Prints |
| 11/13/2007 | 38.30 | Standard Copies or Prints |
| 11/13/2007 | 44.90 | Standard Copies or Prints |
| 11/13/2007 | 13.20 | Standard Copies or Prints |
| 11/13/2007 | 1.10 | Standard Copies or Prints |
| 11/13/2007 | 26.70 | Standard Copies or Prints |
| 11/13/2007 | 1.20 | Standard Copies or Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.90 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 3.60 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 3.60 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.50 | Standard Prints |
| 11/13/2007 | 1.20 | Standard Prints |
| 11/13/2007 | 1.20 | Standard Prints |
| 11/13/2007 | 38.00 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 2.00 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 2.70 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 1.60 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 1.10 | Standard Prints |
| 11/13/2007 | 2.00 | Standard Prints |
| 11/13/2007 | 2.00 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 2.70 | Standard Prints |
| 11/13/2007 | 5.80 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 5.90 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 4.40 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 20.40 | Standard Prints |
| 11/13/2007 | 13.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.00 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 1.20 | Standard Prints |
| 11/13/2007 | 9.80 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 7.20 | Standard Prints |
| 11/13/2007 | 8.30 | Standard Prints |
| 11/13/2007 | 4.70 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 1.60 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 1.70 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 4.60 | Standard Prints |
| 11/13/2007 | 3.20 | Standard Prints |
| 11/13/2007 | 3.80 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 1.60 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.90 | Standard Prints |
| 11/13/2007 | 1.00 | Standard Prints |
| 11/13/2007 | 1.40 | Standard Prints |
| 11/13/2007 | 1.80 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.40 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 4.10 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.00 | Standard Prints |
| 11/13/2007 | 0.60 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 3.90 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.70 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.60 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 2.70 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 5.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 12.80 | Standard Prints |
| 11/13/2007 | 3.70 | Standard Prints |
| 11/13/2007 | 8.80 | Standard Prints |
| 11/13/2007 | 0.80 | Standard Prints |
| 11/13/2007 | 2.80 | Standard Prints |
| 11/13/2007 | 25.50 | Standard Prints |
| 11/13/2007 | 8.20 | Standard Prints |
| 11/13/2007 | 7.30 | Standard Prints |
| 11/13/2007 | 5.50 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 1.60 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 11.70 | Standard Prints |
| 11/13/2007 | 9.90 | Standard Prints |
| 11/13/2007 | 4.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 1.70 | Standard Prints |
| 11/13/2007 | 1.50 | Standard Prints |
| 11/13/2007 | 1.70 | Standard Prints |
| 11/13/2007 | 1.70 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 6.90 | Standard Prints |
| 11/13/2007 | 8.70 | Standard Prints |
| 11/13/2007 | 3.00 | Standard Prints |
| 11/13/2007 | 2.40 | Standard Prints |
| 11/13/2007 | 19.80 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 11.40 | Standard Prints |
| 11/13/2007 | 13.20 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 8.70 | Standard Prints |
| 11/13/2007 | 3.30 | Standard Prints |
| 11/13/2007 | 3.60 | Standard Prints |
| 11/13/2007 | 12.90 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 1.00 | Tabs/Indexes/Dividers |
| 11/13/2007 | 0.40 | Tabs/Indexes/Dividers |
| 11/13/2007 | 3.00 | Color Prints |
| 11/13/2007 | 0.20 | Bates Labels/Print & Affix |
| 11/13/2007 | 0.90 | Scanned Images |
| 11/13/2007 | 10.20 | Scanned Images |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 5.40 | Scanned Images |
| 11/13/2007 | 0.60 | Scanned Images |
| 11/13/2007 | 10.95 | Scanned Images |
| 11/13/2007 | 4.05 | Scanned Images |
| 11/13/2007 | 0.30 | Scanned Images |
| 11/13/2007 | 0.15 | Scanned Images |
| 11/13/2007 | 5.10 | Scanned Images |
| 11/13/2007 | 6.45 | Scanned Images |
| 11/13/2007 | 0.45 | Scanned Images |
| 11/13/2007 | 0.90 | Scanned Images |
| 11/13/2007 | 0.30 | Scanned Images |
| 11/13/2007 | 0.30 | Scanned Images |
| 11/13/2007 | 4.50 | Scanned Images |
| 11/13/2007 | 0.30 | Scanned Images |
| 11/13/2007 | 0.45 | Scanned Images |
| 11/13/2007 | 2.25 | Scanned Images |
| 11/13/2007 | 0.45 | Scanned Images |
| 11/13/2007 | 1.35 | Standard Prints NY |
| 11/13/2007 | 1.50 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.45 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 1.50 | Standard Prints NY |
| 11/13/2007 | 2.25 | Standard Prints NY |
| 11/13/2007 | 2.25 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 2.25 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.45 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 2.40 | Standard Prints NY |
| 11/13/2007 | 0.90 | Standard Prints NY |
| 11/13/2007 | 1.35 | Standard Prints NY |
| 11/13/2007 | 1.50 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.60 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.30 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.45 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 0.90 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 1.80 | Standard Prints NY |
| 11/13/2007 | 0.15 | Standard Prints NY |
| 11/13/2007 | 1.65 | Standard Prints NY |
| 11/13/2007 | 2.25 | Standard Prints NY |
| 11/13/2007 | 6.62 | UPS Dlvry to:ANN ARBOR,MI from:Jennifer L Ballinger |
| 11/13/2007 | 32.15 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/13/2007 | 25.86 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/13/2007 | 5.88 | Fed Exp to:ALEXANDRIA,VA from:Barbara Harding |
| 11/13/2007 | 57.90 | Fed Exp to:ARLINGTON,VA from:Meghan Haynes |
| 11/13/2007 | 4,023.52 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, T. Florence Deposition, 10/30/07 |
| 11/13/2007 | 2,058.91 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, J. Mekus Deposition, 10/30/07 |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 1,016.20 | DRIVEN INC - Outside Computer Services BLOWBACKS AND CREATE BINDERS |
| 11/13/2007 | 250.67 | DRIVEN INC - Outside Computer Services PRINT PDF'S AND INSERT INTO FOLDERS |
| 11/13/2007 | 1,766.66 | DRIVEN INC - Outside Computer Services CONVERSIONS OF PDF TO TIFF FORMAT; OCR |
| 11/13/2007 | 1,512.27 | SEQUENTIAL INC - Outside Computer Services CONVERT CD TO PDF AND OCR |
| 11/13/2007 | 381.02 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 11/13/07 |
| 11/13/2007 | 25.00 | Library Document Procurement |
| 11/13/2007 | 25.00 | Library Document Procurement |
| 11/13/2007 | 318.22 | Computer Database Research, 11.07 |
| 11/13/2007 | 1.52 | Computer Database Research, 11.07 |
| 11/13/2007 | 16.00 | Pete Wozniak, Cabfare, Chicago, IL, 11/13/07, (Overtime transportation) |
| 11/13/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/13/07, (Overtime Transportation) |
| 11/13/2007 | 12.00 | Overtime Meals,  Meghan M Haynes |
| 11/13/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/13/07 |
| 11/13/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - Copy work for A. Ross |
| 11/14/2007 | 65.76 | GENESYS CONFERENCING, INC. - CONFERENCE CALLS 10/15/07-11/14/07, D. Mendelson |
| 11/14/2007 | 216.06 | GENESYS CONFERENCING, INC. - Conference Calls, J. Baer, 10/16/07, 10/23/07, 10/24/07, 11/6/07, 10/17/07, 10/26/07, 11/6/07, 11/7/07, 11/14/07 |
| 11/14/2007 | 3.64 | GENESYS CONFERENCING, INC. - Conference Call, T. Freedman, 11/08/07 |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 1.20 | Standard Copies or Prints |
| 11/14/2007 | 1.40 | Standard Copies or Prints |
| 11/14/2007 | 0.40 | Standard Copies or Prints |
| 11/14/2007 | 7.30 | Standard Copies or Prints |
| 11/14/2007 | 127.80 | Standard Copies or Prints |
| 11/14/2007 | 0.40 | Standard Copies or Prints |
| 11/14/2007 | 3.30 | Standard Copies or Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 12.40 | Standard Copies or Prints |
| 11/14/2007 | 0.20 | Standard Copies or Prints |
| 11/14/2007 | 0.20 | Standard Copies or Prints |
| 11/14/2007 | 16.80 | Standard Copies or Prints |
| 11/14/2007 | 45.00 | Standard Copies or Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 1.60 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 2.40 | Standard Prints |
| 11/14/2007 | 3.10 | Standard Prints |
| 11/14/2007 | 3.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 17.60 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 4.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |

B-107

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2007 | 3.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 2.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 29.90 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 4.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 9.20 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 2.30 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |

B-109

| Date | Amount | Description |
| --- | --- | --- |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 38.00 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 16.10 | Standard Prints |
| 11/14/2007 | 1.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 23.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |

B-110

| Date | Amount | Description |
| --- | --- | --- |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 2.70 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 11.40 | Standard Prints |
| 11/14/2007 | 1.50 | Standard Prints |
| 11/14/2007 | 22.30 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 1.70 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 8.00 | Standard Prints |
| 11/14/2007 | 5.30 | Standard Prints |
| 11/14/2007 | 5.90 | Standard Prints |
| 11/14/2007 | 10.00 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.50 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |

B-111

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.90 | Standard Prints |
| 11/14/2007 | 0.90 | Standard Prints |
| 11/14/2007 | 0.90 | Standard Prints |
| 11/14/2007 | 1.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.40 | Standard Prints |
| 11/14/2007 | 11.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 6.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.70 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 11.80 | Standard Prints |
| 11/14/2007 | 1.00 | Standard Prints |
| 11/14/2007 | 0.70 | Standard Prints |
| 11/14/2007 | 4.50 | Standard Prints |
| 11/14/2007 | 4.50 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 2.70 | Standard Prints |
| 11/14/2007 | 4.50 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.10 | Standard Prints |

B-112

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 1.40 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 12.80 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.30 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.70 | Standard Prints |
| 11/14/2007 | 1.40 | Standard Prints |
| 11/14/2007 | 4.50 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 1.70 | Standard Prints |
| 11/14/2007 | 6.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 6.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 15.80 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 2.40 | Standard Prints |
| 11/14/2007 | 12.70 | Standard Prints |
| 11/14/2007 | 11.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.40 | Standard Prints |
| 11/14/2007 | 0.60 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 14.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 12.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.50 | Standard Prints |
| 11/14/2007 | 14.50 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 1.50 | Standard Prints |
| 11/14/2007 | 12.20 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 1.40 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 0.10 | Standard Prints |
| 11/14/2007 | 293.90 | Standard Copies or Prints |
| 11/14/2007 | 96.00 | Color Prints |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 20.00 | Color Prints |
| 11/14/2007 | 20.00 | Color Prints |
| 11/14/2007 | 34.00 | Color Prints |
| 11/14/2007 | 34.00 | Color Prints |
| 11/14/2007 | 20.00 | Color Prints |
| 11/14/2007 | 20.00 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 51.00 | Color Prints |
| 11/14/2007 | 20.00 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 35.00 | Color Prints |
| 11/14/2007 | 10.00 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 10.00 | Color Prints |
| 11/14/2007 | 6.50 | Color Prints |
| 11/14/2007 | 6.50 | Color Prints |
| 11/14/2007 | 7.00 | Color Prints |
| 11/14/2007 | 7.00 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 7.00 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 4.50 | Color Prints |
| 11/14/2007 | 7.00 | Color Prints |
| 11/14/2007 | 4.50 | Color Prints |
| 11/14/2007 | 4.50 | Color Prints |
| 11/14/2007 | 5.50 | Color Prints |
| 11/14/2007 | 0.50 | Color Prints |
| 11/14/2007 | 4.50 | Color Prints |
| 11/14/2007 | 7.00 | Color Prints |
| 11/14/2007 | 4.50 | Color Prints |
| 11/14/2007 | 0.60 | Scanned Images |
| 11/14/2007 | 0.30 | Scanned Images |
| 11/14/2007 | 0.30 | Scanned Images |
| 11/14/2007 | 0.30 | Scanned Images |
| 11/14/2007 | 11.25 | Scanned Images |
| 11/14/2007 | 2.40 | Scanned Images |
| 11/14/2007 | 2.40 | Scanned Images |
| 11/14/2007 | 0.15 | Scanned Images |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 2.55 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 1.80 | Scanned Images |
| 11/14/2007 | 0.75 | Scanned Images |
| 11/14/2007 | 0.30 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 0.15 | Scanned Images |
| 11/14/2007 | 0.15 | Scanned Images |
| 11/14/2007 | 1.65 | Scanned Images |
| 11/14/2007 | 0.45 | Scanned Images |
| 11/14/2007 | 0.75 | Scanned Images |
| 11/14/2007 | 245.00 | CD-ROM Duplicates |
| 11/14/2007 | 98.00 | CD-ROM Duplicates |
| 11/14/2007 | 56.00 | CD-ROM Duplicates |
| 11/14/2007 | 63.00 | CD-ROM Duplicates |
| 11/14/2007 | 21.00 | CD-ROM Duplicates |
| 11/14/2007 | 2.70 | Standard Prints NY |
| 11/14/2007 | 2.70 | Standard Prints NY |
| 11/14/2007 | 15.61 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/14/2007 | 15.61 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/14/2007 | 16.72 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/14/2007 | 21.24 | Fed Exp to:ATLANTA, GA from:Emily Malloy |
| 11/14/2007 | 8.74 | Fed Exp to:NEW YORK CITY,NY from:Laura Colon |
| 11/14/2007 | 7.28 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 11/14/2007 | 7.28 | Fed Exp to:NEW YORK CITY,NY from:Travis Langenkamp |
| 11/14/2007 | 600.95 | FREEDOM REPORTING INC - Court Reporter Fee/Deposition Deposition of Dr. James Ballard |
| 11/14/2007 | 165.57 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn, 11/10/07 |
| 11/14/2007 | 400.00 | FREEDOM REPORTING INC - Outside Video Services Video Services-Deposition of Dr. James Ballard |
| 11/14/2007 | 107.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning, 11/9/07 |
| 11/14/2007 | 4,146.38 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Def Reliance Blowbacks, 11/1/07 |
| 11/14/2007 | 75.00 | Library Document Procurement |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 12.00 | Overtime Meals,  Andrew Erskine |
| 11/14/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 11/14/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/14/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 11/14/2007 | 31.90 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 11/14/07 |
| 11/14/2007 | 20.21 | Shirley Cho, Overtime Meal-Attorney, Los Angeles, CA, 11/14/07 |
| 11/14/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Finalize settlement agreement |
| 11/14/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - Copy work for A. Ross |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 1.50 | Standard Prints |
| 11/15/2007 | 1.70 | Standard Prints |
| 11/15/2007 | 3.50 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 1.50 | Standard Copies or Prints |
| 11/15/2007 | 2.40 | Standard Copies or Prints |
| 11/15/2007 | 1.40 | Standard Copies or Prints |
| 11/15/2007 | 0.80 | Standard Copies or Prints |
| 11/15/2007 | 1.20 | Standard Copies or Prints |
| 11/15/2007 | 0.60 | Standard Copies or Prints |
| 11/15/2007 | 0.10 | Standard Copies or Prints |
| 11/15/2007 | 2.50 | Standard Copies or Prints |
| 11/15/2007 | 3.90 | Standard Copies or Prints |
| 11/15/2007 | 0.50 | Standard Copies or Prints |
| 11/15/2007 | 0.60 | Standard Copies or Prints |
| 11/15/2007 | 0.80 | Standard Copies or Prints |
| 11/15/2007 | 0.70 | Standard Copies or Prints |
| 11/15/2007 | 0.80 | Standard Copies or Prints |
| 11/15/2007 | 0.20 | Standard Copies or Prints |
| 11/15/2007 | 1.20 | Standard Copies or Prints |
| 11/15/2007 | 0.80 | Standard Copies or Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.10 | Standard Copies or Prints |
| 11/15/2007 | 39.10 | Standard Copies or Prints |
| 11/15/2007 | 0.60 | Standard Copies or Prints |
| 11/15/2007 | 4.40 | Standard Copies or Prints |
| 11/15/2007 | 1.10 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 4.60 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 5.50 | Standard Prints |
| 11/15/2007 | 16.50 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 3.70 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |

B-118

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 1.50 | Standard Prints |
| 11/15/2007 | 9.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.70 | Standard Prints |
| 11/15/2007 | 2.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 1.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 1.70 | Standard Prints |
| 11/15/2007 | 4.80 | Standard Prints |
| 11/15/2007 | 2.90 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 4.90 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 2.00 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 3.90 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 2.20 | Standard Prints |
| 11/15/2007 | 3.30 | Standard Prints |
| 11/15/2007 | 2.40 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.70 | Standard Prints |
| 11/15/2007 | 3.20 | Standard Prints |
| 11/15/2007 | 5.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 4.50 | Standard Prints |
| 11/15/2007 | 22.00 | Standard Prints |
| 11/15/2007 | 7.30 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 1.50 | Standard Prints |
| 11/15/2007 | 1.90 | Standard Prints |
| 11/15/2007 | 2.20 | Standard Prints |
| 11/15/2007 | 2.40 | Standard Prints |
| 11/15/2007 | 3.10 | Standard Prints |
| 11/15/2007 | 2.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 2.90 | Standard Prints |
| 11/15/2007 | 7.80 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 3.00 | Standard Prints |
| 11/15/2007 | 2.80 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 3.00 | Standard Prints |
| 11/15/2007 | 2.00 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 8.40 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 12.20 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 3.70 | Standard Prints |
| 11/15/2007 | 4.10 | Standard Prints |
| 11/15/2007 | 3.70 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 5.60 | Standard Prints |
| 11/15/2007 | 2.10 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.70 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 1.10 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.70 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |

B-122

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 2.50 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 2.60 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 13.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 2.10 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.10 | Standard Prints |
| 11/15/2007 | 4.80 | Standard Prints |
| 11/15/2007 | 1.40 | Standard Prints |
| 11/15/2007 | 1.60 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 2.00 | Standard Prints |
| 11/15/2007 | 13.60 | Standard Prints |
| 11/15/2007 | 5.90 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.30 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.50 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 1.10 | Standard Prints |
| 11/15/2007 | 3.50 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |

B-124

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.90 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.70 | Standard Prints |
| 11/15/2007 | 0.40 | Standard Prints |
| 11/15/2007 | 0.80 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 6.50 | Standard Prints |
| 11/15/2007 | 3.70 | Standard Prints |
| 11/15/2007 | 11.00 | Standard Prints |
| 11/15/2007 | 0.30 | Standard Prints |
| 11/15/2007 | 0.70 | Binding |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 6.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 1.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 6.00 | Color Prints |
| 11/15/2007 | 1.00 | Color Prints |
| 11/15/2007 | 5.00 | Color Prints |
| 11/15/2007 | 7.65 | Scanned Images |
| 11/15/2007 | 1.20 | Scanned Images |
| 11/15/2007 | 3.30 | Scanned Images |
| 11/15/2007 | 2.55 | Scanned Images |
| 11/15/2007 | 0.15 | Scanned Images |
| 11/15/2007 | 0.30 | Scanned Images |
| 11/15/2007 | 2.25 | Scanned Images |
| 11/15/2007 | 2.55 | Scanned Images |
| 11/15/2007 | 0.15 | Scanned Images |

B-125

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 0.15 | Scanned Images |
| 11/15/2007 | 0.30 | Scanned Images |
| 11/15/2007 | 0.15 | Scanned Images |
| 11/15/2007 | 7.95 | Scanned Images |
| 11/15/2007 | 0.30 | Scanned Images |
| 11/15/2007 | 0.45 | Scanned Images |
| 11/15/2007 | 0.30 | Standard Prints NY |
| 11/15/2007 | 6.15 | Standard Prints NY |
| 11/15/2007 | 0.30 | Standard Prints NY |
| 11/15/2007 | 0.30 | Standard Prints NY |
| 11/15/2007 | 6.00 | Standard Prints NY |
| 11/15/2007 | 6.00 | Standard Prints NY |
| 11/15/2007 | 6.00 | Standard Prints NY |
| 11/15/2007 | 0.45 | Standard Prints NY |
| 11/15/2007 | 0.30 | Standard Prints NY |
| 11/15/2007 | 1.80 | Standard Prints UK/MU |
| 11/15/2007 | 0.50 | Standard Prints UK/MU |
| 11/15/2007 | 0.10 | Standard Prints UK/MU |
| 11/15/2007 | 7.28 | Fed Exp to:CINCINNATI,OH from:Laura Colon |
| 11/15/2007 | 46.02 | Fed Exp to:WASHINGTON,DC from:Meghan Haynes |
| 11/15/2007 | 48.76 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 11/15/2007 | 48.76 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 11/15/2007 | 117.45 | LASERSHIP INC - Outside Messenger Services MESSENGER SERVICE FROM 11/11/07-11/15/07 |
| 11/15/2007 | 232.00 | PRO LEGAL PROCESS - Outside Messenger Services 11/1/2007 Deliver to David Bernich, Westlake Village, CA |
| 11/15/2007 | 188.50 | PRO LEGAL PROCESS - Outside Messenger Services 11/1/2007 Deliver to David Bernich, Westlake Village, CA |
| 11/15/2007 | 41.14 | RED TOP CAB COMPANY - Local Transportation 11/06/07, D. Mendelson |
| 11/15/2007 | 40.11 | RED TOP CAB COMPANY - Local Transportation 11/08/07, D. Mendelson |
| 11/15/2007 | 4,861.64 | Expert Fees - Foreign Local Counsel, Services provided May 8 - July 18, 2007 |
| 11/15/2007 | 303,533.71 | NATIONAL ECONOMIC RESEARCH ASSOCIATE INC - Professional Fees, Professional Services Rendered September 25 through October 22, 2007, Fees and Expenses |
| 11/15/2007 | 401.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 11/13/07 |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 66.68 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Grace Pleadings Update, 11/14/07 |
| 11/15/2007 | 82.75 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Scanning, 11/14/07 |
| 11/15/2007 | 25.00 | Library Document Procurement |
| 11/15/2007 | 47.41 | THOMSON FINANCIAL - Computer Database Research, Thomson research services usage by A. Waldron, 11/15/07 |
| 11/15/2007 | 60.93 | Computer Database Research, 11.07 |
| 11/15/2007 | 359.08 | Computer Database Research, 11.07 |
| 11/15/2007 | 148.84 | Computer Database Research, 11.07 |
| 11/15/2007 | 9.60 | Computer Database Research, 11.07 |
| 11/15/2007 | 13.20 | Computer Database Research, 11.07 |
| 11/15/2007 | 25.82 | RED TOP CAB COMPANY - Overtime Transportation 11/07/07, R. Messier |
| 11/15/2007 | 26.13 | RED TOP CAB COMPANY - Overtime Transportation 11/12/07, R. Messier |
| 11/15/2007 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 11/14/07, B. Giroux |
| 11/15/2007 | 56.87 | RED TOP CAB COMPANY - Overtime Transportation 11/02/07, A. Johnson |
| 11/15/2007 | 62.66 | RED TOP CAB COMPANY - Overtime Transportation 11/08/07, A. Johnson |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 10/30/07, D. Mendelson |
| 11/15/2007 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 11/08/07, T. Fitzsimmons |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 10/29/07, T. Fitzsimmons |
| 11/15/2007 | 31.57 | RED TOP CAB COMPANY - Overtime Transportation 10/29/07, M. Haynes |
| 11/15/2007 | 38.68 | RED TOP CAB COMPANY - Overtime Transportation 11/07/07, A. Ross |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 10/31/07, M. Haynes |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 11/08/07, M. Haynes |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 11/01/07, M. Haynes |
| 11/15/2007 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 11/07/07, M. Haynes |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2007 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 11/05/07, A. Ross |
| 11/15/2007 | 69.36 | RED TOP CAB COMPANY - Overtime Transportation 10/31/07, N. Blacker |
| 11/15/2007 | 54.86 | RED TOP CAB COMPANY - Overtime Transportation 10/31/07, D. Mendelson |
| 11/15/2007 | 12.00 | Overtime Meals,  Timothy J Fitzsimmons |
| 11/15/2007 | 30.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 11/15/07 |
| 11/16/2007 | 0.30 | Standard Copies or Prints |
| 11/16/2007 | 3.30 | Standard Copies or Prints |
| 11/16/2007 | 0.40 | Standard Copies or Prints |
| 11/16/2007 | 0.10 | Standard Copies or Prints |
| 11/16/2007 | 0.60 | Standard Copies or Prints |
| 11/16/2007 | 0.10 | Standard Copies or Prints |
| 11/16/2007 | 65.70 | Standard Copies or Prints |
| 11/16/2007 | 8.80 | Standard Copies or Prints |
| 11/16/2007 | 141.20 | Standard Copies or Prints |
| 11/16/2007 | 0.60 | Standard Copies or Prints |
| 11/16/2007 | 0.10 | Standard Copies or Prints |
| 11/16/2007 | 8.10 | Standard Copies or Prints |
| 11/16/2007 | 0.10 | Standard Copies or Prints |
| 11/16/2007 | 8.50 | Standard Prints |
| 11/16/2007 | 1.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 8.50 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 1.10 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 25.00 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 12.80 | Standard Prints |
| 11/16/2007 | 8.00 | Standard Prints |
| 11/16/2007 | 24.40 | Standard Prints |
| 11/16/2007 | 8.10 | Standard Prints |
| 11/16/2007 | 34.40 | Standard Prints |
| 11/16/2007 | 26.00 | Standard Prints |
| 11/16/2007 | 12.80 | Standard Prints |
| 11/16/2007 | 24.30 | Standard Prints |
| 11/16/2007 | 2.90 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 10.00 | Standard Prints |
| 11/16/2007 | 6.20 | Standard Prints |
| 11/16/2007 | 4.40 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 6.40 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 3.20 | Standard Prints |
| 11/16/2007 | 3.80 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 1.30 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 7.30 | Standard Prints |
| 11/16/2007 | 1.40 | Standard Prints |
| 11/16/2007 | 1.80 | Standard Prints |
| 11/16/2007 | 2.50 | Standard Prints |
| 11/16/2007 | 8.30 | Standard Prints |
| 11/16/2007 | 3.50 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 5.50 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 4.20 | Standard Prints |
| 11/16/2007 | 1.20 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 7.50 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 2.30 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 1.80 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 2.10 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 9.50 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 7.90 | Standard Prints |
| 11/16/2007 | 1.70 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 9.00 | Standard Prints |
| 11/16/2007 | 4.00 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 5.90 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 2.00 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 3.50 | Standard Prints |
| 11/16/2007 | 0.80 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |
| 11/16/2007 | 6.70 | Standard Prints |
| 11/16/2007 | 7.10 | Standard Prints |
| 11/16/2007 | 2.70 | Standard Prints |
| 11/16/2007 | 6.10 | Standard Prints |
| 11/16/2007 | 2.70 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 1.70 | Standard Prints |
| 11/16/2007 | 3.60 | Standard Prints |
| 11/16/2007 | 6.00 | Standard Prints |
| 11/16/2007 | 4.50 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.80 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |
| 11/16/2007 | 4.00 | Standard Prints |
| 11/16/2007 | 2.00 | Standard Prints |
| 11/16/2007 | 3.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 6.30 | Standard Prints |
| 11/16/2007 | 10.70 | Standard Prints |
| 11/16/2007 | 4.60 | Standard Prints |
| 11/16/2007 | 10.60 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 4.60 | Standard Prints |
| 11/16/2007 | 2.90 | Standard Prints |
| 11/16/2007 | 4.90 | Standard Prints |
| 11/16/2007 | 31.80 | Standard Prints |
| 11/16/2007 | 3.80 | Standard Prints |
| 11/16/2007 | 5.40 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 2.40 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 2.40 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 1.00 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 1.00 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 3.80 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 8.40 | Standard Prints |

B-133

| Date | Amount | Description |
| --- | --- | --- |
| 11/16/2007 | 3.70 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 29.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 2.30 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 1.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 1.20 | Standard Prints |
| 11/16/2007 | 1.20 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 7.50 | Standard Prints |
| 11/16/2007 | 2.70 | Standard Prints |
| 11/16/2007 | 2.40 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 5.70 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 1.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 5.30 | Standard Prints |
| 11/16/2007 | 2.40 | Standard Prints |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 4.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 1.00 | Standard Prints |
| 11/16/2007 | 1.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 7.50 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |

B-135

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 1.00 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 3.80 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 1.60 | Standard Prints |
| 11/16/2007 | 2.00 | Standard Prints |
| 11/16/2007 | 3.70 | Standard Prints |
| 11/16/2007 | 1.10 | Standard Prints |
| 11/16/2007 | 4.10 | Standard Prints |
| 11/16/2007 | 2.40 | Standard Prints |
| 11/16/2007 | 0.90 | Standard Prints |
| 11/16/2007 | 5.80 | Standard Prints |
| 11/16/2007 | 1.40 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 1.70 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 6.60 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.40 | Standard Prints |
| 11/16/2007 | 0.60 | Standard Prints |
| 11/16/2007 | 2.60 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 13.10 | Standard Prints |
| 11/16/2007 | 3.70 | Standard Prints |
| 11/16/2007 | 4.10 | Standard Prints |
| 11/16/2007 | 6.10 | Standard Prints |
| 11/16/2007 | 7.30 | Standard Prints |
| 11/16/2007 | 6.10 | Standard Prints |
| 11/16/2007 | 5.40 | Standard Prints |
| 11/16/2007 | 12.80 | Standard Prints |
| 11/16/2007 | 0.70 | Standard Prints |
| 11/16/2007 | 1.50 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 5.00 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 11.90 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.80 | Standard Prints |

B-138

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 2.00 | Standard Prints |
| 11/16/2007 | 0.80 | Tabs/Indexes/Dividers |
| 11/16/2007 | 40.00 | Color Copies or Prints |
| 11/16/2007 | 2.55 | Scanned Images |
| 11/16/2007 | 4.20 | Scanned Images |
| 11/16/2007 | 0.30 | Scanned Images |
| 11/16/2007 | 4.20 | Scanned Images |
| 11/16/2007 | 0.75 | Scanned Images |
| 11/16/2007 | 0.15 | Scanned Images |
| 11/16/2007 | 0.30 | Scanned Images |
| 11/16/2007 | 0.90 | Standard Prints NY |
| 11/16/2007 | 39.21 | UPS Dlvry to:New York,NY from:Elli Leibenstein |
| 11/16/2007 | 117.72 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 11/16/2007 | 48.76 | Fed Exp to:NEW YORK CITY,NY from:Meghan Haynes |
| 11/16/2007 | 661.50 | STOREY & MILLER COURT REPORTERS - Court Reporter Fee/Deposition, Whitehouse Deposition, 11/15/07 |
| 11/16/2007 | 902.09 | DRIVEN INC - Outside Computer Services BLOWBACKS |
| 11/16/2007 | 48.60 | Computer Database Research, 11.07 |
| 11/16/2007 | 88.78 | Computer Database Research, 11.07 |
| 11/16/2007 | 16.58 | Computer Database Research, 11.07 |
| 11/16/2007 | 47.57 | Computer Database Research, 11.07 |
| 11/16/2007 | 154.48 | Computer Database Research, 11.07 |
| 11/16/2007 | 7.00 | Scott McMillin, Cabfare, Chicago, IL, 11/16/07, (Overtime Transportation) |
| 11/16/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 5.30 | Standard Prints |
| 11/17/2007 | 0.40 | Standard Prints |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 0.50 | Color Prints |
| 11/17/2007 | 0.50 | Color Prints |
| 11/17/2007 | 1.50 | Color Prints |
| 11/17/2007 | 2.00 | Color Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2007 | 7.50 | Color Prints |
| 11/17/2007 | 26.50 | Color Prints |
| 11/17/2007 | 26.50 | Color Prints |
| 11/17/2007 | 24.20 | Outside Messenger Services, DAVID BERNICK |
| 11/17/2007 | 6.79 | Raina Jones, Personal Car Mileage, office/home, 11/17/07, (Overtime Transportation) |
| 11/17/2007 | 29.75 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 11/17/07 |
| 11/18/2007 | 3.50 | Standard Copies or Prints |
| 11/18/2007 | 0.30 | Standard Prints |
| 11/18/2007 | 0.40 | Standard Prints |
| 11/18/2007 | 0.80 | Standard Prints |
| 11/18/2007 | 182.91 | Computer Database Research, 11.07 |
| 11/18/2007 | 16.00 | David Mendelson, Cabfare, Washington, DC, 11/18/07, (Overtime Transportation) |
| 11/18/2007 | 14.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals-Legal Assistant, T. Langenkamp, 11/14/07 |
| 11/19/2007 | 11.40 | Standard Copies or Prints |
| 11/19/2007 | 220.80 | Standard Copies or Prints |
| 11/19/2007 | 43.00 | Standard Copies or Prints |
| 11/19/2007 | 8.20 | Standard Copies or Prints |
| 11/19/2007 | 25.40 | Standard Copies or Prints |
| 11/19/2007 | 0.10 | Standard Copies or Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 1.00 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 1.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 1.10 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 4.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 25.00 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 3.20 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 3.20 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 3.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 3.30 | Standard Prints |
| 11/19/2007 | 2.10 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 27.40 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 2.10 | Standard Prints |
| 11/19/2007 | 15.20 | Standard Prints |
| 11/19/2007 | 9.70 | Standard Prints |
| 11/19/2007 | 5.80 | Standard Prints |
| 11/19/2007 | 36.90 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 2.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 2.10 | Standard Prints |
| 11/19/2007 | 11.40 | Standard Prints |
| 11/19/2007 | 5.80 | Standard Prints |
| 11/19/2007 | 5.60 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 10.00 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 10.00 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 2.00 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 6.80 | Standard Prints |
| 11/19/2007 | 7.90 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 2.40 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 25.00 | Standard Prints |
| 11/19/2007 | 2.90 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 6.90 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 25.20 | Standard Prints |
| 11/19/2007 | 32.70 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 21.20 | Standard Prints |
| 11/19/2007 | 7.70 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 8.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 2.50 | Standard Copies or Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Copies or Prints |
| 11/19/2007 | 36.30 | Standard Copies or Prints |
| 11/19/2007 | 0.20 | Standard Copies or Prints |
| 11/19/2007 | 20.00 | Standard Copies or Prints |
| 11/19/2007 | 27.70 | Standard Copies or Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 3.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 5.20 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 3.60 | Standard Prints |
| 11/19/2007 | 1.00 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 1.40 | Standard Prints |
| 11/19/2007 | 9.70 | Standard Prints |
| 11/19/2007 | 5.80 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 17.80 | Standard Prints |
| 11/19/2007 | 30.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |

B-144

| Date | Amount | Description |
| --- | --- | --- |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 1.70 | Standard Prints |
| 11/19/2007 | 4.00 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 26.60 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 12.40 | Standard Prints |
| 11/19/2007 | 4.30 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 7.70 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 8.40 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 3.70 | Standard Prints |
| 11/19/2007 | 2.30 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 2.80 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 7.50 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 2.70 | Standard Prints |
| 11/19/2007 | 2.40 | Standard Prints |
| 11/19/2007 | 2.80 | Standard Prints |
| 11/19/2007 | 5.70 | Standard Prints |
| 11/19/2007 | 3.20 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 5.30 | Standard Prints |
| 11/19/2007 | 1.60 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 4.30 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 1.00 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 7.50 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.30 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.40 | Standard Prints |
| 11/19/2007 | 2.40 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 1.00 | Standard Prints |
| 11/19/2007 | 29.30 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.90 | Standard Prints |
| 11/19/2007 | 2.40 | Standard Prints |
| 11/19/2007 | 2.20 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 0.60 | Standard Prints |
| 11/19/2007 | 2.00 | Standard Prints |
| 11/19/2007 | 2.30 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 6.30 | Binding |
| 11/19/2007 | 1.20 | Tabs/Indexes/Dividers |
| 11/19/2007 | 4.60 | Tabs/Indexes/Dividers |
| 11/19/2007 | 443.00 | Color Copies or Prints |
| 11/19/2007 | 14.50 | Color Copies or Prints |
| 11/19/2007 | 16.50 | Color Copies or Prints |
| 11/19/2007 | 34.50 | Color Prints |
| 11/19/2007 | 9.00 | Color Prints |
| 11/19/2007 | 3.00 | Color Prints |
| 11/19/2007 | 34.50 | Color Prints |
| 11/19/2007 | 34.50 | Color Prints |
| 11/19/2007 | 34.50 | Color Prints |
| 11/19/2007 | 22.00 | Color Prints |
| 11/19/2007 | 33.50 | Color Prints |
| 11/19/2007 | 577.50 | Color Prints |
| 11/19/2007 | 269.50 | Color Prints |
| 11/19/2007 | 34.00 | Color Prints |
| 11/19/2007 | 0.20 | Bates Labels/Print & Affix |
| 11/19/2007 | 2.10 | Scanned Images |
| 11/19/2007 | 1.35 | Scanned Images |
| 11/19/2007 | 0.45 | Scanned Images |
| 11/19/2007 | 4.35 | Scanned Images |
| 11/19/2007 | 3.75 | Scanned Images |
| 11/19/2007 | 2.25 | Scanned Images |
| 11/19/2007 | 1.50 | Scanned Images |
| 11/19/2007 | 1.65 | Scanned Images |
| 11/19/2007 | 1.50 | Scanned Images |
| 11/19/2007 | 1.80 | Scanned Images |
| 11/19/2007 | 10.00 | CD-ROM Master |
| 11/19/2007 | 19.16 | Fed Exp to:DENVER,CO from:Emily Malloy |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 38.09 | Fed Exp to:CAMBRIDGE,MA from:Emily Malloy |
| 11/19/2007 | 38.09 | Fed Exp to:CAMBRIDGE,MA from:Emily Malloy |
| 11/19/2007 | 13.74 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/19/2007 | 38.09 | Fed Exp to:CAMBRIDGE,MA from:Emily Malloy |
| 11/19/2007 | 15.55 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 11/19/2007 | 16.72 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/19/2007 | 453.99 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/12/07-11/16/07 |
| 11/19/2007 | 2,029.69 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition of S. Kazan, 10/29/07 |
| 11/19/2007 | 25.00 | COURTCALL, LLC - Filing Fees - 11/08/07 Filing fee |
| 11/19/2007 | 50.00 | COURTCALL, LLC - Filing Fees - 11/01/07 Filing fee |
| 11/19/2007 | 3,839.74 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Coding, 11/5/07 |
| 11/19/2007 | 590.44 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image/OCR Materials for Central Files, 11/13/07 |
| 11/19/2007 | 30.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for T. Greene, 11/19/07 |
| 11/19/2007 | 53.94 | 10K WIZARD TECHNOLOGY, LLC - Computer Database Research, 10K Wizard usage for October 2007 |
| 11/19/2007 | 12.80 | Computer Database Research, 11.07 |
| 11/19/2007 | 24.65 | Computer Database Research, 11.07 |
| 11/19/2007 | 6.00 | Overtime Transportation, J. McDonell, 7/02/07 |
| 11/19/2007 | 12.02 | Overtime Transportation, A. Fromm, 7/11/07 |
| 11/19/2007 | 5.25 | Overtime Transportation, A. Erskine, 7/19/07 |
| 11/19/2007 | 55.20 | Overtime Transportation, J. Baer, 7/20/07 |
| 11/19/2007 | 26.85 | Overtime Transportation, K. Sanchez, 7/17/07 |
| 11/19/2007 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 11/19/07, (Overtime Transportation) |
| 11/19/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 11/19/07, (Overtime Transportation) |
| 11/19/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 11/19/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 11/19/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/19/2007 | 5.75 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 11/19/07 |
| 11/19/2007 | 25.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 11/19/07 |
| 11/19/2007 | 23.06 | Secretarial Overtime, Charlene A Wood - Work on job for D. Jackson |
| 11/20/2007 | 0.20 | Standard Copies or Prints |
| 11/20/2007 | 74.60 | Standard Copies or Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 2.40 | Standard Copies or Prints |
| 11/20/2007 | 1.60 | Standard Copies or Prints |
| 11/20/2007 | 1.20 | Standard Copies or Prints |
| 11/20/2007 | 3.40 | Standard Copies or Prints |
| 11/20/2007 | 1.10 | Standard Copies or Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 2.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 2.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 2.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |

B-150

| Date | Amount | Description |
| --- | --- | --- |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 1.40 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 6.50 | Standard Prints |
| 11/20/2007 | 8.20 | Standard Prints |
| 11/20/2007 | 9.60 | Standard Prints |
| 11/20/2007 | 22.60 | Standard Prints |
| 11/20/2007 | 8.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 5.30 | Standard Prints |
| 11/20/2007 | 21.60 | Standard Prints |
| 11/20/2007 | 1.40 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 10.40 | Standard Prints |
| 11/20/2007 | 31.80 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 18.20 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 22.80 | Standard Prints |
| 11/20/2007 | 7.50 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 8.90 | Standard Prints |
| 11/20/2007 | 7.10 | Standard Prints |
| 11/20/2007 | 11.10 | Standard Prints |
| 11/20/2007 | 12.90 | Standard Prints |
| 11/20/2007 | 38.30 | Standard Prints |
| 11/20/2007 | 20.30 | Standard Prints |
| 11/20/2007 | 25.60 | Standard Prints |
| 11/20/2007 | 29.90 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 4.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 3.70 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.90 | Standard Prints |
| 11/20/2007 | 0.80 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 4.60 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.80 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 2.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 7.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 3.10 | Standard Prints |
| 11/20/2007 | 8.10 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 1.90 | Standard Prints |
| 11/20/2007 | 2.50 | Standard Prints |
| 11/20/2007 | 1.60 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 1.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.80 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.80 | Standard Prints |
| 11/20/2007 | 1.60 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.20 | Standard Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 1.60 | Standard Prints |
| 11/20/2007 | 13.50 | Standard Prints |
| 11/20/2007 | 20.60 | Standard Prints |
| 11/20/2007 | 25.10 | Standard Prints |
| 11/20/2007 | 27.10 | Standard Prints |
| 11/20/2007 | 14.20 | Standard Prints |
| 11/20/2007 | 1.70 | Standard Copies or Prints |
| 11/20/2007 | 12.00 | Standard Copies or Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 14.80 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 1.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 3.20 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 1.70 | Standard Prints |
| 11/20/2007 | 1.10 | Standard Prints |
| 11/20/2007 | 0.80 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.00 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.60 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 3.80 | Standard Prints |
| 11/20/2007 | 2.80 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 2.50 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 12.90 | Standard Prints |
| 11/20/2007 | 2.40 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.90 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 4.60 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 1.40 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 1.80 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.80 | Standard Prints |
| 11/20/2007 | 3.00 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 1.40 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 2.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 10.00 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 13.00 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 2.80 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 25.00 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 2.30 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.60 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 0.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 0.50 | Standard Prints |
| 11/20/2007 | 0.40 | Standard Prints |
| 11/20/2007 | 2.30 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 2.80 | Standard Prints |

B-158

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 2.40 | Standard Prints |
| 11/20/2007 | 2.90 | Standard Prints |
| 11/20/2007 | 0.40 | Tabs/Indexes/Dividers |
| 11/20/2007 | 34.50 | Color Prints |
| 11/20/2007 | 34.50 | Color Prints |
| 11/20/2007 | 34.50 | Color Prints |
| 11/20/2007 | 3.60 | Scanned Images |
| 11/20/2007 | 0.45 | Scanned Images |
| 11/20/2007 | 4.20 | Scanned Images |
| 11/20/2007 | 1.65 | Scanned Images |
| 11/20/2007 | 0.15 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.15 | Scanned Images |
| 11/20/2007 | 0.15 | Scanned Images |
| 11/20/2007 | 0.90 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.45 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 0.60 | Scanned Images |
| 11/20/2007 | 19.20 | Scanned Images |
| 11/20/2007 | 22.20 | Scanned Images |
| 11/20/2007 | 19.20 | Scanned Images |
| 11/20/2007 | 42.00 | CD-ROM Duplicates |

B-159

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/20/2007 | 2.70 | Standard Prints NY |
| 11/20/2007 | 0.90 | Standard Prints NY |
| 11/20/2007 | 2.70 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.30 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.30 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.30 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.60 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.75 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.30 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.45 | Standard Prints NY |
| 11/20/2007 | 0.15 | Standard Prints NY |
| 11/20/2007 | 3.90 | Standard Prints NY |
| 11/20/2007 | 1.65 | Standard Prints NY |
| 11/20/2007 | 66.81 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/20/2007 | 11.24 | Fed Exp to:HOUSTON,TX from:Emily Malloy |
| 11/20/2007 | 45,224.10 | DAVID WEILL - Professional Fees, Professional Services Rendered October 2007, Deposition Preparation, Fees and Expenses |
| 11/20/2007 | 10,136.86 | DAVID WEILL - Professional Fees, Professional Services Rendered 11/1-2/07, Fees and Expenses |
| 11/20/2007 | 41,390.00 | WILLIAM E WECKER ASSOCIATES INC - Professional Fees, Professional Services, 09/01/07 thru 09/30/07 |

B-160