| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2007 | 189.26 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services CODING FOR WRGB013 |
| 11/20/2007 | 1,084.21 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING-CUSTOM; MEDIA MASTER |
| 11/20/2007 | 25.00 | Library Document Procurement |
| 11/20/2007 | 62.54 | Computer Database Research, 11.07 |
| 11/20/2007 | 42.46 | Computer Database Research, 11.07 |
| 11/20/2007 | 22.47 | Computer Database Research, 11.07 |
| 11/20/2007 | 196.39 | Computer Database Research, 11.07 |
| 11/20/2007 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 11/20/07, (Overtime transportation) |
| 11/20/2007 | 17.00 | Andrea Frost, Transportation, Parking, Chicago, IL, 11/20/07, (Overtime Transportation) |
| 11/20/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 11/20/2007 | 20.00 | Andrea Frost, Overtime Meal-Attorney, Chicago, IL, 11/20/07 |
| 11/20/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Print and organize documents |
| 11/21/2007 | 3.60 | Standard Copies or Prints |
| 11/21/2007 | 2.50 | Standard Copies or Prints |
| 11/21/2007 | 1.20 | Standard Copies or Prints |
| 11/21/2007 | 5.20 | Standard Copies or Prints |
| 11/21/2007 | 8.70 | Standard Copies or Prints |
| 11/21/2007 | 1.60 | Standard Copies or Prints |
| 11/21/2007 | 20.60 | Standard Copies or Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 1.00 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 4.60 | Standard Prints |
| 11/21/2007 | 0.60 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.80 | Standard Prints |
| 11/21/2007 | 2.80 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 2.80 | Standard Prints |
| 11/21/2007 | 2.80 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 0.50 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 0.50 | Standard Prints |
| 11/21/2007 | 0.50 | Standard Prints |
| 11/21/2007 | 0.70 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 1.80 | Standard Prints |
| 11/21/2007 | 3.60 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 1.90 | Standard Prints |
| 11/21/2007 | 2.80 | Standard Prints |
| 11/21/2007 | 25.20 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.80 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 1.70 | Standard Prints |
| 11/21/2007 | 0.20 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 6.10 | Standard Prints |
| 11/21/2007 | 1.80 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 0.60 | Standard Prints |
| 11/21/2007 | 1.70 | Standard Prints |
| 11/21/2007 | 4.00 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 46.90 | Standard Prints |
| 11/21/2007 | 46.90 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 4.30 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 1.70 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 1.70 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.40 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 1.60 | Standard Prints |
| 11/21/2007 | 1.80 | Standard Prints |
| 11/21/2007 | 1.50 | Standard Prints |
| 11/21/2007 | 0.30 | Standard Prints |
| 11/21/2007 | 1.00 | Standard Prints |
| 11/21/2007 | 0.60 | Standard Prints |
| 11/21/2007 | 2.30 | Standard Prints |
| 11/21/2007 | 0.70 | Standard Prints |
| 11/21/2007 | 0.10 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 5.60 | Standard Prints |
| 11/21/2007 | 2.30 | Standard Prints |
| 11/21/2007 | 2.40 | Standard Prints |
| 11/21/2007 | 2.50 | Standard Prints |
| 11/21/2007 | 2.50 | Standard Prints |
| 11/21/2007 | 5.00 | Color Prints |
| 11/21/2007 | 34.50 | Color Prints |
| 11/21/2007 | 0.90 | Scanned Images |
| 11/21/2007 | 6.00 | Scanned Images |
| 11/21/2007 | 2.10 | Scanned Images |
| 11/21/2007 | 9.15 | Scanned Images |
| 11/21/2007 | 1.20 | Scanned Images |
| 11/21/2007 | 3.75 | Scanned Images |
| 11/21/2007 | 40.00 | CD-ROM Master |
| 11/21/2007 | 0.30 | Standard Prints NY |
| 11/21/2007 | 0.15 | Standard Prints NY |
| 11/21/2007 | 0.15 | Standard Prints NY |
| 11/21/2007 | 0.15 | Standard Prints NY |
| 11/21/2007 | 1.05 | Standard Prints NY |
| 11/21/2007 | 0.15 | Standard Prints NY |
| 11/21/2007 | 0.30 | Standard Prints NY |
| 11/21/2007 | 3.60 | Standard Prints NY |
| 11/21/2007 | 1.05 | Standard Prints NY |

B-164

| Date | Amount | Description |
|------|-------|-------------|
| 11/21/2007 | 0.60 | Standard Prints NY |
| 11/21/2007 | 0.60 | Standard Prints NY |
| 11/21/2007 | 1.20 | Standard Prints NY |
| 11/21/2007 | 10.65 | Standard Prints NY |
| 11/21/2007 | 0.15 | Standard Prints NY |
| 11/21/2007 | 24.05 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/21/2007 | 24.05 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/21/2007 | 24.93 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/21/2007 | 30.06 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/21/2007 | 10.28 | Fed Exp to:CHICAGO,IL |
| 11/21/2007 | 24.05 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/21/2007 | 8.94 | UPS Dlvry to:ROCKVILLE,MD from:Brian T Stansbury |
| 11/21/2007 | 44.55 | Outside Messenger Services,  SAMUEL BLATNICK |
| 11/21/2007 | 49.94 | Outside Messenger Services,  JAN BAER |
| 11/21/2007 | 4,820.91 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, J. Jacoby Deposition, 11/1/07 |
| 11/21/2007 | 2,602.35 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, E. Anderson Deposition, 11/2/07 |
| 11/21/2007 | 5,195.82 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Peterson Deposition, 11/01/07 |
| 11/21/2007 | 4,999.99 | Professional Fees - Professional Services Rendered November 2007 |
| 11/21/2007 | 130.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 9/18/07 |
| 11/21/2007 | 2,163.55 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Exhibits Blowbacks, 11/7/07 |
| 11/21/2007 | 2,073.75 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation, 11/21/07 |
| 11/21/2007 | 105.10 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 11/19/07 |
| 11/21/2007 | 24.32 | Computer Database Research, 11.07 |
| 11/21/2007 | 182.70 | Computer Database Research, 11.07 |
| 11/21/2007 | 51.95 | Computer Database Research, 11.07 |
| 11/21/2007 | 222.79 | Computer Database Research, 11.07 |
| 11/21/2007 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Print and organize documents |
| 11/24/2007 | 2.60 | Standard Prints |
| 11/24/2007 | 2.80 | Standard Prints |
| 11/24/2007 | 46.08 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/24/2007 | 48.81 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |

B-165

| Date | Amount | Description |
|------|-------|-------------|
| 11/24/2007 | 70.86 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/24/2007 | 25.25 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/24/2007 | 36.12 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/24/2007 | 35.37 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/24/2007 | 39.67 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 11/25/2007 | 102.24 | Computer Database Research, 11.07 |
| 11/25/2007 | 16.00 | David Mendelson, Cabfare, Washington DC, 11/25/07, (Overtime Transportation) |
| 11/25/2007 | 7.56 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 11/25/07 |
| 11/25/2007 | 15.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, H. Thompson, 11/19/07 |
| 11/25/2007 | 24.42 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 11/25/07 |
| 11/26/2007 | 2.50 | Standard Copies or Prints |
| 11/26/2007 | 2.00 | Standard Copies or Prints |
| 11/26/2007 | 9.90 | Standard Copies or Prints |
| 11/26/2007 | 0.50 | Standard Copies or Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 1.70 | Standard Prints |
| 11/26/2007 | 1.20 | Standard Prints |
| 11/26/2007 | 2.20 | Standard Prints |
| 11/26/2007 | 6.50 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.50 | Standard Prints |
| 11/26/2007 | 25.50 | Standard Prints |
| 11/26/2007 | 7.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 23.40 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.50 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.60 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 7.80 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 5.20 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.90 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 1.40 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.90 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 1.20 | Standard Prints |
| 11/26/2007 | 1.80 | Standard Prints |
| 11/26/2007 | 2.50 | Standard Prints |
| 11/26/2007 | 4.80 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 0.70 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 11.90 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 3.30 | Standard Prints |
| 11/26/2007 | 4.00 | Standard Prints |
| 11/26/2007 | 1.30 | Standard Prints |
| 11/26/2007 | 1.60 | Standard Prints |
| 11/26/2007 | 0.80 | Standard Prints |
| 11/26/2007 | 0.80 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.80 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 1.90 | Standard Prints |
| 11/26/2007 | 1.80 | Standard Prints |
| 11/26/2007 | 2.10 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Copies or Prints |
| 11/26/2007 | 0.30 | Standard Copies or Prints |
| 11/26/2007 | 0.10 | Standard Copies or Prints |
| 11/26/2007 | 2.50 | Standard Copies or Prints |
| 11/26/2007 | 1.50 | Standard Copies or Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.50 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 6.60 | Standard Prints |
| 11/26/2007 | 2.10 | Standard Prints |
| 11/26/2007 | 1.90 | Standard Prints |
| 11/26/2007 | 2.60 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 1.00 | Standard Prints |
| 11/26/2007 | 0.60 | Standard Prints |
| 11/26/2007 | 1.20 | Standard Prints |
| 11/26/2007 | 4.30 | Standard Prints |
| 11/26/2007 | 4.40 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 3.80 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 1.50 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 1.70 | Standard Prints |
| 11/26/2007 | 1.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 1.90 | Standard Prints |
| 11/26/2007 | 15.80 | Standard Prints |
| 11/26/2007 | 0.50 | Standard Prints |
| 11/26/2007 | 1.00 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 100.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 204.50 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 2.00 | Standard Prints |
| 11/26/2007 | 4.00 | Standard Prints |
| 11/26/2007 | 6.00 | Standard Prints |
| 11/26/2007 | 4.00 | Standard Prints |
| 11/26/2007 | 10.00 | Standard Prints |
| 11/26/2007 | 10.00 | Standard Prints |
| 11/26/2007 | 0.40 | Standard Prints |
| 11/26/2007 | 10.00 | Standard Prints |
| 11/26/2007 | 0.30 | Standard Prints |
| 11/26/2007 | 2.50 | Standard Prints |
| 11/26/2007 | 0.80 | Standard Prints |
| 11/26/2007 | 7.50 | Color Prints |
| 11/26/2007 | 3.45 | Scanned Images |
| 11/26/2007 | 0.60 | Scanned Images |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 0.45 | Scanned Images |
| 11/26/2007 | 1.35 | Scanned Images |
| 11/26/2007 | 0.90 | Scanned Images |
| 11/26/2007 | 3.00 | Scanned Images |
| 11/26/2007 | 0.15 | Scanned Images |
| 11/26/2007 | 1.05 | Scanned Images |
| 11/26/2007 | 0.45 | Scanned Images |
| 11/26/2007 | 0.75 | Scanned Images |
| 11/26/2007 | 0.45 | Scanned Images |
| 11/26/2007 | 0.30 | Scanned Images |
| 11/26/2007 | 0.45 | Scanned Images |
| 11/26/2007 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/19/07-11/23/07 |
| 11/26/2007 | 3,016.82 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, F. Dunbar Deposition, 11/6/07 |
| 11/26/2007 | 590.04 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, D. Henry Deposition, 11/5/07 |
| 11/26/2007 | 860.06 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, D. Weill Deposition, 11/2/07 |
| 11/26/2007 | 1,410.68 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, D. Maxam Deposition, 11/2/07 |
| 11/26/2007 | 6,223.58 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, J. Biggs Deposition, 11/5/07 |
| 11/26/2007 | 2,312.50 | ETRIAL COMMUNICATIONS - Professional Fees, Review Exponent Themes, Compile Graphic Concepts for Witnesses, October 29, 2007 - November 2, 2007 |
| 11/26/2007 | 7,030.15 | ETRIAL COMMUNICATIONS - Professional Fees, Assist with Trial Prep and Implementation on Site, Location Review and Setup Survey, November 1-15, 2007, Fees and Expenses |
| 11/26/2007 | 1,504.86 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 11/26/2007 | 1,996.63 | DOCUMENT TECHNOLOGIES INC - Outside Copy/Binding Services COPIES; COLOR; C WORK-MEDIUM LITIGATION; BATES LABELING |
| 11/26/2007 | 255.89 | Computer Database Research, 11.07 |
| 11/26/2007 | 10.53 | Computer Database Research, 11.07 |
| 11/26/2007 | 44.39 | Computer Database Research, 11.07 |
| 11/26/2007 | 5.82 | Computer Database Research, 11.07 |
| 11/26/2007 | 11.94 | Computer Database Research, 11.07 |
| 11/26/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/26/07, (Overtime Transportation) |

B-172

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2007 | 23.65 | Matthew Nirider, Cabfare, Chicago, IL, 11/26/07, (Overtime Transportation) |
| 11/26/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 11/26/2007 | 20.55 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 11/26/07 |
| 11/26/2007 | 27.32 | Henry A Thompson II, Overtime Meal-Attorney, Washington, DC, 11/26/2007 |
| 11/26/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/26/07 |
| 11/27/2007 | 13.40 | Standard Copies or Prints |
| 11/27/2007 | 1.70 | Standard Copies or Prints |
| 11/27/2007 | 0.30 | Standard Copies or Prints |
| 11/27/2007 | 2.20 | Standard Copies or Prints |
| 11/27/2007 | 78.00 | Standard Copies or Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 4.50 | Standard Prints |
| 11/27/2007 | 2.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 2.10 | Standard Prints |
| 11/27/2007 | 6.00 | Standard Prints |
| 11/27/2007 | 25.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 4.00 | Standard Prints |
| 11/27/2007 | 6.00 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 4.00 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 10.00 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 57.80 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 5.50 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 2.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.60 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.60 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.60 | Standard Prints |
| 11/27/2007 | 2.60 | Standard Prints |
| 11/27/2007 | 3.30 | Standard Prints |
| 11/27/2007 | 3.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 3.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.40 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 1.00 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 0.70 | Standard Prints |
| 11/27/2007 | 1.70 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.80 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 2.20 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 5.30 | Standard Prints |
| 11/27/2007 | 3.10 | Standard Prints |
| 11/27/2007 | 3.20 | Standard Prints |
| 11/27/2007 | 6.60 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 5.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 6.60 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 1.50 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.10 | Standard Prints |
| 11/27/2007 | 1.10 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 2.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 34.80 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 4.80 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |

B-176

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 4.80 | Standard Prints |
| 11/27/2007 | 2.50 | Standard Prints |
| 11/27/2007 | 29.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Copies or Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.80 | Standard Copies or Prints |
| 11/27/2007 | 30.10 | Standard Copies or Prints |
| 11/27/2007 | 68.60 | Standard Copies or Prints |
| 11/27/2007 | 7.20 | Standard Copies or Prints |
| 11/27/2007 | 0.30 | Standard Copies or Prints |
| 11/27/2007 | 2.60 | Standard Copies or Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 5.00 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.50 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 3.70 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 4.80 | Standard Prints |
| 11/27/2007 | 3.00 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 0.70 | Standard Prints |
| 11/27/2007 | 1.40 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.00 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 23.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.60 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 0.80 | Standard Prints |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 7.20 | Standard Prints |
| 11/27/2007 | 2.20 | Standard Prints |
| 11/27/2007 | 1.00 | Standard Prints |
| 11/27/2007 | 7.40 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 2.60 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 0.90 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 4.00 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.80 | Standard Prints |
| 11/27/2007 | 1.50 | Standard Prints |
| 11/27/2007 | 2.00 | Standard Prints |
| 11/27/2007 | 3.80 | Standard Prints |
| 11/27/2007 | 2.60 | Standard Prints |
| 11/27/2007 | 1.60 | Standard Prints |
| 11/27/2007 | 1.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.00 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 1.10 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 3.30 | Standard Prints |
| 11/27/2007 | 7.80 | Standard Prints |

B-179

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 3.80 | Standard Prints |
| 11/27/2007 | 0.40 | Standard Prints |
| 11/27/2007 | 1.50 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.70 | Standard Prints |
| 11/27/2007 | 0.70 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.00 | Standard Prints |
| 11/27/2007 | 2.30 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 7.60 | Standard Prints |
| 11/27/2007 | 8.40 | Standard Prints |
| 11/27/2007 | 6.80 | Standard Prints |
| 11/27/2007 | 2.00 | Standard Prints |
| 11/27/2007 | 9.00 | Standard Prints |
| 11/27/2007 | 7.80 | Standard Prints |
| 11/27/2007 | 12.50 | Standard Prints |
| 11/27/2007 | 8.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 9.80 | Standard Prints |
| 11/27/2007 | 10.20 | Standard Prints |
| 11/27/2007 | 2.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |

B-180

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 2.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.50 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 2.50 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 2.90 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 2.50 | Standard Prints |
| 11/27/2007 | 1.40 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 2.60 | Standard Prints |
| 11/27/2007 | 1.50 | Standard Prints |
| 11/27/2007 | 1.80 | Standard Prints |
| 11/27/2007 | 0.90 | Tabs/Indexes/Dividers |
| 11/27/2007 | 2.50 | Color Copies or Prints |
| 11/27/2007 | 0.05 | Bates Labels/Print & Affix |
| 11/27/2007 | 0.75 | Scanned Images |
| 11/27/2007 | 2.55 | Scanned Images |
| 11/27/2007 | 0.60 | Scanned Images |
| 11/27/2007 | 0.30 | Scanned Images |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 2.55 | Scanned Images |
| 11/27/2007 | 0.15 | Scanned Images |
| 11/27/2007 | 0.15 | Scanned Images |
| 11/27/2007 | 1.20 | Scanned Images |
| 11/27/2007 | 1.35 | Scanned Images |
| 11/27/2007 | 0.45 | Scanned Images |
| 11/27/2007 | 7.00 | CD-ROM Duplicates |
| 11/27/2007 | 1.65 | Standard Prints NY |
| 11/27/2007 | 0.30 | Standard Prints NY |
| 11/27/2007 | 0.15 | Standard Prints NY |
| 11/27/2007 | 0.15 | Standard Prints NY |
| 11/27/2007 | 0.45 | Standard Prints NY |
| 11/27/2007 | 0.45 | Standard Prints NY |
| 11/27/2007 | 0.15 | Standard Prints NY |
| 11/27/2007 | 0.30 | Standard Prints NY |
| 11/27/2007 | 0.45 | Standard Prints NY |
| 11/27/2007 | 0.45 | Standard Prints NY |
| 11/27/2007 | 0.15 | Standard Prints NY |
| 11/27/2007 | 0.30 | Standard Prints NY |
| 11/27/2007 | 0.30 | Standard Prints NY |
| 11/27/2007 | 16.72 | Fed Exp to:DENVER,CO from:Emily Malloy |
| 11/27/2007 | (30.66) | Overnight Delivery - Refund |
| 11/27/2007 | (24.45) | Overnight Delivery - Refund |
| 11/27/2007 | (23.59) | Overnight Delivery - Refund |
| 11/27/2007 | (2.20) | Overnight Delivery - Refund |
| 11/27/2007 | (2.20) | Overnight Delivery - Refund |
| 11/27/2007 | (32.03) | Overnight Delivery - Refund |
| 11/27/2007 | (2.20) | Overnight Delivery - Refund |
| 11/27/2007 | (32.88) | Overnight Delivery - Refund |
| 11/27/2007 | (32.03) | Overnight Delivery - Refund |
| 11/27/2007 | (30.66) | Overnight Delivery - Refund |
| 11/27/2007 | (30.66) | Overnight Delivery - Refund |
| 11/27/2007 | (24.45) | Overnight Delivery - Refund |
| 11/27/2007 | (2.20) | Overnight Delivery - Refund |
| 11/27/2007 | (2.20) | Overnight Delivery - Refund |
| 11/27/2007 | (83.44) | Overnight Delivery - Refund |
| 11/27/2007 | (37.78) | Overnight Delivery - Refund |
| 11/27/2007 | (43.94) | Overnight Delivery - Refund |

B-182

| Date | Amount | Description |
|------|-------|-------------|
| 11/27/2007 | 4,210.84 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, V. Roggli Deposition, 11/8/07 |
| 11/27/2007 | 4,722.75 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, M. Shapo Deposition, 11/15/07 |
| 11/27/2007 | 2,530.56 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, J. Heckman Deposition, 11/12/07 |
| 11/27/2007 | 2,638.77 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, L. Chambers Deposition, 11/14/07 |
| 11/27/2007 | 215.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Grace Pleadings Database, 11/23/07 |
| 11/27/2007 | 1,888.89 | SEQUENTIAL INC - Outside Computer Services SCANNING TO PDF |
| 11/27/2007 | 2,980.25 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS OF 1 DVD |
| 11/27/2007 | 74.03 | SEQUENTIAL INC - Outside Video Services 2 VHS TAPES TO CONVERT TO DIGITAL MEDIA & SAVE TO DVD |
| 11/27/2007 | 178.18 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services |
| 11/27/2007 | 25.00 | Library Document Procurement |
| 11/27/2007 | 26.15 | Computer Database Research, 11.07 |
| 11/27/2007 | 9.60 | Computer Database Research, 11.07 |
| 11/27/2007 | 51.89 | Computer Database Research, 11.07 |
| 11/27/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/27/07, (Overtime Transportation) |
| 11/27/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 11/27/2007 | 26.31 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 11/27/07 |
| 11/27/2007 | 15.39 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/27/07 |
| 11/27/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/27/07 |
| 11/28/2007 | 1.20 | Standard Copies or Prints |
| 11/28/2007 | 2.00 | Standard Copies or Prints |
| 11/28/2007 | 4.20 | Standard Copies or Prints |
| 11/28/2007 | 1.50 | Standard Copies or Prints |
| 11/28/2007 | 1.30 | Standard Copies or Prints |
| 11/28/2007 | 1.60 | Standard Copies or Prints |
| 11/28/2007 | 0.10 | Standard Copies or Prints |
| 11/28/2007 | 7.80 | Standard Copies or Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 1.90 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 204.50 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 2.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 26.20 | Standard Prints |
| 11/28/2007 | 1.10 | Standard Prints |
| 11/28/2007 | 1.70 | Standard Prints |
| 11/28/2007 | 1.10 | Standard Prints |
| 11/28/2007 | 1.60 | Standard Prints |
| 11/28/2007 | 1.80 | Standard Prints |
| 11/28/2007 | 2.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 1.00 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 7.10 | Standard Prints |
| 11/28/2007 | 2.10 | Standard Prints |
| 11/28/2007 | 1.10 | Standard Prints |
| 11/28/2007 | 1.90 | Standard Prints |
| 11/28/2007 | 2.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 1.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 1.90 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 7.30 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.70 | Standard Prints |
| 11/28/2007 | 1.20 | Standard Prints |
| 11/28/2007 | 0.70 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 1.30 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.80 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.80 | Standard Prints |
| 11/28/2007 | 2.60 | Standard Prints |
| 11/28/2007 | 1.50 | Standard Prints |
| 11/28/2007 | 2.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 2.10 | Standard Prints |
| 11/28/2007 | 15.50 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 1.80 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 4.80 | Standard Prints |
| 11/28/2007 | 2.50 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.70 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 1.90 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 1.90 | Standard Prints |
| 11/28/2007 | 0.80 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 1.00 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.70 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 1.00 | Standard Prints |
| 11/28/2007 | 1.00 | Standard Prints |
| 11/28/2007 | 1.50 | Standard Prints |
| 11/28/2007 | 1.00 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 2.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |

B-187

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 3.70 | Standard Prints |
| 11/28/2007 | 7.50 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 1.20 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 5.00 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.60 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.40 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.10 | Standard Prints |
| 11/28/2007 | 0.50 | Standard Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 4.30 | Standard Prints |
| 11/28/2007 | 2.70 | Standard Prints |
| 11/28/2007 | 2.85 | Scanned Images |
| 11/28/2007 | 2.25 | Scanned Images |
| 11/28/2007 | 2.10 | Scanned Images |
| 11/28/2007 | 4.20 | Scanned Images |
| 11/28/2007 | 0.60 | Scanned Images |
| 11/28/2007 | 3.75 | Scanned Images |
| 11/28/2007 | 0.30 | Scanned Images |
| 11/28/2007 | 0.30 | Scanned Images |
| 11/28/2007 | 0.30 | Scanned Images |
| 11/28/2007 | 7.65 | Scanned Images |
| 11/28/2007 | 1.50 | Scanned Images |
| 11/28/2007 | 0.15 | Scanned Images |
| 11/28/2007 | 0.15 | Scanned Images |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 0.45 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.75 | Standard Prints NY |
| 11/28/2007 | 0.45 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |

B-189

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 6.90 | Standard Prints NY |
| 11/28/2007 | 0.60 | Standard Prints NY |
| 11/28/2007 | 2.70 | Standard Prints NY |
| 11/28/2007 | 3.75 | Standard Prints NY |
| 11/28/2007 | 7.20 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.45 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 1.05 | Standard Prints NY |
| 11/28/2007 | 0.60 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 0.90 | Standard Prints NY |
| 11/28/2007 | 0.75 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 3.45 | Standard Prints NY |
| 11/28/2007 | 0.30 | Standard Prints NY |
| 11/28/2007 | 0.15 | Standard Prints NY |
| 11/28/2007 | 7.65 | Standard Prints NY |
| 11/28/2007 | 2.10 | Standard Prints UK/MU |
| 11/28/2007 | 22.83 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/28/2007 | 9.26 | Fed Exp to:WASHINGTON,DC from:Kevin Murphy |
| 11/28/2007 | 377.38 | SEQUENTIAL INC - Outside Copy/Binding Services HEAVY LITIGATION COPYING |
| 11/28/2007 | 50.00 | Library Document Procurement |
| 11/28/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Copies or Prints |
| 11/29/2007 | 1.50 | Standard Copies or Prints |
| 11/29/2007 | 0.20 | Standard Copies or Prints |
| 11/29/2007 | 144.90 | Standard Copies or Prints |
| 11/29/2007 | 0.10 | Standard Copies or Prints |
| 11/29/2007 | 0.30 | Standard Copies or Prints |
| 11/29/2007 | 70.50 | Standard Copies or Prints |
| 11/29/2007 | 0.80 | Standard Copies or Prints |
| 11/29/2007 | 5.60 | Standard Copies or Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.60 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 8.50 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 3.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 4.40 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-191

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.80 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-192

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 2.90 | Standard Prints |
| 11/29/2007 | 2.00 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 2.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 2.30 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 2.90 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 6.60 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 13.10 | Standard Prints |
| 11/29/2007 | 3.10 | Standard Prints |
| 11/29/2007 | 4.60 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 13.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.70 | Standard Prints |

B-195

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 3.70 | Standard Prints |
| 11/29/2007 | 10.40 | Standard Prints |
| 11/29/2007 | 3.40 | Standard Prints |
| 11/29/2007 | 1.90 | Standard Prints |
| 11/29/2007 | 3.00 | Standard Prints |
| 11/29/2007 | 2.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 20.40 | Standard Prints |
| 11/29/2007 | 2.70 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.30 | Standard Prints |
| 11/29/2007 | 3.80 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |

B-197

K&E 12317417.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 1.90 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.80 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 1.90 | Standard Prints |
| 11/29/2007 | 2.10 | Standard Prints |
| 11/29/2007 | 1.20 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 2.90 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.90 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |

B-198

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 3.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 1.30 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 4.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.80 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-199

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.80 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.80 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 2.30 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 3.30 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 4.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 2.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |

B-201

K&E 12317417.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 0.60 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.70 | Standard Prints |
| 11/29/2007 | 1.70 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 2.90 | Standard Prints |
| 11/29/2007 | 0.30 | Standard Prints |
| 11/29/2007 | 2.50 | Standard Prints |
| 11/29/2007 | 1.00 | Standard Prints |
| 11/29/2007 | 0.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 1.40 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 7.30 | Standard Prints |
| 11/29/2007 | 15.80 | Standard Prints |
| 11/29/2007 | 7.30 | Standard Prints |
| 11/29/2007 | 14.50 | Color Prints |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2007 | 4.00 | Color Prints |
| 11/29/2007 | 27.00 | Color Prints |
| 11/29/2007 | 28.00 | Color Prints |
| 11/29/2007 | 27.50 | Color Prints |
| 11/29/2007 | 0.50 | Color Prints |
| 11/29/2007 | 1.00 | Color Prints |
| 11/29/2007 | 1.00 | Color Prints |
| 11/29/2007 | 0.50 | Color Prints |
| 11/29/2007 | 0.50 | Color Prints |
| 11/29/2007 | 0.50 | Color Prints |
| 11/29/2007 | 20.50 | Color Prints |
| 11/29/2007 | 0.30 | Scanned Images |
| 11/29/2007 | 0.60 | Scanned Images |
| 11/29/2007 | 7.80 | Scanned Images |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.45 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 1.50 | Standard Prints NY |
| 11/29/2007 | 0.60 | Standard Prints NY |
| 11/29/2007 | 0.45 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.45 | Standard Prints NY |
| 11/29/2007 | 1.50 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.45 | Standard Prints NY |
| 11/29/2007 | 1.65 | Standard Prints NY |
| 11/29/2007 | 1.65 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 0.45 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |

B-203

| Date | Amount | Description |
| --- | --- | --- |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 0.15 | Standard Prints NY |
| 11/29/2007 | 1.50 | Standard Prints NY |
| 11/29/2007 | 1.95 | Standard Prints NY |
| 11/29/2007 | 23.55 | Standard Prints NY |
| 11/29/2007 | 2.10 | Standard Prints NY |
| 11/29/2007 | 0.30 | Standard Prints NY |
| 11/29/2007 | 15.70 | Standard Prints UK/MU |
| 11/29/2007 | 22.85 | Postage |
| 11/29/2007 | 120.38 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 11/29/2007 | 18.98 | UPS Dlvry to:STANFORD,CA from:Jennifer L Ballinger |
| 11/29/2007 | 12.36 | Computer Database Research, 11.07 |
| 11/29/2007 | 75.13 | Computer Database Research, 11.07 |
| 11/29/2007 | 73.46 | Computer Database Research, 11.07 |
| 11/30/2007 | 0.60 | Standard Copies or Prints |
| 11/30/2007 | 92.10 | Standard Copies or Prints |
| 11/30/2007 | 200.80 | Standard Copies or Prints |
| 11/30/2007 | 292.00 | Standard Copies or Prints |
| 11/30/2007 | 17.90 | Standard Copies or Prints |
| 11/30/2007 | 0.60 | Standard Copies or Prints |
| 11/30/2007 | 15.50 | Standard Copies or Prints |
| 11/30/2007 | 49.10 | Standard Copies or Prints |
| 11/30/2007 | 43.50 | Standard Copies or Prints |
| 11/30/2007 | 0.60 | Standard Copies or Prints |
| 11/30/2007 | 0.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 1.80 | Standard Prints |
| 11/30/2007 | 4.80 | Standard Prints |
| 11/30/2007 | 2.50 | Standard Prints |
| 11/30/2007 | 3.00 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.00 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 1.50 | Standard Prints |
| 11/30/2007 | 1.30 | Standard Prints |
| 11/30/2007 | 2.30 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 1.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.50 | Standard Prints |
| 11/30/2007 | 4.70 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 2.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.50 | Standard Prints |
| 11/30/2007 | 3.50 | Standard Prints |
| 11/30/2007 | 3.50 | Standard Prints |
| 11/30/2007 | 2.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 6.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 7.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 2.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 4.10 | Standard Prints |
| 11/30/2007 | 6.60 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 1.50 | Standard Prints |
| 11/30/2007 | 1.50 | Standard Prints |
| 11/30/2007 | 1.50 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 17.90 | Standard Prints |
| 11/30/2007 | 1.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.80 | Standard Prints |
| 11/30/2007 | 1.80 | Standard Prints |
| 11/30/2007 | 1.80 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 20.70 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.60 | Standard Prints |
| 11/30/2007 | 2.60 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.50 | Standard Prints |
| 11/30/2007 | 1.00 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.40 | Standard Prints |
| 11/30/2007 | 3.70 | Standard Prints |

B-207

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.50 | Standard Prints |
| 11/30/2007 | 0.70 | Standard Prints |
| 11/30/2007 | 3.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.90 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 1.60 | Standard Prints |
| 11/30/2007 | 2.40 | Standard Prints |
| 11/30/2007 | 3.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.90 | Standard Prints |
| 11/30/2007 | 8.20 | Standard Prints |
| 11/30/2007 | 0.90 | Standard Prints |
| 11/30/2007 | 3.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.70 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |

B-208

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.70 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 17.90 | Standard Prints |
| 11/30/2007 | 17.90 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 17.90 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 6.00 | Standard Prints |
| 11/30/2007 | 17.90 | Standard Prints |
| 11/30/2007 | 42.50 | Color Prints |
| 11/30/2007 | 21.50 | Color Prints |
| 11/30/2007 | 0.30 | Scanned Images |
| 11/30/2007 | 1.95 | Scanned Images |
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 0.90 | Scanned Images |
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 10.80 | Scanned Images |
| 11/30/2007 | 1.50 | Scanned Images |
| 11/30/2007 | 10.95 | Scanned Images |
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 1.05 | Scanned Images |
| 11/30/2007 | 0.45 | Scanned Images |
| 11/30/2007 | 4.80 | Scanned Images |
| 11/30/2007 | 1.05 | Scanned Images |
| 11/30/2007 | 0.15 | Scanned Images |
| 11/30/2007 | 0.15 | Scanned Images |
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 11.55 | Scanned Images |
| 11/30/2007 | 13.80 | Scanned Images |
| 11/30/2007 | 6.30 | Scanned Images |
| 11/30/2007 | 0.15 | Scanned Images |
| 11/30/2007 | 9.90 | Scanned Images |
| 11/30/2007 | 0.45 | Scanned Images |

K&E 12317417.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2007 | 0.75 | Scanned Images |
| 11/30/2007 | 0.15 | Scanned Images |
| 11/30/2007 | 10.35 | Standard Prints NY |
| 11/30/2007 | 0.30 | Standard Prints NY |
| 11/30/2007 | 0.45 | Standard Prints NY |
| 11/30/2007 | 10.35 | Standard Prints NY |
| 11/30/2007 | 2.25 | Standard Prints NY |
| 11/30/2007 | 0.15 | Standard Prints NY |
| 11/30/2007 | 10.95 | Standard Prints NY |
| 11/30/2007 | 0.15 | Standard Prints NY |
| 11/30/2007 | 0.15 | Standard Prints NY |
| 11/30/2007 | 0.60 | Standard Prints NY |
| 11/30/2007 | 0.15 | Standard Prints NY |
| 11/30/2007 | 0.15 | Standard Prints NY |
| 11/30/2007 | 35.12 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 11/30/2007 | 25.00 | COURTCALL, LLC - Filing Fees - 11/19/07 Filing fees |
| 11/30/2007 | 31.50 | COURTCALL, LLC - Filing Fees - 11/13/07 Filing fees |
| 11/30/2007 | 1,322.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Blowbacks and Binding, 11/30/07 |
| 11/30/2007 | 1,421.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 11/26/07 |
| 11/30/2007 | 25.00 | Library Document Procurement |
| 11/30/2007 | 1,435.97 | LEXISNEXIS - Computer Database Research, LexisNexis usage for November 2007 |
| 11/30/2007 | 705.62 | LEXISNEXIS - Computer Database Research November 2007 |
| 11/30/2007 | 333.60 | Computer Database Research, 11.07 |
| 11/30/2007 | 375.21 | Computer Database Research, 11.07 |
| 11/30/2007 | 17.00 | Andrea Frost, Cabfare, Chicago, IL, 11/30/07, (Overtime Transportation) |
| 11/30/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| Total: | 1,247,088.49 | |

B-210

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $286.48 |
| Standard Copies or Prints | $4,655.60 |
| Binding | $37.80 |
| Tabs/Indexes/Dividers | $225.20 |
| Color Copies or Prints | $588.50 |
| Scanned Images | $78.45 |
| CD-ROM Duplicates | $7.00 |
| CD-ROM Master | $14.00 |
| Postage | $0.41 |
| Overnight Delivery | $895.09 |
| Outside Messenger Services | $11.53 |
| Local Transportation | $50.00 |
| Outside Computer Services | $357.73 |
| Outside Video Services | $1,374.63 |
| Outside Copy/Binding Services | $9,263.21 |
| Working Meals/K&E Only | $23.97 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $2,766.61 |
| Overtime Transportation | $19.30 |
| Overtime Meals | $12.00 |
| Overtime Meals - Attorney | $40.87 |
| Secretarial Overtime | $70.78 |
| Rental Expenses | $575.00 |
| **Total:** | **$21,379.16** |

K&E 12317417.2

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2007 | 1,133.57 | WILLIAMS LEA - Outside Copy/Binding Services MULTIPLE WITNESS FILES COLOR OVERISIZE COPIES |
| 10/1/2007 | 2.10 | Binding |
| 10/1/2007 | 35.00 | Tabs/Indexes/Dividers |
| 10/2/2007 | 0.70 | Binding |
| 10/2/2007 | 3.40 | Tabs/Indexes/Dividers |
| 10/3/2007 | 0.70 | Binding |
| 10/3/2007 | 0.70 | Binding |
| 10/3/2007 | 12.60 | Tabs/Indexes/Dividers |
| 10/4/2007 | 2.10 | Binding |
| 10/4/2007 | 0.70 | Tabs/Indexes/Dividers |
| 10/5/2007 | 0.70 | Binding |
| 10/5/2007 | 0.80 | Tabs/Indexes/Dividers |
| 10/5/2007 | 25.94 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/5/2007 | 32.15 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/5/2007 | 33.06 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/5/2007 | 43.42 | Computer Database Research, 10.07 |
| 10/5/2007 | 81.56 | Computer Database Research, 10.07 |
| 10/8/2007 | 89.03 | Computer Database Research, 10.07 |
| 10/10/2007 | 2.10 | Binding |
| 10/10/2007 | 31.30 | Tabs/Indexes/Dividers |
| 10/10/2007 | 6.56 | Computer Database Research, 10.07 |
| 10/11/2007 | 17.50 | Tabs/Indexes/Dividers |
| 10/11/2007 | 15.45 | Computer Database Research, 10.07 |
| 10/12/2007 | 48.62 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 10/15/2007 | 0.70 | Binding |
| 10/15/2007 | 0.70 | Binding |
| 10/15/2007 | 15.40 | Tabs/Indexes/Dividers |
| 10/16/2007 | 0.70 | Binding |
| 10/16/2007 | 1.40 | Binding |
| 10/16/2007 | 25.94 | Fed Exp to:SPOKANE,WA from:Jessica Wood |
| 10/17/2007 | 0.70 | Binding |
| 10/17/2007 | 0.70 | Binding |
| 10/17/2007 | 7.50 | Tabs/Indexes/Dividers |
| 10/17/2007 | 24.20 | Computer Database Research, 10.07 |
| 10/18/2007 | 25.98 | Computer Database Research, 10.07 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/19/2007 | 28.50 | Computer Database Research, 10.07 |
| 10/22/2007 | 2.80 | Binding |
| 10/22/2007 | 1.40 | Binding |
| 10/22/2007 | 2.20 | Tabs/Indexes/Dividers |
| 10/22/2007 | 22.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 10/22/2007 | 12.83 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 10/23/2007 | 1.40 | Binding |
| 10/23/2007 | 5.20 | Tabs/Indexes/Dividers |
| 10/23/2007 | 1,279.45 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services MEDIUM LITIGATION; DVD DUPLICATES |
| 10/23/2007 | 47.08 | Computer Database Research, 10.07 |
| 10/23/2007 | 170.49 | Computer Database Research, 10.07 |
| 10/24/2007 | 12.63 | Computer Database Research, 10.07 |
| 10/24/2007 | 136.38 | Computer Database Research, 10.07 |
| 10/25/2007 | 1.40 | Binding |
| 10/25/2007 | 16.50 | Tabs/Indexes/Dividers |
| 10/25/2007 | 7.70 | Tabs/Indexes/Dividers |
| 10/25/2007 | 0.41 | Postage |
| 10/25/2007 | 28.74 | Computer Database Research, 10.07 |
| 10/25/2007 | 321.68 | Computer Database Research, 10.07 |
| 10/26/2007 | 2.10 | Binding |
| 10/26/2007 | 20.90 | Tabs/Indexes/Dividers |
| 10/26/2007 | 24.85 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/26/2007 | 32.72 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/26/2007 | 34.83 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 10/26/2007 | 194.94 | Computer Database Research, 10.07 |
| 10/29/2007 | 11.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/22/07-10/26/07 |
| 10/29/2007 | 215.92 | Computer Database Research, 10.07 |
| 10/30/2007 | 150.06 | Computer Database Research, 10.07 |
| 10/30/2007 | 575.00 | AQUIPT INC - Rental Expenses, NT-Equipment Rental, 10/19/07 |
| 10/31/2007 | 5.10 | Standard Prints |
| 10/31/2007 | 2.10 | Binding |
| 10/31/2007 | 2.10 | Binding |
| 10/31/2007 | 7.80 | Tabs/Indexes/Dividers |
| 10/31/2007 | 2.10 | Tabs/Indexes/Dividers |
| 10/31/2007 | 24.00 | Color Prints |

B-213

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2007 | 50.00 | ADMINISTRATIVE SERVICES COOPERATIVE INC - Local Transportation - 10/08/07 - From: Office / To: LAX / To: Yarmuth Offices |
| 10/31/2007 | 261.08 | Computer Database Research, 10.07 |
| 10/31/2007 | 34.83 | Computer Database Research, 10.07 |
| 10/31/2007 | 790.13 | LEXISNEXIS - Computer Database Research Usage For October 2007 |
| 10/31/2007 | 40.03 | Secretarial Overtime, Diane M Reilly - Proofread and markup memorandum summary |
| 11/1/2007 | 0.20 | Standard Prints |
| 11/1/2007 | 0.30 | Standard Prints |
| 11/1/2007 | 0.30 | Standard Prints |
| 11/1/2007 | 7.30 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 1.80 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 0.20 | Standard Prints |
| 11/1/2007 | 0.60 | Standard Copies or Prints |
| 11/1/2007 | 7.20 | Standard Copies or Prints |
| 11/1/2007 | 63.30 | Standard Copies or Prints |
| 11/1/2007 | 292.80 | Standard Copies or Prints |
| 11/1/2007 | 2.00 | Standard Copies or Prints |
| 11/1/2007 | 3.60 | Standard Prints |
| 11/1/2007 | 4.10 | Standard Prints |
| 11/1/2007 | 2.20 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 0.10 | Standard Prints |
| 11/1/2007 | 0.50 | Standard Prints |
| 11/1/2007 | 0.40 | Standard Prints |
| 11/1/2007 | 0.50 | Standard Prints |
| 11/1/2007 | 0.60 | Standard Prints |
| 11/1/2007 | 2.20 | Standard Prints |
| 11/1/2007 | 3.00 | Standard Prints |
| 11/1/2007 | 5.50 | Color Prints |
| 11/1/2007 | 29.50 | Color Prints |
| 11/1/2007 | 31.00 | Color Prints |
| 11/1/2007 | 7.00 | CD-ROM Duplicates |

B-214

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/2/2007 | 0.20 | Standard Prints |
| 11/2/2007 | 0.10 | Standard Prints |
| 11/2/2007 | 0.10 | Standard Prints |
| 11/2/2007 | 0.10 | Standard Prints |
| 11/2/2007 | 0.10 | Standard Prints |
| 11/2/2007 | 0.30 | Standard Prints |
| 11/2/2007 | 0.10 | Standard Prints |
| 11/2/2007 | 1.40 | Standard Prints |
| 11/2/2007 | 1.50 | Standard Prints |
| 11/2/2007 | 193.50 | Standard Copies or Prints |
| 11/2/2007 | 0.60 | Standard Copies or Prints |
| 11/2/2007 | 3.70 | Standard Prints |
| 11/2/2007 | 0.50 | Standard Prints |
| 11/2/2007 | 0.80 | Standard Prints |
| 11/2/2007 | 0.20 | Standard Prints |
| 11/2/2007 | 5.76 | Fed Exp to:WASHINGTON,DC from:Mike Shumsky |
| 11/2/2007 | 14.02 | Fed Exp to:SAN FRANCISCO,CA from:Mike Shumsky |
| 11/2/2007 | 5.76 | Fed Exp to:WASHINGTON,DC from:Mike Shumsky |
| 11/2/2007 | 44.29 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.59 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 19.68 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/2/2007 | 109.77 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/2/2007 | 52.56 | Computer Database Research, 11.07 |
| 11/3/2007 | 1.65 | Scanned Images |
| 11/3/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 11/5/2007 | 0.50 | Standard Prints |
| 11/5/2007 | 0.60 | Standard Prints |
| 11/5/2007 | 0.30 | Standard Prints |
| 11/5/2007 | 0.50 | Standard Prints |
| 11/5/2007 | 0.50 | Standard Prints |
| 11/5/2007 | 0.20 | Standard Prints |

B-215

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 21.00 | Standard Copies or Prints |
| 11/5/2007 | 1.00 | Standard Copies or Prints |
| 11/5/2007 | 171.50 | Standard Copies or Prints |
| 11/5/2007 | 0.40 | Standard Copies or Prints |
| 11/5/2007 | 4.40 | Standard Copies or Prints |
| 11/5/2007 | 697.50 | Standard Copies or Prints |
| 11/5/2007 | 0.20 | Standard Prints |
| 11/5/2007 | 0.40 | Standard Prints |
| 11/5/2007 | 4.80 | Standard Prints |
| 11/5/2007 | 1.80 | Standard Prints |
| 11/5/2007 | 117.50 | Standard Prints |
| 11/5/2007 | 3.50 | Standard Prints |
| 11/5/2007 | 2.30 | Standard Prints |
| 11/5/2007 | 0.40 | Standard Prints |
| 11/5/2007 | 10.30 | Standard Prints |
| 11/5/2007 | 16.60 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 1.90 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 6.70 | Standard Prints |
| 11/5/2007 | 0.70 | Standard Prints |
| 11/5/2007 | 0.70 | Standard Prints |
| 11/5/2007 | 0.70 | Standard Prints |
| 11/5/2007 | 27.50 | Standard Prints |
| 11/5/2007 | 1.90 | Standard Prints |
| 11/5/2007 | 0.30 | Standard Prints |
| 11/5/2007 | 4.40 | Standard Prints |
| 11/5/2007 | 0.30 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 0.90 | Standard Prints |
| 11/5/2007 | 4.40 | Standard Prints |
| 11/5/2007 | 0.30 | Standard Prints |
| 11/5/2007 | 0.50 | Standard Prints |
| 11/5/2007 | 0.60 | Standard Prints |
| 11/5/2007 | 1.50 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |

B-216

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2007 | 0.70 | Standard Prints |
| 11/5/2007 | 1.50 | Standard Prints |
| 11/5/2007 | 0.90 | Standard Prints |
| 11/5/2007 | 0.80 | Standard Prints |
| 11/5/2007 | 0.50 | Standard Prints |
| 11/5/2007 | 0.30 | Standard Prints |
| 11/5/2007 | 3.00 | Standard Prints |
| 11/5/2007 | 3.20 | Standard Prints |
| 11/5/2007 | 0.40 | Standard Prints |
| 11/5/2007 | 3.30 | Standard Prints |
| 11/5/2007 | 0.20 | Standard Prints |
| 11/5/2007 | 0.10 | Standard Prints |
| 11/5/2007 | 2.50 | Standard Prints |
| 11/5/2007 | 2.50 | Standard Prints |
| 11/5/2007 | 75.00 | Color Copies or Prints |
| 11/5/2007 | 0.50 | Color Prints |
| 11/5/2007 | 2.00 | Color Prints |
| 11/5/2007 | 0.50 | Color Prints |
| 11/5/2007 | 0.50 | Color Prints |
| 11/5/2007 | 0.50 | Color Prints |
| 11/5/2007 | 0.50 | Color Prints |
| 11/5/2007 | 5.85 | Computer Database Research, 11.07 |
| 11/6/2007 | 22.90 | Standard Copies or Prints |
| 11/6/2007 | 43.20 | Standard Copies or Prints |
| 11/6/2007 | 2.90 | Standard Prints |
| 11/6/2007 | 3.90 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.20 | Standard Prints |
| 11/6/2007 | 0.20 | Standard Prints |
| 11/6/2007 | 0.60 | Standard Copies or Prints |
| 11/6/2007 | 29.40 | Standard Copies or Prints |
| 11/6/2007 | 135.00 | Standard Copies or Prints |
| 11/6/2007 | 70.30 | Standard Copies or Prints |
| 11/6/2007 | 943.10 | Standard Copies or Prints |
| 11/6/2007 | 0.20 | Standard Copies or Prints |
| 11/6/2007 | 142.70 | Standard Copies or Prints |
| 11/6/2007 | 23.60 | Standard Copies or Prints |
| 11/6/2007 | 0.90 | Standard Copies or Prints |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2007 | 17.90 | Standard Copies or Prints |
| 11/6/2007 | 0.60 | Standard Copies or Prints |
| 11/6/2007 | 0.40 | Standard Copies or Prints |
| 11/6/2007 | 15.80 | Standard Copies or Prints |
| 11/6/2007 | 50.00 | Standard Prints |
| 11/6/2007 | 10.00 | Standard Prints |
| 11/6/2007 | 4.00 | Standard Prints |
| 11/6/2007 | 4.00 | Standard Prints |
| 11/6/2007 | 0.30 | Standard Prints |
| 11/6/2007 | 0.30 | Standard Prints |
| 11/6/2007 | 0.30 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 1.20 | Standard Prints |
| 11/6/2007 | 0.30 | Standard Prints |
| 11/6/2007 | 5.00 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 3.90 | Standard Prints |
| 11/6/2007 | 1.00 | Standard Prints |
| 11/6/2007 | 1.20 | Standard Prints |
| 11/6/2007 | 3.50 | Standard Prints |
| 11/6/2007 | 3.90 | Standard Prints |
| 11/6/2007 | 3.90 | Standard Prints |
| 11/6/2007 | 5.40 | Standard Prints |
| 11/6/2007 | 1.30 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 2.70 | Standard Prints |
| 11/6/2007 | 0.10 | Standard Prints |
| 11/6/2007 | 33.00 | Standard Prints |
| 11/6/2007 | 2.10 | Binding |
| 11/6/2007 | 7.60 | Tabs/Indexes/Dividers |
| 11/6/2007 | 0.90 | Scanned Images |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2007 | 0.15 | Scanned Images |
| 11/6/2007 | 0.75 | Scanned Images |
| 11/6/2007 | 1.05 | Scanned Images |
| 11/6/2007 | 0.60 | Scanned Images |
| 11/6/2007 | 1.05 | Scanned Images |
| 11/6/2007 | 0.45 | Scanned Images |
| 11/6/2007 | 1.50 | Scanned Images |
| 11/6/2007 | 3.60 | Scanned Images |
| 11/6/2007 | 0.30 | Scanned Images |
| 11/6/2007 | 4.50 | Scanned Images |
| 11/6/2007 | 1.35 | Scanned Images |
| 11/6/2007 | 1.20 | Scanned Images |
| 11/6/2007 | 0.15 | Scanned Images |
| 11/6/2007 | 9.26 | Fed Exp to:WASHINGTON,DC from:Mike Shumsky |
| 11/6/2007 | 5.88 | Fed Exp to:WASHINGTON,DC from:Mike Shumsky |
| 11/6/2007 | 66.87 | Fed Exp to:SAN FRANCISCO,CA from:Mike Shumsky |
| 11/6/2007 | 65.65 | Fed Exp to:SAN FRANCISCO,CA from:Mike Shumsky |
| 11/6/2007 | 26.04 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 11/6/2007 | 18.00 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/6/2007 | 10.83 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 11/7/2007 | 0.20 | Standard Prints |
| 11/7/2007 | 0.90 | Standard Prints |
| 11/7/2007 | 0.30 | Standard Prints |
| 11/7/2007 | 2.80 | Standard Prints |
| 11/7/2007 | 2.80 | Standard Prints |
| 11/7/2007 | 4.40 | Standard Prints |
| 11/7/2007 | 14.10 | Standard Copies or Prints |
| 11/7/2007 | 0.20 | Standard Copies or Prints |
| 11/7/2007 | 0.40 | Standard Copies or Prints |
| 11/7/2007 | 0.60 | Standard Copies or Prints |
| 11/7/2007 | 43.80 | Standard Copies or Prints |
| 11/7/2007 | 0.60 | Standard Copies or Prints |
| 11/7/2007 | 3.90 | Standard Copies or Prints |
| 11/7/2007 | 0.10 | Standard Copies or Prints |
| 11/7/2007 | 9.00 | Standard Prints |
| 11/7/2007 | 12.00 | Standard Prints |
| 11/7/2007 | 4.00 | Standard Prints |
| 11/7/2007 | 2.00 | Standard Prints |

B-219

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2007 | 0.30 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 7.60 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.40 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 0.10 | Standard Prints |
| 11/7/2007 | 2.80 | Binding |
| 11/7/2007 | 1.40 | Binding |
| 11/7/2007 | 8.60 | Tabs/Indexes/Dividers |
| 11/7/2007 | 10.40 | Tabs/Indexes/Dividers |
| 11/7/2007 | 0.45 | Scanned Images |
| 11/7/2007 | 0.15 | Scanned Images |
| 11/7/2007 | 0.90 | Scanned Images |
| 11/7/2007 | 0.90 | Scanned Images |
| 11/7/2007 | 1.20 | Scanned Images |
| 11/7/2007 | 15.38 | Fed Exp to:BOCA RATON,FL from:Sue Cappello |
| 11/7/2007 | 29.54 | Computer Database Research, 11.07 |
| 11/8/2007 | 21.20 | Standard Copies or Prints |
| 11/8/2007 | 5.50 | Standard Copies or Prints |
| 11/8/2007 | 1.60 | Standard Prints |
| 11/8/2007 | 1.10 | Standard Prints |
| 11/8/2007 | 2.20 | Standard Prints |
| 11/8/2007 | 1.60 | Standard Prints |
| 11/8/2007 | 0.60 | Standard Prints |
| 11/8/2007 | 4.60 | Standard Prints |
| 11/8/2007 | 1.10 | Standard Prints |
| 11/8/2007 | 0.40 | Standard Copies or Prints |
| 11/8/2007 | 7.00 | Standard Prints |
| 11/8/2007 | 7.00 | Standard Prints |
| 11/8/2007 | 0.60 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2007 | 2.20 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 9.70 | Standard Prints |
| 11/8/2007 | 8.50 | Standard Prints |
| 11/8/2007 | 8.70 | Standard Prints |
| 11/8/2007 | 19.60 | Standard Prints |
| 11/8/2007 | 7.20 | Standard Prints |
| 11/8/2007 | 2.60 | Standard Prints |
| 11/8/2007 | 7.50 | Standard Prints |
| 11/8/2007 | 4.60 | Standard Prints |
| 11/8/2007 | 1.90 | Standard Prints |
| 11/8/2007 | 5.70 | Standard Prints |
| 11/8/2007 | 5.40 | Standard Prints |
| 11/8/2007 | 1.40 | Standard Prints |
| 11/8/2007 | 2.40 | Standard Prints |
| 11/8/2007 | 5.70 | Standard Prints |
| 11/8/2007 | 2.10 | Standard Prints |
| 11/8/2007 | 30.20 | Standard Prints |
| 11/8/2007 | 11.80 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 30.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 0.30 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.20 | Standard Prints |
| 11/8/2007 | 33.80 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2007 | 9.70 | Standard Prints |
| 11/8/2007 | 9.70 | Standard Prints |
| 11/8/2007 | 1.10 | Standard Prints |
| 11/8/2007 | 1.40 | Standard Prints |
| 11/8/2007 | 2.40 | Standard Prints |
| 11/8/2007 | 1.10 | Standard Prints |
| 11/8/2007 | 1.30 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 0.10 | Standard Prints |
| 11/8/2007 | 2.10 | Binding |
| 11/8/2007 | 1.20 | Tabs/Indexes/Dividers |
| 11/8/2007 | 14.00 | CD-ROM Master |
| 11/8/2007 | 35.12 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 11/8/2007 | 21.55 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 11/8/2007 | 30.75 | Secretarial Overtime, Deborah D Simms - completing print requests for M. Harvison |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 5.20 | Standard Copies or Prints |
| 11/9/2007 | 7.70 | Standard Copies or Prints |
| 11/9/2007 | 118.70 | Standard Copies or Prints |
| 11/9/2007 | 0.40 | Standard Prints |
| 11/9/2007 | 0.60 | Standard Prints |
| 11/9/2007 | 1.60 | Standard Prints |
| 11/9/2007 | 2.20 | Standard Prints |
| 11/9/2007 | 1.60 | Standard Prints |
| 11/9/2007 | 0.20 | Standard Prints |
| 11/9/2007 | 0.80 | Standard Prints |
| 11/9/2007 | 1.70 | Standard Prints |
| 11/9/2007 | 2.40 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |
| 11/9/2007 | 0.10 | Standard Prints |

B-222

| Date | Amount | Description |
|------|-------|-------------|
| 11/9/2007 | 6.50 | Color Copies or Prints |
| 11/11/2007 | 15.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, P. King, 11/6/07 |
| 11/12/2007 | 9.60 | Standard Prints |
| 11/12/2007 | 1.00 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 0.20 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Copies or Prints |
| 11/12/2007 | 16.20 | Standard Copies or Prints |
| 11/12/2007 | 0.70 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 2.50 | Standard Prints |
| 11/12/2007 | 0.40 | Standard Prints |
| 11/12/2007 | 0.50 | Standard Prints |
| 11/12/2007 | 2.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/12/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 286.48 | GENESYS CONFERENCING, INC. - Telephone 9/15/07 - 10/14/07 |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 1.40 | Standard Prints |
| 11/13/2007 | 2.40 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.50 | Standard Prints |
| 11/13/2007 | 2.40 | Standard Prints |
| 11/13/2007 | 0.50 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.30 | Standard Prints |
| 11/13/2007 | 0.10 | Standard Prints |
| 11/13/2007 | 0.20 | Standard Prints |
| 11/13/2007 | 0.50 | Color Prints |
| 11/14/2007 | 5.30 | Standard Prints |
| 11/14/2007 | 5.30 | Standard Prints |
| 11/14/2007 | 5.30 | Standard Prints |
| 11/14/2007 | 0.20 | Standard Prints |
| 11/14/2007 | 2.50 | Standard Prints |

B-223

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2007 | 1.60 | Standard Prints |
| 11/14/2007 | 4.30 | Standard Prints |
| 11/14/2007 | 11.40 | Standard Prints |
| 11/14/2007 | 0.70 | Standard Prints |
| 11/14/2007 | 0.70 | Standard Prints |
| 11/14/2007 | 4.30 | Standard Prints |
| 11/14/2007 | 0.80 | Standard Prints |
| 11/14/2007 | 2.60 | Standard Prints |
| 11/14/2007 | 1.40 | Binding |
| 11/14/2007 | 3.20 | Tabs/Indexes/Dividers |
| 11/14/2007 | 100.07 | Fed Exp to:SEATTLE WA from:Samantha Benson |
| 11/15/2007 | 33.90 | Standard Copies or Prints |
| 11/15/2007 | 0.70 | Standard Copies or Prints |
| 11/15/2007 | 0.20 | Standard Copies or Prints |
| 11/15/2007 | 0.20 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 7.80 | Standard Prints |
| 11/15/2007 | 1.20 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.60 | Standard Prints |
| 11/15/2007 | 1.00 | Standard Prints |
| 11/15/2007 | 0.50 | Standard Prints |
| 11/15/2007 | 0.10 | Standard Prints |
| 11/15/2007 | 22.00 | Standard Prints |
| 11/15/2007 | 13.00 | Color Prints |
| 11/15/2007 | 95.18 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPLICATION |
| 11/15/2007 | 25.00 | Library Document Procurement |
| 11/15/2007 | 19.30 | RED TOP CAB COMPANY - Overtime Transportation 10/06/07, P. King |
| 11/16/2007 | 0.10 | Standard Copies or Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 2.20 | Standard Prints |
| 11/16/2007 | 0.20 | Standard Prints |
| 11/16/2007 | 0.30 | Standard Prints |
| 11/16/2007 | 0.50 | Standard Prints |
| 11/16/2007 | 4.60 | Standard Prints |

B-224

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2007 | 4.70 | Standard Prints |
| 11/16/2007 | 4.60 | Standard Prints |
| 11/16/2007 | 3.30 | Standard Prints |
| 11/16/2007 | 26.40 | Standard Prints |
| 11/16/2007 | 0.80 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 14.90 | Standard Prints |
| 11/16/2007 | 0.10 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 2.80 | Standard Prints |
| 11/16/2007 | 3.20 | Tabs/Indexes/Dividers |
| 11/16/2007 | 23.50 | Color Prints |
| 11/16/2007 | 23.00 | Color Prints |
| 11/16/2007 | 23.00 | Color Prints |
| 11/16/2007 | 16.50 | Color Prints |
| 11/16/2007 | 132.00 | Color Prints |
| 11/16/2007 | 4.00 | Color Prints |
| 11/16/2007 | 74.50 | Color Prints |
| 11/16/2007 | 14.00 | Color Prints |
| 11/16/2007 | 2.70 | Standard Prints NY |
| 11/16/2007 | 0.30 | Standard Prints NY |
| 11/16/2007 | 0.15 | Standard Prints NY |
| 11/16/2007 | 0.15 | Standard Prints NY |
| 11/17/2007 | 0.10 | Standard Prints |
| 11/17/2007 | 0.60 | Standard Prints |
| 11/17/2007 | 0.60 | Standard Prints |
| 11/18/2007 | 25.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, P. King, 11/14/07 |
| 11/19/2007 | 1.60 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 1.70 | Standard Prints |
| 11/19/2007 | 1.90 | Standard Prints |
| 11/19/2007 | 0.50 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 4.50 | Standard Prints |
| 11/19/2007 | 2.20 | Standard Copies or Prints |
| 11/19/2007 | 2.00 | Standard Copies or Prints |
| 11/19/2007 | 46.90 | Standard Copies or Prints |

B-225

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2007 | 2.60 | Standard Prints |
| 11/19/2007 | 2.50 | Standard Prints |
| 11/19/2007 | 0.70 | Standard Prints |
| 11/19/2007 | 2.10 | Standard Prints |
| 11/19/2007 | 1.20 | Standard Prints |
| 11/19/2007 | 1.40 | Standard Prints |
| 11/19/2007 | 1.50 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 0.80 | Standard Prints |
| 11/19/2007 | 1.00 | Standard Prints |
| 11/19/2007 | 1.60 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 0.10 | Standard Prints |
| 11/19/2007 | 1.40 | Standard Prints |
| 11/19/2007 | 1.40 | Standard Prints |
| 11/19/2007 | 1.40 | Standard Prints |
| 11/19/2007 | 4.20 | Standard Prints |
| 11/19/2007 | 1.10 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 0.20 | Standard Prints |
| 11/19/2007 | 24.00 | Color Prints |
| 11/19/2007 | 1.20 | Scanned Images |
| 11/19/2007 | 0.75 | Scanned Images |
| 11/19/2007 | 0.90 | Scanned Images |
| 11/19/2007 | 1.20 | Scanned Images |
| 11/19/2007 | 0.30 | Scanned Images |
| 11/19/2007 | 0.90 | Scanned Images |
| 11/19/2007 | 0.30 | Scanned Images |
| 11/19/2007 | 0.45 | Scanned Images |
| 11/19/2007 | 23.97 | Peter Farrell, Working Group Meal/K&E Only Washington, DC, 11/19/07, (Overtime Meals), Dinner for 2 people |
| 11/20/2007 | 3.00 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 4.50 | Standard Prints |
| 11/20/2007 | 2.20 | Standard Prints |
| 11/20/2007 | 0.10 | Standard Prints |

B-226

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 0.10 | Standard Copies or Prints |
| 11/20/2007 | 0.20 | Standard Copies or Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 0.70 | Standard Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 1.50 | Standard Prints |
| 11/20/2007 | 0.30 | Standard Prints |
| 11/20/2007 | 5.60 | Standard Prints |
| 11/20/2007 | 0.70 | Binding |
| 11/20/2007 | 4.40 | Tabs/Indexes/Dividers |
| 11/20/2007 | 0.30 | Scanned Images |
| 11/20/2007 | 0.45 | Scanned Images |
| 11/20/2007 | 0.75 | Scanned Images |
| 11/20/2007 | 0.30 | Scanned Images |
| 11/20/2007 | 2.55 | Scanned Images |
| 11/20/2007 | 0.15 | Scanned Images |
| 11/20/2007 | 3,265.12 | WILLIAMS LEA - Outside Copy/Binding Services MULTIPLE WITNESS FILES - BW COPIES; COLOR COPIES; BINDERS; TABS |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 1.10 | Standard Prints |
| 11/21/2007 | 0.60 | Standard Prints |
| 11/21/2007 | 2.60 | Standard Prints |
| 11/21/2007 | 2.20 | Standard Prints |
| 11/21/2007 | 3.90 | Standard Prints |
| 11/21/2007 | 1.20 | Standard Prints |
| 11/21/2007 | 1.70 | Standard Prints |
| 11/21/2007 | 5.60 | Standard Prints |
| 11/21/2007 | 18.60 | Scanned Images |
| 11/21/2007 | 25.95 | Scanned Images |
| 11/26/2007 | 0.10 | Standard Prints |
| 11/26/2007 | 0.20 | Standard Prints |
| 11/27/2007 | 12.80 | Standard Copies or Prints |
| 11/27/2007 | 3.40 | Standard Copies or Prints |
| 11/27/2007 | 0.20 | Standard Copies or Prints |
| 11/27/2007 | 183.50 | Standard Copies or Prints |
| 11/27/2007 | 0.10 | Standard Prints |

B-227

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2007 | 1.10 | Standard Prints |
| 11/27/2007 | 3.00 | Standard Prints |
| 11/27/2007 | 1.00 | Standard Prints |
| 11/27/2007 | 3.40 | Standard Prints |
| 11/27/2007 | 1.10 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 0.10 | Standard Prints |
| 11/27/2007 | 1.90 | Standard Prints |
| 11/27/2007 | 5.50 | Standard Prints |
| 11/27/2007 | 0.30 | Standard Prints |
| 11/27/2007 | 0.50 | Color Copies or Prints |
| 11/27/2007 | 969.62 | BARRISTER COPY SOLUTIONS LLC - MEDIUM LITIGATION; WITNESS FIELS |
| 11/27/2007 | 835.40 | WILLIAMS LEA - Outside Copy/Binding Services BW COPIES TIES IV-WL; COLOR COPIES-WL EQUIPT; TABS AND BINDERS |
| 11/27/2007 | 2,949.73 | WILLIAMS LEA - Outside Copy/Binding Services MULTIPLE WITNESS FILES; BW COPIES; COLOR COPIES; BINDERS; TABS |
| 11/28/2007 | 0.90 | Standard Prints |
| 11/28/2007 | 0.90 | Standard Copies or Prints |
| 11/28/2007 | 0.20 | Standard Prints |
| 11/28/2007 | 0.30 | Standard Prints |
| 11/28/2007 | 1.60 | Standard Prints |
| 11/28/2007 | 10.60 | Standard Prints |
| 11/28/2007 | 0.15 | Scanned Images |
| 11/29/2007 | 2.70 | Standard Prints |
| 11/29/2007 | 4.50 | Standard Prints |
| 11/29/2007 | 0.20 | Standard Prints |
| 11/29/2007 | 0.50 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 1.10 | Standard Prints |
| 11/29/2007 | 0.10 | Standard Prints |
| 11/29/2007 | 5.80 | Standard Prints |
| 11/29/2007 | 4.40 | Standard Prints |
| 11/29/2007 | 0.80 | Standard Prints |
| 11/29/2007 | 0.15 | Scanned Images |
| 11/29/2007 | 0.15 | Scanned Images |
| 11/29/2007 | 0.15 | Scanned Images |
| 11/30/2007 | 1.10 | Standard Prints |

B-228

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.20 | Standard Copies or Prints |
| 11/30/2007 | 0.60 | Standard Copies or Prints |
| 11/30/2007 | 117.80 | Standard Copies or Prints |
| 11/30/2007 | 12.30 | Standard Copies or Prints |
| 11/30/2007 | 0.20 | Standard Copies or Prints |
| 11/30/2007 | 0.40 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.50 | Standard Prints |
| 11/30/2007 | 0.70 | Standard Prints |
| 11/30/2007 | 0.60 | Standard Prints |
| 11/30/2007 | 0.60 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 3.00 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 6.20 | Standard Prints |
| 11/30/2007 | 3.30 | Standard Prints |
| 11/30/2007 | 6.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.60 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 2.50 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.10 | Standard Prints |
| 11/30/2007 | 3.30 | Standard Prints |
| 11/30/2007 | 0.20 | Standard Prints |

B-229

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2007 | 0.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 3.20 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.30 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 0.10 | Standard Prints |
| 11/30/2007 | 1.00 | Color Prints |
| 11/30/2007 | 12.50 | Color Prints |
| 11/30/2007 | 12.50 | Color Prints |
| 11/30/2007 | 12.50 | Color Prints |
| 11/30/2007 | 0.50 | Color Prints |
| 11/30/2007 | 25.00 | Color Prints |
| 11/30/2007 | 357.73 | DRIVEN INC - Outside Computer Services BLOWBACK OF ELECTRONIC DATA WITH SLIPSHEETS |
| Total: | 21,379.16 | |

B-230

**Matter 58 – Criminal Travel Matter, No Third Parties – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $34.80 |
| Local Transportation | $314.10 |
| Travel Expense | $2,830.31 |
| Airfare | $6,236.09 |
| Transportation to/from airport | $691.87 |
| Travel Meals | $641.74 |
| Car Rental | $212.76 |
| Other Travel Expenses | $141.40 |
| **Total:** | **$11,103.07** |

K&E 12317417.2

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2007 | 191.53 | Marvin Gibbons, Hotel, Missoula, MT, 11/01/07, (Trial Preparation) |
| 11/1/2007 | 223.63 | Daniel Rooney, Hotel, Missoula, MT, 11/01/07, (Trial preparation) |
| 11/1/2007 | 1,135.31 | Daniel Rooney, Airfare, Missoula, MT, 11/01/07 to 11/03/07, (Trial Preparation) |
| 11/1/2007 | 116.12 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport 10/16/07,  F. Wade Ackerman |
| 11/1/2007 | 105.65 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport 10/18/07, F. Wade Ackerman |
| 11/1/2007 | 13.45 | Marvin Gibbons, Travel Meal, Chicago, IL, 11/01/07, (Trial Preparation), Lunch |
| 11/1/2007 | 111.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 11/01/07, (Trial Preparation), Dinner for 3 people |
| 11/1/2007 | 9.70 | Marvin Gibbons, Personal Car Mileage, Home to Airport, 11/01/07, (Trial Preparation) |
| 11/2/2007 | 191.52 | Marvin Gibbons, Hotel, Missoula, MT, 11/02/07, (Trial Preparation) |
| 11/2/2007 | 223.63 | Daniel Rooney, Hotel, Missoula, MT, 11/02/07, (Trial preparation) |
| 11/2/2007 | 6.32 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/02/07, (Trial Preparation), Breakfast |
| 11/2/2007 | 125.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 11/02/07, (Trial Preparation), Dinner for 3 people |
| 11/2/2007 | 73.50 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 11/02/07, (Trial preparation), Lunch for 4 people |
| 11/3/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 11/03/07, (Conference) |
| 11/3/2007 | 1,135.31 | Marvin Gibbons, Airfare, Missoula, MT, 11/01/07 to 11/03/07, (Trial Preparation) |
| 11/3/2007 | 7.46 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/03/07, (Trial Preparation), Breakfast |
| 11/3/2007 | 212.76 | Daniel Rooney, Car Rental, Missoula, MT, 11/01/07 to 11/03/07, (Trial preparation) |
| 11/3/2007 | 9.70 | Marvin Gibbons, Personal Car Mileage, Airport to home, 11/03/07, (Trial Preparation) |
| 11/3/2007 | 62.00 | Marvin Gibbons, Parking, Chicago IL, 11/03/07, (Trial Preparation) |
| 11/4/2007 | 20.00 | Walter Lancaster, Cabfare, Washington, DC, 11/04/07, (Conference) |
| 11/4/2007 | 300.00 | F. Ackerman, Hotel, Washington, DC, 11/04/07, (Conference) |
| 11/4/2007 | 341.40 | Walter Lancaster, Airfare, Washington, DC, 11/04/07 to 11/04/07, (Conference) |
| 11/4/2007 | 886.80 | F. Ackerman, Airfare, Los Angeles, CA, 11/04/07 to 11/07/07, (Conference) |

B-232

| Date | Amount | Description |
|------|--------|-------------|
| 11/4/2007 | 117.45 | F. Ackerman, Transportation To/From Airport, Washington, DC, 11/04/07, (Conference), Dulles Airport to Hotel |
| 11/4/2007 | 120.00 | METRO EXECUTIVE TRANSPORTATION SERVICE - Transportation to/from airport - 11/04/07 Wade Ackerman from Hollywood to LAX |
| 11/4/2007 | 15.00 | Walter Lancaster, Travel Meal, Washington, DC, 11/04/07, (Conference), Breakfast |
| 11/4/2007 | 16.00 | Walter Lancaster, Travel Meal, Atlanta, GA 11/04/07, (Conference), Dinner |
| 11/5/2007 | 10.52 | F. Ackerman, Internet Access, Washington, DC, 11/05/07, (Conference) |
| 11/5/2007 | 4.00 | F. Ackerman, Telephone While Traveling, Washington, DC, 11/05/07, (Conference) |
| 11/5/2007 | 13.00 | F. Ackerman, Cabfare, Washington, DC, 11/05/07, (Conference), Office to Hotel |
| 11/5/2007 | 13.00 | F. Ackerman, Cabfare, Washington, DC, 11/05/07, (Conference), Hotel to Office |
| 11/5/2007 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 11/05/07, (Conference) |
| 11/5/2007 | 300.00 | F. Ackerman, Hotel, Washington, DC, 11/05/07, (Conference) |
| 11/5/2007 | 50.00 | Walter Lancaster, Travel Meal, Washington, DC, 11/05/07, (Conference), Dinner |
| 11/5/2007 | 50.00 | F. Ackerman, Travel Meal, Washington, DC, 11/05/07, (Conference), Dinner |
| 11/5/2007 | 25.00 | F. Ackerman, Travel Meal, Washington, DC, 11/05/07, (Conference), Lunch |
| 11/5/2007 | 15.00 | F. Ackerman, Travel Meal, Washington, DC, 11/05/07, (Conference), Breakfast |
| 11/6/2007 | 4.00 | F. Ackerman, Telephone While Traveling, Washington, DC, 11/06/07, (Conference) |
| 11/6/2007 | 75.00 | Walter Lancaster, Cabfare, Washington, DC, 11/06/07, (Conference) |
| 11/6/2007 | 13.00 | F. Ackerman, Cabfare, Washington, DC, 11/06/07, (Conference), Hotel to Office |
| 11/6/2007 | 13.00 | F. Ackerman, Cabfare, Washington, DC, 11/06/07, (Conference), Office to Hotel |
| 11/6/2007 | 300.00 | F. Ackerman, Hotel, Washington, DC, 11/06/07, (Conference) |
| 11/6/2007 | 814.27 | Walter Lancaster, Airfare, Washington, DC, 11/06/07 to 11/06/07, (Conference), DC to Los Angeles |
| 11/6/2007 | 15.00 | Walter Lancaster, Travel Meal, Washington, DC, 11/06/07, (Conference), Breakfast |
| 11/6/2007 | 50.00 | F. Ackerman, Travel Meal, Washington, DC, 11/06/07, (Conference), Dinner |

B-233

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2007 | 105.65 | F. Ackerman, Transportation To/From Airport, Washington, DC, 11/07/07, (Conference), Hotel to Dulles Airport |
| 11/7/2007 | 127.00 | METRO EXECUTIVE TRANSPORTATION SERVICE - Transportation to/from airport - 11/07/07 Wade Ackerman from LAX to Kirkland office |
| 11/14/2007 | 250.00 | Tammy Tsoumas, Hotel, Seattle, WA, 11/14/07, (Conference) |
| 11/15/2007 | 14.95 | Tammy Tsoumas, Internet Access, 11/15/07, (Conference) |
| 11/15/2007 | 1.33 | Tammy Tsoumas, Internet Access, 11/15/07, (Conference) |
| 11/15/2007 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 11/15/07, (Conference) |
| 11/15/2007 | 30.00 | Walter Lancaster, Cabfare, Seattle, WA, 11/15/07, (Conference) |
| 11/15/2007 | 250.00 | Walter Lancaster, Hotel, Seattle, WA, 11/15/07, (Conference) |
| 11/15/2007 | 699.80 | Tammy Tsoumas, Airfare, Seattle, WA, 11/15/07 to 11/16/07, (Conference) |
| 11/15/2007 | 1,223.20 | Walter Lancaster, Airfare, Seattle, WA, 11/15/07 to 11/16/07, (Conference) |
| 11/15/2007 | 54.01 | Tammy Tsoumas, Travel Meal with Others, Seattle, WA, 11/15/07, (Conference), Dinner for 2 people |
| 11/16/2007 | 37.10 | Walter Lancaster, Cabfare, Seattle, WA, 11/16/07, (Conference) |
| 11/16/2007 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 11/16/07, (Conference) |
| 11/16/2007 | 15.00 | Walter Lancaster, Travel Meal, Seattle, WA 11/16/07, (Conference), Breakfast |
| 11/16/2007 | 60.00 | Tammy Tsoumas, Parking, Los Angeles, CA, 11/16/07, (Conference) |
| Total: | 11,103.07 | |

K&E 12317417.2