# Exhibit A

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0001 | 7/31/2007 | Table 1 from Expert Report of P. Lees - PCME Adjustment Factor by Product Category | | | |
| GX0002 | 7/31/2007 | Table 2 from Expert Report of P. Lees - Summary of Mean 8-hour TWA Direct Exposures by "Nature of Exposure" Category using Stratified Averaging Method | | | |
| GX0003 | 7/31/2007 | Table 3 from Expert Report of P. Lees - Summary of Mean 8-hour TWA Indirect Exposures by "Nature of Exposure" Category using Stratified Averaging Method (cont.) | | | |
| GX0004 | 7/31/2007 | Table 4 from Expert Report of P. Lees - Summary of Mean 8-hour TWA Direct Exposures by "Nature of Exposure" Category using Non-Stratified Averaging Method | | | |
| GX0005 | 7/31/2007 | Table 5 from Expert Report of P. Lees - Summary of Mean 8-hour TWA Indirect Exposures by "Nature of Exposure" Category using Non-Stratified Averaging Method (cont.) | | | |
| GX0006 | 6/14/2002 | *Grace CMS database as of June 14, 2002 | CONFIDENTIAL | | Admissible |
| GX0007 | 4/30/2007 | *Rust Consulting database of all PIQ, POC, and supplemental data and images as of April 30, 2007 | CONFIDENTIAL | | |
| GX0008 | 11/22/1968 | Caplan P.E., et al., Report on Industrial Hygiene Study at Beverly Hills High School. California Department of Public Health. Study No. S-2058 | | | |
| GX0009 | 4/30/1964 | Olson R.W.T., Report on Effect of High Velocity Air Upon the Surfaces of Mono-Kote Material | | | |
| GX0010 | 10/6/1970 | Schoenberger J.N., Dusting Test Conducted on Zonolite Mono-Kote Fireproofing Material | | | |
| GX0011 | 09/00/1965 | Woodward M.H., Report of Test of Sprayed On Fire Protection Type MK for Resistance to Cracking, Flaking, and Delamination under 240 Foot-Pound Impact | | | |
| GX0012 | 1/9/2003 | Lees P.S.J. and Mlynarek S.P., Assessment of Potential Asbestos Exposure Resulting from Disturbance of Zonolite TM Vermiculite Attic Insulation | | | |
| GX0013 | 4/13/1987 | Letter from D.J. Curreri to W.V. Culver/Auburn re Vermiculite Field Evaluation | | | |
| GX0014 | 11/10/1987 | Letter from D.J. Curreri to J. Baker re Vermiculite Evaluation Program | | | |
| GX0015 | 3/27/1987 | Letter from D.J. Curreri to M. Lopinto/No. Brunswick re Vermiculite Field Evaluations | | | |
| GX0016 | 3/27/1987 | Letter from D.J. Curreri to R. Schivinski/Chicago CPD re Vermiculite Field Evaluations | | | |
| GX0017 | 11/10/1987 | Letter from D.J. Curreri to B. Happ re Vermiculite Evaluation Program | | | |
| GX0018 | 3/23/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel samples from Sugar Sands Apartments, West Palm Beach, FL) | | | |
| GX0019 | 4/13/1977 | Letter from F.W. Eaton to E.S. Wood re TWA Fiber Analysis Comparison | | | |
| GX0020 | 5/9/1986 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel samples from Glen Burnia, MD) | | | |
| GX0021 | 4/28/1983 | Request for Technical Service re Job site air monitoring (Personnel samples from Harrisburg, PA) | | | |
| GX0022 | 00/00/1983 | Table entitled "Monokote Job Site Air Monitoring" | | | |
| GX0023 | 02/00/1987 | Data sheets re Analysis of Airborne Respirable Fiber Data Builder Square Ward Lake Retail Center | | | |
| GX0024 | 7/10/1987 | Letter from S. Venuti to J. Casey re Jobsite Exposure Monitoring | | | |
| GX0025 | 4/1/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel samples from Ducanville, TX) | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0026 | 4/4/1977 | Letter from E.S. Wood to W.R. Hanlon/B.R. Williams re Guidelines for written responses to customer and government inquiries as to the tremolite content of our products | | | |
| GX0027 | 2/6/1978 | Request for Technical Service. Environmental Evaluation - Air - Fibrous Materials (Personnel samples from Aldrich Chemical, Milwaukee, WI) | | | |
| GX0028 | 12/12/1980 | Letter from F.W. Eaton to J.W. Wolter | | | |
| GX0029 | 6/20/1983 | Letter from F.W. Eaton to J.W. Wolter re Job Site Air Monitoring Summary of Results - Rev #1 | | | |
| GX0030 | 3/5/1976 | Air Sampling Data table | | | |
| GX0031 | 5/19/1978 | Request for Technical Service Summary re Dust sampling | | | |
| GX0032 | 7/11/1977 | Request for Technical Service Summary (Attic test samples from Savannah, NY) | | | |
| GX0033 | 7/12/1977 | Data table re Fiber Evaluation - Libby | | | |
| GX0034 | 8/11/1978 | Letter from F.W. Eaton to J.W. Wolter re 2-4 Rock Float Tremolite Reduction | | | |
| GX0035 | 5/24/1978 | Data table re Super Clean Vermiculite Trials Summary | | | |
| GX0036 | 7/17/1978 | Letter from F.W. Eaton to E.S. Wood re Super Clean Attic Tests - Fiber Exposure | | | |
| GX0037 | 10/17/1979 | W.R. Grace & Co. Construction Products Division., Tremolite Reduction Program Progress Report Summary | | | |
| GX0038 | 12/12/1979 | Data table re Libby #1 Simulated Attic Tests, Screened (14 Mesh) and Bound w/0.5% CMC @ 0.25 QTS/CF | | | |
| GX0039 | 1/25/1980 | Letter from F.W. Eaton to O.M. Favorito re User Fiber Exposure - Vermiculite Consumer Products | | | |
| GX0040 | 12/8/1980 | Data table re Actual Home Attic Tests, Libby Material, Page 2 of 2 | | | |
| GX0041 | 5/5/1983 | Request for Technical Service re Jobsite air monitoring - L1 Bound attic insulation | | | |
| GX0042 | 04/13/0000 | Data table re Actual Attic Fill Test, Libby Material | | | |
| GX0043 | 04/13/0000 | Data table titled "Research Tremolite Analysis" | | | |
| GX0044 | 12/12/1979 | Request for Technical Service Summary re Tremolite Fiber determination (Cazenovia, NY) | | | |
| GX0045 | 12/12/1979 | Request for Technical Service Summary re Tremolite Fiber Determination (Chelmsford, MA) | | | |
| GX0046 | 10/18/1977 | Letter from F.W. Eaton to D.M. Kirven re User Exposure-Early Bird Farm-Ithaca, NY | | | |
| GX0047 | 11/16/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials | | | |
| GX0048 | 12/8/1977 | Letter from F.W. Eaton to E.S. Wood re Field Report/Scotts Turf Builder | | | |
| GX0049 | 11/14/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials | | | |
| GX0050 | 9/14/1978 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials | | | |
| GX0051 | 8/11/1986 | Request for Technical Service re Airborne Respirable Fiber Concentration | | | |
| GX0052 | 11/23/1977 | Letter from F.W. Eaton to D.M. Kirven re Early Bird Farm | | | |
| GX0053 | 11/2/1977 | Letter from F.W. Eaton to D.M. Kirven re Early Bird Farm-Revised Results | | | |
| GX0054 | 5/8/1978 | Letter from F.W. Eaton to W.R. Hanlon re Arrowhead Gardens - Revised TWA Results | | | |
| GX0055 | 4/12/1978 | Letter from F.W. Eaton to J.W. Wolter re Air Sampling - Arrowhead Gardens | | | |

2

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0056 | 3/30/1979 | Data Sheet re Tremolite/Fiber Summary | | | |
| GX0057 | 3/5/1979 | Letter from F.W. Eaton to T.P. Feit/Santa Ana re Pacific Region Soil Mix Operation - Air Sampling Results | | | |
| GX0058 | 4/14/1983 | Letter from F.W. Eaton W.R. Hanlon, D.M. Kirven, R.C. Walsh, and J.W. Wolter re Grower- L3 Screened RFTS 67055-2 | | | |
| GX0059 | 4/3/1973 | Handwritten notes re Early Bird Farm | | | |
| GX0060 | 9/19/1986 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel Sampling from Chino, CA) | | | |
| GX0061 | 3/10/1983 | Request for Technical Service re Grower Producing Soil Mix Containing Vermiculite (Personnel Sampling by Early Bird Farm) | | | |
| GX0062 | 3/10/1983 | Request for Technical Service re Grower Producing Soil Mix Containing Vermiculite (Personnel Sampling from Ithaca, NY) | | | |
| GX0063 | 2/17/1986 | Letter from S. Venuti to L&L Nursery Supply re Industrial Hygiene Sampling | | | |
| GX0064 | 9/10/1986 | Letter from S. Venuti to R. Bostdorff re Industrial Hygiene Sampling completed | | | |
| GX0065 | 6/20/1986 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel Sampling from Denver, CO) | | | |
| GX0066 | 7/24/1986 | Letter from D.J. Curreri to G. Moore re Industrial Hygiene Sampling completed | | | |
| GX0067 | 10/27/1987 | Letter from D.J. Curreri to J. Giamboi re Air Sampling | | | |
| GX0068 | 3/20/1987 | Letter from D.J. Curreri to J. Gallagher re Industrial Hygiene Monitoring | | | |
| GX0069 | 3/7/1980 | Handwritten notes re St. Thomas Personnel Fiber Exposures | | | |
| GX0070 | 5/27/1983 | Letter from F.W. Eaton to J.W. Wolter re Job Site Air Monitoring Summary of Results | | | |
| GX0071 | 5/4/1983 | Letter from F.W. Eaton to J.W. Wolter and R.C. Walsh re MK-5 & L-3 MF (Silicone) | | | |
| GX0072 | 2/5/1980 | Request for Technical Service re Tremolite Fiber Determination (Personnel Sampling from Ajax, Ontario) | | | |
| GX0073 | 2/5/1980 | Request for Technical Service re Tremolite Fiber Determination (Personnel Sampling from St. Thomas, Ontario) | | | |
| GX0074 | 6/24/1985 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel Sampling from NY) | | | |
| GX0075 | 8/2/1985 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel Sampling from Dallas Allied Bank, TX) | | | |
| GX0076 | 4/28/1983 | Request for Technical Service re Harrisburg, PA Job Site Air Monitoring - MK 5 (Personnel Sampling from Harrisburg, PA) | | | |
| GX0077 | 6/13/1985 | Request for Technical Service re Airborne Respirable Fiber Concentration (Personnel Sampling from NY) | | | |
| GX0078 | 8/25/1985 | Request for Technical Service re Airborne Respirable Fiber Concentration Monokote 5 (Personnel Sampling from Allied Bank in Dallas, TX) | | | |
| GX0079 | 10/13/1978 | Presentation of Testimony to California Occupational Safety and Health Standards Board | | | |
| GX0080 | 3/11/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel Sampling from Imperial Savings and Loan Office building in San Diego, CA) | | | |
| GX0081 | 6/6/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel Sampling from Pandol & Sons, Delano, CA) | | | |

3

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0082 | 3/12/1979 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials and Tremolite Content (Personnel samples from Stalworth Elementry School, San Antonio, TX) | | | |
| GX0083 | 2/6/1979 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel samples from Marathon, FL) | | | |
| GX0084 | 3/12/1979 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials and Tremolite Content (Personnel samples from Lone Star Elementary School, New Braunfels, TX) | | | |
| GX0085 | 7/24/1986 | Letter from D.J. Curreri to P. Ewart re Results of the Industrial Hygiene sampling | | | |
| GX0086 | 7/9/1987 | Letter from D.J. Curreri to J. Clark re Vermiculite Evaluation Program | | | |
| GX0087 | 2/29/1988 | Letter from D.J. Curreri to J. Westbrook re Exposure to Vermiculite containing products | | | |
| GX0088 | 2/19/1988 | Letter from J.J. Henningson to B. Sidell re Exposure to Zonolite Concrete and Portland cement | | | |
| GX0089 | 4/8/1983 | Data Sheets re ZIC Job Site Sampling - Harvey, LA | | | |
| GX0090 | 4/16/1985 | Request for Technical Service re Dust Evaluation - L-4 - Zonolite Roof Deck (Personnel samples from Job site) | | | |
| GX0091 | 8/28/1978 | Letter from J.S. Titus to R.F. Brush re Air Sampling Results J.D. Brush Co./Rochester | | | |
| GX0092 | 00/00/1985 | Multiple Analyses of Airborne Fiber at Various Locations | | | |
| GX0093 | 6/20/1986 | Data sheets entitled "Fiber Field Comparison - Industrial Vermiculite" | | | |
| GX0094 | 3/31/1986 | Letter from S. Venuti to T. Adams re Additional results of the Industrial Hygiene sampling - Pioneer Industrial Park and McDill Credit Union | | | |
| GX0095 | 12/1/1986 | W.R. Grace & Co., Construction Products Division Report titled  Industrial Hygiene Monitoring Zonolite Concrete Aggregate Manufactured from Libby Ore | | | |
| GX0096 | 6/13/1986 | Letter from S. Venuti to H.T. Dudley re ZCA Dust Control Project | | | |
| GX0097 | 3/12/1979 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials and Tremolite Content (Personnel samples from Woodlane Elementary School, San Antonio, TX) | | | |
| GX0098 | 3/14/1977 | Environmental - Air - Fibrous Materials (Personnel Sampling from Putman City) | | | |
| GX0099 | 3/17/1977 | Request for Technical Service | | | |
| GX0100 | 10/2/1970 | Letter from H.A. Brown to C.H. Wendel re Air Samples | | | |
| GX0101 | 9/26/1967 | Letter from W. Cardillo to The California Zonolite Co re Report of Industrial Hygiene Study at the California Zonolite Co., pp 9-15 | | | |
| GX0102 | 7/15/1970 | Cooper W.C., Balzer J.L. and Fowler D.P., Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products | | | |
| GX0103 | 8/17/1990 | Corn M., et. al., Airborne concentrations of asbestos in non-occupational environments. Regulatory Toxicology and Pharmacology 13: 99-114 | | | |
| GX0104 | 00/00/0000 | Appendix E to Henry X-Ray Report - Chart: Control Film Readings by 3 Independent B-Readers | | | |
| GX0105 | 3/3/1976 | Tremolite sampling data sheets (Personnel samples from Newark, Sports complex) | | | |
| GX0106 | 4/28/1977 | Request for Technical Service re Environmental Evaluation - Air - Fibrous Materials (Personnel samples from Oklahoma City, OK) | | | |
| GX0107 | 6/28/1983 | Request for Technical Service re Job site air monitoring (Personnel samples from Canton, MA) | | | |

4

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0108 | 10/17/1972 | Newson F.W., Utah State Division of Health, Report of Occupational Health Study, Howard Johnson Motor Lodge | | | |
| GX0109 | 12/1/1976 | Letter from State of Washington Dept. of Labor to Gordon Brown Plastering re Fireproofing at Bank of California | | | |
| GX0110 | 7/11/2001 | Turbin J.E. and Gebhardtsbauer R., American Academy of Actuaries (AAS) Report titled "The Impact of Inordinately Low 30-Year Treasury Rates on Defined Benefit Plans" | | | |
| GX0111 | 00/00/1983 | Fabozzi F., The Handbook of Fixed Income Securities | | | |
| GX0112 | 8/21/2007 | Curriculum Vitae of S. Kazan | | | Admissible |
| GX0113 | 9/25/2002 | Transcript of Asbestos Litigation Hearing Before the Committee on the Judiciary United States Senate, pp. 188-221 | | | |
| GX0114 | 3/5/2003 | Testimony of S. Kazan Before the United States Senate Committee on the Judiciary | | | |
| GX0115 | 00/00/2003 | Kazan S., Asbestos Litigation & Tort Law: Trends, Ethics & Solutions. 31 Pepp. L. Rev. 227 | | | |
| GX0116 | 1/9/2006 | N&M Transaction List by Vender with two Check Entries with the Amount of $1,200 for B-Reads and $64,500  for MS Rotations | | | |
| GX0117 | 1/9/2006 | N&M Transaction List by Vendor with two Check Entries with the Amount of $16,380 for Clients in Pascagoula, MS and $37,765 for Clients in Columbus, MS | | | |
| GX0118 | 9/14/2000 | Medical Reports for Claimant J.D. | CONFIDENTIAL | | |
| GX0119 | 00/00/0000 | RTS Proposals of Services | | | |
| GX0120 | 4/6/1996 | RTS Contract re Services and List of Prices | | | |
| GX0121 | 7/31/2004 | A-Sheet for Claimant D.P. | CONFIDENTIAL | | |
| GX0122 | 10/27/1995 | A-Sheet for Claimant C.R. | CONFIDENTIAL | | |
| GX0123 | 00/00/0000 | RTS Screening Documents | CONFIDENTIAL | | |
| GX0124 | 4/24/1998 | Letter from M. Lederer to E. Inselbuch | | | |
| GX0125 | 00/00/1997 | Medical Reports for Claimant D.H. | CONFIDENTIAL | | |
| GX0126 | 3/8/1997 | Medical Reports for Claimant J.H. | CONFIDENTIAL | | |
| GX0127 | 3/7/1997 | Medical Reports for Claimant W.B. | CONFIDENTIAL | | |
| GX0128 | 3/17/1997 | N & M, Inc. Contract Signed by Claimant D.I. | CONFIDENTIAL | | |
| GX0129 | 2/21/2002 | N & M, Inc. Contract Signed by Claimant D.I. | CONFIDENTIAL | | |
| GX0130 | 11/21/2005 | N&M Contract | CONFIDENTIAL | | |
| GX0131 | 00/00/0000 | N&M Advertising Brochure entitled "Asbestosis & Silicosis Testing Performed Throughout the United States" | | | |
| GX0132 | 00/00/0000 | Screening Trailer Photographs | | | |
| GX0133 | 00/00/0000 | N&M, Inc. Customer Contact List | | | |
| GX0134 | 2/15/2002 | N&M Contract | | | |
| GX0135 | 00/00/1995 | American Thoracic Society (ATS),  Single-Breath Carbon Monoxide Diffusion Capacity (Transfer Factor) - Recommendations for a Standard Technique - 1995 Update (Vol. 152). Am J Respir Crit Care Med 152:2185-2198 | | | |
| GX0136 | 5/10/1995 | Letter from M. Peterson to D. Liebhafsky | | | |
| GX0137 | 08/00/2002 | Egilman D., Letter to the Editor re Asbestos Screenings. Am J Ind Med 42: 163 | | | |
| GX0138 | 9/5/1997 | Peterson M., Report for the National Gypsum Trust on Number of Projected Future Asbestos Personal Injury Claims | | | |
| GX0139 | 6/18/2003 | Medical Report for Claimant G.S. | CONFIDENTIAL | | |
| GX0140 | 00/00/2005 | American Thoracic Society / European Respiratory Society Task Force (ATS ERS), Standardisation of Spirometry. Eur Respir J 26: 319-338 | | | |
| GX0141 | 1/25/2005 | Medical Report for Claimant W.M. | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0142 | 00/00/1995 | American Thoracic Society (ATS), Table 8 in Standardization of Spirometry Update 1994 - Acceptability and Reproducibility Criteria: Summary | | | |
| GX0143 | 00/00/2005 | American Thoracic Society (ATS), Table 5 in ATS/ERS - Standardisation of Lung Function Testing - Summary of Within - And Between - Manoeuvre Acceptability Criteria | | | |
| GX0144 | 00/00/1994 | American Thoracic Society, Figure A1a from ATS - Standardization of Spirometry - Acceptable Volume-Time Spirogram | | | |
| GX0145 | 00/00/1995 | American Thoracic Society, Figure A6a from ATS - Standardization of Spirometry - 1994 Update - Acceptable Volume-Time Spirogram for an Individual with Mild Airways Obstruction | | | |
| GX0146 | 00/00/0000 | Pulmonary Function Test | CONFIDENTIAL | | |
| GX0147 | 11/22/1999 | Medical Reports for Claimant D.C. | CONFIDENTIAL | | |
| GX0148 | 3/8/2001 | Medical Reports for Claimant E.K. | CONFIDENTIAL | | |
| GX0149 | 2/10/2000 | Medical Reports for Claimant G.L. | CONFIDENTIAL | | |
| GX0150 | 2/7/2002 | Medical Reports for Claimant I.C. | CONFIDENTIAL | | |
| GX0151 | 2/10/2000 | Medical Reports for Claimant J.L. | CONFIDENTIAL | | |
| GX0152 | 00/00/0000 | List of Pulmonary Function Tests Performed by R. Mason | CONFIDENTIAL | | |
| GX0153 | 9/15/1997 | Medical Report for Claimant J.B. | CONFIDENTIAL | | |
| GX0154 | 00/00/0000 | Blank ILO Form Signed by R. Harron | | | |
| GX0155 | 3/2/2006 | CRMC Response to Amended Notice of Deposition Upon Written Questions. In Re: Asbestos Products Liability Litigation, MDL 875 | | | Admissible |
| GX0156 | 00/00/0000 | Chart related to J. Ballard and plaintiff's law firms | | | |
| GX0157 | 7/29/2004 | Letter from P. McMurtray to J. Ballard re Silica Reports | | | |
| GX0158 | 2/12/2001 | Letter from K. Jefferson to J. Ballard Enclosing 260 X-Rays | | | |
| GX0159 | 5/11/2000 | Letter from A. Luckey to J. Ballard re X-Ray Evaluations | | | |
| GX0160 | 10/10/2002 | Letter from J. Ballard to Wallace & Graham, P.A. re 5 ILO Exams | | | |
| GX0161 | 11/26/2000 | Medical Reports for Claimant L.J. | CONFIDENTIAL | | |
| GX0162 | 9/21/2001 | Memo from L. Myers to J. Ballard re X-Rays for Review | | | |
| GX0163 | 9/29/2000 | Letter from J.R. Parrish to J. Ballard re X-Rays to Review | | | |
| GX0164 | 10/19/2005 | Letter from W. Nurre to Claimants' Counsel re List of 9 Doctors Which do not Meet the "Qualified Physician" Standard | CONFIDENTIAL | | |
| GX0165 | 00/00/0000 | Curriculum Vitae of P. Lucas | | | |
| GX0166 | 00/00/0000 | N&M, Inc. Chart entitled "Find Report - All Transactions with Attached Check Information" | | | |
| GX0167 | 00/00/1980 | Occupational Health and Safety Administration, Guidelines for the Use of ILO International Classification of Radiographs of Pneumoconioses | | | |
| GX0168 | 7/29/1999 | Letter from P. Lucas to Medical Facility Requesting Chest X-Rays for Claimants | | | |
| GX0169 | 9/20/1999 | Memo from B. Caskey to Talton Inquiry | | | |
| GX0170 | 4/26/2001 | Medical Report for Claimant D.H. | CONFIDENTIAL | | |
| GX0171 | 2/9/2003 | Schneider A., Asbestos Lawsuits Anger Critics; Mass Medical Screenings, Run by Lawyers, Reel in Many Who Don't Feel Ill. St. Louis Post-Dispatch | | | |
| GX0172 | 2/27/1998 | Medical Reports for A.G. | CONFIDENTIAL | | |
| GX0173 | 06/00/2007 | Curriculum Vitae of M. Conner | | | |
| GX0174 | 9/14/1991 | Medical Reports for Claimant G.C. | CONFIDENTIAL | | |
| GX0175 | 8/1/1992 | Medical Reports for Claimant J.H. | CONFIDENTIAL | | |
| GX0176 | 00/00/0000 | W.R. Grace Asbestos Personal Injury Questionnaire, Instructions - Important Reminders Section | | | Admissible |
| GX0177 | 00/00/0000 | Letter addressed to "Dear Counsel/Claimant" on Rust Consulting, Inc. letterhead | | | Admissible |

6

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0178 | 00/00/2006 | W.R. Grace Personal Injury Questionnaire Data and Document Handling Protocols - Phase I | CONFIDENTIAL | | Admissible |
| GX0179 | 00/00/2006 | W.R. Grace Personal Injury Questionnaire Data and Document Handling Protocols - Phase II | CONFIDENTIAL | | Admissible |
| GX0180 | 00/00/2007 | W.R. Grace Personal Injury Questionnaire Data and Document Handling Protocols - Phase III | CONFIDENTIAL | | Admissible |
| GX0181 | 00/00/0000 | Blank W.R. Grace Asbestos Personal Injury Questionnaire | | | Admissible |
| GX0182 | 8/17/2007 | Letter from A. Basta to J. Ansbro re In re W.R. Grace, et al. | | | |
| GX0183 | 00/00/0000 | Multi-page report containing columns with information for ClaimID, RustID, IPLastName, IPFirstName, IPMiddleName, SSN4, IPGender, IPBirthDate, and IPDeathDate | CONFIDENTIAL | | Admissible |
| GX0184 | 00/00/0000 | Multi-page report containing columns and information for ClaimID, JobsiteDesc, OccupationDesc, Products, DocumentType, ExpDate, ExpTo, ExpFrequency, IndustryClassDescription, CircumstanceOfExpDesc, and ReportPage | CONFIDENTIAL | | Admissible |
| GX0185 | 05/00/1983 | Walker A., Projections of Asbestos-Related Disease 1980-2009 J Occup Med 25(5):409-425 | | | |
| GX0186 | 00/00/2005 | Carroll S., et al., RAND report re Asbestos Litigation | | | |
| GX0187 | 00/00/1985 | Doll R. and Peto J., Asbestos - Effects on Health of Exposure to Asbestos | | | |
| GX0188 | 06/00/1986 | Environmental Protection Agency, Airborne Asbestos Health Assessment Update | | | Admissible |
| GX0189 | 00/00/0000 | GX0189 Intentionally Unused | | | |
| GX0190 | 05/00/2003 | National Institute for Occupational Safety and Health (NIOSH), Work-Related Lung Disease Surveillance Report, 2002 | | | |
| GX0191 | 00/00/0000 | GX0191 Intentionally Unused | | | |
| GX0192 | 00/00/0000 | GX0192 Intentionally Unused | | | |
| GX0193 | 00/00/0000 | GX0193 Intentionally Unused | | | |
| GX0194 | 00/00/0000 | GX0194 Intentionally Unused | | | |
| GX0195 | 00/00/0000 | Medical History Files for Claimant M.O. | CONFIDENTIAL | | |
| GX0196 | 00/00/0000 | Gaziano Invoices | CONFIDENTIAL | | |
| GX0197 | 00/00/0000 | GX0197 Intentionally Unused | | | |
| GX0198 | 00/00/0000 | National Institute of Occupational Safety and Health (NIOSH), NIOSH World Asbestos Surveillance | | | Admissible |
| GX0199 | 00/00/0000 | GX0199 Intentionally Unused | | | |
| GX0200 | 11/12/1998 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0201 | 3/30/1998 | W R Grace SEC Filing - Form 10-K405 | | | |
| GX0202 | 4/28/1998 | W R Grace SEC Filing - Form 10-K-A | | | |
| GX0203 | 5/15/1998 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0204 | 8/14/1998 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0205 | 11/12/1999 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0206 | 3/29/1999 | W R Grace SEC Filing - Form 10-K | | | |
| GX0207 | 5/17/1999 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0208 | 8/13/1999 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0209 | 11/16/2000 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0210 | 12/4/2000 | W R Grace SEC Filing - Form 10-K-A | | | |
| GX0211 | 12/4/2000 | W R Grace SEC Filing - Form 10-Q-A-first | | | |
| GX0212 | 12/4/2000 | W R Grace SEC Filing - Form 10-Q-A-second | | | |
| GX0213 | 3/28/2000 | W R Grace SEC Filing - Form 10-K | | | |
| GX0214 | 5/12/2000 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0215 | 8/15/2000 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0216 | 11/14/2001 | W R Grace SEC Filing - Form 10-Q | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0217 | 4/16/2001 | W R Grace SEC Filing - Form 10-K405 | | | |
| GX0218 | 5/15/2001 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0219 | 8/14/2001 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0220 | 11/13/2002 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0221 | 3/28/2002 | W R Grace SEC Filing - Form 10-K | | | |
| GX0222 | 5/15/2002 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0223 | 8/13/2002 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0224 | 11/10/2003 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0225 | 3/13/2003 | W R Grace SEC Filing - Form 10-K | | | |
| GX0226 | 5/13/2003 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0227 | 8/5/2003 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0228 | 11/5/2004 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0229 | 3/5/2004 | W R Grace SEC Filing - Form 10-K | | | |
| GX0230 | 5/7/2004 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0231 | 8/9/2004 | W R Grace SEC Filing - Form 10-K-A | | | |
| GX0232 | 8/9/2004 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0233 | 8/9/2004 | W R Grace SEC Filing - Form 10-Q-A | | | |
| GX0234 | 11/4/2005 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0235 | 3/7/2005 | W R Grace SEC Filing - Form 10-K | | | |
| GX0236 | 5/6/2005 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0237 | 8/8/2005 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0238 | 11/8/2006 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0239 | 3/13/2006 | W R Grace SEC Filing - Form 10-K | | | |
| GX0240 | 5/9/2006 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0241 | 8/8/2006 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0242 | 11/8/2007 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0243 | 3/2/2007 | W R Grace SEC Filing - Form 10-K | | | |
| GX0244 | 5/9/2007 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0245 | 8/8/2007 | W R Grace SEC Filing - Form 10-Q | | | |
| GX0246 | 10/4/2007 | Email from D. Donnellon to A. Basta and D. Rooney Providing Data File | CONFIDENTIAL | Not authentic | |
| GX0247 | 00/00/0000 | Response of the Celotex Asbestos Settlement Trust to Deposition Upon Written Questions Pursuant to Federal Rule of Civil Procedure 31 | CONFIDENTIAL | Not authentic | |
| GX0248 | 12/8/2005 | Celotex Asbestos Settlement Trust Trustees' Meeting Minutes | CONFIDENTIAL | | |
| GX0249 | 6/15/2006 | Celotex Asbestos Settlement Trust Trustees' Meeting Minutes | CONFIDENTIAL | | |
| GX0250 | 2/23/1990 | UNR Asbestos-Disease Claims Trust Agreement | CONFIDENTIAL | | |
| GX0251 | 12/13/2002 | Amended and Restated UNR Asbestos-Disease Claims Trust Agreement | CONFIDENTIAL | | |
| GX0252 | 00/00/0000 | List entitled "Physicians Currently Unacceptable by the UNR Trust " | CONFIDENTIAL | | |
| GX0253 | 00/00/0000 | UNR Asbestos-Disease Claims Trust - Proof of Claim Form | CONFIDENTIAL | | |
| GX0254 | 00/00/0000 | UNR Trust List of Injured Persons and Exposure - Redacted | CONFIDENTIAL | | |
| GX0255 | 00/00/0000 | Response of the UNR Asbestos-Disease Claims Trust to Deposition Upon Written Questions Pursuant to Federal Rules of Civil Procedure 31 | CONFIDENTIAL | Not authentic | |
| GX0256 | 12/15/1995 | Letter from D. Maxam to Claimant's Counsel re 1996 Claim Processing Requirements | CONFIDENTIAL | | |
| GX0257 | 00/00/0000 | Medical Reports for Claimant J.H. | CONFIDENTIAL | | |
| GX0258 | 00/00/0000 | Medical Reports for Claimant J.H. | CONFIDENTIAL | | |
| GX0259 | 00/00/0000 | Medical Reports for Claimant L.L. | CONFIDENTIAL | | |
| GX0260 | 00/00/0000 | Chart related to J. Segarra and asbestos screening companies | CONFIDENTIAL | | |
| GX0261 | 10/15/2002 | Letter from Judge Armstrong to Counsel of Record re ACR XXIII Summary Judgment Motions | | | Admissible |
| GX0262 | 8/6/2001 | Medical Reports for Claimant R.S. | CONFIDENTIAL | | |

8

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0263 | 5/14/1999 | Medical Reports for Claimant D.S. | CONFIDENTIAL | | |
| GX0264 | 9/23/2003 | Medical Reports for Claimant J.T. | CONFIDENTIAL | | |
| GX0265 | 1/23/1998 | Medical Reports for Claimant C.S. | CONFIDENTIAL | | |
| GX0266 | 8/9/2003 | Medical Reports for Claimant G.H. | CONFIDENTIAL | | |
| GX0267 | 00/00/0000 | Various Medical Reports from October 14, 2000 to December 9, 2003 | CONFIDENTIAL | | |
| GX0268 | 12/14/1998 | Letter from J. Fitzgerald to C. Foster | | | |
| GX0269 | 9/8/2002 | Segarra Invoice | CONFIDENTIAL | | |
| GX0270 | 00/00/0000 | Medical Reports for Claimant E.E. | CONFIDENTIAL | | |
| GX0271 | 00/00/0000 | Medical Reports for Claimant W.M. | CONFIDENTIAL | | |
| GX0272 | 00/00/0000 | Spreadsheet related to J. Segarra and asbestos plaintiffs' law firms | | | |
| GX0273 | 00/00/2002 | Henry D.A., International Labor Office Classification System in the Age of Imaging: Relevant or Redundant. J Thor Imag 17:179-188 | | | |
| GX0274 | 12/12/2003 | American Thoracic Society (ATS), Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am J Respir Crit Care Med. Vol 170. pp 691-715. | | | Admissible |
| GX0275 | 00/00/2000 | International Labour Office (ILO), Guidelines for the Use of ILO International Classification of Radiographs of Pneumoconioses, Rev. Ed. 2000 | | | |
| GX0276 | 3/28/2007 | National Institute of Occupational Safety & Health (NIOSH), Chest Radiography: The NIOSH B Reader Program. Draft topic page for comment and review. http://www.cdc.gov/niosh/topics/chest radiography breader.html | | | |
| GX0277 | 12/00/2004 | Gitlin J.N., Cook L.L., Linton O.W., Garrett-Mayer E., Comparison of "B" Readers' Interpretations of Chest Radiographs for Asbestos Related Changes. Acad Radiol 11:843-856 | | | |
| GX0278 | 5/22/2006 | National Institute of Occupational Safety & Health (NIOSH), Chest Radiography: Recommended Practices for Reliable Classification of Chest Radiographs by B Readers. Draft topic page for comment and review | | | |
| GX0279 | 3/28/2007 | National Institute of Occupational Safety & Health (NIOSH), Chest Radiography: Ethical Considerations for B-Readers. Draft topic page for comment and review. http://www.cdc.gov/niosh/topics/chestradiography/breader-ethics.html | | | |
| GX0280 | 03/00/1986 | American Thoracic Society (ATS), The Diagnosis of Nonmalignant Diseases Related to Asbestos. Am Rev Respir Dis 134:363-368 | | | Admissible |
| GX0281 | 3/28/2007 | National Institute of Occupational Safety & Health (NIOSH), Chest Radiography: Classification of Chest Radiographs. Practices in Contested Proceedings. Draft topic page for comment and review. http://www.cdc.gov/niosh/topics/chestradiography/contested-proceedings.html#factors4 | | | |
| GX0282 | 00/00/2006 | Institute of Medicine (IOM), Asbestos: Selected Cancers. | | | |
| GX0283 | 10/15/2003 | ASTM, Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading. Designation D5755-03. | | | |
| GX0284 | 00/00/0000 | Appendix A to Henry X-Ray Report - Protocol for Review (B-reader Evaluation) of Chest X-Rays | | | |
| GX0285 | 3/10/2007 | Appendix B to Henry X-Ray Report - PIQ X-ray Protocol | | | |
| GX0286 | 00/00/0000 | Appendix D to Henry X-Ray Report - Chart: Claimant's Profusion Final Version | CONFIDENTIAL | | |
| GX0287 | 12/28/2006 | Exhibit B to Henry X-Ray Report - Final X-ray Order Letter from B. Harding | | | |
| GX0288 | 00/00/0000 | Exhibit D to Henry X-Ray Report - Sample Validation Flow Chart | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0289 | 4/1/2005 | Attachment to Henry X-Ray Report - B-Reader Certification of J. Parker, MD | | | |
| GX0290 | 09/00/2004 | Attachment to Henry X-Ray Report - Curriculum Vitae of J. Parker, MD | | | |
| GX0291 | 7/1/2005 | Attachment to Henry X-Ray Report - B-Reader Certification of L. Sider, MD | | | |
| GX0292 | 00/00/0000 | Attachment to Henry X-Ray Report - Curriculum Vitae of L. Sider, MD | | | |
| GX0293 | 12/1/2005 | Attachment to Henry X-Ray Report - B-Reader Certification of R. Tarver, MD | | | |
| GX0294 | 7/1/2006 | Attachment to Henry X-Ray Report - Curriculum Vitae of R. Tarver, MD | | | |
| GX0295 | 00/00/1980 | International Labour Office (ILO), Guidelines for the Use of ILO International Classification of Radiographs of Pneumoconioses. Revised Edition. | | | |
| GX0296 | 11/26/2003 | Department of Health and Human Services, Centers for Disease Control and Prevention (DHHS-CDCP), National Institute for Occupational Safety and Health Meeting. FR Vol. 68. No. 228. | | | |
| GX0297 | 10/00/2003 | Berman D.W. and Crump K.S., Environmental Protection Agency (EPA), Final Draft - Technical Support Document for a Protocol to Assess Asbestos-Related Risk | | | |
| GX0298 | 00/00/0000 | Document produced by Celotex Trust in response to Subpoena Document Requests 3-5 | CONFIDENTIAL | | |
| GX0299 | 00/00/0000 | Celotex Discounted Cash Payment Claim Form | CONFIDENTIAL | | |
| GX0300 | 10/18/2005 | Letter from J. Mekus to All Celotex Asbestos Trust Claimant Counsel re Notice of Trust Policy Regarding Acceptance of Medical Reports | CONFIDENTIAL | | |
| GX0301 | 12/9/2005 | Minutes of a Regular Meeting of the Trustees of the Keene Creditor's Trust | CONFIDENTIAL | | |
| GX0302 | 4/3/2006 | Letter from Keene Creditors Trust to Prospective Claimant or Claimant Counsel re Suspension of Claims | CONFIDENTIAL | | |
| GX0303 | 3/3/2006 | Letter from M. Impastato to J. Cecil re Response to objection of the EPI Trust's disqualification of nine physicians and two screening companies | CONFIDENTIAL | | |
| GX0304 | 00/00/0000 | Form letters from M. Impastato re Claim processing | CONFIDENTIAL | | |
| GX0305 | 9/15/2005 | Glater, J.D., Asbestos Fraud Bars 9 Doctors. New York Times | CONFIDENTIAL | | |
| GX0306 | 2/2/2005 | Statement of L. Brickman Before the United States Senate Committee on the Judiciary Concerning "Asbestos: Mixed Dust and FELA Issues" | CONFIDENTIAL | | |
| GX0307 | 8/10/2005 | Letter from J. Barton and E. Whitfield to various doctors re Public health concerns | CONFIDENTIAL | | |
| GX0308 | 8/10/2005 | Memo from J. Schroeder to EPI Review Department re Monitored Physicians and Screening Companies (and attachment listing monitored physicians and screening companies) | CONFIDENTIAL | | |
| GX0309 | 12/3/2003 | Egilman D. and Bohme S., Attorney Directed Screenings Can Be Hazardous. Am. J. Indus. Med. 45:305-307 | CONFIDENTIAL | | |
| GX0310 | 2/28/2006 | Transcript of Motion Hearing - In Re: Mid-Valley, Inc. | CONFIDENTIAL | | |
| GX0311 | 3/28/2002 | Deposition of Dr. G. Nayden - In Re: Bentley  v. Crane Co. | CONFIDENTIAL | | |
| GX0312 | 00/00/0000 | Letter from J. Barton and E. Whitfield to law firms re Investigation of doctors and screening companies and request for records and information | CONFIDENTIAL | | |
| GX0313 | 11/15/2002 | Email from J. Schroeder to EPI claim reviewers re Procedure for claims received with medicals from Dr. Nayden | CONFIDENTIAL | | |
| GX0314 | 6/30/2003 | Letter from W. Nurre to Claimants' Counsel re Disallowed claims (w/ attachment) | CONFIDENTIAL | | |
| GX0315 | 4/26/2006 | Document produced by EPI Trust in response to Subpoena Document Requests 3-5 | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0316 | 7/16/1970 | Report of Samples taken by Werby Laboratories for W. R. Grace of 37 mm membrane filters | | | |
| GX0317 | 12/1/1972 | Letter from Department of Labor and Industries to G. Brown re Survey of the fireproofing operations of the new Bank of California Center | | | |
| GX0318 | 05/00/1979 | American Thoracic Society (ATS), Snowbird Workshop on Standardization of Spirometry. Am Rev Respir Dis 119:831-838 | | | |
| GX0319 | 11/00/1987 | American Thoracic Society (ATS), Standardization of Spirometry. 1987 Update. Am Rev Respir Dis 136:1285-1298 | | | |
| GX0320 | 11/00/1987 | American Thoracic Society (ATS), Single Breath Carbon Monoxide Diffusing Capacity (transfer factor): Recommendations for a Standard Technique. Am Rev Respir Dis 136:1299-1307 | | | |
| GX0321 | 6/18/2003 | Parker J., Understanding Asbestos-Related Medical Criteria. Mealey's Litigation Report: Asbestos. pp. 45-52. | | | |
| GX0322 | 11/11/1994 | American Thoracic Society (ATS), Standardization of Spirometry: 1994 Update. Am J Respir Crit Care Med 152:1107-1136 | | | |
| GX0323 | 4/5/2005 | American Thoracic Society / European Respiratory Society Task Force (ATS ERS), Standardization of the Measurement of Lung Volumes. Eur Respir J 26:511-522 | | | |
| GX0324 | 00/00/0000 | GX0324 Intentionally Unused | | | |
| GX0325 | 00/00/2006 | American College of Occupational and Environmental Medicine (ACOEM), Code of Ethical Conduct | | | |
| GX0326 | 7/18/2005 | American Medical Association (AMA), American College of Radiology: Article XIII - Code of Ethics | | | |
| GX0327 | 00/00/0000 | Appendix C to Henry X-Ray Report - Chart: Eligible Claimant Pools and Samples | CONFIDENTIAL | | |
| GX0328 | 00/00/0000 | Chart entitled "Computation of Number of Readers that Agree that Film is Negative" | CONFIDENTIAL | | |
| GX0329 | 00/00/0000 | Chart entitled "Profusion Reading Agreement that Film is Negative (<1/0) or Film is 1/0 or Greater" | CONFIDENTIAL | | |
| GX0330 | 2/24/1998 | Localio A., Kunsellman A., and Criasinger B.,  Manville Personal Injury Settlement Trust X-Ray Audit | CONFIDENTIAL | | |
| GX0331 | 3/31/1999 | Affidavit of P. Houser - In Re: Manville Personal Injury Settlement Trust Medical Audit Procedures Litigation | CONFIDENTIAL | | |
| GX0332 | 00/00/2002 | Manville Trust Distribution Procedures | CONFIDENTIAL | | |
| GX0333 | 4/7/2003 | Memo from Manville Personal Injury Settlement Trust re Credibility of Medical Evidence and Physical Examination Requirement | CONFIDENTIAL | | |
| GX0334 | 9/20/2002 | Memo from D. Austern re Suspension of Acceptance of Medical Records Prepared by Dr. G. Nayden and the American Medical Testing Facility | CONFIDENTIAL | | |
| GX0335 | 9/24/2002 | Memo from D. Austern re Suspension of Acceptance of Medical Records Prepared by Dr. G. Nayden and the American Medical Testing Facility | CONFIDENTIAL | | |
| GX0336 | 9/12/2005 | Memo from D. Austern re Suspension of Acceptance of Medical Reports | CONFIDENTIAL | | |
| GX0337 | 5/10/2004 | Crapo R. and Jensen R., Preliminary Report of a Review of a Sample of Healthscreen Pulmonary Function Tests | CONFIDENTIAL | | |
| GX0338 | 05/00/2005 | American Thoracic Society (ATS) 2005 International Conference Abstract | CONFIDENTIAL | | |
| GX0339 | 5/26/1999 | Memo from the Manville Personal Injury Settlement Trust and the Selected Counsel for the Beneficiaries to All Attorneys Representing Claimants before the Manville Personal Injury Settlement Trust re Resolution of X-Ray Audit Litigation | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0340 | 6/14/1999 | Memo from P. Houser to Manville Trust Claimants' Counsel re Implementation of Adams Settlement | CONFIDENTIAL | | |
| GX0341 | 9/4/2002 | Transcript of Proceedings before the Honorable Jack B. Weinstein and the Honorable Burton Lifland - In Re: Findley, et. al. v. Falise, et. al. | CONFIDENTIAL | | |
| GX0342 | 8/9/2007 | Letter from J. Marvin to A. Basta re In re W.R. Grace & Co. with CRMC invoice enclosed. | CONFIDENTIAL | | |
| GX0343 | 00/00/0000 | Charts entitled "Top 25 Manville Trust ILO Doctor Reports by Report Year as of December 31, 2005" and "Top 10 Dates with Ties for the Top 25 Doctors as of December 31, 2005" | CONFIDENTIAL | | |
| GX0344 | 00/00/0000 | *Manville Trust Database | CONFIDENTIAL | | |
| GX0345 | 00/00/0000 | SEER Cancer statistics.  Mesothelioma data - Accesible at http://www.seer.cancer.gov/ | | | |
| GX0346 | 00/00/0000 | National Center for Health Statistics (NCHS), National Hospital Discharge Survey and National Survey of Ambulatory Surgery Reports - Available at http://www.cdc.gov/nchs/about/major/hdasd/listpubs.htm | | | |
| GX0347 | 00/00/0000 | Occupational Safety and Health Administration (OSHA), OSHA SIC Codes - Available at http://www.osha.gov/pls/imis/sic_manual.html | | | |
| GX0348 | 00/00/1979 | Bureau of Labor Statistics (BLS), Employment and Earnings, United States, 1909-1978 - Available at http://www.heinonline.org/HOL/Index?collection=journals&index=journals/em pead | | | |
| GX0349 | 00/00/0000 | *DII Asbestos Trust Production | CONFIDENTIAL | | |
| GX0350 | 2/26/2004 | *Congoleum Claims Database | CONFIDENTIAL | | |
| GX0351 | 00/00/0000 | *Celotex Asbestos Settlement Trust Production | CONFIDENTIAL | | |
| GX0352 | 00/00/0000 | *Keene Creditor Trust Production | CONFIDENTIAL | | |
| GX0353 | 11/6/2007 | *Owens Corning Fibreboard Data | CONFIDENTIAL | | |
| GX0354 | 00/00/0000 | *Eagle-Picher Trust Production Data | CONFIDENTIAL | | |
| GX0355 | 00/00/2003 | Steele M.P., et. al.,  Ch. 17: Asbestosis and Asbestos-Induced Pleural Fibrosis, in Schwarz M.I. and King T.E. Jr., Interstitial Lung Disease, Fourth Edition | | | |
| GX0356 | 3/30/1989 | Schwartz, D.A., et al., Asbestos-induced pleural fibrosis and impaired lung function. Am Rev Respir Dis 141: 321-326 | | | |
| GX0357 | 06/00/1990 | American Thoracic Society (ATS), Health Effects of Tremolite. Am Rev Respir Dis 142(6): 1453-1458 | | | |
| GX0358 | 03/00/1991 | American Thoracic Society (ATS), Lung Function Testing: Selection of Reference Values and Interpretive Strategies. Am Rev Respir Dis 144: 1202-1218 | | | |
| GX0359 | 03/00/1995 | American Thoracic Society (ATS), Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary Disease. Am J Respir Crit Care 152: S77-S120 | | | |
| GX0360 | 6/30/2005 | Order 29 - In Re Silica Products Liability Litigation, MDL 1553 | | | |
| GX0361 | 00/00/2002 | Carroll S., et al., Asbestos Litigation Costs and Compensation, An Interim Report. RAND Institute for Civil Justice - Documented Briefing | | | |
| GX0362 | 5/13/1998 | Memo from P. Houser to Manville Trustees re Meeting with the SCB | CONFIDENTIAL | | |
| GX0363 | 7/16/1996 | Memo from P. Houser to Manville Trustees re Meeting with Joe Rice and Others on Medical Audit | CONFIDENTIAL | | |
| GX0364 | 10/11/1996 | Memo from Manville Trust to Manville Trust Claimants' Attorneys re New Requirements for Submission of Category III Claims | CONFIDENTIAL | | |
| GX0365 | 9/15/1995 | Letter from P. Houser to E. Inselbuch re Medical Audit Results | CONFIDENTIAL | | |
| GX0366 | 7/25/1996 | Letter from P. Houser to J. Davis | CONFIDENTIAL | | |
| GX0367 | 10/4/1996 | Letter from P. Houser to E. Inselbuch re Various Medical Audit and Arbitration Issues | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0368 | 12/23/1996 | Letter from P. Houser to E. Inselbuch and L. Fagen re Fourth Quarter 1996 Medical Audit Results | CONFIDENTIAL | | |
| GX0369 | 2/28/2007 | Letter from R. Falise to Honorable J. Weinstein and Honorable B. Lifland | | | |
| GX0370 | 00/00/1998 | Fishman's Pulmonary Diseases and Disorders, vol. 1, 3: pp. 568, 569, 649, 683, 684, 883, 884 | | | |
| GX0371 | 00/00/1999 | Fraser and Pare's Diagnosis of Disease of the Chest (4th Ed) | | | |
| GX0372 | 3/2/1993 | Letter from P. Houser to E. Inselbuch re Matrix schedule | CONFIDENTIAL | | |
| GX0373 | 10/23/1997 | Letter from P. Houser to E. Inselbuch re Trust staff and SCB | CONFIDENTIAL | | |
| GX0374 | 6/4/1998 | Memo from P. Houser to Manville Trustees re Medical Audit Issues | CONFIDENTIAL | | |
| GX0375 | 00/00/0000 | Houser P. Manville Personal Injury Settlement Trust: Leadership in the Midst of Chaos | CONFIDENTIAL | | |
| GX0376 | 10/22/1992 | Email from M. Glass to B. Clare | CONFIDENTIAL | | |
| GX0377 | 00/00/1995 | Manville Trust Distribution Procedures | | | |
| GX0378 | 5/31/1995 | Letter from D. Austern to F. Macchiarola re Article about Manville Trust | CONFIDENTIAL | | |
| GX0379 | 00/00/1993 | Macchiarola F.,  The Manville Personal Injury Settlement Trust:  Lessons for the Future | | | |
| GX0380 | 5/1/1998 | Letter from D. Austern to L. Fagen re Proposed Medical Audit Program | | | |
| GX0381 | 8/13/1998 | Biederman C., et al. Toxic Justice.  Dallas Observer | | | |
| GX0382 | 2/3/1995 | Eagle-Picher Industries, Inc. Asbestos Injury Claims Resolution Procedures | CONFIDENTIAL | | |
| GX0383 | 8/1/1997 | Letter from D. Phillips, R. McMullin, J. McMonagle and W. Stephens to Counsel re Claim Filing Procedures | CONFIDENTIAL | | |
| GX0384 | 10/9/2000 | Letter from W. Nurre to Claimants' Counsel re Reduction in Payment Percentage | CONFIDENTIAL | | |
| GX0385 | 6/30/2003 | Letter from W. Nurre to Claimants' Counsel re Trust's exposure and medical requirements | CONFIDENTIAL | | |
| GX0386 | 00/00/0000 | Eagle-Picher Trust Distribution Procedures and Related Documents | CONFIDENTIAL | | |
| GX0387 | 00/00/0000 | GX0387 Intentionally Unused | | | |
| GX0388 | 00/00/1982 | Nicholson W., Perkel G., and Selikoff I., Occupational Exposure to Asbestos: Population at Risk and Projected Mortality 1980-2030. Am J of Ind Med. 3:259-311 | | | Admissible |
| GX0389 | 00/00/0000 | Charts from National Center for Health Statistics, entitled "Number of deaths, crude and age-adjusted death rates" and "Asbestosis: Number of deaths by sex, race and age and median age at death" | | | |
| GX0390 | 10/00/1984 | Strenio J., Final Report: Asbestos in Buildings, National Survey of Asbestos-Containing Friable Materials. | | | |
| GX0391 | 2/1/2007 | Fact Sheet from the National Cancer Institute, Asbestos Exposure: Questions and Answers | | | |
| GX0392 | 00/00/0000 | GX0392 Intentionally Unused | | | |
| GX0393 | 8/11/1999 | Order from Beals v. SICPA Case in the United States District Court | | | |
| GX0394 | 00/00/0000 | Charts entitled "Epidemiological Studies of Mesothelioma in Auto Mechanics: Research Affiliations and Funding Sources" | | | |
| GX0395 | 00/00/0000 | GX0395 Intentionally Unused | | | |
| GX0396 | 00/00/0000 | National Insitute of Occupational Safety and Health (NIOSH) Web Site Article, Recommended Practices for Reliable Classification of Chest Radiographs by B Readers | | | |
| GX0397 | 00/00/0000 | GX0397 Intentionally Unused | | | |
| GX0398 | 2/28/1997 | Letter from Manville Trust to Judges Weinstein and Lifland re Financial Statements and Reports | CONFIDENTIAL | | |
| GX0399 | 9/3/1996 | Letter from D. Austern to J. Davis | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|--------|---------|-------------------|---------------------------------|--------------|------------------------|
| GX0400 | 00/00/2001 | Manville Trust webpage section titled Highlights of the 4th Quarter 2001 Filing of Manville Trust | | | |
| GX0401 | 9/12/2002 | Memo re Manville Trust TDP Changes and the Status of the Pro Rata Share Review | CONFIDENTIAL | | |
| GX0402 | 2/27/2004 | Letter from R. Falise to Judge Weinstein and Judge Lifland re Financial Statements and report | CONFIDENTIAL | | |
| GX0403 | 10/31/2006 | Letter from D. Austern to K. Farrell-Willoughby re In re Johns-Manville Corporation et al (82-11656) Corrected Filings of 2006 Third Quarterly Report | CONFIDENTIAL | | |
| GX0404 | 10/11/2007 | Austern D., Asbestos Facts, Figures and Trends. ALI-ABA Course of Study. Asbestos Litigation: The Changing Landscape | CONFIDENTIAL | | |
| GX0405 | 8/17/1999 | Memo from P. Houser to Claimants' Representatives re Results of Preliminary Doctor Audit | CONFIDENTIAL | | |
| GX0406 | 3/2/1996 | Memo from David to Pat and Mark re Medical Audit | | | |
| GX0407 | 7/3/1997 | Memo from S. Prytherch to Plaintiff's Counsel re Medical Audit of Dr. L. Mitchell and Dr. R. Kuebler Claims | | | |
| GX0408 | 3/1/1997 | Medical Report of Claimant W.C. | CONFIDENTIAL | | |
| GX0409 | 12/29/1997 | Medical Report of Claimant T.H. | CONFIDENTIAL | | |
| GX0410 | 10/23/2000 | Medical Report of Claimant F.W. | CONFIDENTIAL | | |
| GX0411 | 1/25/2001 | Medical Report of Claimant D.B. | CONFIDENTIAL | | |
| GX0412 | 5/1/2006 | Affidavit of R. Levine | | | |
| GX0413 | 00/00/0000 | Letter from R. Levine to Unknown re X-ray review terms | | | |
| GX0414 | 00/00/0000 | Curriculum Vitae of R. Levine | | | |
| GX0415 | 2/10/2006 | Letter from P. Hillyard to R. Levine re X-ray review | | | |
| GX0416 | 9/28/1970 | Werby Labs, Laboratory Report of samples submitted by Construction Products Division, W.R. Grace & Co., Cambridge, MA. | | | |
| GX0417 | 12/11/1970 | Letter from W. Culver to W. Snowden re Oregon State Board of Health test on Mono-Kote | | | |
| GX0418 | 11/30/1970 | Letter from V. McDonald to T. Feit re 11/15/1972 Utah State Division of Health Report | | | |
| GX0419 | 00/00/0000 | Manville Settlement Trust Claims Resolution Procedures | | | |
| GX0420 | 4/18/1988 | Minutes of the Manville Personal Injury Settlement Trust Meeting | | | |
| GX0421 | 00/00/0000 | Chart entitled "Non-Malignant Nature of Exposure" | CONFIDENTIAL | | |
| GX0422 | 00/00/0000 | Spreadsheet titled "Updated PFT Study Results Data" | CONFIDENTIAL | | |
| GX0423 | 00/00/2002 | Environmental Protection Agency (EPA), Exposure and Human Health Evaluation of Airborne Pollution from the World Trade Center Disaster | | | |
| GX0424 | 00/00/1994 | Occupation Safety and Health Administration (OSHA), OSHA Preambles: Asbestos-[1994- Amended Standard] III. Summary and Explanation of Revised Standards. | | | |
| GX0425 | 00/00/0000 | Appendix A to Weill 2007/06/11 Expert Report - Spreadsheet entitled "PFTs Query" | CONFIDENTIAL | | |
| GX0426 | 00/00/0000 | Appendix E to Weill 2007/06/11 Expert Report - PFT QC Flowchart | CONFIDENTIAL | | |
| GX0427 | 00/00/0000 | Appendix G to Weill 2007/06/11 Expert Report - Spreadsheet entitled "PFTs Query" | CONFIDENTIAL | | |
| GX0428 | 2/6/2006 | Letter from B. Harding to Counsel/Claimants re W.R. Grace Bankruptcy | | | |
| GX0429 | 3/22/2006 | Order of the Court Regarding Defense Motions for Evidentiary Hearings, by Hon. H. Hanna, Hon. L. Spellacy, and Justice F. Sweeney (Cuyahoga County, Ohio) Special Docket #73958 | | | |
| GX0430 | 1/29/2002 | PFT Note from screening file of Claimant D.L.B. | CONFIDENTIAL | | |
| GX0431 | 00/00/0000 | Product Appendix | CONFIDENTIAL | | Admissible |
| GX0432 | 00/00/0000 | Supplemental Product Appendix | CONFIDENTIAL | | Admissible |

14

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0433 | 1/30/2006 | Email from A. Basta to N. Finch, D. Felder, J. Liesemer, and R. Wyron re W.R. Grace - Rust Protocols | | | |
| GX0434 | 00/00/0000 | Various Documents re Early Ludwick and Brayton Purcell | | | |
| GX0435 | 3/12/2006 | Email from C. Andreas to C. Skubic and F. Jimmink re Early Ludwick files and response chain | | | |
| GX0436 | 3/22/2006 | Email from C. Andreas to A. Brayton re Kananian case | | | |
| GX0437 | 3/10/2006 | Email from C. Andreas to Group Partners re Bankruptcy Claim Forms | | | |
| GX0438 | 3/12/2006 | Email from B. Carter to C. Andreas and response chain | | | |
| GX0439 | 4/5/2006 | Email from C. Andreas to J.F.E. | | | |
| GX0440 | 1/18/2007 | Order and Opinion - In re Kananian v. Lorillard Tobacco | | | |
| GX0441 | 09/00/2001 | Agency for Toxic Substance and Disease Registry (ATSDR), Toxicological Profile for Asbestos | | | |
| GX0442 | 9/24/1986 | Environmental Protection Agency (EPA), Guidelines for Carcinogen Risk Assessment | | | |
| GX0443 | 10/00/1980 | Environmental Protection Agency (EPA), Support Document - Asbestos Containing Materials in Schools: Health Effects and Magnitude of Exposure. | | | |
| GX0444 | 1/16/1965 | Hill A.B., The Environment and Disease: Association or Causation? Section of Occupational Medicine, pp: 295-300 | | | Admissible |
| GX0445 | 8/18/1997 | Rodricks J.V. and Rieth S., Toxicological Risk Assessment in the Courtroom: Are Available Methodologies Suitable for Evaluating Toxic Tort and Product Liability Claims? Regulatory Toxicology and Pharmacology 27, 21-31. Article No. RT971181 | | | |
| GX0446 | 4/25/2006 | Rodricks J.V., Evaluating disease causation in humans exposed to toxic substances. Journal of Law and Policy XIV: 39-63. | | | |
| GX0447 | 11/00/1996 | American Thoracic Society (ATS), A Framework for Health Care Policy in the United States. Am J Resp Crit Care Med. 156:1011-1015 | | | |
| GX0448 | 00/00/0000 | American College of Radiology (ACR) Guidelines/Standards | | | |
| GX0449 | 00/00/0000 | American Board of Medical Specialties (ABMS) Guidelines/Standards | | | |
| GX0450 | 00/00/0000 | Association of Occupational and Environmental Clinics (AOEC) Principles/Guidelines for Asbestos Screening | | | |
| GX0451 | 5/1/2007 | Babcock and Wilcox  First Amended Asbestos Personal Injury Settlement Trust Distribution Procedures | | | |
| GX0452 | 00/00/0000 | Plibrico Revised Form of Asbestos Trust Distribution Procedures | | | |
| GX0453 | 5/20/1999 | Stipulation of Settlement and Order  - In re Manville Personal Injury Settlement Trust Medical Audit Procedures Litigation | | | |
| GX0454 | 11/10/2004 | Supplemental Report of Dr. J. Gitlin -  In re Owens-Corning | | | |
| GX0455 | 2/18/2005 | Transcript of Daubert Hearings - In re Silica Prods. Liab. Litig. MDL 1553 | | | |
| GX0456 | 2/16/2005 | Transcript of Daubert Hearings - In re Silica Prods. Liab. Litig. MDL 1553 | | | |
| GX0457 | 2/17/2005 | Transcript of Daubert Hearings - In re Silica Prods. Liab. Litig. MDL 1553 | | | |
| GX0458 | 7/26/2006 | The Silicosis Story: Mass Tort Screening and the Public Health - Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives, 109th Congress, Second Session | | | |
| GX0459 | 8/15/1994 | Eller P.M. and Cassinelli M.E., NIOSH Manual of Analytical Methods, 4th Edition: Method 7400 - Asbestos and Other Fibers by PCM | | | |
| GX0460 | 8/15/1994 | Eller P.M. and Cassinelli M.E., NIOSH Manual of Analytical Methods, 4th Edition: Method 7402 - Asbestos by TEM | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0461 | 00/00/0000 | *Replacement Personal Injury Questionnaires received from Leblanc & Waddell, LLP | CONFIDENTIAL | | |
| GX0462 | 3/31/1971 | Environmental Protection Agency (EPA), Air pollution prevention and control. List of hazardous air pollutants. Federal Register. 36(62): 5931 | | | |
| GX0463 | 12/7/1971 | Environmental Protection Agency (EPA), Proposed National emissions standards for hazardous air pollutants - Asbestos, beryllium, and mercury. Federal Register. 36: 2396 | | | |
| GX0464 | 4/6/1973 | Environmental Protection Agency (EPA), National emissions standards for hazardous air pollutants - Asbestos, beryllium, and mercury. Federal Register. 39(66): 8820-8850. | | | |
| GX0465 | 7/1/1993 | Environmental Protection Agency (EPA), Asbestos IRIS document. http://www.epa. gov/iris | | | |
| GX0466 | 05/00/2003 | Environmental Protection Agency (EPA), World Trade Center Indoor Air Task Force Working Group. World Trade Center Indoor Environment Assessment: Selecting Contaminants of Potential Concern and Setting Health-Based Benchmarks. | | | |
| GX0467 | 03/00/2005 | Environmental Protection Agency (EPA), Risk Assessment Forum. Guidelines for carcinogen risk assessment. EPA/630/P-03/001F. | | | |
| GX0468 | 00/00/2000 | Federal Judicial Center (FJC), Reference Manual on Scientific Evidence, Second Edition | | | |
| GX0469 | 7/29/2005 | Mine Safety and Health Administration (MSHA), Asbestos exposure limit. Proposed rule: Notice of public hearings. Federal Register. 70(145): 43950-43989. | | | |
| GX0470 | 5/29/1971 | Occupational Safety and Health Administration (OSHA), Occupational safety and health standards: National concensus standards and established federal standards. Federal Register. 36(105): 10466-10506. | | | |
| GX0471 | 11/4/1983 | Occupational Safety and Health Administration (OSHA), Occupational exposure to asbestos: Emergency temporary standard. Federal Register. 48(215): 51086-51140. | | | |
| GX0472 | 6/20/1986 | Occupational Safety and Health Administration (OSHA), Occupational exposure to asbestos, tremolite, anthophyllite, and actinolite: Final Rule. Federal Register. 51(119): 22612-22790. | | | |
| GX0473 | 8/10/1994 | Occupational Safety and Health Administration (OSHA), Occupational exposure to asbestos, tremolite, anthophyllite, and actinolite: Final Rule. Federal Register. 59(153): 40964-41162 | | | |
| GX0474 | 00/00/0000 | Data re Tremolite Fiber Exposure Summary, BPD Mason Fill with Multiple Backup Reports with Multiple Dates, 1977-1983 | | | |
| GX0475 | 00/00/1991 | Health Effects Institute - Asbestos Research (HEI-AR),  Asbestos in public and commercial buildings: a literature review and synthesis of current knowledge | | | |
| GX0476 | 6/24/1998 | Letter from D. Crane to J. Johnson re TEM measurement | | | |
| GX0477 | 9/25/2002 | Asbestos Litigation Hearing before the Committee on the Judiciary. United States Senate. pp. 1-42 | | | |
| GX0478 | 00/00/2005 | Guidotti T., et al., Letters to the Editor: Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos, from the Committee. Am J Respir Crit Care Med; 171 :666-667 | | | |
| GX0479 | 4/5/2005 | American Thoracic Society / European Respiratory Society Task Force (ATS ERS), Standardisation of the Single-Breath Determination of Carbon Monoxide Uptake in the Lung - Number 4 in Series | | | |
| GX0480 | 2/9/1995 | Mlynarek S., Corn M., and Blake C., Asbestos Exposure of Building Maintenance Personnel. Regulatory Toxicology and Pharmacology 23: 213-224 | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0481 | 6/4/1982 | Request for Technical Service re Fiber Reduction (Weedsport) | | | |
| GX0482 | 00/00/2006 | ACGIH. TLVs and BEIs: Threshold Limit Values, Biological Exposure Indices | | | |
| GX0483 | 00/00/2006 | Code of Medical Ethics of the American Medical Association (AMA) | | | |
| GX0484 | 00/00/0000 | GX0484 Intentionally Unused | | | |
| GX0485 | 00/00/2001 | American Medical Association (AMA), Guides to the Evaluation of Permanent Impairment, Fifth Ed. | | | |
| GX0486 | 12/14/1993 | Corn M., Airborne concentrations of asbestos in non-occupational environments. Ann occup Hyg 38(4): 495-502 | | | |
| GX0487 | 00/00/2003 | DiNardi S., The Occupational Environment: Its Evaluation, Control and Management, Second Edition | | | |
| GX0488 | 00/00/1994 | National Research Council (NRC), Science and Judgment in Risk Assessment | | | |
| GX0489 | 00/00/1998 | Occupational Safety and Health Administration (OSHA), OSHA 3143: Informational Booklet on Industrial Hygiene. | | | |
| GX0490 | 00/00/0000 | Exhibit E to Henry X-Ray Report - Pneumoconiosis Surveillance Evaluation Chart | CONFIDENTIAL | | |
| GX0491 | 12/10/1979 | Liddell F.D.K. and McDonald J.C., Radiological findings as predictors of mortality in Quebec asbestos workers. Br J Ind Med 37: 257-267 | | | |
| GX0492 | 6/11/2007 | Exhibit B to P. Lees' Expert Report: W.R. Grace Products Lists | CONFIDENTIAL | | |
| GX0493 | 1/28/1987 | Rodricks J.V., The problem of causation in toxic tort litigation. 1 Toxics L. Rep. (BNA) 923 | | | |
| GX0494 | 00/00/2007 | Rodricks J.V., Risk assessment IV: the courtroom.  Ch. 10 In: Calculated Risks: The Toxicity and Human Health Risks of Chemicals in Our Environment, Second Ed. | | | |
| GX0495 | 05/00/1990 | Reger R.B., et al., Cases of alleged asbestos-related disease: a radiologic re evaluation. J Occup Med 32(11): 1088-1090 | | | |
| GX0496 | 10/27/1987 | Letter from D.J. Curreri to M. Patti re Jobsite Exposure Monitoring | | | |
| GX0497 | 5/30/2003 | Environmental Protection Agency (EPA), Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Assess Asbestos-Related Risk, Final Report. | | | |
| GX0498 | 3/30/1977 | National Institute for Occupational Safety and Health (NIOSH), NIOSH Manual of Analytical Methods, 2nd edition, Vol. I., Asbestos Fibers In Air: Method #P&CAM 239 | | | |
| GX0499 | 00/00/1995 | R.J. Lee Group, Inc., Summary of Air Sample Data, In the Matter of Board of Education of the City of Chicago v. A, C and S, Inc., et al. | | | |
| GX0500 | 00/00/1995 | R.J. Lee Group, Inc., Summary of Air Sample Data, In the Matter of Connecticut Mutual Life Insurance Company v. W. R. Grace & Co., and W. R. Grace & Co.- Conn. | | | |
| GX0501 | 00/00/1995 | R.J. Lee Group, Inc., Summary of Air Sample Data, In the Matter of Federal Insurance Company v. The Irvine Company | | | |
| GX0502 | 9/13/1996 | Expert Report of R.J. Lee, Prepared in Connection with The Prudential Insurance Company of America, et al. v. United States Gypsum Company, et al., Civil Action Nos. 887-4227 and 87-4238 | | | |
| GX0503 | 06/00/1985 | Environmental Protection Agency (EPA), Guidance for Controlling Asbestos-Containing Materials in Buildings. EPA 560/5-85-024. | | | |
| GX0504 | 07/00/1990 | Environmental Protection Agency (EPA), Managing Asbestos In Place - A Building Owner's Guide to Operations and Maintenance Programs for Asbestos- Containing Materials, pp. 1-40. | | | |
| GX0505 | 05/00/1988 | Environmental Protection Agency (EPA), Assessing Asbestos Exposure in Public Buildings. | | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0506 | 07/00/1984 | Yamate G., Agarwal S.C., Gibbons R.D., Methodology for the Measurement of Airborne Asbestos by Electron Microscopy. EPA Contract No. 68-02-3266 | | | |
| GX0507 | 11/15/1992 | American Society for Testing and Materials (ASTM) Standard E736 | | | |
| GX0508 | 9/22/1992 | American Society for Testing and Materials (ASTM) Standard: E759 | | | |
| GX0509 | 9/22/1992 | American Society for Testing and Materials (ASTM) Standard: E760 | | | |
| GX0510 | 9/22/1992 | American Society for Testing and Materials (ASTM) Standard: E761 | | | |
| GX0511 | 3/15/1993 | American Society for Testing and Materials (ASTM) Standard: E859 | | | |
| GX0512 | 07/00/1988 | American Society for Testing and Materials (ASTM) Standard Definitions, CII 89, 1989. | | | |
| GX0513 | 10/30/1987 | Environmental Protection Agency (EPA), Asbestos Hazard Emergency Response Act, 40 CFR Part 763, Appendix A to Subpart E. | | | |
| GX0514 | 00/00/1992 | Health Effects Institute - Asbestos Research (HEI-AR), Asbestos in Public and Commercial Buildings, Supplementary Analyses of Selected Data Previously Considered by the Literature Review Panel | | | |
| GX0515 | 07/00/1988 | Crane D.T., Asbestos in Air: Method #ID-160. US Department of Labor - Occupational Safety & Health Administration: www.osha.gov Technical Links> Sampling and Analytical Methods>Index | | | |
| GX0516 | 3/1/1983 | National Research Council (NRC) publication titled Risk Assessment in the Federal Government: Managing the Process | | | |
| GX0517 | 03/00/1975 | Nicholson W.J., et al., Asbestos Contamination of the Air in Public Buildings. US EPA No. 68-02-1346 | | | |
| GX0518 | 12/00/1989 | Environmental Protection Agency (EPA), Risk Assessment Guidance for Superfund Volume I Human HealthEvaluation Manual (Part A). EPA/540/1-89/002. U.S. Environmental Protection Agency;Office of Emergency and Remedial Response. | | | |
| GX0519 | 10/11/2007 | Environmental Protection Agency (EPA), Response to 2005 hurricanes. Asbestos screening level - more details. | | | |
| GX0520 | 11/00/2005 | Environmental Protection Agency (EPA), Final report for the World Trade Center Residential Dust Cleanup Program | | | |
| GX0521 | 00/00/0000 | Occupational Safety and Health Administration (OSHA), 29 CFR Part 1910.1001. | | | |
| GX0522 | 00/00/0000 | Response of the Keene Creditors Trust to Deposition upon Written Questions Pursuant to Federal Rules of Civil Procedure 31 | CONFIDENTIAL | Not Authentic | |
| GX0523 | 00/00/0000 | Keene Creditors Trust Month Ending Report 04/06 - 10/07 | CONFIDENTIAL | | |
| GX0524 | 10/23/2007 | Extract from W.R. Grace & Co. KCT Exposure List | CONFIDENTIAL | | |
| GX0525 | 8/22/2006 | Environmental Protection Agency (EPA), Request for Nominations for the Science Advisory Board Asbestos Expert Panel. FRL 8212-4 | | | |
| GX0526 | 6/11/2007 | Appendix 1 from Supplemental Report of Dr. S. Moolgavkar | | | |
| GX0527 | 6/11/2007 | Appendix 2 from Supplemental Expert Report of Dr. S. Moolgavkar | | | |
| GX0528 | 11/4/2004 | National Cancer Institute (NCI), Cigarette Smoking and Cancer: Questions and Answers | | | |
| GX0529 | 00/00/1989 | US Department of Health and Human Services (DHHS), Reducing the Health Consequences of Smoking: 25 Years of Progress. | | | |
| GX0530 | 4/20/2006 | Environmental Protection Agency (EPA), Response to the November 2005 National Stone, Sand & Gravel Association Report Prepared by the RJ Lee Group, Inc: "Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project" | | | Admissible |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0531 | 00/00/1997 | Thun M.J., et al., Trends in tobacco smoking and mortality from cigarette use in Cancer Prevention Studies I (1959 through 1965) and II (1982 through 1988). In: Shopland DR, Burns DM, Garfinkel L, Samet JM, editors. Change in Cigarette-Related Disease Risks and Their Implication for Prevention and Control. Smoking and Tobacco Control Monograph No. 8. Rockville (MD): U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, National Cancer Institute, 305-82. NIH Publication No. 97-4213. | | | |
| GX0532 | 00/00/2004 | Department of Health and Human Services: Centers for Disease Control and Prevention (DHHS-CDCP), The health consequences of smoking: a report of the Surgeon General. | | | |
| GX0533 | 9/25/2007 | Table 1 from the Rebuttal to the Report of Dr. M.A. Peterson by Dr. S. Moolgavkar | CONFIDENTIAL | | |
| GX0534 | 5/16/1992 | Zucker G., Dry Cleaning Process During Exfoliation of W.R. Grace & Co. Vermiculite | | | |
| GX0535 | 00/00/0000 | Environmental Protection Agency (EPA), Technology Transfer Network Support Center for Regulatory Atmospheric Modeling: Alternative Models | | | |
| GX0536 | 7/31/2007 | Appendix A from Dr. E. Anderson Expert Report, Memos from the Construction Practice in The Scientific Credibility of Personal Injury Claims Related to Alleged Exposure to W.R. Grace Asbestos-Containing Products. | CONFIDENTIAL | | |
| GX0537 | 7/31/2007 | Appendix B from Dr. E. Anderson Expert Report, Exposure Category for Mesothelioma Claimants: Results by Law Firm in The Scientific Credibility of Personal Injury Claims Related to Alleged Exposure to W.R. Grace Asbestos-Containing Products | CONFIDENTIAL | | |
| GX0538 | 7/31/2007 | Figures 1 and 2 and Tables 1- 10 from Dr. E. Anderson Expert Report | CONFIDENTIAL | | |
| GX0539 | 10/3/2006 | Figure 1, Zones of Inference and Observation from Dr. E. Anderson Expert Report | CONFIDENTIAL | | |
| GX0540 | 12/00/2005 | Environmental Protection Agency (EPA), EPA's Integrated Risk Assessment (IRIS) glossary | | | |
| GX0541 | 10/22/1992 | Deposition of E.C. Freeman In re Asbestos Personal Injury Cases | | | |
| GX0542 | 5/5/1971 | Letter from H. Romer to J. Ottinger | | | |
| GX0543 | 11/7/2005 | Letter from D. Zarse to Judge Jack | CONFIDENTIAL | | |
| GX0544 | 02/00/1999 | American Thoracic Society (ATS), The Diagnostic Approach to Acute Venous Thromboembolism: Clinical Practice Guideline. Am J Respir Crit Care Med 160: 1043-1066 | | | |
| GX0545 | 02/00/1999 | American Thoracic Society (ATS), Statement on Sarcoidosis. Am J Respir Crit Care Med 160: 736-755 | | | |
| GX0546 | 00/00/0000 | Brickman L., Disparities between asbestosis and silicosis claims generated by litigation screenings and clinical studies. Cardozo Law Rev. 29(2): 161-206 | | | |
| GX0547 | 00/00/0000 | Diagram titled Application Process: Comparison between Cementitious Mono-Kote and Sprayed Fiber Fireproofing | | | |
| GX0548 | 10/28/1996 | Manville Personal Injury Settlement Trust Newsletter | | | |
| GX0549 | 06/00/1995 | Corn, M., Author's Response. Appl Occup Environ Hyg 10(6). p.512-513 | | | |
| GX0550 | 00/00/1998 | Rothman, K. and Greenland, S., Modern Epidemiology. 2nd ed. Lippincott-Raven Publishers, Philadelphia | | | |
| GX0551 | 00/00/0000 | *Pneumoconiosis Surveillance Evaluations | CONFIDENTIAL | | |

19

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0552 | 00/00/0000 | *Standard Radiographs accompanying the Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses, ILO, 2000 | | Not Authentic; Films OK, Actual X-rays | Admissible |
| GX0553 | 00/00/0000 | GX0553 Intentionally Unused | | | |
| GX0554 | 5/15/1989 | National Institute for Occupational Safety and Health (NIOSH), Updates on NIOSH Method 7400. NIOSH Manual of Analytical Methods | | | |
| GX0555 | 6/5/2000 | Hodgson, J. and Darnton, A., The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure. Ann Occup Hyg. Vol 44, No 8, pp. 565-601 | | | |
| GX0556 | 00/00/2005 | Martin, L., Letters to the Editor: 2004 Asbestos Disease Guidelines Ignore Mass Screening Abuse. Am J of Resp and Crit Care Med Vol 171. p. 660 | | | |
| GX0557 | 00/00/2005 | Weill, D., Letters to the Editor: Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am J of Resp and Crit Care Med Vol 171. p. 527 | | | |
| GX0558 | 00/00/2005 | Smith, D., Letters to the Editor: Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am J of Resp and Crit Care Med Vol 171. p. 665-666 | | | |
| GX0559 | 00/00/0000 | Ghio, A., Letters to the Editor: Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos. Am J of Resp and Crit Care Med Vol 171. p. 527-528 | | | |
| GX0560 | 10/5/2001 | Department of Health and Human Services (DHHS), Guidelines for Determining the Probability of Causation Under the Energy Employees Occupational Illness Compensation Program Act of 2000; Notice of Proposed Rulemaking. 66 FR 50967 | | | |
| GX0561 | 5/2/2002 | Department of Health and Human Services (DHHS), Methods for Radiation Dose Reconstruction Under the Energy Employees Occupational Illness Compensation Program Act of 2000; Final Rule. 67 FR 22314 | | | |
| GX0562 | 00/00/1985 | National Academy of Sciences (NAS). A Review of the Draft Report of the NCI-CDC Working Group to Revise the 1985 Radioepidemiological Tables | | | |
| GX0563 | 7/13/1970 | Cooper W.C., et al., Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products | | | |
| GX0564 | 00/00/0000 | Spreadsheet entitled Laryngeal Cancer Claimants | CONFIDENTIAL | | |
| GX0565 | 00/00/0000 | Spreadsheet entitled Lung Cancer Claimants | CONFIDENTIAL | | |
| GX0566 | 00/00/2003 | Land C., et al., Report of the NCI-CDC Working Group to Revise the 1985 NIH Radioepidemiological Tables | | | |
| GX0567 | 5/15/1989 | National Institute for Occupational Safety and Health (NIOSH), "Asbestos Fibers - Method 7402." NIOSH Manual of Analytical Methods | | | |
| GX0568 | 11/26/2003 | Department of Health and Human Services (DHHS), Centers for Disease Control and Prevention (CDCP), National Institute for Occupational Safety and Health (NIOSH), Meeting: NIOSH B Reader Certification Program-Looking to the Future. 68 FR 66447 | | | |
| GX0569 | 10/24/1984 | Veterans' Dioxin and Radiation Exposure Compensation Standards Act, PL 98-542 | | | |
| GX0570 | 00/00/0000 | Curriculum Vitae of J.V. Rodricks, Ph.D. | | | |
| GX0571 | 40/00/1970 | Selikoff I.J., Partnership for Prevention - The Insulation Industry Hygiene Research Program. Ind Med 39(4): 21-26 | | | |
| GX0572 | 00/00/0000 | Summary of Mesothelioma Claimants Data | CONFIDENTIAL | | |

| GX NUM | DOCDATE | GRACE DESCRIPTION | GRACE DESIGNATED CONFIDENTIAL | AUTHENTICITY | STIPULATED ADMISSIBLE |
|---|---|---|---|---|---|
| GX0573 | 1/20/1988 | Rodricks, J.V., Sterling v. Velsicol Chemical Corp.: Two Views on Evidence. Toxic Law Reporter, pp. 900-902 | | | |
| GX0574 | 08/00/2001 | Hensler D., et. al., Asbestos Litigation in the U.S.: A New Look at an Old Issue. RAND Institute for Civil Justice. Documented Briefing | | | |
| GX0575 | 00/00/1999 | Rodricks J.V. and Rieth S.H., Toxicological Risk Assessment in the Courtroom. In Comments on Toxicology. Heath (ed.) Vol. 6. No. 6, pp. 383-408 | | | |
| GX0576 | 1/4/1985 | National Institute of Health (NIH). Report of the National Institutes of Health Working Group to Develop Radioepidemiological Tables. NIH Publication No. 85-2748. Bethesda, MD, (U.S. Government Printing Office, Washington) | | | |
| GX0577 | 00/00/0000 | Chart titled Test Results - From Six Tests Pulverizing of Asbestos Containing Material | | | |
| GX0578 | 3/26/1992 | Lee, R.J., et al., Exposure to Airborne Asbestos in Buildings. Regulatory Toxicology and Pharmacology 16, 93-107 | | | |

21