# Exhibit

# A

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1 | 1982 | "Occupational Exposure to Asbestos: Population at Risk and Projected Mortality – 1980-2030," W. Nicholson et al. | No authenticity objection |
| ACC/FCR-2 | 10/08/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-3 | 08/07/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-4 | 08/28/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-5 | 08/04/1999 | Memo from J. Hughes to R. Beber et al. | No authenticity objection |
| ACC/FCR-6 | 11/24/1998 | Memo from D. Siegel to P. Norris | No authenticity objection |
| ACC/FCR-7 | 10/12/1999 | Memo from J. Hughes to R. Beber et al. | No authenticity objection |
| ACC/FCR-8 | 06/01/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-9 | 02/29/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-10 | 12/02/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-11 | 06/10/1996 | Memo from R. Beber to A. Costello | No authenticity objection |
| ACC/FCR-12 | 02/02/1999 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-13 | 10/20/1999 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-14 | 03/11/1999 | Memo from D. Siegel to L. Ellberger | No authenticity objection |
| ACC/FCR-15 | 03/15/1999 | Memo from J. Hughes to K. Browne | No authenticity objection |
| ACC/FCR-16 | 01/21/1998 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-17 | 08/31/1998 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-18 | 05/17/2000 | Letter from G. Morgan to J. Hughes | No authenticity objection |
| ACC/FCR-19 | 05/23/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-20 | 01/04/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-21 | 03/11/1996 | Letter from J. Hughes to T. Quinn | No authenticity objection |

-1-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

-2-

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-22 | 09/25/1996 | Letter from J. Hughes to F. Bailey | No authenticity objection |
| ACC/FCR-23 | 08/21/1996 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-24 | 06/09/1997 | Letter from J. Hughes to T. Quinn | No authenticity objection |
| ACC/FCR-25 | 05/20/1997 | Letter from J. Hughes to T. Quinn | No authenticity objection |
| ACC/FCR-26 | 04/03/1997 | Letter from J. Hughes to T. Quinn | No authenticity objection |
| ACC/FCR-27 | 11/21/1997 | "Dallas Jury Holds W.R. Grace Liable for $9.35M in Two Cases" | No authenticity objection |
| ACC/FCR-28 | 11/18/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-29 | 12/19/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-30 | 10/17/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-31 | 09/15/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-32 | 07/21/1999 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-33 | 03/18/1999 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-34 | 06/30/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-35 | 06/12/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-36 | 04/21/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-37 | 03/28/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-38 | 08/22/2000 | Memo from J. Hughes to D. Siegel, attaching Letter from J. Hughes to E. McCabe, July 31, 2000 | No authenticity objection |
| ACC/FCR-39 | 07/31/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-40 | 02/20/2001 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-41 | 11/17/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-42 | 09/14/1993 | Letter from J. Hughes to G. Vallone | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-43 | 07/31/2002 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2 | Incomplete |
| ACC/FCR-44 | 07/31/2002 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2, Attorneys' Eyes Only | Incomplete |
| ACC/FCR-45 | 06/06/1996 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-46 | 07/18/1996 | Letter from J. Hughes to T. Minkin | No authenticity objection |
| ACC/FCR-47 | 08/27/1996 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-48 | 07/09/2002 | W.R. Grace & Co.-Conn's Interrogatory Responses, in Sealed Air | No authenticity objection |
| ACC/FCR-49 | | Asbestos Bodily Injury Cases with a Judgment Settlement | Incomplete |
| ACC/FCR-50 | 10/17/2006 | W.R. Grace Supplemental Discovery Responses | No authenticity objection |
| ACC/FCR-51 | 12/17/2002 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | No authenticity objection |
| ACC/FCR-52 | 12/17/2002 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | No authenticity objection |
| ACC/FCR-53 | 01/15/2003 | Letter from C. Watkins to J. Hughes et al., attaching Arbitration Transcript in W.R. Grace v. American Re-Insurance Co., 12/18/2002 | No authenticity objection |
| ACC/FCR-54 | --- | Settlement Documents of Mary Ables | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-55 | --- | Settlement Documents of Edward Dawsey | No authenticity objection |
| ACC/FCR-56 | 01/25/2001 | Letter from J. Cooney to J. Hughes | No authenticity objection |
| ACC/FCR-57 | 12/08/1998 | Memo from J. Hughes to P. Norris | No authenticity objection |
| ACC/FCR-58 | 12/01/1997 | Settlement Agreement, between W.R. Grace and Baron & Budd | No authenticity objection |
| ACC/FCR-59 | 10/24/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-60 | 06/30/2000 | Email from J. Hughes to D. Siegel, attaching Reaud, Morgan & Quinn Board Chart | No authenticity objection |

-3-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-61 | 05/19/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-62 | 12/28/1995 | Letter from J. Hughes to T. Quinn | No authenticity objection |
| ACC/FCR-63 | 11/20/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-64 | 02/07/1996 | Letter from J. Hughes to R. Worthington | No authenticity objection |
| ACC/FCR-65 | 04/23/1996 | Letter from J. Hughes to T. Quinn | No authenticity objection |
| ACC/FCR-66 | 07/02/1996 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-67 | 10/17/1996 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-68 | 10/29/1997 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-69 | 09/23/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-70 | 04/12/1999 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-71 | 06/12/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-72 | 01/04/2001 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-73 | 06/08/1998 | Brief for Amici Curiae, filed in In Re: Asbestos Products Liability Litigation | Illegible; Unoriginal Marking |
| ACC/FCR-74 | 02/05/2007 | W.R. Grace Document Production   (To be Produced on CD) | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-75 | 10/15/1996 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-76 | 07/19/2000 | Fax from J. Hughes to G. Sullivan | No authenticity objection |
| ACC/FCR-77 | 12/19/1995 | Letter from J. Hughes to R. Budd | No authenticity objection |
| ACC/FCR-78 | 08/17/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-79 | 01/04/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-80 | 03/17/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-81 | 10/14/1998 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-82 | 06/14/2002 | W.R. Grace & Co. Asbestos Bodily Injury Data Dictionary | No authenticity objection |
| ACC/FCR-83 | 04/11/2001 | Monthly Asbestos Litigation Summary - March, from J. Port to R. Beber et al. | No authenticity objection |
| ACC/FCR-84 | 07/19/2005 | Email from J. Posner to R. Horkovich, attaching Policy Register | No authenticity objection |
| ACC/FCR-85 | 09/08/2006 | Email from J. Posner to R. Horkovich re Insurance Cash Receipts, with attachment | No authenticity objection |
| ACC/FCR-86 | 07/31/2007 | Email from J. Posner to R. Horkovich re Insurance Remaining, with attachment | Incomplete |
| ACC/FCR-87 | ---- | W.R. Grace Coverage Chart | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-88 | ---- | Grace Coverage Block | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-89 | 08/13/1997 | Memo from Wachtell, Lipton to Board of Directors of W.R. Grace & Co. | No authenticity objection |
| ACC/FCR-90 | 11/17/1995 | London Settlement Agreement | No authenticity objection |
| ACC/FCR-91 | 12/09/2005 | Email from F. Zaremby to J. Posner et al. re Equitas, with attachment | No authenticity objection |
| ACC/FCR-92 | 03/30/2006 | Email from J. Posner to R. Horkovich re Equitas, with attachment | No authenticity objection |
| ACC/FCR-93 | 05/15/2006 | Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters | No authenticity objection |
| ACC/FCR-94 | 12/14/2006 | Letter from R. Horkovich to J. Posner | No authenticity objection |
| ACC/FCR-95 | 12/14/2006 | Email from J. Posner to R. Horkovich | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-96 | ---- | Integrity Insurance Co. Materials | Multiple documents |
| ACC/FCR-97 | 12/30/2004 | Letter from F. Zaremby to Integrity Insurance Company in Liquidation | No authenticity objection |
| ACC/FCR-98 | 08/18/1998 | Fax from D. Rourke to J. Posner, attaching ARPC Report | Unoriginal Marking |
| ACC/FCR-99 | 08/23/2002 | Expert Report of Mark Peterson, filed in Sealed Air | No authenticity objection |
| ACC/FCR-100 | 12/07/2006 | Email from F. Zaremby to M. Dumbleton et al. re C.A.M.A.T., with attachment | No authenticity objection |
| ACC/FCR-101 | 11/08/1996 | Letter from J. Posner to Ernst & Young, with attachment | No authenticity objection |
| ACC/FCR-102 | 07/31/2006 | Email from F. Zaremby to P. Conver re CEAI Allocations, with attachment | No authenticity objection |
| ACC/FCR-103 | 02/23/2001 | Letter from R. Milazzo to J. Posner, attaching London Proposed Documentation Requirements | No authenticity objection |
| ACC/FCR-104 | 03/05/2001 | Letter from J. Posner to R. Milazzo | No authenticity objection |
| ACC/FCR-105 | 02/17/2003 | W.R. Grace's Post-Hearing Memorandum of Law, filed in W.R. Grace v. American Re-Insurance Co. | No authenticity objection |
| ACC/FCR-106 | 01/13/1995 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-107 | 06/12/1995 | Memo from M. Wolinsky to R. Beber et al. | No authenticity objection |
| ACC/FCR-108 | 05/20/1997 | Fax from D. Rourke to J. Posner | No authenticity objection |
| ACC/FCR-109 | 05/30/1997 | Memo from J. Posner to R. Beber et al. | No authenticity objection |
| ACC/FCR-110 | 07/08/1998 | Memo from D. Rourke to R. Beber et al. | No authenticity objection |
| ACC/FCR-111 | 01/17/2001 | Fax from D. Rourke to R. Tarola, attaching ARPC report | No authenticity objection |
| ACC/FCR-112 | ---- | W.R. Grace & Co. Asbestos Liability Aggregate Stop-Loss Program | Incomplete |
| ACC/FCR-113 | 07/21/1998 | Handwritten Notes | No authenticity objection |
| ACC/FCR-114 | 01/24/2000 | Email from D. Siegel to J. Hughes | No authenticity objection |
| ACC/FCR-115 | 01/04/2001 | Letter from J. Hughes to E. McCabe | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-116 | 11/17/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-117 | 11/07/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-118 | 10/31/2000 | Letter from D. McClain to T. Crosby | No authenticity objection |
| ACC/FCR-119 | 09/07/2000 | Memo from J. Hughes to D. Siegel | No authenticity objection |
| ACC/FCR-120 | 06/30/2000 | Letter from J. Hughes to E. McCabe | No authenticity objection |
| ACC/FCR-121 | 06/08/2001 | Letter from J. Port to C. Bacovin | No authenticity objection |
| ACC/FCR-122 | 07/25/2002 | W.R. Grace & Co.-Conn's Supplemental Interrogatory Responses, in Sealed Air | No authenticity objection |
| ACC/FCR-123 | 05/18/2000 | Letter from D. Siegel to G. Morgan | No authenticity objection |
| ACC/FCR-124 | 05/19/2000 | Letter from G. Morgan to D. Siegel | No authenticity objection |
| ACC/FCR-125 | 09/07/2000 | Email from J. Hughes to D. Siegel | No authenticity objection |
| ACC/FCR-126 | ---- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2002 | No authenticity objection |
| ACC/FCR-127 | 02/02/2007 | Grace Privilege Log | No authenticity objection |
| ACC/FCR-128 | ---- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2005 | No authenticity objection |
| ACC/FCR-129 | 05/20/2004 | Operating Successfully While Managing Legacy Liabilities, by P. Norris | No authenticity objection |
| ACC/FCR-130 | 02/01/2001 | "Surge in Asbestos Cases Baffles Experts" | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-131 | ---- | "Grace Reports Results for Fourth Quarter and Year 2000 Including Asbestos Charge" | No authenticity objection |
| ACC/FCR-132 | 01/17/1996 | Letter from J. Restivo to Price Waterhouse LLP | No authenticity objection |
| ACC/FCR-133 | 05/23/1995 | Outline of Robert Beber, Special Presentation to Special Committee | No authenticity objection |
| ACC/FCR-134 | 06/14/1995 | W.R. Grace & Co., Future Asbestos Liabilities | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-135 | 01/09/1997 | Asbestos Bodily Injury Forecast Overview | No authenticity objection |
| ACC/FCR-136 | 12/13/1996 | W.R. Grace Claims and Indemnity Projections | No authenticity objection |
| ACC/FCR-137 | 12/02/1996 | Memo from B. Schulte, attaching Newspaper Articles | No authenticity objection |
| ACC/FCR-138 | 02/19/1997 | Grace – Strategic Alternatives | No authenticity objection |
| ACC/FCR-139 | 07/09/1997 | Discussion Materials, W.R. Grace & Co. Board of Directors, attaching Memo from L. Ellberger, Jul. 9, 1997 | No authenticity objection |
| ACC/FCR-140 | | Asbestos Bodily Injury Cases with a Judgment Settlement | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-141 | 07/10/1997 | "Class-Action Settlement Proposal is Upset by Supreme Court Ruling" | No authenticity objection |
| ACC/FCR-142 | ---- | Handwritten Notes | No authenticity objection |
| ACC/FCR-143 | 12/06/1994 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-144 | 07/25/1996 | Memo from J. Hughes to R. Beber | No authenticity objection |
| ACC/FCR-145 | 09/29/1999 | Fax from J. Hughes to H. Lyons | No authenticity objection |
| ACC/FCR-146 | 07/19/2000 | Memo Listing Asbestos Plaintiffs' Law Firms and Status of Grace Settlement Negotiations | No authenticity objection |
| ACC/FCR-147 | 10/27/1999 | Memo from J. Hughes to R. Beber et al., attaching Newspaper Articles | No authenticity objection |
| ACC/FCR-148 | 06/17/1999 | Asbestos Related Liability Review - Agenda | No authenticity objection |
| ACC/FCR-149 | 03/15/1999 | Fax from K. Browne to J. Hughes | No authenticity objection |
| ACC/FCR-150 | ---- | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | Incomplete; Multiple documents |
| ACC/FCR-151 | ---- | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | Incomplete; Multiple documents |
| ACC/FCR-152 | 01/25/1996 | Memo from P. Ryan to R. Beber et al. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-153 | ---- | Calculation of Bodily Injury Reserve, Through August 31, 1996 | No authenticity objection |
| ACC/FCR-154 | 11/1996 | Texas Asbestos Personal Injury Settlement | No authenticity objection |
| ACC/FCR-155 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Dec. 31, 1996 | No authenticity objection |
| ACC/FCR-156 | ---- | Memo from D. Lambertson to P. McMahon | Illegible |
| ACC/FCR-157 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of June 30, 1997 | No authenticity objection |
| ACC/FCR-158 | 07/24/1997 | Fax from S. Eccher to F. LaGrecca | No authenticity objection |
| ACC/FCR-159 | 10/13/1997 | W.R. Grace & Co. Asbestos Expenditures by Month, as of Sept. 30, 1997 | No authenticity objection |
| ACC/FCR-160 | 11/19/1997 | W.R. Grace & Co. Asbestos Liability Projections, Five Year Projection Through 12/31/2002 | Illegible; Multiple documents |
| ACC/FCR-161 | ---- | W.R. Grace & Co. Asbestos Analysis | Incomplete |
| ACC/FCR-162 | 01/09/1998 | Asbestos Bodily Injury Claims Served | No authenticity objection |
| ACC/FCR-163 | ---- | W.R. Grace & Co. Analysis of Asbestos Expenditures | Incomplete |
| ACC/FCR-164 | ---- | W.R. Grace & Co. Analysis of Asbestos-Related Insurance Receivable | Incomplete; Illegible |
| ACC/FCR-165 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Mar. 31, 1998 | Incomplete |
| ACC/FCR-166 | 01/14/1999 | Monthly Asbestos Litigation Summary - December, from J. Port to R. Beber et al. | Incomplete; Illegible |
| ACC/FCR-167 | ---- | W.R. Grace & Co. Asbestos Analysis | Incomplete |
| ACC/FCR-168 | 06/12/1995 | Letter from T. Florence to M. Wolinsky | No authenticity objection |
| ACC/FCR-169 | 10/24/1995 | Fax from M. Wolinsky to J. Posner, attaching W.R. Grace BI and PD Cost Estimates: 1995 to 2039 | Illegible |
| ACC/FCR-170 | 01/30/1996 | Letter from T. Florence to M. Wolinsky | No authenticity objection |
| ACC/FCR-171 | 03/07/1997 | Monthly Asbestos Litigation Summary - January, from J. Port to R. Beber et al. | Illegible |
| ACC/FCR-172 | 03/10/1997 | Letter from J. Hughes to D. Rourke | Multiple documents |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-173 | 05/27/1997 | KPMG Report – Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries, W.R. Grace | No authenticity objection |
| ACC/FCR-174 | 05/27/1997 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | Multiple documents |
| ACC/FCR-175 | 08/12/1997 | Letter from T. Florence and D. Rourke to M. Wolinsky | No authenticity objection |
| ACC/FCR-176 | 04/29/1997 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | Multiple documents |
| ACC/FCR-177 | 06/18/1997 | Fax from E. Koral to D. Rourke | No authenticity objection |
| ACC/FCR-178 | 07/02/1997 | Fax from D. Rourke to W. Dove | Incomplete |
| ACC/FCR-179 | 01/09/1998 | Letter from F. Zaremby to D. Rourke | No authenticity objection |
| ACC/FCR-180 | 08/13/1997 | Presentation Concerning Solvency, August 14 Meeting of Board of Directors, W.R. Grace & Co. | Incomplete |
| ACC/FCR-181 | 08/14/1997 | Board Materials Relating to Sealed Air Transaction | Incomplete |
| ACC/FCR-182 | 01/20/1998 | Letter from J. Port to D. Rourke | No authenticity objection |
| ACC/FCR-183 | 08/14/1998 | ARPC Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | Incomplete |
| ACC/FCR-184 | 07/21/1998 | Fax from R. Wilson to E. Koral | No authenticity objection |
| ACC/FCR-185 | 09/10/2002 | W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | No authenticity objection |
| ACC/FCR-186 | ---- | Settlement Agreements | Multiple documents |
| ACC/FCR-187 | 03/11/1999 | Memo from D. Siegel to L. Ellberger | Incomplete |
| ACC/FCR-188 | 06/29/2001 | Memo from J. Hughes to D. Siegel | Multiple documents |
| ACC/FCR-189 | 09/08/1999 | Email from J. Hughes to D. Siegel | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-190 | 09/10/1999 | Review of Asbestos Liability Estimate Methods and Assumptions, Prepared for W.R. Grace & Co. by ARPC | No authenticity objection |
| ACC/FCR-191 | 05/28/1998 | Fax from N. DeNovio to E. Napoli, attaching Asbestos Liability Corporation Outline | No authenticity objection |
| ACC/FCR-192 | 02/16/2001 | Memo re Asbestos Reserve | No authenticity objection |
| ACC/FCR-193 | 12/08/1998 | Memo from J. Hughes to D. Siegel et al. | No authenticity objection |
| ACC/FCR-194 | 12/02/1997 | Memo from R. Beber to J. Hughes | No authenticity objection |
| ACC/FCR-195 | 04/03/1973 | Letter from W. Rogers to G. Prettyman | No authenticity objection |
| ACC/FCR-196 | 11/04/1969 | Memo from R. Bragg to V. Dodson | No authenticity objection |
| ACC/FCR-197 | 12/19/1969 | Memo from J. Cintani to T. Egan | No authenticity objection |
| ACC/FCR-198 | 06/11/1968 | Letter from M. Malter to M. Glass | No authenticity objection |
| ACC/FCR-199 | 04/14/1972 | Letter from J. Cintani | No authenticity objection |
| ACC/FCR-200 | 11/14/2005 | W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-201 | 10/17/2006 | Debtors' Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-202 | 06/20/1969 | Letter from J. Cintani to T. Egan | Multiple documents |
| ACC/FCR-203 | 05/08/1970 | Letter from J. Cintani to I. Selikoff | No authenticity objection |
| ACC/FCR-204 | 11/18/1968 | Letter from L. Barron to T. Pickthall et al. | Incomplete |
| ACC/FCR-205 | 10/12/1968 | "A Reporter at Large: The Magic Mineral," P. Brodeur | No authenticity objection |
| ACC/FCR-206 | 07/07/1969 07/10/1969 | Memo from R. Sterrett to P. Kostic;    Memo from P. Kostic to R. Sterrett | Multiple documents |
| ACC/FCR-207 | 11/28/1969 | Memo from T. Egan to R. Sterrett | No authenticity objection |
| ACC/FCR-208 | 12/01/1969 | Memo from T. Egan to V. Dodson | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-209 | 12/02/1969 | Memo from T. Egan to Distribution List | No authenticity objection |
| ACC/FCR-210 | 12/08/1969 | Memo from T. Egan to Distribution List | No authenticity objection |
| ACC/FCR-211 | 04/09/1970 | Memo from T. Egan to Regional Managers | No authenticity objection |
| ACC/FCR-212 | 03/30/1970 | Letter from T. Egan to I. Selikoff | No authenticity objection |
| ACC/FCR-213 | 05/14/1970 | Letter from T. Egan to I. Selikoff | No authenticity objection |
| ACC/FCR-214 | 06/11/1970 | Letter from T. Egan to I. Selikoff | No authenticity objection |
| ACC/FCR-215 | 06/01/1970 | Memo from T. Egan to R. Chaney | No authenticity objection |
| ACC/FCR-216 | 10/14/1970 | Memo from T. Egan to R. Asher | No authenticity objection |
| ACC/FCR-217 | 12/1971 | Minutes of Meeting, Plaster and Fireproofing Committee | No authenticity objection |
| ACC/FCR-218 | 07/20/1972 | Memo from T. Feit to R. Asher et al. | No authenticity objection |
| ACC/FCR-219 | 04/11/1973 | Memo from T. Egan to District Managers | No authenticity objection |
| ACC/FCR-220 | 09/18/2007 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | No authenticity objection |
| ACC/FCR-221 | 11/13/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Phillip Hicks | No authenticity objection |
| ACC/FCR-222 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire (with Judge Fitzgerald's Handwritten Comments) | No authenticity objection |
| ACC/FCR-223 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire – Important Reminders | No authenticity objection |
| ACC/FCR-224 | ---- | Letter from Rust to Counsel/Claimants | No authenticity objection |
| ACC/FCR-225 | ---- | Rust/W.R. Grace, Document Statistical Summary, Final Database Counts as of 04/30/2007 | No authenticity objection |
| ACC/FCR-226 | ---- | Rust/W.R. Grace, Asbestos Personal Injury Questionnaire and Proof of Claim Form Types | Incomplete; Multiple documents |
| ACC/FCR-227 | 10/12/2006 | Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | No authenticity objection |

-13-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-228 | 09/27/2005 | Email from T. Carpenter to G. Washburn | No authenticity objection |
| ACC/FCR-229 | 09/29/2005 | Email from T. Carpenter to G. Washburn | No authenticity objection |
| ACC/FCR-230 | 09/30/2005 | Email from R. Nicholson to G. Washburn | No authenticity objection |
| ACC/FCR-231 | 10/11/2005 | Email from N. Mitchell to G. Washburn | No authenticity objection |
| ACC/FCR-232 | 10/18/2005 | Email from J. Sobh to G. Washburn | Incomplete |
| ACC/FCR-233 | 11/22/2005 | Email from T. Oberempt to G. Washburn | No authenticity objection |
| ACC/FCR-234 | 11/25/2005 | Email from J. Cassidy to G. Washburn | No authenticity objection |
| ACC/FCR-235 | 12/05/2005 | Email from G. Bradley to J. Cassidy | No authenticity objection |
| ACC/FCR-236 | 12/15/2005 | Email from A. Basta to G. Washburn | Incomplete |
| ACC/FCR-237 | 09/22/2006 | Email from P. Meisenheimer to G. Washburn | No authenticity objection |
| ACC/FCR-238 | 09/25/2006 | Email from F. McClure | No authenticity objection |
| ACC/FCR-239 | 10/31/2006 | Email from J. Hale to J. Goodwin | No authenticity objection |
| ACC/FCR-240 | 01/25/2007 | Email from J. Peachy to L. Nelson | No authenticity objection |
| ACC/FCR-241 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire Call Log and Responses | Incomplete; Illegible |
| ACC/FCR-242 | ---- | W.R. Grace Inquiry Log, Personal Injury Questionnaire | Incomplete; Illegible |
| ACC/FCR-243 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire Inquiry Log | Incomplete; Illegible |
| ACC/FCR-244 | ---- | Personal Injury Questionnaire Data and Document Handling Protocols, Phase I - 2006 | Illegible |
| ACC/FCR-245 | ---- | Personal Injury Proof of Claim Data and Document Handling Protocols, Phase II - 2006 | Illegible |
| ACC/FCR-246 | ---- | Supplemental Personal Injury Questionnaire Data and Document Handling Protocols, Phase III - 2007 | Illegible |
| ACC/FCR-247 | ---- | W.R. Grace – Asbestos Personal Injury Questionnaire and Claim Form Processing, Rust Organizational Structure | No authenticity objection |

-14-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-248 | 07/10/2006 | Letter from M. Jennings to Rust Consulting | Incomplete |
| ACC/FCR-249 | 01/16/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of James Cranfield | No authenticity objection |
| ACC/FCR-250 | 12/01/2005 | Email from D. Gorman to G. Washburn | No authenticity objection |
| ACC/FCR-251 | 06/29/2006 | Email from W. Morgan to K. Davis | Incomplete |
| ACC/FCR-252 | 03/27/2007 | Email from K. Davis to H. Kim | No authenticity objection |
| ACC/FCR-253 | 07/20/2007 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | No authenticity objection |
| ACC/FCR-254 | 04/28/2007 | Letter from J. Ansbro to E. Leibenstein | No authenticity objection |
| ACC/FCR-255 | 04/13/2007 | Objections of W.R. Grace & Co. and BMC Group, Inc. to Notice of Rule 30(b)(6) Deposition and Subpoena | No authenticity objection |
| ACC/FCR-256 | 09/15/2005 | W.R. Grace Asbestos Personal Injury Questionnaire of Dean Spletstoser | No authenticity objection |
| ACC/FCR-257 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of William Barsh | No authenticity objection |
| ACC/FCR-258 | ---- | Returned Mail Report | No authenticity objection |
| ACC/FCR-259 | 06/11/2007 | Returned Mail Detail | No authenticity objection |
| ACC/FCR-260 | 06/11/2007 | Returned Mail Detail | No authenticity objection |
| ACC/FCR-261 | 10/13/2006 | Letter from D. Mendelson to N. Finch, attaching BMC Mail File | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-262 | 09/18/2006 | W.R. Grace Asbestos Personal Injury Questionnaire from Wise & Julian P.C. | No authenticity objection |
| ACC/FCR-263 | ---- | Rust/W.R. Grace Asbestos Personal Injury Questionnaire Data Capture Specifications, Phase I - 2006 | No authenticity objection |
| ACC/FCR-264 | ---- | Rust/W.R. Grace Asbestos Personal Injury Proof of Claim Data Capture Specifications, Phase II - 2006 | Multiple documents |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-265 | ---- | Rust/W.R. Grace Supplemental Personal Injury Questionnaire Data Capture Specifications, Phase III - 2007 | Incomplete; Multiple documents |
| ACC/FCR-266 | 05/16/2006 | Declaration of Supplemental Service Regarding Asbestos Personal Injury Questionnaire | No authenticity objection |
| ACC/FCR-267 | 05/09/2006 | Declaration of Service Regarding Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires | No authenticity objection |
| ACC/FCR-268 | 03/26/2007 | Declaration of Supplemental Service Regarding Notice of Bar Dates for Pre-Petition Asbestos Personal-Injury Litigation Claims (settled and non-settled), W.R. Grace & Co. Asbestos PI Proof of Claim Form, W.R. Grace & Co. Asbestos Personal Injury Questionnaire (custom), W.R. Grace & Co. Asbestos Personal Injury Questionnaire (non-custom), Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | Incomplete |
| ACC/FCR-269 | 05/02/2007 | Letter from E. Leibenstein to J. Ansbro | No authenticity objection |
| ACC/FCR-270 | 09/13/2006 | Expert Report of Arnold Brody | No authenticity objection |
| ACC/FCR-271 | ---- | Curriculum Vitae of Arnold Brody | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-272 | 1994 | "Does Asbestos or Asbestosis Cause Carcinoma of the Lung," V. Roggli et al. | No authenticity objection |
| ACC/FCR-273 | ---- | Prior Testimony List of Arnold Brody | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-274 | ---- | Brody Back-up Slides | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-275 | 09/26/2006 | Expert Report of Barry Castleman | Multiple documents |
| ACC/FCR-276 | ----- | Curriculum Vitae of Barry Castleman | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-277 | ----- | Prior Testimony List of Barry Castleman | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-278 | 2001 | "Heroism in Occupational Health," B. Castleman | No authenticity objection |
| ACC/FCR-279 | 10/31/1969 | Memo from H. Brown to E. Levick | No authenticity objection |
| ACC/FCR-280 | 05/24/1977 | Memo from E. Wood to C. Brookes | Incomplete |
| ACC/FCR-281 | 1995 | "Letter to the Editor," W. Ewing et al. and "Authors' Response," M. Corn et al. | No authenticity objection |
| ACC/FCR-282 | 09/13/2006 | Expert Report of Samuel Hammar | No authenticity objection |
| ACC/FCR-283 | 07/30/2007 | Rebuttal Expert Report of Samuel Hammar | No authenticity objection |
| ACC/FCR-284 | ----- | Curriculum Vitae of Samuel Hammar | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-285 | ----- | Prior Testimony List of Samuel Hammar | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-286 | 1999 | "Mesothelioma: Cases Associated with Non-occupational and Low Dose Exposures," G. Hillerdal | No authenticity objection |
| ACC/FCR-287 | 1998 | "Pleural Mesothelioma: Dose-Response Relation at Low Levels of Asbestos Exposure in a French Population-based Case-Control Study," Y. Iwatsubo et al. | No authenticity objection |
| ACC/FCR-288 | 06/12/2007 | Testimony of Richard Lemen to the United States Senate Subcommittee on Environment and Public Works | No authenticity objection |
| ACC/FCR-289 | 2000 | "The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure," J. Hodgson et al. | No authenticity objection |
| ACC/FCR-290 | 08/13/2007 | Opinion, Georgia-Pacific Corp. v. Stephens | No authenticity objection |
| ACC/FCR-291 | 06/11/2007 | Expert Report of Victor Roggli | No authenticity objection |
| ACC/FCR-292 | 09/14/2007 | Deposition Testimony of Richard Lemen | Incomplete |
| ACC/FCR-293 | ----- | Hammar Invoices | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-294 | 2003 | "Exposure to Brake Dust and Malignant Mesothelioma: A Study of 10 Cases with Mineral Fiber Analyses," K. Butnor et al. | No authenticity objection |
| ACC/FCR-295 | 02/01/2007 | National Cancer Institute Fact Sheet, Asbestos Exposure: Questions and Answers | No authenticity objection |
| ACC/FCR-296 | 2003 | "Cancer Risks and Low-Level Radiation in U.S. Shipyard Workers," G. Matanoski et al. | No authenticity objection |
| ACC/FCR-297 | ----- | "Asbestos and Lung Cancer: Is it Attributable to Asbestosis or to Asbestos Fiber Burden?" D. Henderson et al. | No authenticity objection |
| ACC/FCR-298 | 06/1986 | "Airborne Asbestos Health Assessment Update," EPA | No authenticity objection |
| ACC/FCR-299 | 2005 | "Predictors of Lung Cancer Among Asbestos-exposed Men in the B-Carotene and Retinol Efficacy Trial," M. Cullen et al. | No authenticity objection |
| ACC/FCR-300 | ----- | "Asbestos: Selected Cancers," Institute of Medicine of the National Academies | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-301 | 1992 | "Pathology of Asbestos-associated Diseases," V. Roggli et al. | No authenticity objection |
| ACC/FCR-302 | 01/18/2007 | Order and Opinion, Kananian v. Lorillard Tobacco Co. | No authenticity objection |
| ACC/FCR-303 | ---- | Medical Records of Dean Herreid | Multiple documents |
| ACC/FCR-304 | 06/08/2007 | Expert Report of Steve Hays | No authenticity objection |
| ACC/FCR-305 | 07/30/2007 | Rebuttal Expert Report of Steve Hays | No authenticity objection |
| ACC/FCR-306 | ---- | Curriculum Vitae of Steve Hays | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-307 | ---- | Prior Testimony List of Steve Hays | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-308 | ---- | Asbestos Exposure Table | Multiple documents |
| ACC/FCR-309 | 03/1978 | "Sprayed Asbestos-containing Materials in Buildings: A Guidance Document," EPA | No authenticity objection |
| ACC/FCR-310 | 1971 | "Application of Sprayed Inorganic Fiber Containing Asbestos: Occupational Health Hazards," W. Reitze et al. | No authenticity objection |
| ACC/FCR-311 | 01/03/1992 | Deposition Testimony of J. Leroy Balzer in Abate v. ACandS, Inc. (excerpt) | Incomplete |
| ACC/FCR-312 | 08/10/1994 | Federal Register, Occupational Exposure to Asbestos | Incomplete |
| ACC/FCR-313 | ---- | ACGIH Threshold Limit Value (TLV) for Asbestos | No authenticity objection |
| ACC/FCR-314 | 12/19/2001 | Memo from C. Jenkins to Affected Parties and Responsible Officials | No authenticity objection |
| ACC/FCR-315 | 07/10/1998 | Recommended Decision and Order, Jenkins v. EPA | No authenticity objection |
| ACC/FCR-316 | 09/27/2007 | Deposition Testimony of Samuel Hammar | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-317 | 10/2003 | "Final Draft: Technical Support Document for a Protocol to Assess Asbestos-related Risk," EPA | Incomplete |
| ACC/FCR-318 | 2003 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | No authenticity objection |
| ACC/FCR-319 | 09/2001 | "Toxicological Profile for Asbestos," ATSDR | Incomplete |
| ACC/FCR-320 | 10/22/2002 | Opinion, In re Armstrong World Indus., Inc. | Unoriginal Marking |
| ACC/FCR-321 | 07/05/2001 | Order, In re: Lamar County Asbestos Litigation Cases Filed or to be Filed by Waters & Kraus in Lamar County, Texas | No authenticity objection |
| ACC/FCR-322 | 09/2006 | Expert Report of Richard Lemen | No authenticity objection |
| ACC/FCR-323 | ---- | Curriculum Vitae of Richard Lemen | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-324 | ---- | Prior Testimony List of Richard Lemen | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-325 | ---- | "Asbestos Timetables - A Guide for Policymakers," R. Lemen | No authenticity objection |
| ACC/FCR-326 | 2004 | "Asbestos in Brakes: Exposure and Risk of Disease," R. Lemen | No authenticity objection |
| ACC/FCR-327 | 1979 | "Malignant Mesothelima in North America," A. McDonald et al. | No authenticity objection |
| ACC/FCR-328 | 1994 | "Mesothelioma Among Car Mechanics?" H. Woitowitz et al. | No authenticity objection |
| ACC/FCR-329 | 1997 | "Mesothelioma Surveillance to Locate Sources of Exposure to Asbestos," K. Teschke et al. | No authenticity objection |
| ACC/FCR-330 | 1991 | "Cigarette Smoking, Asbestos Exposure, and Malignant Mesothelioma," J. Muscat et al. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-331 | 2002 | "Low-Dose Exposure to Asbestos and Lung Cancer: Dose-Response Relations and Interaction with Smoking in a Population-based Case-Referent Study in Stockholm, Sweden," P. Gustavsson et al. | No authenticity objection |
| ACC/FCR-332 | 1998 | "Nonoccupational Exposure to Chrysotile Asbestos and the Risk of Lung Cancer," M. Camus et al. | No authenticity objection |
| ACC/FCR-333 | 09/15/2006 | Expert Report of William Longo | No authenticity objection |
| ACC/FCR-334 | 07/24/2007 | Rebuttal Expert Report of William Longo | No authenticity objection |
| ACC/FCR-335 | ----- | Curriculum Vitae of William Longo | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-336 | ----- | Prior Testimony List of William Longo | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-337 | 2001 | "Controls of Amphibole Formation in Chrysotile Deposits: Evidence from the Jeffrey Mine, Asbestos, Quebec," A. Williams-Jones et al. | No authenticity objection |
| ACC/FCR-338 | 2007 | "Characterization of Chrysotile Samples for the Presence of Amphiboles: The Carey Canadian Deposit, Southeastern Quebec, Canada," M. Gunter et al. | No authenticity objection |
| ACC/FCR-339 | 1990 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison et al. | No authenticity objection |
| ACC/FCR-340 | 03/14/1977 | Memo from H. Eschenbach to E. Wood | No authenticity objection |
| ACC/FCR-341 | ----- | Excerpt from "Environmental Forensics" | Incomplete |
| ACC/FCR-342 | ----- | Reference #31 to Expert Report of William Longo | Multiple documents |
| ACC/FCR-343 | 1995 | "Airborne Inorganic Fibre Level Monitoring by Transmission Electron Microscope (TEM): Comparison of Direct and Indirect Sample Transfer Methods," W. Sahle et al. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-344 | 1990 | "Overview: Workshop on Fiber Toxicology Research Needs," J. Dement | No authenticity objection |
| ACC/FCR-345 | 1995 | "Effect of Preparation Methods on the Assessment of Airborne Concentrations of Asbestos Fibres by Transmission Electron Microscopy," E. Kauffer et al. | No authenticity objection |
| ACC/FCR-346 | 2005 | "Characterizing Asbestos Fiber Comminution Resulting from Preparation of Environmental Samples," D. Van Orden et al. | No authenticity objection |
| ACC/FCR-347 | 07/1984 | "Methodology for the Measurement of Airborne Asbestos by Electron Microscopy," G. Yamate et al. | No authenticity objection |
| ACC/FCR-348 | 09/25/2007 | Expert Report of Daniel Myer and Mark Eveland | Incomplete |
| ACC/FCR-349 | ---- | Curriculum Vitae of Daniel Myer | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-350 | ---- | Curriculum Vitae of Mark Eveland | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-351 | ---- | Claim Review Protocols: W.R. Grace Mesothelioma Review Project | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-352 | ---- | Spreadsheet - "Medical Details" | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-353 | ---- | Spreadsheet - "Claims" | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-354 | ----- | Spreadsheet - "Exposure Data from Attachments | No authenticity objection |
| ACC/FCR-355 | ----- | Spreadsheet - "PIQ Part III Details"    (To be Produced on CD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-356 | ----- | Spreadsheet - "General Exposure" | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-357 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Paul Fougere | No authenticity objection |
| ACC/FCR-358 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Clifford Cruz | No authenticity objection |
| ACC/FCR-359 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | No authenticity objection |
| ACC/FCR-360 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | No authenticity objection |
| ACC/FCR-361 | 06/18/2007 | Expert Report of Mark Peterson | No authenticity objection |
| ACC/FCR-362 | 09/25/2007 | Rebuttal Expert Report of Mark Peterson | No authenticity objection |
| ACC/FCR-363 | ----- | Curriculum Vitae of Mark Peterson | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-364 | ----- | Prior Testimony List of Mark Peterson | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-365 | 09/21/2007 | Declaration of Robert Horkovich Authenticating Chart | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-366 | 10/31/2007 | Flintkote Settlement Data | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-367 | ---- | Thorpe Insulations Settlement Data | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-368 | ---- | Revised Tables from Expert Report of Mark Peterson | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-369 | 09/15/2006 | Expert Report of Stephen Snyder | No authenticity objection |
| ACC/FCR-370 | 09/24/2007 | Rebuttal Expert Report of Stephen Snyder | No authenticity objection |
| ACC/FCR-371 | ---- | Curriculum Vitae of Stephen Snyder | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-372 | 09/10/2002 | Exhibit 2 to W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-373 | 08/01/1991 | Index of the Owens Corning Picture Book and Photographs of Grace Labels | Incomplete; Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-374 | ----- | Owens Corning Picture Book    (To be Produced on CD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-375 | 09/2006 | Expert Report of Laura Welch | No authenticity objection |
| ACC/FCR-376 | 06/2007 | Rebuttal Expert Report of Laura Welch | No authenticity objection |
| ACC/FCR-377 | 07/2007 | Supplemental Expert Report of Laura Welch | No authenticity objection |
| ACC/FCR-378 | ----- | Curriculum Vitae of Laura Welch | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-379 | ----- | Prior Testimony List of Laura Welch | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-380 | 05/2003 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | No authenticity objection |
| ACC/FCR-381 | ----- | Charts re Number of Deaths | No authenticity objection |
| ACC/FCR-382 | 2002 | "Different Measures of Asbestos Exposure in Estimating Risk of Lung Cancer and Mesothelioma Among Construction Workers," K. Koskinen | No authenticity objection |
| ACC/FCR-383 | 10/1984 | "Final Report: Asbestos in Buildings, National Survey of Asbestos-Containing Friable Materials," J. Strenio et al. | No authenticity objection |
| ACC/FCR-384 | 2004 | "Lung Cancer and Mesothelioma Among Male Automobile Mechanics: A Review," F. Laden et al. | No authenticity objection |
| ACC/FCR-385 | 2003 | "Gulf War and Health: Literature Review of Pesticides and Solvents," Committee on Gulf War and Health (excerpt) | No authenticity objection |
| ACC/FCR-386 | 08/11/1999 | Order, Beals v. Sicpa Securink Corp. | No authenticity objection |
| ACC/FCR-387 | ----- | Epidemiological Studies of Mesothelioma in Auto Mechanics: Research Affiliations and Funding Sources | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-388 | 2007 | "Vermiculite, Respiratory, Disease, and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study," P. Sullivan | No authenticity objection |
| ACC/FCR-389 | 2004 | "Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | No authenticity objection |
| ACC/FCR-390 | 1988 | "B-Readers' and Asbestos Medical Surveillance," A. Ducatman et al. | No authenticity objection |
| ACC/FCR-391 | ----- | "Recommended Practices for Reliable Classification of Chest Radiographs by B Readers," NIOSH | No authenticity objection |
| ACC/FCR-392 | ----- | "Guides to the Evaluation of Permanent Impairment - Fifth Edition," American Medical Association (excerpt) and Welch Testimony in Owens Corning  (excerpt) | Incomplete; Multiple documents |
| ACC/FCR-393 | 1992 | "Hard Metal Interstitial Pulmonary Disease Associated with a Form of Welding in a Metal Parts Coating Plant," S. Figueroa et al. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-394 | 2003 | "Surveillance of Respiratory Diseases Among Construction and Trade Workers at Department of Energy Nuclear Sites," J. Dement et al. | No authenticity objection |
| ACC/FCR-395 | 1994 | "The National Sheet Metal Worker Asbestos Disease Screening Program: Radiologic Findings," L. Welch et al. | No authenticity objection |
| ACC/FCR-396 | 1990 | "The Relationship Between Respiratory Impairment and Asbestos-related Pleural Abnormality in an Active Work Force," J. Bourbeau et al. | No authenticity objection |
| ACC/FCR-397 | 1990 | "Asbestos-induced Pleural Fibrosis and Impaired Lung Function," D. Schwartz et al. | No authenticity objection |
| ACC/FCR-398 | 1997 | "Asbestos, Asbestosis, and Cancer: The Helsinki Criteria for Diagnosis and Attribution" | No authenticity objection |
| ACC/FCR-399 | 2001 | "Functional Consequences of Pleural Disease Evaluated with Chest Radiography and CT," S. Copley et al. | No authenticity objection |
| ACC/FCR-400 | 06/18/2007 | Expert Report of Jennifer Biggs | No authenticity objection |
| ACC/FCR-401 | 09/25/2007 | Supplemental Expert Report of Jennifer Biggs | No authenticity objection |
| ACC/FCR-402 | 09/25/2007 | Rebuttal Expert Report of Jennifer Biggs | No authenticity objection |
| ACC/FCR-403 | ---- | Curriculum Vitae of Jennifer Biggs | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-404 | 09/25/2007 | Chart 4 to Supplemental Expert Report of Jennifer Biggs | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-405 | 09/25/2007 | Expert Report of Jacob Jacoby | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-406 | ---- | Curriculum Vitae of Jacob Jacoby | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-407 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire - Blank | No authenticity objection |
| ACC/FCR-408 | 02/06/2006 | Letter from B. Harding to Counsel/Claimants | No authenticity objection |
| ACC/FCR-409 | 07/25/2007 | Deposition Testimony of Stephenie Kjontvedt (BMC) | Incomplete |
| ACC/FCR-410 | 08/17/2007 | Letter from A. Basta to J. Ansbro | No authenticity objection |
| ACC/FCR-411 | 06/18/2007 | Expert Report of Joseph Radecki | No authenticity objection |
| ACC/FCR-412 | 07/11/2001 | "The Impact of Inordinately Low 30-Year Treasury Rates on Defined Benefit Plans, A Public Statement by the Pension Practice Council of the American Academy of Actuaries," J. Turpin et al. | No authenticity objection |
| ACC/FCR-413 | 2005 | "The Handbook of Fixed Income Securities - Seventh Edition," F. Fabozzi | No authenticity objection |
| ACC/FCR-414 | 09/25/2007 | Rebuttal and Supplemental Expert Report of Joseph Radecki | No authenticity objection |
| ACC/FCR-415 | ---- | Curriculum Vitae of Joseph Radecki | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-416 | 06/11/2007 | Expert Report of Victor Roggli | No authenticity objection |
| ACC/FCR-417 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Victor Roggli | No authenticity objection |
| ACC/FCR-418 | ---- | Curriculum Vitae of Victor Roggli | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-419 | ---- | "Mesothelioma and Occupational Exposure to Asbestos," V. Roggli | No authenticity objection |
| ACC/FCR-420 | 1986 | "Asbestos Dust Exposure During Brake Repair," K. Rodelsperger et al. | No authenticity objection |
| ACC/FCR-421 | 1998 | "Environmental Exposure to Crocidolite and Mesothelioma," J. Hansen et al. | No authenticity objection |
| ACC/FCR-422 | 2001 | "Asbestos and Man-Made Vitreous Fibers as Risk Factors for Diffuse Malignant Mesothelioma: Results from a German Hospital-Based Case-Control Study," K. Rodelsperger et al. | No authenticity objection |
| ACC/FCR-423 | 09/25/2007 | Expert Report of Marshall Shapo | No authenticity objection |
| ACC/FCR-424 | ---- | Curriculum Vitae of Marshall Shapo | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-425 | 05/23/2007 | Deposition Testimony of David Siegel | Incomplete |
| ACC/FCR-426 | 08/21/2002 | Deposition Testimony of Jay Hughes in Sealed Air | Incomplete |
| ACC/FCR-427 | 06/18/2007 | Expert Report of P.J. Eric Stallard | No authenticity objection |
| ACC/FCR-428 | 09/25/2007 | Supplemental and Rebuttal Expert Report of P.J. Eric Stallard | No authenticity objection |
| ACC/FCR-429 | ---- | Curriculum Vitae of P.J. Eric Stallard | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-430 | 10/03/2006 | Expert Report of Elizabeth Anderson | No authenticity objection |
| ACC/FCR-431 | 06/11/2007 | Supplemental Expert Report of Elizabeth Anderson | No authenticity objection |
| ACC/FCR-432 | 07/31/2007 | Second Supplemental and Rebuttal Expert Report of Elizabeth Anderson | No authenticity objection |
| ACC/FCR-433 | ---- | Curriculum Vitae of Elizabeth Anderson | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-434 | ---- | Prior Testimony List of Elizabeth Anderson | No authenticity objection |
| ACC/FCR-435 | 04/28/2006 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-436 | 04/14/2003 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-437 | 09/2006 | "Elimination of Asbestos-related Diseases," World Health Organization | No authenticity objection |
| ACC/FCR-438 | 07/31/2007 | Appendix G to Supplemental Expert Report of Peter Lees | No authenticity objection |
| ACC/FCR-439 | ---- | Exponent Staff Information | Unoriginal Marking |
| ACC/FCR-440 | 05/13/1999 | Memo from E. Anderson to J. Seckar | No authenticity objection |
| ACC/FCR-441 | ---- | "Airborne Asbestos Health Assessment Update," EPA (excerpt) | Incomplete; Unoriginal Marking |
| ACC/FCR-442 | 02/01/2007 | "Letters, Conflict of Interest," E. Anderson | No authenticity objection |
| ACC/FCR-443 | 02/01/2006 | "Phosphine Toxicity: Ethical Questions, Perspectives/Correspondence," E. Anderson | No authenticity objection |
| ACC/FCR-444 | 09/29/2006 | Expert Report of Gordon Bragg | Incomplete |
| ACC/FCR-445 | ---- | Curriculum Vitae of Gordon Bragg | No authenticity objection |
| ACC/FCR-446 | ---- | Grace Data Sources and Information | No authenticity objection |
| ACC/FCR-447 | 05/07/2007 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Report of William Longo | No authenticity objection |
| ACC/FCR-448 | 07/30/2007 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Reports of Steve Hays, Victor Roggli, and Arthur Frank | No authenticity objection |
| ACC/FCR-449 | 07/13/1970 | "Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products," W. Cooper et al. | No authenticity objection |
| ACC/FCR-450 | 1978 | "Engineering Aspects of Asbestos Dust Control," G. Rajhans et al. | No authenticity objection |
| ACC/FCR-451 | ---- | "Research & Development Program for Asbestos-Free Mono-Kote" | No authenticity objection |
| ACC/FCR-452 | 06/18/2007 | Expert Report of Frederick Dunbar | No authenticity objection |
| ACC/FCR-453 | 09/25/2007 | Supplemental Expert Report of Frederick Dunbar | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-454 | 09/25/2007 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Mark Peterson | No authenticity objection |
| ACC/FCR-455 | 09/25/2007 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Jennifer Biggs | No authenticity objection |
| ACC/FCR-456 | ----- | Curriculum Vitae of Frederick Dunbar | No authenticity objection |
| ACC/FCR-457 | 11/13/2006 | "Where are Mesothelioma Claims Heading," P. Hinton et al. | No authenticity objection |
| ACC/FCR-458 | ----- | NIOSH Data - Mesothelioma Deaths | No authenticity objection |
| ACC/FCR-459 | 02/09/2007 | Manville Trust Claims Data | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-460 | 2005 | "Asbestos Litigation," RAND | No authenticity objection |
| ACC/FCR-461 | 06/18/2007 | Expert Report of Tom Florence | No authenticity objection |
| ACC/FCR-462 | 09/25/2007 | Supplemental Expert Report of Tom Florence | No authenticity objection |
| ACC/FCR-463 | ----- | Curriculum Vitae of Thomas Florence | No authenticity objection |
| ACC/FCR-464 | 2001 | Expert Report of Tom Florence in Babcock & Wilcox | No authenticity objection |
| ACC/FCR-465 | 2003 | Expert Report of Tom Florence in Babcock & Wilcox | No authenticity objection |
| ACC/FCR-466 | 03/29/2006 | Expert Report of Tom Florence in Armstrong | No authenticity objection |
| ACC/FCR-467 | 2007 | Declaration and Expert Report of Tom Florence in Federal Mogul | No authenticity objection |
| ACC/FCR-468 | ----- | Diagram - Proofs of Claim and Historical Database | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-469 | ----- | Florence Workpapers - Values Used for Mesothelioma Claims | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-470 | 07/13/2007 | Motley Rice LLC's Objections and Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-471 | 11/13/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Billy Hutson | No authenticity objection |
| ACC/FCR-472 | ---- | Claim File of Donald Halpain | Multiple documents |
| ACC/FCR-473 | 10/04/2007 | Omnibus Notice of Subpoena Duces Tecum of Expert Witnesses for W.R. Grace & Co., et al. | No authenticity objection |
| ACC/FCR-474 | 09/17/2007 | Email from E. Leibenstein to D. Felder | No authenticity objection |
| ACC/FCR-475 | 2005 | Form of Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | No authenticity objection |
| ACC/FCR-476 | 10/03/2006 | Expert Report of Daniel Henry | No authenticity objection |
| ACC/FCR-477 | 06/11/2007 | Rebuttal Expert Report of Daniel Henry - Response to Welch Expert Report | No authenticity objection |
| ACC/FCR-478 | 06/11/2007 | Claimant X-ray Report of Daniel Henry | No authenticity objection |
| ACC/FCR-479 | 07/26/2007 | Supplemental Claimant X-ray Report of Daniel Henry | No authenticity objection |
| ACC/FCR-480 | 07/26/2007 | Rebuttal Expert Report of Daniel Henry - Response to Welch Rebuttal Report | No authenticity objection |
| ACC/FCR-481 | 07/26/2007 | Rebuttal Expert Report of Daniel Henry - Response to Libby Experts' Rebuttal Report | No authenticity objection |
| ACC/FCR-482 | ---- | Curriculum Vitae of Daniel Henry | No authenticity objection |
| ACC/FCR-483 | ---- | Prior Testimony List of Daniel Henry | No authenticity objection |
| ACC/FCR-484 | 03/10/2007 | PIQ X-ray Protocol | No authenticity objection |
| ACC/FCR-485 | ---- | Protocol for Review (B-reader Evaluation) of Chest X-rays | No authenticity objection |
| ACC/FCR-486 | ---- | Appendix C to Claimant X-ray Report of Daniel Henry | No authenticity objection |
| ACC/FCR-487 | ---- | Appendix D to Claimant X-ray Report of Daniel Henry | No authenticity objection |
| ACC/FCR-488 | ---- | Appendix E to Claimant X-ray Report of Daniel Henry | No authenticity objection |

-32-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-489 | ---- | Computation of Number of Readers that Agree that Film is Negative (<1/0) or e"1/0 | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-490 | ---- | Profusion Reading Agreement that Film is Negative (<1/0) or Film is 1/0 or Greater | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-491 | ---- | Curriculum Vitae of Grover Hutchins | No authenticity objection |
| ACC/FCR-492 | ---- | Prior Testimony List of Grover Hutchins | No authenticity objection |
| ACC/FCR-493 | 06/07/2007 | Expert Report of Grover Hutchins - Review of W.R. Grace Personal Injury Questionnaires | No authenticity objection |
| ACC/FCR-494 | ---- | Hutchins Work File | Multiple documents |
| ACC/FCR-495 | 12/13/2005 | W.R. Grace Asbestos Personal Injury Questionnaire of Mona Alldredge | No authenticity objection |
| ACC/FCR-496 | 01/09/2007 | W.R. Grace Asbestos Personal Injury Questionnaire of William Boone | Incomplete |
| ACC/FCR-497 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of George Bunganich | Incomplete |
| ACC/FCR-498 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Nicholas Coelho, Jr. | Incomplete |
| ACC/FCR-499 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Tom Delaney | Incomplete |
| ACC/FCR-500 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Arthur Bowes | Incomplete |
| ACC/FCR-501 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Wenton Hutchinson | Incomplete |
| ACC/FCR-502 | 06/15/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Raleigh Aldridge | Incomplete |
| ACC/FCR-503 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Samuel Bruff | Incomplete |
| ACC/FCR-504 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Howard Gregg | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-505 | 01/18/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Stephen Kasun | Incomplete |
| ACC/FCR-506 | 04/28/2006 | Deposition and Trial Testimony of Richard Lee | No authenticity objection |
| ACC/FCR-507 | 06/11/2007 | Rebuttal Expert Report of Richard Lee | No authenticity objection |
| ACC/FCR-508 | 11/22/1968 | "Report of an Industrial Hygiene Study at Beverly Hills High School," P. Caplan et al. | No authenticity objection |
| ACC/FCR-509 | 10/02/1970 | Memo from H. Brown to C. Wendel, attaching Werby report, Sept. 28, 1970 | No authenticity objection |
| ACC/FCR-510 | 10/03/2006 | Expert Report of Richard Lee | No authenticity objection |
| ACC/FCR-511 | ------ | Curriculum Vitae of Richard Lee | No authenticity objection |
| ACC/FCR-512 | 10/17/2005 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-513 | 01/19/2006 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-514 | 04/15/2003 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-515 | 04/28/2006 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-516 | 07/29/2002 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-517 | 10/12/2001 | "Summary Report: Characterization of Particulate Found in Apartments After Destruction of the World Trade Center," E. Chatfield et al. | No authenticity objection |
| ACC/FCR-518 | ------ | "Asbestos in Public and Commercial Buildings: A Literature Review and Synthesis of Current Knowledge," Health Effects Institute | No authenticity objection |
| ACC/FCR-519 | ------ | "Managing Asbestos in Place: A Building Owner's Guide to Operations and Maintenance Programs for Asbestos-Containing Materials," EPA | No authenticity objection |
| ACC/FCR-520 | 1994 | "Airborne Fiber Levels in a Hospital Operations and Maintenance Program," R. Shaikh | No authenticity objection |
| ACC/FCR-521 | 09/1965 | "Report of Test of Sprayed on Fire Protection Type MK For Resistance to Cracking, Flaking, and Delamination Under 240 Foot-Pound Impact," Froehling & Robertson, Inc. | No authenticity objection |
| ACC/FCR-522 | 1994 | "Asbestos Exposures of Building Maintenance Personnel," M. Corn et al. | No authenticity objection |
| ACC/FCR-523 | ------ | "Exposure of Custodial Employees to Airborne Asbestos," A. Wickman et al. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-524 | 07/31/2007 | Supplemental Rebuttal Expert Report of Richard Lee | No authenticity objection |
| ACC/FCR-525 | 06/30/2005 | Letter from J. Snare to C. Hurns | No authenticity objection |
| ACC/FCR-526 | 06/24/1998 | Letter from D. Crane to J. Johnston | No authenticity objection |
| ACC/FCR-527 | 05/2004 | Expert Report of Richard Lee - Contamination and WTC Dust Signature of the 4 Albany Street Building | No authenticity objection |
| ACC/FCR-528 | 10/03/2006 | Expert Report of Peter Lees | No authenticity objection |
| ACC/FCR-529 | ---- | Curriculum Vitae of Peter Lees | No authenticity objection |
| ACC/FCR-530 | 01/09/2003 | Prior Expert Report of Peter Lees on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-531 | 06/11/2007 | Supplemental Expert Report of Peter Lees | No authenticity objection |
| ACC/FCR-532 | 07/31/2007 | Supplemental Expert Report of Peter Lees - Revisions to Supplemental Report | No authenticity objection |
| ACC/FCR-533 | 07/31/2007 | Appendices C - N to Supplemental Expert Report of Peter Lees | No authenticity objection |
| ACC/FCR-534 | 1996 | "Quantification of Historical Exposures in Occupational Cohort Studies," P. Stewart et al. | No authenticity objection |
| ACC/FCR-535 | 07/31/2007 | Rebuttal Expert Report of Peter Lees | No authenticity objection |
| ACC/FCR-536 | 05/04/2007 | Memo from M. Edwards to R. Reiss | No authenticity objection |
| ACC/FCR-537 | 10/03/2006 | Expert Report of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-538 | 06/11/2007 | Supplemental Expert Report of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-539 | 06/11/2007 | Rebuttal Expert Report of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-540 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-541 | 09/25/2007 | Rebuttal Expert Report of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-542 | ---- | Curriculum Vitae of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-543 | ---- | Prior Testimony List of Suresh Moolgavkar | No authenticity objection |
| ACC/FCR-544 | 07/29/2002 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-545 | 08/30/2002 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-546 | ---- | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | No authenticity objection |
| ACC/FCR-547 | 2006 | "The Risk of Secondary Malignancies Over 30 Years After the Treatment of Non-Hodgkin Lymphoma," J. Tward et al. | No authenticity objection |
| ACC/FCR-548 | 2005 | "Second Cancers Among 40,576 Testicular Cancer Patients: Focus on Long-term Survivors," L. Travis et al. | No authenticity objection |
| ACC/FCR-549 | 2007 | "Therapeutic Radiation for Lymphoma," M. Teta et al. | No authenticity objection |
| ACC/FCR-550 | 2005 | "Evidence Against a Role for SV40 in Human Mesothelioma," J. Manfredi et al. | No authenticity objection |
| ACC/FCR-551 | ---- | Chart - Illustration of the Question of Low Dose Extrapolation | No authenticity objection |
| ACC/FCR-552 | ---- | Chart - Illustration of the Question of Low Dose Extrapolation (With Handwritten Line) | Incomplete; Unoriginal Marking |
| ACC/FCR-553 | 2006 | "Risk of Pleural Mesothelioma: A French Population-Based Case-Control Study (1998-2002)," P. Rolland et al. | No authenticity objection |
| ACC/FCR-554 | 2004 | "Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana," J. McDonald et al. | No authenticity objection |
| ACC/FCR-555 | 08/2002 | "Review of Asbestos-Related Abnormalities Among a Group of Patients from Libby, Montana," ATSDR | No authenticity objection |
| ACC/FCR-556 | ---- | Source Emissions, Results of Surveys - 1975 | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-557 | ---- | Mesothelioma Cases Due to Exposure to Libby Asbestos | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-558 | ---- | Deceased Clients (Death Date Order) | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-559 | 08/06/2002 | "Mortality in Libby, Montana (1979 - 1998)," ATSDR | No authenticity objection |
| ACC/FCR-560 | 2004 | "Mesothelioma Trends in the United States: An Update Based on Surveillance, Epidemiology, and End Results Program Data for 1973 Through 2003," B. Price et al. | No authenticity objection |
| ACC/FCR-561 | 09/25/2007 | Rebuttal Expert Report of Howard William Ory | No authenticity objection |
| ACC/FCR-562 | ---- | Curriculum Vitae of Howard William Ory | No authenticity objection |
| ACC/FCR-563 | ---- | Prior Testimony List of Howard William Ory | No authenticity objection |
| ACC/FCR-564 | 1998 | "The General Practice Research Database," D. Lawson et al. | Incomplete; Multiple documents |
| ACC/FCR-565 | ---- | Death Certificates Mentioning Mesothelioma, 1968-2005 | Incomplete |
| ACC/FCR-566 | ---- | Comparison of Ory Mesothelioma Diagnosis with Mesothelioma Deaths on British Mesothelioma Registrar | Incomplete |
| ACC/FCR-567 | ---- | Estimated Number of Discharges from Short-stay Nonfederal Hospitals, 1970-2003 | Incomplete |
| ACC/FCR-568 | ---- | Comparison of Ory Projection of Asbestosis Claims with NIOSH Estimated Number of Hospital Discharges Mentioning Asbestosis in Discharge Diagnosis | Incomplete; Multiple documents |
| ACC/FCR-569 | ---- | Ory Calculations Based on Nicholson Projections | Incomplete; Multiple documents |
| ACC/FCR-570 | ---- | Chart - SEER and CDC Data | Incomplete; Multiple documents |
| ACC/FCR-571 | ---- | NIOSH Data - Asbestosis Death Rates | No authenticity objection |
| ACC/FCR-572 | 07/29/2007 | Rebuttal Expert Report of John Parker | No authenticity objection |
| ACC/FCR-573 | ---- | Curriculum Vitae of John Parker | No authenticity objection |
| ACC/FCR-574 | ---- | Prior Testimony List of John Parker | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-575 | 06/14/2006 | Expert Reports of Richard Sellman, Brent Pistorese, and Timothy Obermiller, filed in United States v. W.R. Grace | Multiple documents |
| ACC/FCR-576 | 2003 | Testimony of John Parker before Committee on the Judiciary, United States Senate | No authenticity objection |
| ACC/FCR-577 | ---- | B-Reader Form - Fred Bock | No authenticity objection |
| ACC/FCR-578 | ---- | B-Reader Form - Claude Paul | No authenticity objection |
| ACC/FCR-579 | ---- | B-Reader Form - Robert Thompson | No authenticity objection |
| ACC/FCR-580 | ---- | B-Reader Form - Yolanda Montgomery | No authenticity objection |
| ACC/FCR-581 | ---- | B-Reader Form - Duane Kessel | No authenticity objection |
| ACC/FCR-582 | ---- | B-Reader Form - Joan Jellesed | No authenticity objection |
| ACC/FCR-583 | ---- | B-Reader Form - Darlene Hammons | No authenticity objection |
| ACC/FCR-584 | ---- | B-Reader Form - Mary Hammer | No authenticity objection |
| ACC/FCR-585 | ---- | B-Reader Form - Richard Erickson | No authenticity objection |
| ACC/FCR-586 | 10/03/2006 | Expert Report of Paul Epstein | No authenticity objection |
| ACC/FCR-587 | 06/11/2007 | Expert Report of Steven Haber - Diagnostic Practices in a Litigation Context: Screening Companies and the Doctors They Employed | No authenticity objection |
| ACC/FCR-588 | 2006 | "Evaluating Disease Causation in Humans Exposed to Toxic Substances," J. Rodricks | No authenticity objection |
| ACC/FCR-589 | 1997 | "Toxicological Risk Assessment in the Courtroom: Are Available Methodologies Suitable for Evaluating Toxic Tort and Product Liability Claims?" J. Rodricks et al. | No authenticity objection |
| ACC/FCR-590 | 2007 | "Asbestos Exposure Causes Mesothelioma, But Not This Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," L. Welch | No authenticity objection |
| ACC/FCR-591 | 10/03/2006 | Expert Report of Joseph Rodricks | No authenticity objection |
| ACC/FCR-592 | ---- | Curriculum Vitae of Joseph Rodricks | No authenticity objection |
| ACC/FCR-593 | ---- | Prior Testimony List of Joseph Rodricks | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-594 | 1987 | "The Problem of Causation in Toxic Tort Litigation," J. Rodricks | No authenticity objection |
| ACC/FCR-595 | 06/08/2007 | Rebuttal Expert Report of Joseph Rodricks | No authenticity objection |
| ACC/FCR-596 | ---- | Dose-Response Curves for Carcinogens and Illustration of Low-Dose Extrapolation Using Linear, No-Threshold Model | No authenticity objection |
| ACC/FCR-597 | 10/03/2006 | Expert Report of David Weill | No authenticity objection |
| ACC/FCR-598 | 06/11/2007 | Rebuttal Expert Report of David Weill | No authenticity objection |
| ACC/FCR-599 | 07/31/2007 | Supplemental and Rebuttal Expert Report of David Weill | No authenticity objection |
| ACC/FCR-600 | ---- | Curriculum Vitae of David Weill | No authenticity objection |
| ACC/FCR-601 | ---- | Prior Testimony List of David Weill | No authenticity objection |
| ACC/FCR-602 | 06/14/2006 | Expert Report of David Weill in United States v. W.R. Grace | No authenticity objection |
| ACC/FCR-603 | 06/14/2006 | Expert Witness Disclosure of Timothy Obermiller in United States v. W.R. Grace | No authenticity objection |
| ACC/FCR-604 | 06/14/2006 | Expert Witness Disclosure of Brent Pistorese in United States v. W.R. Grace | No authenticity objection |
| ACC/FCR-605 | 06/14/2006 | Expert Witness Disclosure of Richard Sellman in United States v. W.R. Grace | No authenticity objection |
| ACC/FCR-606 | 2004 | "Comparison of 'B' Readers' Interpretations of Chest Radiographs for Asbestos Related Changes," J. Gitlin et al. | No authenticity objection |
| ACC/FCR-607 | 06/18/2007 | Expert Report of Letitia Chambers | No authenticity objection |
| ACC/FCR-608 | 09/25/2007 | Rebuttal Expert Report of Letitia Chambers | No authenticity objection |
| ACC/FCR-609 | ---- | Curriculum Vitae of Letitia Chambers | Multiple documents |
| ACC/FCR-610 | 10/18/2007 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials (marked up) | Multiple documents; Unoriginal marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-611 | ---- | Chambers Back-up Spreadsheet - 10K Averages | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-612 | ---- | Chambers Back-up Workpapers - NCI Analysis of CMS Database, Proof of Claim (POC) and Personal Injury Questionnaire (PIQ) Responses | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-613 | ---- | Manville 1995 Trust Distribution Procedures | No authenticity objection |
| ACC/FCR-614 | ---- | NIOSH Data - Mesothelioma Deaths (pleura, peritoneum, other sites, unspecified) (with affidavit) | No authenticity objection |
| ACC/FCR-615 | ---- | NIOSH Data - Mesothelioma Deaths (pleura, unspecified) (with affidavit) | No authenticity objection |
| ACC/FCR-616 | 09/25/2007 | Rebuttal Expert Report of James Heckman | No authenticity objection |
| ACC/FCR-617 | ---- | Curriculum Vitae of James Heckman | No authenticity objection |
| ACC/FCR-618 | 1989 | "Economic Analysis of Legal Disputes and Their Resolution," R. Cooter et al. | No authenticity objection |
| ACC/FCR-619 | 06/2004 | "The Effects of Tort Reform: Evidence from the States," Congressional Budget Office | No authenticity objection |
| ACC/FCR-620 | 1999 | "The Effect of Legal Rules on the Value of Economic and Non-Economic Damages and the Decision to File," M. Browne et al. | No authenticity objection |
| ACC/FCR-621 | 1986 | "The Diagnosis of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | No authenticity objection |
| ACC/FCR-622 | ---- | "Guides to the Evaluation of Permanent Impairment - Fifth Edition," American Medical Association (excerpt) | Incomplete; Unoriginal Marking |
| ACC/FCR-623 | 1987 | "Pulmonary Fibrosis in Asbestos Insulation Workers with Lung Cancer: A Radiological and Histopathological Evaluation," H. Kipen et al. | No authenticity objection |
| ACC/FCR-624 | 05/2003 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-625 | 2004 | "After Helsinki: A Multidisciplinary Review of the Relationship Between Asbestos Exposure and Lung Cancer, with Emphasis on Studies Published During 1997-2004," D. Henderson et al. | No authenticity objection |
| ACC/FCR-626 | 2004 | "Changing Trends in U.S. Mesothelioma Incidence," Weill et al. | No authenticity objection |
| ACC/FCR-627 | ---- | SEER Data re Mesothelioma | Multiple documents |
| ACC/FCR-628 | 1991 | "Asbestosis as a Precursor of Asbestos Related Lung Cancer: Results of a Prospective Mortality Study," J. Hughes et al. | No authenticity objection |
| ACC/FCR-629 | 1996 | "Relation of Spirometric Function to Radiographic Interstitial Fibrosis in Two Large Workforces Exposed to Asbestos: An Evaluation of the ILO Profusion Score," Miller et al. | No authenticity objection |
| ACC/FCR-630 | 2005 | "Abuse of Epidemiology: Automobile Manufacturers Manufacture a Defense to Asbestos Liability," D. Egilman et al. | No authenticity objection |
| ACC/FCR-631 | 2003 | "Exposing the 'Myth' of ABC, 'Anything but Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," D. Egilman et al. | No authenticity objection |
| ACC/FCR-632 | 02/2006 | Naturally Growing Asbestos and the 100 Fastest Growing Counties in the Contiguous USA, ATSDR | No authenticity objection |
| ACC/FCR-633 | 2006 | "Asbestos: Risk Assessment, Epidemiology, and Health Effects - Chapter 2: Asbestos Analysis Methods," R. Dodson et al. | Incomplete |
| ACC/FCR-634 | 09/22/2005 | "Health Consultation: Former W.R. Grace & Company/Texas Vermiculite Site," ATSDR | No authenticity objection |
| ACC/FCR-635 | ---- | "The Occupational Environment: Its Evaluation, Control, and Management," S. DiNardi (excerpt) | Incomplete; Illegible |
| ACC/FCR-636 | 2007 | "A Review of Historical Exposures to Asbestos Among Skilled Craftsmen (1940-2006)," P. Williams et al. | No authenticity objection |
| ACC/FCR-637 | 1964 | "Asbestos Exposure and Neoplasia," I. Selikoff et al. | No authenticity objection |
| ACC/FCR-638 | 1984 | "Lung Asbestos Content in Chrysotile Workers with Mesothelioma," A. Churg et al. | Illegible |
| ACC/FCR-639 | 2000 | "Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses," ILO | Illegible |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-640 | 03/28/2007 | Press Release: "Proposed Studies Would Address Health Concerns Associated with Mining Activity in Northeastern Minnesota," Minnesota Department of Health | No authenticity objection |
| ACC/FCR-641 | 1958 | "Occupational Health Hazards: Their Evaluation and Control," Department of Labor | Unoriginal Marking |
| ACC/FCR-642 | 1937 | "Dust Producing Operations in the Production of Petroleum Products and Associated Activities, A Medico-Safety Survey," R. Bonsib | No authenticity objection |
| ACC/FCR-643 | 1998 | "Environmental Health Criteria for Chrysotile Asbestos," WHO | No authenticity objection |
| ACC/FCR-644 | 04/20/2006 | "Response to the November 2005 National Stone, Sand & Gravel Association Report Prepared by the R.J. Lee Group, Inc. 'Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project'," EPA | No authenticity objection |
| ACC/FCR-645 | 01/25/2007 | "Asbestos; CASRN 1332-21-4," EPA | No authenticity objection |
| ACC/FCR-646 | 1965 | "Mesothelioma of Pleura and Peritoneum Following Exposure to Asbestos in the London Area," M. Newhouse et al. | No authenticity objection |
| ACC/FCR-647 | | "The Carcinogenicity of Chrysotile Asbestos," J. Harington | No authenticity objection |
| ACC/FCR-648 | 1996 | "Chrysotile Asbestos is the Main Cause of Pleural Mesothelioma," A. Smith et al. | No authenticity objection |
| ACC/FCR-649 | 2001 | "The Carcinogenicity of Chrysotile Asbestos - A Review," W. Nicholson | No authenticity objection |
| ACC/FCR-650 | 2001 | "Cancer Mortality among Workers Exposed to Amphibole-free Chrysotile Asbestos," E. Yano et al. | No authenticity objection |
| ACC/FCR-651 | 1988 | "Relative Risk of Mesothelioma Among Railroad Machinists Exposed to Chrysotile," T. Mancuso | No authenticity objection |
| ACC/FCR-652 | 2007 | "Follow-up Study of Chrysotile Textile Workers: Cohort Mortality and Exposure-Response," M. Hein et al. | No authenticity objection |
| ACC/FCR-653 | ----- | "Classification of Chest Radiographs: Practices in Contested Proceedings," NIOSH | Incomplete |
| ACC/FCR-654 | 2007 | "ACR Practice Guideline on the Expert Witness in Radiology and Radiation Oncology," American College of Radiology | No authenticity objection |
| ACC/FCR-655 | ----- | Curriculum Vitae of David Austern | No authenticity objection |

-42-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-656 | ---- | Curriculum Vitae of John Cooney | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-657 | ---- | Curriculum Vitae of Ted Goldberg | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-658 | ---- | Curriculum Vitae of Peter Kraus | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-659 | ---- | Curriculum Vitae of Robert Horkovich | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-660 | ---- | Zonolite Advertisements | No authenticity objection |
| ACC/FCR-661 | 11/08/1939 | Letter to M. Bowditch | No authenticity objection |
| ACC/FCR-662 | ---- | Agreement of Merger and Articles of Consolidation | Illegible; Multiple documents |
| ACC/FCR-663 | 12/21/1955 | Letter from J. Hurley to J. Myers | No authenticity objection |
| ACC/FCR-664 | ---- | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | Incomplete; Illegible |
| ACC/FCR-665 | ---- | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | Incomplete; Illegible |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-666 | 07/20/1959 | Letter from to R. Bleich | Illegible |
| ACC/FCR-667 | 04/19/1962 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | No authenticity objection |
| ACC/FCR-668 | 05/11/1964 | Letter from B. Wake to R. Bleich | Incomplete |
| ACC/FCR-669 | ---- | Comments on Apr. 29, 1964 Study of the Zonolite Mill at Libby, MT | No authenticity objection |
| ACC/FCR-670 | 04/01/1964 | Letter from W. Park to C. Pratt | No authenticity objection |
| ACC/FCR-671 | 08/25/1964 | Letter from W. Nelson to J. Kelley | No authenticity objection |
| ACC/FCR-672 | 10/02/1964 | Letter from B. Wake to R. Bleich | No authenticity objection |
| ACC/FCR-673 | 12/05/1967 | Memo from C. Dugan to W. Taggart | No authenticity objection |
| ACC/FCR-674 | 01/18/1968 | Letter from J. Lynch to P. Kostic | No authenticity objection |
| ACC/FCR-675 | 12/10/1968 | Letter from N. Bushell to R. Sterrett | Unoriginal Marking |
| ACC/FCR-676 | 05/20/1969 | Letter from J. Cintani to T. Egan | No authenticity objection |
| ACC/FCR-677 | 07/24/1969 | "Zonolite Vermiculite Ore Review," H. Brown et al. | No authenticity objection |
| ACC/FCR-678 | 10/1969 | W.R. Grace & Co. Construction Products Division - 1970 Long Range Plan, Volume 1 | No authenticity objection |
| ACC/FCR-679 | 12/02/1969 | Memo from T. Egan to Distribution List | No authenticity objection |
| ACC/FCR-680 | 04/09/1970 | Memo from T. Egan to Regional Managers | No authenticity objection |
| ACC/FCR-681 | 05/14/1971 | Press Release: "Zonolite Announces New Asbestos-free Fireproofing" | Illegible |
| ACC/FCR-682 | 11/16/1971 | Letter from J. Cintani to T. Feit | No authenticity objection |
| ACC/FCR-683 | 06/14/1972 | Memo from R. Ericson to All Mono-Kote Plant Supts. | No authenticity objection |
| ACC/FCR-684 | 07/24/1972 | Letter from J. Greer to T. Feit | No authenticity objection |
| ACC/FCR-685 | 08/02/1972 | Letter from T. Feit to J. Greer | No authenticity objection |
| ACC/FCR-686 | 04/10/1973 | Memo from R. Ericson to All Mono-Kote Plant Managers | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-687 | 05/03/1973 | Memo from T. Feit to J. Greer et al. | Illegible |
| ACC/FCR-688 | 05/24/1973 | Memo from W. Culver | No authenticity objection |
| ACC/FCR-689 | 12/26/1991 | W.R. Grace & Co.-Conn's Answers and Objections to Plaintiffs' Interrogatories, in In re All Asbestos-Related Personal Injury or Death Cases Filed or to be Filed in Dallas County, TX | No authenticity objection |
| ACC/FCR-690 | ---- | Zonolite Mono-Kote Advertisement | No authenticity objection |
| ACC/FCR-691 | ---- | Letter from M. Bowditch to B. Dewey | Multiple documents |
| ACC/FCR-692 | 02/23/1938 | Letter from B. Dewey to M. Bowditch | Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-693 | 03/26/1963 | Letter from W.R. Grace to Federal Trade Commission | No authenticity objection |
| ACC/FCR-694 | 08/1956 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | Illegible |
| ACC/FCR-695 | 01/12/1959 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | Illegible |
| ACC/FCR-696 | 04/11/1963 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | Illegible |
| ACC/FCR-697 | 04/02/1964 | Letter from C. Pratt to J. Kelley | Illegible; Unoriginal Marking |
| ACC/FCR-698 | 01/02/1965 | Memo from R. Bleich to J. Kelley | Illegible |
| ACC/FCR-699 | 01/08/1965 | Memo from J. Kelley to G. Blackwood | Illegible |
| ACC/FCR-700 | 10/28/1965 | Letter from B. Wake to R. Bleich, attaching article from Pennsylvania Department of Health | No authenticity objection |
| ACC/FCR-701 | 03/31/1966 | Memo from B. Wake to R. Bleich | No authenticity objection |
| ACC/FCR-702 | 09/22/1967 | Letter from S. Larrick to R. Conley | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-703 | 11/25/1967 | Letter from S. Larrick to J. Hopkins | No authenticity objection |
| ACC/FCR-704 | 02/22/1968 | Letter from S. Larrick to J. Hopkins | No authenticity objection |
| ACC/FCR-705 | 03/11/1969 | Memo from P. Kostic to R. Sterrett | Illegible |
| ACC/FCR-706 | 03/30/1973 | Memo from M. Moran to H. Eschenbach | No authenticity objection |
| ACC/FCR-707 | 04/03/1973 | Memo from H. Eschenbach to R. Moran | No authenticity objection |
| ACC/FCR-708 | 09/21/1956 | Letter from B. Wake to R. Bleich | No authenticity objection |
| ACC/FCR-709 | 06/26/1957 | Letter from A. Gaudin to J. Kelley | No authenticity objection |
| ACC/FCR-710 | 02/04/1964 | Letter from W. Nelson to Maryland Casualty Company | No authenticity objection |
| ACC/FCR-711 | 09/02/1959 | Memo from E. Lovick | No authenticity objection |
| ACC/FCR-712 | 04/19/1962 | Letter from J. Anderson to R. Bleich | No authenticity objection |
| ACC/FCR-713 | 11/07/1962 | Zonolite Stock Position | No authenticity objection |
| ACC/FCR-714 | 11/04/1963 | Letter from C. Pratt to J. Kelley | No authenticity objection |
| ACC/FCR-715 | 05/11/1964 | Letter from B. Wake to R. Bleich | No authenticity objection |
| ACC/FCR-716 | ---- | Certificate of Death | Illegible |
| ACC/FCR-717 | 10/06/1964 | "Suspect Asbestos a Cancer Source" | Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-718 | 01/02/1965 | Memo from E. Lovick to J. Kelley | No authenticity objection |
| ACC/FCR-719 | 01/27/1965 | Letter from W. Spicer to R. Chenowith | No authenticity objection |
| ACC/FCR-720 | 02/09/1965 | Letter from O. Stewart to N. Bushnell | No authenticity objection |
| ACC/FCR-721 | 04/14/1968 | Letter from O. Stewart to J. Kelley | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-722 | 06/04/1965 | Memo from C. Pratt to M. Corso | No authenticity objection |
| ACC/FCR-723 | 11/01/1965 | "Preliminary Study of Exclusion of Asbestos Fiber From Mono-Kote, MK-3," R. Bragg et al. | No authenticity objection |
| ACC/FCR-724 | 03/29/1966 | Memo from P. Kostic to J. Murphy | No authenticity objection |
| ACC/FCR-725 | 01/04/1968 | Memo from P. Kostic to R. Sterrett | No authenticity objection |
| ACC/FCR-726 | 02/23/1968 | Letter from S. Yarrick to C. Dugan | Illegible |
| ACC/FCR-727 | 07/08/1969 | Memo from H. Brown to R. Vining | No authenticity objection |
| ACC/FCR-728 | 10/01/1963 | Letter from R. Bragg to W. Payment | Illegible; Unoriginal Marking |
| ACC/FCR-729 | 10/27/1969 | Letter from L. Park to E. Lovick | No authenticity objection |
| ACC/FCR-730 | 12/16/1969 | Letter from L. Park to P. Kostic | No authenticity objection |
| ACC/FCR-731 | 12/16/1969 | Memo from T. Egan to R. Vining et al. | No authenticity objection |
| ACC/FCR-732 | 04/17/1970 | Memo from T. Egan to Distribution List | Incomplete |
| ACC/FCR-733 | 12/1971 | "Background Information - Proposed National Emission Standards for Hazardous Air Pollutants," EPA | Unoriginal Marking |
| ACC/FCR-734 | 06/28/1972 | Memo from H. Brown to R. Vining | Incomplete |
| ACC/FCR-735 | 04/13/1973 | Letter from J. Quarles to T. Feit | Illegible |
| ACC/FCR-736 | 04/24/1973 | Letter from W. Cooper to J. Clapham | No authenticity objection |
| ACC/FCR-737 | 01/28/1974 | Memo from W. Wright to P. Walsh | Unoriginal Marking |
| ACC/FCR-738 | 03/11/1976 | Memo from J. Wolter to H. Brown | No authenticity objection |
| ACC/FCR-739 | 11/30/1976 | Memo from R. Locke to J. Wolter | No authenticity objection |
| ACC/FCR-740 | 01/13/1977 | Memo from B. Locke to H. Duecker | Incomplete |
| ACC/FCR-741 | 02/22/1978 | Memo from R. Locke to J. Wolter | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-742 | 07/15/1980 | Memo from R. Merther to M. Read | Illegible |
| ACC/FCR-743 | 07/22/1981 | Memo from H. Eschenbach to E. Wood | No authenticity objection |
| ACC/FCR-744 | 05/11/1981 | Letter to E. Klein | No authenticity objection |
| ACC/FCR-745 | 06/14/1983 | Memo from H. Duecker to R. Vining | Unoriginal Marking |
| ACC/FCR-746 | 08/21/1984 | Letter from R. Frohlich to W. Hirchert | Incomplete |
| ACC/FCR-747 | 09/08/1986 | Letter from J. Hamilton to M. Thompson | No authenticity objection |
| ACC/FCR-748 | ---- | Monokote Fireproofing Manual | No authenticity objection |
| ACC/FCR-749 | 11/14/2005 | Letter from D. Mendelson to N. Finch, attaching W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors and W.R. Grace's Responses and Objections to ACC's First Set of Requests for Production of Documents | No authenticity objection |
| ACC/FCR-750 | 01/10/2006 | Letter from N. Finch to B. Harding re Discovery Requests | No authenticity objection |
| ACC/FCR-751 | 01/12/2006 | W.R. Grace's Answers and Objections to the ACC's Supplemental (December 13, 2005) Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-752 | 01/12/2006 | W.R. Grace's Responses and Objections to the ACC's Supplemental (December 13, 2005) Set of Requests for Production of Documents Directed to the Debtors | No authenticity objection |
| ACC/FCR-753 | 08/16/2006 | Letter from J. Liesemer to B. Harding re Sealed Air Documents | No authenticity objection |
| ACC/FCR-754 | ---- | W.R. Grace Discovery Responses | No authenticity objection |
| ACC/FCR-755 | 10/18/2007 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials | No authenticity objection |
| ACC/FCR-756 | 09/13/2006 | Letter from J. Liesemer to B. Harding | No authenticity objection |
| ACC/FCR-757 | 09/22/2006 | Letter from B. Harding to N. Finch re Discovery Requests | No authenticity objection |
| ACC/FCR-758 | 09/25/2006 | Letter from M. Murphy to N. Finch re Jobsite Lists | No authenticity objection |
| ACC/FCR-759 | 11/20/2006 | W.R. Grace's Response to the ACC's First Set of Requests for Admission and Supplemental Interrogatory Directed to the Debtors | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-760 | 12/15/2006 | Certification of Counsel Re: Proposed Stipulation and Order Resolving Motion to Compel Production of Documents | No authenticity objection |
| ACC/FCR-761 | 12/22/2006 | Letter from M. Murphy to N. Finch, attaching Debtors' Second Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-762 | 11/14/2005 | W.R. Grace's Responses to Motley Rice's Request for Production of Documents and Things to W.R. Grace | No authenticity objection |
| ACC/FCR-763 | 04/19/2007 | W.R. Grace's Response to FCR's First Set of Requests to Debtors for the Production of Documents | No authenticity objection |
| ACC/FCR-764 | 07/12/2002 | W.R. Grace & Co.-Conn.'s Supplemental Interrogatory Responses, in Sealed Air | No authenticity objection |
| ACC/FCR-765 | 07/31/2002 | W.R. Grace & Co.-Conn's Supplemental Responses to Interrogatories 17, 18 and 19, in Sealed Air | No authenticity objection |
| ACC/FCR-766 | 06/27/2007 | Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-767 | 07/13/2007 | Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-768 | 07/13/2007 | Response of Kelley & Ferraro, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-769 | 08/31/2007 | Supplemental Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-770 | 09/07/2007 | W.R. Grace's Answers and Objections to the Libby Claimants' Second Set of Interrogatories Propounded Upon Debtors | No authenticity objection |
| ACC/FCR-771 | 09/07/2007 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-772 | 09/12/2007 | W.R. Grace's Answers and Objections to the FCR's First Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-773 | 09/07/2007 | Williams Kherkher's Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |

-49-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-774 | 09/15/2007 | Response of LeBlanc & Waddell to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-775 | 09/07/2007 | Provost Umphrey's Pre-Petition Litigation Claimants' Response to Debtors' Third Set of Interrogatories | No authenticity objection |
| ACC/FCR-776 | 09/17/2007 | Response of Reaud, Morgan & Quinn, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | No authenticity objection |
| ACC/FCR-777 | 09/10/2007 | Response of Silber Pearlman, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-778 | 09/07/2007 | Response of Weitz & Luxenberg to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | No authenticity objection |
| ACC/FCR-779 | 09/07/2007 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimant's Law Firms, filed by Cooney & Conway | No authenticity objection |
| ACC/FCR-780 | 09/21/2007 | Response of Waters & Kraus LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-781 | 09/17/2007 | Kazan's Response to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-782 | 09/17/2007 | Response of The Wartnick Law Firm to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-783 | 09/17/2007 | Response of Paul, Hanley & Harley, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-784 | 09/17/2007 | Response of Early, Ludwick & Sweeney, LLC to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-785 | 10/09/2007 | W.R. Grace's Answers and Objections to the FCR's Second Set of Requests to Debtors for the Production of Documents | No authenticity objection |
| ACC/FCR-786 | 10/29/2007 | Response of the ACC to the Second Set of Interrogatories Propounded by the Debtors | No authenticity objection |
| ACC/FCR-787 | 10/29/2007 | Response of the ACC to the First Set of Document Requests and Interrogatories Propounded by the Debtors | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-788 | 11/26/2007 | Motley Rice LLC's Objections and Second Supplemental Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | No authenticity objection |
| ACC/FCR-789 | 12/03/2007 | W.R. Grace's Answers and Objections to the FCR's Second Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-790 | 03/13/2002 | Letter from D. Bernick to Judge Fitzgerald, attaching Letter from D. Siegel to D. Bernick | No authenticity objection |
| ACC/FCR-791 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2000 | No authenticity objection |
| ACC/FCR-792 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2002 | No authenticity objection |
| ACC/FCR-793 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2003 | No authenticity objection |
| ACC/FCR-794 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2004 | No authenticity objection |
| ACC/FCR-795 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2005 | No authenticity objection |
| ACC/FCR-796 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2006 | No authenticity objection |
| ACC/FCR-797 | ---- | ARPC, W.R. Grace Closed Claims Analysis Data Entry Protocol | No authenticity objection |
| ACC/FCR-798 | ---- | ARPC/KPMG Nicholson Incidence Projections | Incomplete |
| ACC/FCR-799 | ---- | Claim File of Jack Kenworthy (excerpt) | Incomplete; Multiple documents |
| ACC/FCR-800 | 02/27/2007 | Email from A. Den to L. Suer et al. re Berman-Crump Protocol | No authenticity objection |
| ACC/FCR-801 | 12/19/2005 | Affidavit of Samuel Hammar, in In re: Asbestos Cases of Hatch, James & Dodge and G. Patterson Keahey | No authenticity objection |
| ACC/FCR-802 | 03/30/2007 | Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | No authenticity objection |
| ACC/FCR-803 | 03/30/2007 | Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | No authenticity objection |
| ACC/FCR-804 | ---- | Rust/W.R. Grace - Personal Injury Questionnaire, Forms Processing Procedures, Station 1 - Receiving | Multiple documents |
| ACC/FCR-805 | ---- | Rust/W.R. Grace - Personal Injury Questionnaire, Data Specifications | Multiple documents |
| ACC/FCR-806 | 03/31/2003 | Proof of Claim Form for Sealed Air Corp. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-807 | 03/31/2003 | Proof of Claim Form for CPI Packaging, Inc. | No authenticity objection |
| ACC/FCR-808 | 07/10/1997 | W.R. Grace & Co. Board of Directors Discussion Materials | Multiple documents |
| ACC/FCR-809 | 01/15/2002 | Affidavit of Jay Hughes, in W.R. Grace & Co.-Conn. v. Nat'l Union Fire Ins. Co. of Pittsburgh, PA | No authenticity objection |
| ACC/FCR-810 | 08/25/2000 | Confidential Settlement Agreement for Alabama Cases | No authenticity objection |
| ACC/FCR-811 | 08/25/2000 | Confidential Settlement Agreement for Texas Cases | No authenticity objection |
| ACC/FCR-812 | 08/28/2000 | Letter from J. Lewis to J. Hughes, attaching Confidential Settlement Agreement for Alabama Cases | Unoriginal marking |
| ACC/FCR-813 | 05/2000 | Settlement Agreement with Goldberg Persky | No authenticity objection |
| ACC/FCR-814 | 09/11/2006 | PowerPoint Presentation: "Response of Certain Mesothelioma Claimants," P. Kraus | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-815 | ----- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2000 | No authenticity objection |
| ACC/FCR-816 | ----- | Monokote Installation Video    (To be Produced on DVD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-817 | ----- | "Monokote-3 Pulverization Demonstration" Video    (To be Produced on DVD) | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-818 | 01/13/2000 | Videotaped Deposition of Dayton Prouty (To be Produced on DVD) | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-819 | ---- | Settlement Video of Dayton Prouty   (To be Produced on CD) | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-820 | 07/07/2005 | Letter from F. Zaremby to R. White | Incomplete |
| ACC/FCR-821 | ---- | Dana Corp. 10-K, for the Fiscal Year Ended Dec. 31, 2005 | No authenticity objection |
| ACC/FCR-822 | 2007 | RPM International Annual Report | No authenticity objection |
| ACC/FCR-823 | 03/28/2000 | Final Judgment, Edwards v. Pittsburgh Corning Corp. | No authenticity objection |
| ACC/FCR-824 | ---- | Demonstrative Exhibits to be used with Barry Castleman (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-825 | ---- | Demonstrative Exhibits to be used with John Cooney (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-826 | ---- | Demonstrative Exhibits to be used with Samuel Hammar (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-827 | ----- | Demonstrative Exhibits to be used with Steve Hays (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-828 | ----- | Demonstrative Exhibits to be used with Peter Kraus (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-829 | ----- | Demonstrative Exhibits to be used with Richard Lemen (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-830 | ----- | Demonstrative Exhibits to be used with William Longo (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-831 | ----- | Demonstrative Exhibits to be used with Daniel Myer (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-832 | ----- | Demonstrative Exhibits to be used with Mark Peterson (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

-54-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-833 | ---- | Demonstrative Exhibits to be used with Stephen Snyder (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-834 | ---- | Demonstrative Exhibits to be used with Laura Welch (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-835 | | Demonstrative Exhibits to be used with Arnold Brody (To be Produced 24 Hours Prior to Testimony) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-836 | 11/06/2000 | W.R. Grace & Co. Investor Meeting | No authenticity objection |
| ACC/FCR-837 | 04/25/2000 | W.R. Grace First Quarter Earnings Teleconference Questions and Answers | No authenticity objection |
| ACC/FCR-838 | 03/13/2007 | Notice of Intention to Take Deposition of Dr. William Longo, Ph.D. | No authenticity objection |
| ACC/FCR-839 | 10/25/2006 | Expert Report of William Longo on behalf of the Property Damage Asbestos Claimants Represented by the Law Firm of Dies & Hile, LLP | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-840 | 12/08/2005 | Expert Report of William Longo - The Scientific Reliability of the ASTM D-5755-3 Dust Method for the Quantification of Asbestos Surface Contamination | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-841 | 12/14/2006 | Letter from W. Longo to A. Runyan, with attachment | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-842 | | Asbestos - 1910.1001, Permissible Exposure Limits | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-843 | | OSHA Reference Method - Mandatory - 1910.1001 App A | No authenticity objection |
| ACC/FCR-844 | | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | Incomplete |
| ACC/FCR-845 | | Air Contaminants - 1910.1000 | Incomplete |
| ACC/FCR-846 | | Calculations from Selected Samples from the Expert Report of William Longo | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-847 | 11/30/1994 | Testimony of William Longo in Northridge Co. v. W.R. Grace & Co. | Incomplete |
| ACC/FCR-848 | 01/16/2007 | Notice of Service of Expert Report of William Longo, attaching Letter from W. Longo to A. Runyan | No authenticity objection |
| ACC/FCR-849 | 2002 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Mass Surface Loading," ASTM | No authenticity objection |
| ACC/FCR-850 | 2002 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | No authenticity objection |
| ACC/FCR-851 | 01/05/2007 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Certain Expert Reports of William E. Longo, Ph.D., William M. Ewing, CIH, and James R. Millette, Ph.D. Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections | No authenticity objection |
| ACC/FCR-852 | 01/15/2007 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Supplemental Expert Reports of Laura S. Welch, M.D., FACP, FACOEM, Henry A. Anderson, M.D., and Construction Inspectors, Inc., and the Expert Reports of Eugene Jerome Mark, M.D., William M. Ewing, CIH, James R. Millette, PH.D., and Martin Bennett, Materials Analytical Services ("MAS"), and Further Identification and Explanation Regarding the Reprots of | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-853 | | William Longo, Ph.D. Previously Submitted, Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections Photographs for Building Inspections | Illegible: At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-854 | 09/26/2005 | MVA, Inc. Laboratory Report for Surface Dust Samples | No authenticity objection |
| ACC/FCR-855 | 10/26/2005 | Expert Report of James Millette | No authenticity objection |
| ACC/FCR-856 | 11/30/2006 | Arizona Buildings Inspection Report | Incomplete |
| ACC/FCR-857 | 01/11/2007 | Oregon Buildings Inspection Report | No authenticity objection |
| ACC/FCR-858 | 08/06/1993 | Letter from A. Cox to D. Zeigler, with attachment | No authenticity objection |
| ACC/FCR-859 | 06/09/1988 | Letter from J. Henningson to W. Longo, with attachments | No authenticity objection |
| ACC/FCR-860 | | Materials Cited in Expert Report of Steve Hays, June 2007 (To be Produced on CD) | Incomplete; Illegible; Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-861 | | Materials Cited in Expert Report of Steve Hays, July 2007 (To be Produced on CD) | Incomplete; Illegible; Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-862 | | Materials Cited in Expert Report of William Longo, Oct. 2006 (To be Produced on CD) | Incomplete; Illegible; Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's |

-57-

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| | | | authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-863 | | Samuel Hammar Deposition Notebook (To be Produced on CD) | Incomplete; Illegible; Unoriginal Marking; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-864 | 1994 | NIOSH Method 7400 | No authenticity objection |
| ACC/FCR-865 | 1994 | NIOSH Method 7402 | No authenticity objection |
| ACC/FCR-866 | | OSHA Regulation, Asbestos - 1910.1001 | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-867 | | OSHA Reference Method - Mandatory - 1910.1001 App A | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-868 | | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-869 | | OSHA Interpretation and Classification of Chest Roentgenograms - Mandatory - 1910.1001 App E | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-870 | | OSHA Polarized Light Microscopy of Asbestos - Non-Mandatory - 1910.1001 App J | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-871 | 2001 | "Controls of Amphibole Formation in Chrysotile Deposits," E. Williams-Jones | No authenticity objection |
| ACC/FCR-872 | 1991 | "Health Effects of Tremolite, Now and in the Future," B. Case | No authenticity objection |
| ACC/FCR-873 | 1994 | "Biological Indicators of Chrysotile Exposure," B. Case | No authenticity objection |
| ACC/FCR-874 | 1988 | "Chrysotile, Tremolite, and Malignant Mesothelioma in Man," A. Churg | No authenticity objection |
| ACC/FCR-875 | 1990 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison | No authenticity objection |
| ACC/FCR-1000 | 1995 | Manville 1995 Trust Distribution Process | No authenticity objection |
| ACC/FCR-1001 | 2002 | Manville 2002 Trust Distribution Process | No authenticity objection |
| ACC/FCR-1002 | 04/2007 | "Not Over Yet," Best's Review, Austern and Bhagavatula | No authenticity objection |
| ACC/FCR-1003 | ---- | Curriculum Vitae for D. Austern | No authenticity objection |
| ACC/FCR-1004 | 03/02/1993 | Letter from Houser to Inselbuch | No authenticity objection |
| ACC/FCR-1005 | 07/25/1996 | Letter from Houser to Davis | No authenticity objection |
| ACC/FCR-1006 | 10/04/1996 | Letter from Houser to Inselbuch | No authenticity objection |
| ACC/FCR-1007 | 10/23/1997 | Letter from Houser to Inselbuch | No authenticity objection |
| ACC/FCR-1008 | 06/04/1998 | Memo from Houser to Manville Trustees | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1009 | 05/31/1995 | Letter from Austern to MACChiarola | No authenticity objection |
| ACC/FCR-1010 | 1996 | "The Manville Personal Injury Settlement Trust: Lessons for the Future," MACChiarola | No authenticity objection |
| ACC/FCR-1011 | 05/01/1998 | Letter from Austern to Fagen | No authenticity objection |
| ACC/FCR-1012 | 09/03/1996 | Letter from Austern to Davis | No authenticity objection |
| ACC/FCR-1013 | 10/11/1996 | Memorandum to Manville Trust claimants' attorneys | No authenticity objection |
| ACC/FCR-1014 | ---- | Highlights of the 4th Quarter 2001 Filing | No authenticity objection |
| ACC/FCR-1015 | 09/12/2002 | Memo re: Manville Trust TDP Changes | No authenticity objection |
| ACC/FCR-1016 | 04/04/2003 | Memo re: Manville Trust 2002 TDP | No authenticity objection |
| ACC/FCR-1017 | 02/27/2004 | Letter from Falise to Judges Weinstein and Judge Lifland | No authenticity objection |
| ACC/FCR-1018 | 10/31/2001 | Letter from Austern to Bankruptcy Court for the Southern District of New York | No authenticity objection |
| ACC/FCR-1019 | 02/28/2007 | Letter from Falise to Judges Weinstein and Judge Lifland | No authenticity objection |
| ACC/FCR-1020 | 03/02/1996 | Memo from Austern to Pat | No authenticity objection |
| ACC/FCR-1021 | 07/03/1997 | Memo from Prytherch to Plaintiff's Counsel | No authenticity objection |
| ACC/FCR-1022 | 09/20/2002 | Letter from Austern re: Dr. Nayden and the American Medical Testing Facility | No authenticity objection |
| ACC/FCR-1023 | 09/24/2002 | Memo from Austern re: Dr. Nayden and the American Medical Testing Facility | No authenticity objection |
| ACC/FCR-1024 | 09/12/2005 | Memo from Austern re: Suspension of Medical Reports | No authenticity objection |
| ACC/FCR-1025 | 10/11/2007 | "Asbestos Facts, Figures, and Trends," Austern for ALI-ABA Course of Study | No authenticity objection |
| ACC/FCR-1026 | 08/17/1999 | Memo from Houser to Claimants' Representatives | No authenticity objection |
| ACC/FCR-1027 | 05/10/2004 | Preliminary Report of a Review of a Sample of Healthscreen Pulmonary Function Tests, by Crapo & Jensen | No authenticity objection |
| ACC/FCR-1028 | 09/25/2007 | Supplemental Expert Report by J. Biggs | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1029 | 09/25/2007 | Analysis Documentation to Supplemental Expert Report by J. Biggs | Incomplete; Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1030 | 09/25/2007 | Response and Rebuttal Estimation Expert Report by J. Biggs | No authenticity objection |
| ACC/FCR-1031 | 2006 | "Measurement of Asbestos Bodily Injury Liabilities," Cross & Doucette | Incomplete |
| ACC/FCR-1032 | 08/12/1997 | Guides for the Submission of Papers, Casualty Actuarial Society | Incomplete |
| ACC/FCR-1033 | 2003 | "Reserving for Asbestos Liabilities, Casualty Actuarial Society Forum, Fall 2003," Madigan & Metzner | No authenticity objection |
| ACC/FCR-1034 | 05/03/2007 | Letter from Basta to Finch with attached Rust Database, updated as of 4/30/2007 | No authenticity objection |
| ACC/FCR-1035 | 05/03/2007 | Letter from Basta to Finch with attached Personal Injury Questionnaires and Proofs of Claim responses on hard-drive, updated as of 4/30/2007 | No authenticity objection |
| ACC/FCR-1036 | 04/13/2007 | Letter from Mendelson to Finch re: W.R. Grace FAR/GAR Images Files, updated as of 4/12/2007 | No authenticity objection |
| ACC/FCR-1037 | 12/2004 | Actuarial Standards of Practice, Introduction | No authenticity objection |
| ACC/FCR-1038 | 01/1991 | Actuarial Standards of Practice, No. 9 | No authenticity objection |
| ACC/FCR-1039 | 12/2005 | Actuarial Standards of Practice, No. 12 | No authenticity objection |
| ACC/FCR-1040 | 07/1990 | Actuarial Standards of Practice, No. 13 | No authenticity objection |
| ACC/FCR-1041 | 10/1996 | Actuarial Standards of Practice, No. 25 | No authenticity objection |
| ACC/FCR-1042 | 06/2000 | Actuarial Standards of Practice, No. 38 | No authenticity objection |
| ACC/FCR-1043 | 06/2007 | Actuarial Standards of Practice, No. 43 | No authenticity objection |
| ACC/FCR-1044 | 04/1987 | Actuarial Standards of Practice, No. 2 | No authenticity objection |
| ACC/FCR-1045 | 10/09/2007 | "GAO Rips Asbestos Cleanup," Isherwood | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1046 | 12/07/2006 | Fourth Amended and Restated Verified Statement in Connection with the Representative of Creditors as Required by Fed. R. Bankr. P. 2019, including attachments, filed by Cohn Whitesell & Goldberg LLP and Landis Rath & Cobb LLP | No authenticity objection |
| ACC/FCR-1047 | 2004 | "An Air That Kills: How Asbestos Poisoning of Libby, Montana Uncovered a National Scandal," Schneider & McCumber | No authenticity objection |
| ACC/FCR-1048 | 12/2001 | "Overview of Asbestos Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs et al. | No authenticity objection |
| ACC/FCR-1049 | 08/2007 | "Overview of Asbestos Claims Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs et al. | No authenticity objection |
| ACC/FCR-1050 | 07/09/2001 | "Company's Silence Countered Safety Fears About Asbestos," Moss & Appel | No authenticity objection |
| ACC/FCR-1051 | 2006 | "A Review of the Federal Government Health Activities in Response to the Asbestos-Contaminated Ore Found in Libby, Montana," in Inhalation Toxicology, Horton et al. | No authenticity objection |
| ACC/FCR-1052 | 10/09/2007 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Requests to Debtors for the Production of Documents | No authenticity objection |
| ACC/FCR-1053 | 12/03/2007 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Interrogatories Directed to the Debtors | No authenticity objection |
| ACC/FCR-1054 | 08/10/2007 | Declaration of RR Donnelley re: Service of Personal Injury Questionnaires | Incomplete |
| ACC/FCR-1055 | 2006 | Annotated Manual for Complex Litigation Fourth | Incomplete |
| ACC/FCR-1056 | 09/19/2007 | Deposition of G. Bragg, including errata | Incomplete |
| ACC/FCR-1057 | 10/09/2007 | Deposition of J. Dahl; 30(b)(6) Witness of Rust Consulting, including errata | Incomplete |
| ACC/FCR-1058 | 03/20/2006 | W.R. Grace & Co.'s Status Report Regarding Completion of the W.R. Grace Asbestos Personal Injury Questionnaire | No authenticity objection |
| ACC/FCR-1059 | 09/27/2006 | Declaration of Service Re: Notice of Bar Dates for Pre-Petition Asbestos Personal Injury Litigation Claims and Proof of Claim Form | Incomplete |
| ACC/FCR-1060 | 02/27/2006 | Declaration of Service re: Letter from Kirkland & Ellis to Counsel / Claimants; Amended CMO for the Estimation of Asbestos Personal Injury Liabilities; and W.R. Grace Asbestos Personal Injury Questionnaire | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1061 | 2000 | "Reference Guide on Survey Research," Diamond, from Reference Manual on Scientific Evidence 2d Ed, Federal Judicial Center 2000 | No authenticity objection |
| ACC/FCR-1062 | 09/25/2007 | Expert Report of Jacob Jacoby | Incomplete |
| ACC/FCR-1063 | 06/18/2007 | Expert Report of Joseph J. Radecki, Jr. Regarding Inflation and Discount Rates for the Estimation of Asbestos Personal Injury Liabilities | No authenticity objection |
| ACC/FCR-1064 | 09/25/2007 | Expert Rebuttal/Supplemental Report of Joseph J. Radecki, Jr. | No authenticity objection |
| ACC/FCR-1065 | 06/11/2007 | Expert Report of Dr. Victor L. Roggli | No authenticity objection |
| ACC/FCR-1066 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Dr. Victor L. Roggli | No authenticity objection |
| ACC/FCR-1067 | 2004 | "Pathology of Asbestos-Associated Diseases," Roggli et al. | Incomplete |
| ACC/FCR-1068 | 01/11/1995 | "Malignant Mesothelioma and Duration of Asbestos Exposure: Correlation With Tissue Mineral Fiber Content," Roggli | No authenticity objection |
| ACC/FCR-1069 | 2000 | "Asbestos Content of Lung Tissue and Carcinoma of the Lung: A Clinicopathologic Correlation and Mineral Fiber Analysis of 234 Cases," Roggli & Sanders | No authenticity objection |
| ACC/FCR-1070 | 1997 | "Malignant Mesothelioma in Women," Roggli et al., in Anatomic Pathology, 1997, Vol. 2 | No authenticity objection |
| ACC/FCR-1071 | 09/01/2002 | "Malignant Mesothelioma and Occupation Exposure to Asbestos: A Clinicopathological Correlation of 1445 Cases," Roggli et al. | No authenticity objection |
| ACC/FCR-1072 | 1997 | "Asbestos, Asbestosis, and Cancer: Proceedings of an International Expert Meeting," Henderson, Roggli et al. | No authenticity objection |
| ACC/FCR-1073 | 08/1994 | "Asbestos Exposure and the Risk of Lung Cancer In A General Urban Population," Karjalainen et al. | No authenticity objection |
| ACC/FCR-1074 | 02/2007 | "Environmental Asbestos Contamination: What Are The Risks?" Roggli | No authenticity objection |
| ACC/FCR-1075 | 09/25/2007 | Expert Report of Marshall S. Shapo | No authenticity objection |
| ACC/FCR-1076 | 2007 | "Asbestos Changes," Hanton & Smetak | No authenticity objection |
| ACC/FCR-1077 | 2004 | Congressional Budget Office, U.S. Cong. The Effects of Tort Reform: Evidence from the States (2004) | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1078 | 2001 | The Law of Products Liability (4th ed. 2001 & annual supplements) | Incomplete |
| ACC/FCR-1079 | 07/25/1997 | Memo from Sanborn to Counsel re: Asbestos Estimates: KPMG vs. Price Waterhouse | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1080 | 08/08/1997 | Stallard Report: Asbestos Personal Injury Claims - Actuarial and Statistical Review | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1081 | 08/11/1997 | Corrections and additions to the August 8, 1997 Stallard Report | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1082 | 08/08 /1997 | Stallard August 8, 1997 Report and Exhibits: Asbestos Personal Injury Claims - Actuarial and Statistical Review | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1083 | 06/10/2002 | Letter to Milberg Weiss re: Subpoena Duces Tecum for documents relating to Stallard analysis in connection with Sealed Air transaction | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1084 | 06/10/2002 | Objection to Subpoena Duces Tecum for Stallard, In re: W.R. Grace & Co. v. Sealed Air Corp. | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1085 | 08/01/1997 | Handwritten notes by Stallard regarding May 27, 1997 KPMG report | Illegible; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1086 | 08/08/1997 | Chart from Stallard Sealed Air Report: Revised Estimates of Claims and Costs of Resolution | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1087 | 08/07/1997 | Handwritten calculations of adjustments made in Stallard report | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1088 | ---- | Calculations to estimate number of future claims filed against Manville Trust, stratified by year, occupation, age, and disease, performed in connection with work for the Manville litigation | Incomplete; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1089 | ---- | Handwritten computations relating to Estimates of Claims and Costs of Resolutions (Stallard 1-C Sealed Air) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1090 | 05/27/1997 | KPMG Report: Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries; W.R. Grace & Co., May 27, 1997; and cover letter from Sandborn, Davis Polk, to Stallard | No authenticity objection |
| ACC/FCR-1091 | 2005 | "Forecasting Product Liability Claims: Epidemiology and Modeling in the Manville Asbestos Case," Stallard et al. | Incomplete |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1092 | 08/31/1993 | "Estimates and Projections of Asbestos-Related Diseases and Exposures Among Manville Personal Injury Settlement Trust Claimants, 1990-2049," Stallard & Manton | No authenticity objection |
| ACC/FCR-1093 | 02/21/1994 | "Projections of Asbestos-Related Personal Injury Claims Against the Manville Personal Injury Settlement Trust, Males 1990-2049, By Occupation, Date of First Exposure, and Type of Claim," Stallard & Manton | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1094 | 2001 | "Product Liability Forecasting for Asbestos-Related Personal Injury Claims: A Multidisciplinary Approach," Stallard; Chapter 13 in Population Health and Aging: Strengthening the Dialogue Between Epidemiology and Demography | No authenticity objection |
| ACC/FCR-1095 | 2007 | "Health, United States, 2007: With Chartbook on Trends in the Health of Americans," Table 48, US Dept. of Health and Human Services | Incomplete |
| ACC/FCR-1096 | 06/18/2007 | Expert Report of P.J. Eric Stallard | No authenticity objection |
| ACC/FCR-1097 | 1981 | "Cancer from Occupational Asbestos Exposure Projections 1980-2000," in "Quantification of Occupational Cancer," Nicholson et al. | No authenticity objection |
| ACC/FCR-1098 | ---- | Intentionally left blank | |
| ACC/FCR-1099 | ---- | Intentionally left blank | |
| ACC/FCR-1100 | 09/25/2007 | Supplemental/Rebuttal Expert Report of P.J. Eric Stallard | No authenticity objection |
| ACC/FCR-1101 | 09/25/2007 | Electronic Reliance Materials submitted with Supplemental/Rebuttal Expert Report of P.J. Eric Stallard    (To be Produced on DVD) | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1102 | 09/06/2007 | Letter to counsel forwarding supplemental Biggs reliance materials | No authenticity objection |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1103 | 09/06/2007 | Supplemental Biggs reliance materials    (To be Produced on CD) | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1104 | 09/10/2007 | Letter from Biggs to Jacoby, forwarding sample 501 W.R. Grace Asbestos Personal Injury Questionnaires ("PIQs") and related documents | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1105 | 09/10/2007 | Sample of 501 PIQs and related documents attached to Letter from Biggs to Jacoby    (To be Produced on CD) | Multiple documents; Illegible |
| ACC/FCR-1106 | 10/19/2007 | Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials (includes attachment and spreadsheets) | No authenticity objection |
| ACC/FCR-1107 | 10/19/2007 | Documents Attached to Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials    (To be Produced on CD) | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1108 | 10/19/2007 | Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials (includes spreadsheets) | No authenticity objection |
| ACC/FCR-1109 | 10/19/2007 | Spreadsheets Attached to Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials    (To be Produced on CD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1110 | ---- | Tables provided by Stallard containing additional claim run-off curves, detailed by date of first exposure and occupation (in spreadsheets)    (To be Produced on CD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1111 | 09/14/2007 | Email from Felder to Counsel forwarding Stallard's Reliance Materials | No authenticity objection |
| ACC/FCR-1112 | 09/14/2007 | Stallard Reliance Materials (attached to email) from Felder to Counsel    (To be Produced on CD) | At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1113 | ---- | Analysis by Roggli of certain PIQs    (To be Produced on CD) | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1114 | 07/25/2007 | Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model, with attached disks | No authenticity objection |
| ACC/FCR-1115 | 07/25/2007 | Disk 2 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model    (To be Produced on CD) | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1116 | | Disk 3 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model    (To be Produced on CD)  07/25/2007 | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |

Debtors' Authenticity Objections to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Authenticity Objection |
|---|---|---|---|
| ACC/FCR-1117 | 12/20/2007 | Email from Mullady to McMillin forwarding Stallard relianec materials for Declaration of P.J. Eric Stallard | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1118 | 12/20/2007 | Email from Mullady to McMillin forwarding Stallard relianec materials for Declaration of P.J. Eric | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |
| ACC/FCR-1119 | 12/20/2007 | Email from Felder to Leibenstein forwarding Biggs reliance material to September 25, 2007 supplemental expert report | Multiple documents; At this time, Grace has not been provided with information sufficient to verify the document's authenticity, i.e., what the document purports to be and/or that the document is what the ACC and FCR claim it is. |