# Exhibit

# B

-1-

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1 | 1982 | "Occupational Exposure to Asbestos: Population at Risk and Projected Mortality – 1980-2030," W. Nicholson et al. | YES |
| ACC/FCR-2 | 10/08/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-3 | 08/07/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-4 | 08/28/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-5 | 08/04/1999 | Memo from J. Hughes to R. Beber et al. | NO |
| ACC/FCR-6 | 11/24/1998 | Memo from D. Siegel to P. Norris | NO |
| ACC/FCR-7 | 10/12/1999 | Memo from J. Hughes to R. Beber et al. | NO |
| ACC/FCR-8 | 06/01/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-9 | 02/29/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-10 | 12/02/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-11 | 06/10/1996 | Memo from R. Beber to A. Costello | NO |
| ACC/FCR-12 | 02/02/1999 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-13 | 10/20/1999 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-14 | 03/11/1999 | Memo from D. Siegel to L. Ellberger | NO |
| ACC/FCR-15 | 03/15/1999 | Memo from J. Hughes to K. Browne | NO |
| ACC/FCR-16 | 01/21/1998 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-17 | 08/31/1998 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-18 | 05/17/2000 | Letter from G. Morgan to J. Hughes | NO |
| ACC/FCR-19 | 05/23/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-20 | 01/04/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-21 | 03/11/1996 | Letter from J. Hughes to T. Quinn | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-22 | 09/25/1996 | Letter from J. Hughes to F. Bailey | NO |
| ACC/FCR-23 | 08/21/1996 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-24 | 06/09/1997 | Letter from J. Hughes to T. Quinn | NO |
| ACC/FCR-25 | 05/20/1997 | Letter from J. Hughes to T. Quinn | NO |
| ACC/FCR-26 | 04/03/1997 | Letter from J. Hughes to T. Quinn | NO |
| ACC/FCR-27 | 11/21/1997 | "Dallas Jury Holds W.R. Grace Liable for $9.35M in Two Cases" | NO |
| ACC/FCR-28 | 11/18/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-29 | 12/19/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-30 | 10/17/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-31 | 09/15/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-32 | 07/21/1999 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-33 | 03/18/1999 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-34 | 06/30/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-35 | 06/12/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-36 | 04/21/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-37 | 03/28/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-38 | 08/22/2000 | Memo from J. Hughes to D. Siegel, attaching Letter from J. Hughes to E. McCabe, July 31, 2000 | NO |
| ACC/FCR-39 | 07/31/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-40 | 02/20/2001 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-41 | 11/17/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-42 | 09/14/1993 | Letter from J. Hughes to G. Vallone | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-43 | 07/31/2002 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2 | NO |
| ACC/FCR-44 | 07/31/2002 | Deposition Testimony of Robert Beber in Sealed Air, Volume 2, Attorneys' Eyes Only | NO |
| ACC/FCR-45 | 06/06/1996 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-46 | 07/18/1996 | Letter from J. Hughes to T. Minkin | NO |
| ACC/FCR-47 | 08/27/1996 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-48 | 07/09/2002 | W.R. Grace & Co.-Conn's Interrogatory Responses, in Sealed Air | NO |
| ACC/FCR-49 | | Asbestos Bodily Injury Cases with a Judgment Settlement | NO |
| ACC/FCR-50 | 10/17/2006 | W.R. Grace Supplemental Discovery Responses | NO |
| ACC/FCR-51 | 12/17/2002 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | NO |
| ACC/FCR-52 | 12/17/2002 | Arbitration Transcript in W.R. Grace v. American Re-Insurance Co. | NO |
| ACC/FCR-53 | 01/15/2003 | Letter from C. Watkins to J. Hughes et al., attaching Arbitration Transcript in W.R. Grace v. American Re-Insurance Co., 12/18/2002 | NO |
| ACC/FCR-54 | ---- | Settlement Documents of Mary Ables | NO |
| ACC/FCR-55 | ---- | Settlement Documents of Edward Dawsey | NO |
| ACC/FCR-56 | 01/25/2001 | Letter from J. Cooney to J. Hughes | NO |
| ACC/FCR-57 | 12/08/1998 | Memo from J. Hughes to P. Norris | NO |
| ACC/FCR-58 | 12/01/1997 | Settlement Agreement, between W.R. Grace and Baron & Budd | NO |
| ACC/FCR-59 | 10/24/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-60 | 06/30/2000 | Email from J. Hughes to D. Siegel, attaching Reaud, Morgan & Quinn Board Chart | NO |
| ACC/FCR-61 | 05/19/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-62 | 12/28/1995 | Letter from J. Hughes to T. Quinn | NO |
| ACC/FCR-63 | 11/20/1995 | Memo from J. Hughes to R. Beber | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-64 | 02/07/1996 | Letter from J. Hughes to R. Worthington | NO |
| ACC/FCR-65 | 04/23/1996 | Letter from J. Hughes to T. Quinn | NO |
| ACC/FCR-66 | 07/02/1996 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-67 | 10/17/1996 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-68 | 10/29/1997 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-69 | 09/23/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-70 | 04/12/1999 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-71 | 06/12/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-72 | 01/04/2001 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-73 | 06/08/1998 | Brief for Amici Curiae, filed in In Re: Asbestos Products Liability Litigation | NO |
| ACC/FCR-74 | 02/05/2007 | W.R. Grace Document Production   (To be Produced on CD) | NO |
| ACC/FCR-75 | 10/15/1996 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-76 | 07/19/2000 | Fax from J. Hughes to G. Sullivan | NO |
| ACC/FCR-77 | 12/19/1995 | Letter from J. Hughes to R. Budd | NO |
| ACC/FCR-78 | 08/17/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-79 | 01/04/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-80 | 03/17/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-81 | 10/14/1998 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-82 | 06/14/2002 | W.R. Grace & Co. Asbestos Bodily Injury Data Dictionary | NO |
| ACC/FCR-83 | 04/11/2001 | Monthly Asbestos Litigation Summary - March, from J. Port to R. Beber et al. | NO |
| ACC/FCR-84 | 07/19/2005 | Email from J. Posner to R. Horkovich, attaching Policy Register | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-85 | 09/08/2006 | Email from J. Posner to R. Horkovich re Insurance Cash Receipts, with attachment | NO |
| ACC/FCR-86 | 07/31/2007 | Email from J. Posner to R. Horkovich re Insurance Remaining, with attachment | NO |
| ACC/FCR-87 | ---- | W.R. Grace Coverage Chart | NO |
| ACC/FCR-88 | ---- | Grace Coverage Block | NO |
| ACC/FCR-89 | 08/13/1997 | Memo from Wachtell, Lipton to Board of Directors of W.R. Grace & Co. | NO |
| ACC/FCR-90 | 11/17/1995 | London Settlement Agreement | NO |
| ACC/FCR-91 | 12/09/2005 | Email from F. Zaremby to J. Posner et al. re Equitas, with attachment | NO |
| ACC/FCR-92 | 03/30/2006 | Email from J. Posner to R. Horkovich re Equitas, with attachment | NO |
| ACC/FCR-93 | 05/15/2006 | Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters | NO |
| ACC/FCR-94 | 12/14/2006 | Letter from R. Horkovich to J. Posner | NO |
| ACC/FCR-95 | 12/14/2006 | Email from J. Posner to R. Horkovich | NO |
| ACC/FCR-96 | ---- | Integrity Insurance Co. Materials | NO |
| ACC/FCR-97 | 12/30/2004 | Letter from F. Zaremby to Integrity Insurance Company in Liquidation | NO |
| ACC/FCR-98 | 08/18/1998 | Fax from D. Rourke to J. Posner, attaching ARPC Report | NO |
| ACC/FCR-99 | 08/23/2002 | Expert Report of Mark Peterson, filed in Sealed Air | NO |
| ACC/FCR-100 | 12/07/2006 | Email from F. Zaremby to M. Dumbleton et al. re C.A.M.A.T., with attachment | NO |
| ACC/FCR-101 | 11/08/1996 | Letter from J. Posner to Ernst & Young, with attachment | NO |
| ACC/FCR-102 | 07/31/2006 | Email from F. Zaremby to P. Corver re CEAI Allocations, with attachment | NO |
| ACC/FCR-103 | 02/23/2001 | Letter from R. Milazzo to J. Posner, attaching London Proposed Documentation Requirements | NO |
| ACC/FCR-104 | 03/05/2001 | Letter from J. Posner to R. Milazzo | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-105 | 02/17/2003 | W.R. Grace's Post-Hearing Memorandum of Law, filed in W.R. Grace v. American Re-Insurance Co. | NO |
| ACC/FCR-106 | 01/13/1995 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-107 | 06/12/1995 | Memo from M. Wolinsky to R. Beber et al. | NO |
| ACC/FCR-108 | 05/20/1997 | Fax from D. Rourke to J. Posner | NO |
| ACC/FCR-109 | 05/30/1997 | Memo from J. Posner to R. Beber et al. | NO |
| ACC/FCR-110 | 07/08/1998 | Memo from D. Rourke to R. Beber et al. | NO |
| ACC/FCR-111 | 01/17/2001 | Fax from D. Rourke to R. Tarola, attaching ARPC report | NO |
| ACC/FCR-112 | ---- | W.R. Grace & Co. Asbestos Liability Aggregate Stop-Loss Program | NO |
| ACC/FCR-113 | 07/21/1998 | Handwritten Notes | NO |
| ACC/FCR-114 | 01/24/2000 | Email from D. Siegel to J. Hughes | NO |
| ACC/FCR-115 | 01/04/2001 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-116 | 11/17/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-117 | 11/07/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-118 | 10/31/2000 | Letter from D. McClain to T. Crosby | NO |
| ACC/FCR-119 | 09/07/2000 | Memo from J. Hughes to D. Siegel | NO |
| ACC/FCR-120 | 06/30/2000 | Letter from J. Hughes to E. McCabe | NO |
| ACC/FCR-121 | 06/08/2001 | Letter from J. Port to C. Bacovin | NO |
| ACC/FCR-122 | 07/25/2002 | W.R. Grace & Co.-Conn's Supplemental Interrogatory Responses, in Sealed Air | NO |
| ACC/FCR-123 | 05/18/2000 | Letter from D. Siegel to G. Morgan | NO |
| ACC/FCR-124 | 05/19/2000 | Letter from G. Morgan to D. Siegel | NO |
| ACC/FCR-125 | 09/07/2000 | Email from J. Hughes to D. Siegel | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-126 | ---- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2002 | YES |
| ACC/FCR-127 | 02/02/2007 | Grace Privilege Log | NO |
| ACC/FCR-128 | ---- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2005 | YES |
| ACC/FCR-129 | 05/20/2004 | Operating Successfully While Managing Legacy Liabilities, by P. Norris | NO |
| ACC/FCR-130 | 02/01/2001 | "Surge in Asbestos Cases Baffles Experts" | NO |
| ACC/FCR-131 | ---- | "Grace Reports Results for Fourth Quarter and Year 2000 Including Asbestos Charge" | NO |
| ACC/FCR-132 | 01/17/1996 | Letter from J. Restivo to Price Waterhouse LLP | NO |
| ACC/FCR-133 | 05/23/1995 | Outline of Robert Beber, Special Presentation to Special Committee | NO |
| ACC/FCR-134 | 06/14/1995 | W.R. Grace & Co., Future Asbestos Liabilities | NO |
| ACC/FCR-135 | 01/09/1997 | Asbestos Bodily Injury Forecast Overview | NO |
| ACC/FCR-136 | 12/13/1996 | W.R. Grace Claims and Indemnity Projections | NO |
| ACC/FCR-137 | 12/02/1996 | Memo from B. Schulte, attaching Newspaper Articles | NO |
| ACC/FCR-138 | 02/19/1997 | Grace – Strategic Alternatives | NO |
| ACC/FCR-139 | 07/09/1997 | Discussion Materials, W.R. Grace & Co. Board of Directors, attaching Memo from L. Ellberger, Jul. 9, 1997 | NO |
| ACC/FCR-140 | | Asbestos Bodily Injury Cases with a Judgment Settlement | NO |
| ACC/FCR-141 | 07/10/1997 | "Class-Action Settlement Proposal is Upset by Supreme Court Ruling" | NO |
| ACC/FCR-142 | ---- | Handwritten Notes | NO |
| ACC/FCR-143 | 12/06/1994 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-144 | 07/25/1996 | Memo from J. Hughes to R. Beber | NO |
| ACC/FCR-145 | 09/29/1999 | Fax from J. Hughes to H. Lyons | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-146 | 07/19/2000 | Memo Listing Asbestos Plaintiffs' Law Firms and Status of Grace Settlement Negotiations | NO |
| ACC/FCR-147 | 10/27/1999 | Memo from J. Hughes to R. Beber et al., attaching Newspaper Articles | NO |
| ACC/FCR-148 | 06/17/1999 | Asbestos Related Liability Review - Agenda | NO |
| ACC/FCR-149 | 03/15/1999 | Fax from K. Browne to J. Hughes | NO |
| ACC/FCR-150 | ---- | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | NO |
| ACC/FCR-151 | ---- | Monthly Asbestos Litigation Summaries, from J. Port to R. Beber et al. | NO |
| ACC/FCR-152 | 01/25/1996 | Memo from P. Ryan to R. Beber et al. | NO |
| ACC/FCR-153 | ---- | Calculation of Bodily Injury Reserve, Through August 31, 1996 | NO |
| ACC/FCR-154 | 11/1996 | Texas Asbestos Personal Injury Settlement | NO |
| ACC/FCR-155 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Dec. 31, 1996 | NO |
| ACC/FCR-156 | ---- | Memo from D. Lambertson to P. McMahon | NO |
| ACC/FCR-157 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of June 30, 1997 | NO |
| ACC/FCR-158 | 07/24/1997 | Fax from S. Eccher to F. LaGrecca | NO |
| ACC/FCR-159 | 10/13/1997 | W.R. Grace & Co. Asbestos Expenditures by Month, as of Sept. 30, 1997 | NO |
| ACC/FCR-160 | 11/19/1997 | W.R. Grace & Co. Asbestos Liability Projections, Five Year Projection Through 12/31/2002 | NO |
| ACC/FCR-161 | ---- | W.R. Grace & Co. Asbestos Analysis | NO |
| ACC/FCR-162 | 01/09/1998 | Asbestos Bodily Injury Claims Served | NO |
| ACC/FCR-163 | ---- | W.R. Grace & Co. Analysis of Asbestos Expenditures | NO |
| ACC/FCR-164 | ---- | W.R. Grace & Co. Analysis of Asbestos-Related Insurance Receivable | NO |
| ACC/FCR-165 | ---- | W.R. Grace & Co. Reserve for Asbestos-Related Litigation, as of Mar. 31, 1998 | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-166 | 01/14/1999 | Monthly Asbestos Litigation Summary - December, from J. Port to R. Beber et al. | NO |
| ACC/FCR-167 | ---- | W.R. Grace & Co. Asbestos Analysis | NO |
| ACC/FCR-168 | 06/12/1995 | Letter from T. Florence to M. Wolinsky | NO |
| ACC/FCR-169 | 10/24/1995 | Fax from M. Wolinsky to J. Posner, attaching W.R. Grace BI and PD Cost Estimates: 1995 to 2039 | NO |
| ACC/FCR-170 | 01/30/1996 | Letter from T. Florence to M. Wolinsky | NO |
| ACC/FCR-171 | 03/07/1997 | Monthly Asbestos Litigation Summary - January, from J. Port to R. Beber et al. | NO |
| ACC/FCR-172 | 03/10/1997 | Letter from J. Hughes to D. Rourke | NO |
| ACC/FCR-173 | 05/27/1997 | KPMG Report - Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries, W.R. Grace | NO |
| ACC/FCR-174 | 05/27/1997 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | NO |
| ACC/FCR-175 | 08/12/1997 | Letter from T. Florence and D. Rourke to M. Wolinsky | NO |
| ACC/FCR-176 | 04/29/1997 | KPMG Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | NO |
| ACC/FCR-177 | 06/18/1997 | Fax from E. Koral to D. Rourke | NO |
| ACC/FCR-178 | 07/02/1997 | Fax from D. Rourke to W. Dove | NO |
| ACC/FCR-179 | 01/09/1998 | Letter from F. Zaremby to D. Rourke | NO |
| ACC/FCR-180 | 08/13/1997 | Presentation Concerning Solvency, August 14 Meeting of Board of Directors, W.R. Grace & Co. | NO |
| ACC/FCR-181 | 08/14/1997 | Board Materials Relating to Sealed Air Transaction | NO |
| ACC/FCR-182 | 01/20/1998 | Letter from J. Port to D. Rourke | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-183 | 08/14/1998 | ARPC Report – Estimate of the Number of Future Claims to be Filed with W.R. Grace & Co. for Compensation for Injuries Arising from Asbestos Exposure and Estimates of the Costs Associated with the Resolution of the Claims | NO |
| ACC/FCR-184 | 07/21/1998 | Fax from R. Wilson to E. Koral | NO |
| ACC/FCR-185 | 09/10/2002 | W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | NO |
| ACC/FCR-186 | ---- | Settlement Agreements | NO |
| ACC/FCR-187 | 03/11/1999 | Memo from D. Siegel to L. Ellberger | NO |
| ACC/FCR-188 | 06/29/2001 | Memo from J. Hughes to D. Siegel | NO |
| ACC/FCR-189 | 09/08/1999 | Email from J. Hughes to D. Siegel | NO |
| ACC/FCR-190 | 09/10/1999 | Review of Asbestos Liability Estimate Methods and Assumptions, Prepared for W.R. Grace & Co. by ARPC | NO |
| ACC/FCR-191 | 05/28/1998 | Fax from N. DeNovio to E. Napoli, attaching Asbestos Liability Corporation Outline | NO |
| ACC/FCR-192 | 02/16/2001 | Memo re Asbestos Reserve | NO |
| ACC/FCR-193 | 12/08/1998 | Memo from J. Hughes to D. Siegel et al. | NO |
| ACC/FCR-194 | 12/02/1997 | Memo from R. Beber to J. Hughes | NO |
| ACC/FCR-195 | 04/03/1973 | Letter from W. Rogers to G. Prettyman | NO |
| ACC/FCR-196 | 11/04/1969 | Memo from R. Bragg to V. Dodson | NO |
| ACC/FCR-197 | 12/19/1969 | Memo from J. Cintani to T. Egan | NO |
| ACC/FCR-198 | 06/11/1968 | Letter from M. Malter to M. Glass | NO |
| ACC/FCR-199 | 04/14/1972 | Letter from J. Cintani | NO |
| ACC/FCR-200 | 11/14/2005 | W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-201 | 10/17/2006 | Debtors' Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | YES |
| ACC/FCR-202 | 06/20/1969 | Letter from J. Cintani to T. Egan | NO |
| ACC/FCR-203 | 05/08/1970 | Letter from J. Cintani to I. Selikoff | NO |
| ACC/FCR-204 | 11/18/1988 | Letter from L. Barron to T. Pickthall et al. | NO |
| ACC/FCR-205 | 10/12/1988 | "A Reporter at Large: The Magic Mineral," P. Brodeur | NO |
| ACC/FCR-206 | 07/07/1969 07/10/1969 | Memo from R. Sterrett to P. Kostic;    Memo from P. Kostic to R. Sterrett | NO |
| ACC/FCR-207 | 11/28/1969 | Memo from T. Egan to R. Sterrett | NO |
| ACC/FCR-208 | 12/01/1969 | Memo from T. Egan to V. Dodson | NO |
| ACC/FCR-209 | 12/02/1969 | Memo from T. Egan to Distribution List | NO |
| ACC/FCR-210 | 12/08/1969 | Memo from T. Egan to Distribution List | NO |
| ACC/FCR-211 | 04/09/1970 | Memo from T. Egan to Regional Managers | NO |
| ACC/FCR-212 | 03/30/1970 | Letter from T. Egan to I. Selikoff | NO |
| ACC/FCR-213 | 05/14/1970 | Letter from T. Egan to I. Selikoff | NO |
| ACC/FCR-214 | 06/11/1970 | Letter from T. Egan to I. Selikoff | NO |
| ACC/FCR-215 | 06/01/1970 | Memo from T. Egan to R. Chaney | NO |
| ACC/FCR-216 | 10/14/1970 | Memo from T. Egan to R. Asher | NO |
| ACC/FCR-217 | 12/1971 | Minutes of Meeting, Plaster and Fireproofing Committee | NO |
| ACC/FCR-218 | 07/20/1972 | Memo from T. Feit to R. Asher et al. | NO |
| ACC/FCR-219 | 04/11/1973 | Memo from T. Egan to District Managers | NO |
| ACC/FCR-220 | 09/18/2007 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-221 | 11/13/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Phillip Hicks | NO |
| ACC/FCR-222 | ----- | W.R. Grace Asbestos Personal Injury Questionnaire (with Judge Fitzgerald's Handwritten Comments) | NO |
| ACC/FCR-223 | ----- | W.R. Grace Asbestos Personal Injury Questionnaire -- Important Reminders | YES |
| ACC/FCR-224 | ----- | Letter from Rust to Counsel/Claimants | YES |
| ACC/FCR-225 | ----- | Rust/W.R. Grace, Document Statistical Summary, Final Database Counts as of 04/30/2007 | NO |
| ACC/FCR-226 | ----- | Rust/W.R. Grace, Asbestos Personal Injury Questionnaire and Proof of Claim Form Types | NO |
| ACC/FCR-227 | 10/12/2006 | Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | NO |
| ACC/FCR-228 | 09/27/2005 | Email from T. Carpenter to G. Washburn | NO |
| ACC/FCR-229 | 09/29/2005 | Email from T. Carpenter to G. Washburn | NO |
| ACC/FCR-230 | 09/30/2005 | Email from R. Nicholson to G. Washburn | NO |
| ACC/FCR-231 | 10/11/2005 | Email from N. Mitchell to G. Washburn | NO |
| ACC/FCR-232 | 10/18/2005 | Email from J. Sobh to G. Washburn | NO |
| ACC/FCR-233 | 11/22/2005 | Email from T. Oberempt to G. Washburn | NO |
| ACC/FCR-234 | 11/25/2005 | Email from J. Cassidy to G. Washburn | NO |
| ACC/FCR-235 | 12/05/2005 | Email from G. Bradley to J. Cassidy | NO |
| ACC/FCR-236 | 12/15/2005 | Email from A. Basta to G. Washburn | NO |
| ACC/FCR-237 | 09/22/2006 | Email from P. Meisenheimer to G. Washburn | NO |
| ACC/FCR-238 | 09/25/2006 | Email from F. McClure | NO |
| ACC/FCR-239 | 10/31/2006 | Email from J. Hale to J. Goodwin | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-240 | 01/25/2007 | Email from J. Peachy to L. Nelson | NO |
| ACC/FCR-241 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire Call Log and Responses | NO |
| ACC/FCR-242 | ---- | W.R. Grace Inquiry Log, Personal Injury Questionnaire | NO |
| ACC/FCR-243 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire Inquiry Log | NO |
| ACC/FCR-244 | ---- | Personal Injury Questionnaire Data and Document Handling Protocols, Phase I - 2006 | NO |
| ACC/FCR-245 | ---- | Personal Injury Proof of Claim Data and Document Handling Protocols, Phase II - 2006 | NO |
| ACC/FCR-246 | ---- | Supplemental Personal Injury Questionnaire Data and Document Handling Protocols, Phase III - 2007 | NO |
| ACC/FCR-247 | ---- | W.R. Grace - Asbestos Personal Injury Questionnaire and Claim Form Processing, Rust Organizational Structure | NO |
| ACC/FCR-248 | 07/10/2006 | Letter from M. Jennings to Rust Consulting | NO |
| ACC/FCR-249 | 01/16/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of James Cranfield | NO |
| ACC/FCR-250 | 12/01/2005 | Email from D. Gorman to G. Washburn | NO |
| ACC/FCR-251 | 06/29/2006 | Email from W. Morgan to K. Davis | NO |
| ACC/FCR-252 | 03/27/2007 | Email from K. Davis to H. Kim | NO |
| ACC/FCR-253 | 07/20/2007 | Rescheduled Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | NO |
| ACC/FCR-254 | 04/28/2007 | Letter from J. Ansbro to E. Leibenstein | NO |
| ACC/FCR-255 | 04/13/2007 | Objections of W.R. Grace & Co. and BMC Group, Inc. to Notice of Rule 30(b)(6) Deposition and Subpoena | NO |
| ACC/FCR-256 | 09/15/2005 | W.R. Grace Asbestos Personal Injury Questionnaire of Dean Spletstoser | NO |
| ACC/FCR-257 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of William Barsh | NO |
| ACC/FCR-258 | ---- | Returned Mail Report | NO |
| ACC/FCR-259 | 06/11/2007 | Returned Mail Detail | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-260 | 06/11/2007 | Returned Mail Detail | NO |
| ACC/FCR-261 | 10/13/2006 | Letter from D. Mendelson to N. Finch, attaching BMC Mail File | NO |
| ACC/FCR-262 | 09/18/2006 | W.R. Grace Asbestos Personal Injury Questionnaire from Wise & Julian P.C. | NO |
| ACC/FCR-263 | ---- | Rust/W.R. Grace Asbestos Personal Injury Questionnaire Data Capture Specifications, Phase I - 2006 | NO |
| ACC/FCR-264 | ---- | Rust/W.R. Grace Asbestos Personal Injury Proof of Claim Data Capture Specifications, Phase II - 2006 | NO |
| ACC/FCR-265 | ---- | Rust/W.R. Grace Supplemental Personal Injury Questionnaire Data Capture Specifications, Phase III - 2007 | NO |
| ACC/FCR-266 | 05/16/2006 | Declaration of Supplemental Service Regarding Asbestos Personal Injury Questionnaire | NO |
| ACC/FCR-267 | 05/09/2006 | Declaration of Service Regarding Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires | NO |
| ACC/FCR-268 | 03/26/2007 | Declaration of Supplemental Service Regarding Notice of Bar Dates for Pre-Petition Asbestos Personal-Injury Litigation Claims (settled and non-settled), W.R. Grace & Co. Asbestos PI Proof of Claim Form, W.R. Grace & Co. Asbestos Personal Injury Questionnaire (custom), W.R. Grace & Co. Asbestos Personal Injury Questionnaire (non-custom), Order Concerning Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire | NO |
| ACC/FCR-269 | 05/02/2007 | Letter from E. Leibenstein to J. Ansbro | NO |
| ACC/FCR-270 | 09/13/2006 | Expert Report of Arnold Brody | NO |
| ACC/FCR-271 | ---- | Curriculum Vitae of Arnold Brody | NO |
| ACC/FCR-272 | 1994 | "Does Asbestos or Asbestosis Cause Carcinoma of the Lung," V. Roggli et al. | NO |
| ACC/FCR-273 | ---- | Prior Testimony List of Arnold Brody | NO |
| ACC/FCR-274 | ---- | Brody Back-up Slides | NO |
| ACC/FCR-275 | 09/26/2006 | Expert Report of Barry Castleman | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-276 | ---- | Curriculum Vitae of Barry Castleman | NO |
| ACC/FCR-277 | ---- | Prior Testimony List of Barry Castleman | NO |
| ACC/FCR-278 | 2001 | "Heroism in Occupational Health," B. Castleman | NO |
| ACC/FCR-279 | 10/31/1969 | Memo from H. Brown to E. Levick | NO |
| ACC/FCR-280 | 05/24/1977 | Memo from E. Wood to C. Brookes | NO |
| ACC/FCR-281 | 1995 | "Letter to the Editor," W. Ewing et al. and "Authors' Response," M. Corn et al. | NO |
| ACC/FCR-282 | 09/13/2006 | Expert Report of Samuel Hammar | NO |
| ACC/FCR-283 | 07/30/2007 | Rebuttal Expert Report of Samuel Hammar | NO |
| ACC/FCR-284 | ---- | Curriculum Vitae of Samuel Hammar | NO |
| ACC/FCR-285 | ---- | Prior Testimony List of Samuel Hammar | NO |
| ACC/FCR-286 | 1999 | "Mesothelioma: Cases Associated with Non-occupational and Low Dose Exposures," G. Hillerdal | NO |
| ACC/FCR-287 | 1998 | "Pleural Mesothelioma: Dose-Response Relation at Low Levels of Asbestos Exposure in a French Population-based Case-Control Study," Y. Iwatsubo et al. | NO |
| ACC/FCR-288 | 06/12/2007 | Testimony of Richard Lemen to the United States Senate Subcommittee on Environment and Public Works | NO |
| ACC/FCR-289 | 2000 | "The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure," J. Hodgson et al. | NO |
| ACC/FCR-290 | 08/13/2007 | Opinion, Georgia-Pacific Corp. v. Stephens | YES |
| ACC/FCR-291 | 06/11/2007 | Expert Report of Victor Roggli | NO |
| ACC/FCR-292 | 09/14/2007 | Deposition Testimony of Richard Lemen | NO |
| ACC/FCR-293 | ---- | Hammar Invoices | NO |
| ACC/FCR-294 | 2003 | "Exposure to Brake Dust and Malignant Mesothelioma: A Study of 10 Cases with Mineral Fiber Analyses," K. Butnor et al. | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-295 | 02/01/2007 | National Cancer Institute Fact Sheet, Asbestos Exposure: Questions and Answers | YES |
| ACC/FCR-296 | 2003 | "Cancer Risks and Low-Level Radiation in U.S. Shipyard Workers," G. Matanoski et al. | NO |
| ACC/FCR-297 | ----- | "Asbestos and Lung Cancer: Is it Attributable to Asbestosis or to Asbestos Fiber Burden?" D. Henderson et al. | NO |
| ACC/FCR-298 | 06/1986 | "Airborne Asbestos Health Assessment Update," EPA | YES |
| ACC/FCR-299 | 2005 | "Predictors of Lung Cancer Among Asbestos-exposed Men in the B-Carotene and Retinol Efficacy Trial," M. Cullen et al. | NO |
| ACC/FCR-300 | ----- | "Asbestos: Selected Cancers," Institute of Medicine of the National Academies | YES |
| ACC/FCR-301 | 1992 | "Pathology of Asbestos-associated Diseases," V. Roggli et al. | NO |
| ACC/FCR-302 | 01/18/2007 | Order and Opinion, Kananian v. Lorillard Tobacco Co. | YES |
| ACC/FCR-303 | ----- | Medical Records of Dean Herreid | NO |
| ACC/FCR-304 | 06/08/2007 | Expert Report of Steve Hays | NO |
| ACC/FCR-305 | 07/30/2007 | Rebuttal Expert Report of Steve Hays | NO |
| ACC/FCR-306 | ----- | Curriculum Vitae of Steve Hays | NO |
| ACC/FCR-307 | ----- | Prior Testimony List of Steve Hays | NO |
| ACC/FCR-308 | ----- | Asbestos Exposure Table | NO |
| ACC/FCR-309 | 03/1978 | "Sprayed Asbestos-containing Materials in Buildings: A Guidance Document," EPA | NO |
| ACC/FCR-310 | 1971 | "Application of Sprayed Inorganic Fiber Containing Asbestos: Occupational Health Hazards," W. Reitze et al. | YES |
| ACC/FCR-311 | 01/03/1992 | Deposition Testimony of J. Leroy Balzer in Abate v. ACandS, Inc. (excerpt) | NO |
| ACC/FCR-312 | 08/10/1994 | Federal Register, Occupational Exposure to Asbestos | NO |
| ACC/FCR-313 | ----- | ACGIH Threshold Limit Value (TLV) for Asbestos | NO |
| ACC/FCR-314 | 12/19/2001 | Memo from C. Jenkins to Affected Parties and Responsible Officials | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-315 | 07/10/1998 | Recommended Decision and Order, Jenkins v. EPA | YES |
| ACC/FCR-316 | 09/27/2007 | Deposition Testimony of Samuel Hammar | NO |
| ACC/FCR-317 | 10/2003 | "Final Draft: Technical Support Document for a Protocol to Assess Asbestos-related Risk," EPA | NO |
| ACC/FCR-318 | 2003 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | YES |
| ACC/FCR-319 | 09/2001 | "Toxicological Profile for Asbestos," ATSDR | NO |
| ACC/FCR-320 | 10/22/2002 | Opinion, In re Armstrong World Indus., Inc. | NO |
| ACC/FCR-321 | 07/05/2001 | Order, In re: Lamar County Asbestos Litigation Cases Filed or to be Filed by Waters & Kraus in Lamar County, Texas | NO |
| ACC/FCR-322 | 09/2006 | Expert Report of Richard Lemen | NO |
| ACC/FCR-323 | ---- | Curriculum Vitae of Richard Lemen | NO |
| ACC/FCR-324 | ---- | Prior Testimony List of Richard Lemen | NO |
| ACC/FCR-325 | ---- | "Asbestos Timetables – A Guide for Policymakers," R. Lemen | NO |
| ACC/FCR-326 | 2004 | "Asbestos in Brakes: Exposure and Risk of Disease," R. Lemen | NO |
| ACC/FCR-327 | 1979 | "Malignant Mesothelima in North America," A. McDonald et al. | NO |
| ACC/FCR-328 | 1994 | "Mesothelioma Among Car Mechanics?" H. Woitowitz et al. | NO |
| ACC/FCR-329 | 1997 | "Mesothelioma Surveillance to Locate Sources of Exposure to Asbestos," K. Teschke et al. | NO |
| ACC/FCR-330 | 1991 | "Cigarette Smoking, Asbestos Exposure, and Malignant Mesothelioma," J. Muscat et al. | NO |
| ACC/FCR-331 | 2002 | "Low-Dose Exposure to Asbestos and Lung Cancer: Dose-Response Relations and Interaction with Smoking in a Population-based Case-Referent Study in Stockholm, Sweden," P. Gustavsson et al. | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-332 | 1998 | "Nonoccupational Exposure to Chrysotile Asbestos and the Risk of Lung Cancer," M. Camus et al. | NO |
| ACC/FCR-333 | 09/15/2006 | Expert Report of William Longo | NO |
| ACC/FCR-334 | 07/24/2007 | Rebuttal Expert Report of William Longo | NO |
| ACC/FCR-335 | ----- | Curriculum Vitae of William Longo | NO |
| ACC/FCR-336 | ----- | Prior Testimony List of William Longo | NO |
| ACC/FCR-337 | 2001 | "Controls of Amphibole Formation in Chrysotile Deposits: Evidence from the Jeffrey Mine, Asbestos, Quebec," A. Williams-Jones et al. | NO |
| ACC/FCR-338 | 2007 | "Characterization of Chrysotile Samples for the Presence of Amphiboles: The Carey Canadian Deposit, Southeastern Quebec, Canada," M. Gunter et al. | NO |
| ACC/FCR-339 | 1990 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison et al. | NO |
| ACC/FCR-340 | 03/14/1977 | Memo from H. Eschenbach to E. Wood | NO |
| ACC/FCR-341 | ----- | Excerpt from "Environmental Forensics" | NO |
| ACC/FCR-342 | ----- | Reference #31 to Expert Report of William Longo | NO |
| ACC/FCR-343 | 1995 | "Airborne Inorganic Fibre Level Monitoring by Transmission Electron Microscope (TEM): Comparison of Direct and Indirect Sample Transfer Methods," W. Sahle et al. | NO |
| ACC/FCR-344 | 1990 | "Overview: Workshop on Fiber Toxicology Research Needs," J. Dement | NO |
| ACC/FCR-345 | 1995 | "Effect of Preparation Methods on the Assessment of Airborne Concentrations of Asbestos Fibres by Transmission Electron Microscopy," E. Kauffer et al. | NO |
| ACC/FCR-346 | 2005 | "Characterizing Asbestos Fiber Comminution Resulting from Preparation of Environmental Samples," D. Van Orden et al. | NO |
| ACC/FCR-347 | 07/1984 | "Methodology for the Measurement of Airborne Asbestos by Electron Microscopy," G. Yamate et al. | NO |
| ACC/FCR-348 | 09/25/2007 | Expert Report of Daniel Myer and Mark Eveland | NO |
| ACC/FCR-349 | ----- | Curriculum Vitae of Daniel Myer | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-350 | ---- | Curriculum Vitae of Mark Eveland | NO |
| ACC/FCR-351 | ---- | Claim Review Protocols: W.R. Grace Mesothelioma Review Project | NO |
| ACC/FCR-352 | ---- | Spreadsheet - "Medical Details" | NO |
| ACC/FCR-353 | ---- | Spreadsheet - "Claims" | YES |
| ACC/FCR-354 | ---- | Spreadsheet - "Exposure Data from Attachments | YES |
| ACC/FCR-355 | ---- | Spreadsheet - "PIQ Part III Details"    (To be Produced on CD) | NO |
| ACC/FCR-356 | ---- | Spreadsheet - "General Exposure" | NO |
| ACC/FCR-357 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Paul Fougere | NO |
| ACC/FCR-358 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Clifford Cruz | NO |
| ACC/FCR-359 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | NO |
| ACC/FCR-360 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Fenton DeGolier | NO |
| ACC/FCR-361 | 06/18/2007 | Expert Report of Mark Peterson | NO |
| ACC/FCR-362 | 09/25/2007 | Rebuttal Expert Report of Mark Peterson | NO |
| ACC/FCR-363 | ---- | Curriculum Vitae of Mark Peterson | NO |
| ACC/FCR-364 | ---- | Prior Testimony List of Mark Peterson | NO |
| ACC/FCR-365 | 09/21/2007 | Declaration of Robert Horkovich Authenticating Chart | NO |
| ACC/FCR-366 | 10/31/2007 | Flintkote Settlement Data | NO |
| ACC/FCR-367 | ---- | Thorpe Insulations Settlement Data | NO |
| ACC/FCR-368 | ---- | Revised Tables from Expert Report of Mark Peterson | NO |
| ACC/FCR-369 | 09/15/2006 | Expert Report of Stephen Snyder | NO |
| ACC/FCR-370 | 09/24/2007 | Rebuttal Expert Report of Stephen Snyder | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-371 | ---- | Curriculum Vitae of Stephen Snyder | NO |
| ACC/FCR-372 | 09/10/2002 | Exhibit 2 to W.R. Grace & Co.-Conn.'s Response to Plaintiffs' Third Request for Production of Documents and Plaintiffs' Second [Sic-Third] Set of Interrogatories, in Sealed Air | NO |
| ACC/FCR-373 | 08/01/1991 | Index of the Owens Corning Picture Book and Photographs of Grace Labels | NO |
| ACC/FCR-374 | ---- | Owens Corning Picture Book   (To be Produced on CD) | NO |
| ACC/FCR-375 | 09/2006 | Expert Report of Laura Welch | NO |
| ACC/FCR-376 | 06/2007 | Rebuttal Expert Report of Laura Welch | NO |
| ACC/FCR-377 | 07/2007 | Supplemental Expert Report of Laura Welch | NO |
| ACC/FCR-378 | ---- | Curriculum Vitae of Laura Welch | NO |
| ACC/FCR-379 | ---- | Prior Testimony List of Laura Welch | NO |
| ACC/FCR-380 | 05/2003 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | NO |
| ACC/FCR-381 | ---- | Charts re Number of Deaths | YES |
| ACC/FCR-382 | 2002 | "Different Measures of Asbestos Exposure in Estimating Risk of Lung Cancer and Mesothelioma Among Construction Workers," K. Koskinen | NO |
| ACC/FCR-383 | 10/1984 | "Final Report: Asbestos in Buildings, National Survey of Asbestos-Containing Friable Materials," J. Strenio et al. | YES |
| ACC/FCR-384 | 2004 | "Lung Cancer and Mesothelioma Among Male Automobile Mechanics: A Review," F. Laden et al. | NO |
| ACC/FCR-385 | 2003 | "Gulf War and Health: Literature Review of Pesticides and Solvents," Committee on Gulf War and Health (excerpt) | NO |
| ACC/FCR-386 | 08/11/1999 | Order, Beals v. Sicpa Securink Corp. | YES |
| ACC/FCR-387 | ---- | Epidemiological Studies of Mesothelioma in Auto Mechanics: Research Affiliations and Funding Sources | NO |
| ACC/FCR-388 | 2007 | "Vermiculite, Respiratory Disease, and Asbestos Exposure in Libby, Montana: Update of a Cohort Mortality Study," P. Sullivan | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-389 | 2004 | "Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | YES |
| ACC/FCR-390 | 1988 | "'B-Readers' and Asbestos Medical Surveillance," A. Ducatman et al. | NO |
| ACC/FCR-391 | ---- | "Recommended Practices for Reliable Classification of Chest Radiographs by B Readers," NIOSH | YES |
| ACC/FCR-392 | ---- | "Guides to the Evaluation of Permanent Impairment - Fifth Edition," American Medical Association (excerpt) and Welch Testimony in Owens Corning  (excerpt) | NO |
| ACC/FCR-393 | 1992 | "Hard Metal Interstitial Pulmonary Disease Associated with a Form of Welding in a Metal Parts Coating Plant," S. Figueroa et al. | NO |
| ACC/FCR-394 | 2003 | "Surveillance of Respiratory Diseases Among Construction and Trade Workers at Department of Energy Nuclear Sites," J. Dement et al. | NO |
| ACC/FCR-395 | 1994 | "The National Sheet Metal Worker Asbestos Disease Screening Program: Radiologic Findings," L. Welch et al. | NO |
| ACC/FCR-396 | 1990 | "The Relationship Between Respiratory Impairment and Asbestos-related Pleural Abnormality in an Active Work Force," J. Bourbeau et al. | NO |
| ACC/FCR-397 | 1990 | "Asbestos-induced Pleural Fibrosis and Impaired Lung Function," D. Schwartz et al. | YES |
| ACC/FCR-398 | 1997 | "Asbestos, Asbestosis, and Cancer: The Helsinki Criteria for Diagnosis and Attribution" | NO |
| ACC/FCR-399 | 2001 | "Functional Consequences of Pleural Disease Evaluated with Chest Radiography and CT," S. Copley et al. | NO |
| ACC/FCR-400 | 06/18/2007 | Expert Report of Jennifer Biggs | NO |
| ACC/FCR-401 | 09/25/2007 | Supplemental Expert Report of Jennifer Biggs | NO |
| ACC/FCR-402 | 09/25/2007 | Rebuttal Expert Report of Jennifer Biggs | NO |
| ACC/FCR-403 | ---- | Curriculum Vitae of Jennifer Biggs | NO |
| ACC/FCR-404 | 09/25/2007 | Chart 4 to Supplemental Expert Report of Jennifer Biggs | NO |
| ACC/FCR-405 | 09/25/2007 | Expert Report of Jacob Jacoby | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-406 | ---- | Curriculum Vitae of Jacob Jacoby | NO |
| ACC/FCR-407 | ---- | W.R. Grace Asbestos Personal Injury Questionnaire - Blank | YES |
| ACC/FCR-408 | 02/06/2006 | Letter from B. Harding to Counsel/Claimants | YES |
| ACC/FCR-409 | 07/25/2007 | Deposition Testimony of Stephenie Kjontvedt (BMC) | NO |
| ACC/FCR-410 | 08/17/2007 | Letter from A. Basta to J. Ansbro | YES |
| ACC/FCR-411 | 06/18/2007 | Expert Report of Joseph Radecki | NO |
| ACC/FCR-412 | 07/11/2001 | "The Impact of Inordinately Low 30-Year Treasury Rates on Defined Benefit Plans, A Public Statement by the Pension Practice Council of the American Academy of Actuaries," J. Turpin et al. | YES |
| ACC/FCR-413 | 2005 | "The Handbook of Fixed Income Securities - Seventh Edition," F. Fabozzi | YES |
| ACC/FCR-414 | 09/25/2007 | Rebuttal and Supplemental Expert Report of Joseph Radecki | NO |
| ACC/FCR-415 | ---- | Curriculum Vitae of Joseph Radecki | NO |
| ACC/FCR-416 | 06/11/2007 | Expert Report of Victor Roggli | NO |
| ACC/FCR-417 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Victor Roggli | NO |
| ACC/FCR-418 | ---- | Curriculum Vitae of Victor Roggli | NO |
| ACC/FCR-419 | ---- | "Mesothelioma and Occupational Exposure to Asbestos," V. Roggli | NO |
| ACC/FCR-420 | 1986 | "Asbestos Dust Exposure During Brake Repair," K. Rodelsperger et al. | NO |
| ACC/FCR-421 | 1998 | "Environmental Exposure to Crocidolite and Mesothelioma," J. Hansen et al. | NO |
| ACC/FCR-422 | 2001 | "Asbestos and Man-Made Vitreous Fibers as Risk Factors for Diffuse Malignant Mesothelioma: Results from a German Hospital-Based Case-Control Study," K. Rodelsperger et al. | NO |
| ACC/FCR-423 | 09/25/2007 | Expert Report of Marshall Shapo | NO |
| ACC/FCR-424 | ---- | Curriculum Vitae of Marshall Shapo | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-425 | 05/23/2007 | Deposition Testimony of David Siegel | NO |
| ACC/FCR-426 | 08/21/2002 | Deposition Testimony of Jay Hughes in Sealed Air | NO |
| ACC/FCR-427 | 06/18/2007 | Expert Report of P.J. Eric Stallard | NO |
| ACC/FCR-428 | 09/25/2007 | Supplemental and Rebuttal Expert Report of P.J. Eric Stallard | NO |
| ACC/FCR-429 | ----- | Curriculum Vitae of P.J. Eric Stallard | NO |
| ACC/FCR-430 | 10/03/2006 | Expert Report of Elizabeth Anderson | NO |
| ACC/FCR-431 | 06/11/2007 | Supplemental Expert Report of Elizabeth Anderson | NO |
| ACC/FCR-432 | 07/31/2007 | Second Supplemental and Rebuttal Expert Report of Elizabeth Anderson | NO |
| ACC/FCR-433 | ----- | Curriculum Vitae of Elizabeth Anderson | NO |
| ACC/FCR-434 | ----- | Prior Testimony List of Elizabeth Anderson | NO |
| ACC/FCR-435 | 04/28/2006 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | NO |
| ACC/FCR-436 | 04/14/2003 | Prior Expert Report of Elizabeth Anderson on behalf of W.R. Grace | NO |
| ACC/FCR-437 | 09/2006 | "Elimination of Asbestos-related Diseases," World Health Organization | NO |
| ACC/FCR-438 | 07/31/2007 | Appendix G to Supplemental Expert Report of Peter Lees | NO |
| ACC/FCR-439 | ----- | Exponent Staff Information | NO |
| ACC/FCR-440 | 05/13/1999 | Memo from E. Anderson to J. Seckar | NO |
| ACC/FCR-441 | ----- | "Airborne Asbestos Health Assessment Update," EPA (excerpt) | NO |
| ACC/FCR-442 | 02/01/2007 | "Letters, Conflict of Interest," E. Anderson | NO |
| ACC/FCR-443 | 02/01/2006 | "Phosphine Toxicity: Ethical Questions, Perspectives/Correspondence," E. Anderson | NO |
| ACC/FCR-444 | 09/29/2006 | Expert Report of Gordon Bragg | NO |
| ACC/FCR-445 | ----- | Curriculum Vitae of Gordon Bragg | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-446 | ---- | Grace Data Sources and Information | NO |
| ACC/FCR-447 | 05/07/2007 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Report of William Longo | NO |
| ACC/FCR-448 | 07/30/2007 | Rebuttal Expert Report of Gordon Bragg - Rebuttal to the Expert Reports of Steve Hays, Victor Roggli, and Arthur Frank | NO |
| ACC/FCR-449 | 07/13/1970 | "Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products," W. Cooper et al. | YES |
| ACC/FCR-450 | 1978 | "Engineering Aspects of Asbestos Dust Control," G. Rajhans et al. | NO |
| ACC/FCR-451 | ---- | "Research & Development Program for Asbestos-Free Mono-Kote" | NO |
| ACC/FCR-452 | 06/18/2007 | Expert Report of Frederick Dunbar | NO |
| ACC/FCR-453 | 09/25/2007 | Supplemental Expert Report of Frederick Dunbar | NO |
| ACC/FCR-454 | 09/25/2007 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Mark Peterson | NO |
| ACC/FCR-455 | 09/25/2007 | Rebuttal Expert Report of Frederick Dunbar - Rebuttal to Expert Report of Jennifer Biggs | NO |
| ACC/FCR-456 | ---- | Curriculum Vitae of Frederick Dunbar | NO |
| ACC/FCR-457 | 11/13/2006 | "Where are Mesothelioma Claims Heading," P. Hinton et al. | NO |
| ACC/FCR-458 | ---- | NIOSH Data - Mesothelioma Deaths | NO |
| ACC/FCR-459 | 02/09/2007 | Manville Trust Claims Data | NO |
| ACC/FCR-460 | 2005 | "Asbestos Litigation," RAND | NO |
| ACC/FCR-461 | 06/18/2007 | Expert Report of Tom Florence | NO |
| ACC/FCR-462 | 09/25/2007 | Supplemental Expert Report of Tom Florence | NO |
| ACC/FCR-463 | ---- | Curriculum Vitae of Thomas Florence | NO |
| ACC/FCR-464 | 2001 | Expert Report of Tom Florence in Babcock & Wilcox | NO |
| ACC/FCR-465 | 2003 | Expert Report of Tom Florence in Babcock & Wilcox | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-466 | 03/29/2006 | Expert Report of Tom Florence in Armstrong | NO |
| ACC/FCR-467 | 2007 | Declaration and Expert Report of Tom Florence in Federal Mogul | NO |
| ACC/FCR-468 | ---- | Diagram - Proofs of Claim and Historical Database | NO |
| ACC/FCR-469 | ---- | Florence Workpapers - Values Used for Mesothelioma Claims | NO |
| ACC/FCR-470 | 07/13/2007 | Motley Rice LLC's Objections and Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-471 | 11/13/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Billy Hutson | NO |
| ACC/FCR-472 | ---- | Claim File of Donald Halpain | NO |
| ACC/FCR-473 | 10/04/2007 | Omnibus Notice of Subpoena Duces Tecum of Expert Witnesses for W.R. Grace & Co., et al. | NO |
| ACC/FCR-474 | 09/17/2007 | Email from E. Leibenstein to D. Felder | NO |
| ACC/FCR-475 | 2005 | Form of Armstrong World Industries, Inc. Asbestos Personal Injury Settlement Trust Distribution Procedures | NO |
| ACC/FCR-476 | 10/03/2006 | Expert Report of Daniel Henry | NO |
| ACC/FCR-477 | 06/11/2007 | Rebuttal Expert Report of Daniel Henry - Response to Welch Expert Report | NO |
| ACC/FCR-478 | 06/11/2007 | Claimant X-ray Report of Daniel Henry | NO |
| ACC/FCR-479 | 07/26/2007 | Supplemental Claimant X-ray Report of Daniel Henry | NO |
| ACC/FCR-480 | 07/26/2007 | Rebuttal Expert Report of Daniel Henry - Response to Welch Rebuttal Report | NO |
| ACC/FCR-481 | 07/26/2007 | Rebuttal Expert Report of Daniel Henry - Response to Libby Experts' Rebuttal Report | NO |
| ACC/FCR-482 | ---- | Curriculum Vitae of Daniel Henry | NO |
| ACC/FCR-483 | ---- | Prior Testimony List of Daniel Henry | NO |
| ACC/FCR-484 | 03/10/2007 | PIQ X-ray Protocol | YES |
| ACC/FCR-485 | ---- | Protocol for Review (B-reader Evaluation) of Chest X-rays | YES |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-486 | ---- | Appendix C to Claimant X-ray Report of Daniel Henry | YES |
| ACC/FCR-487 | ---- | Appendix D to Claimant X-ray Report of Daniel Henry | YES |
| ACC/FCR-488 | ---- | Appendix E to Claimant X-ray Report of Daniel Henry | YES |
| ACC/FCR-489 | ---- | Computation of Number of Readers that Agree that Film is Negative (<1/0) or e"1/0 | NO |
| ACC/FCR-490 | ---- | Profusion Reading Agreement that Film is Negative (<1/0) or Film is 1/0 or Greater | NO |
| ACC/FCR-491 | ---- | Curriculum Vitae of Grover Hutchins | NO |
| ACC/FCR-492 | ---- | Prior Testimony List of Grover Hutchins | NO |
| ACC/FCR-493 | 06/07/2007 | Expert Report of Grover Hutchins - Review of W.R. Grace Personal Injury Questionnaires | NO |
| ACC/FCR-494 | ---- | Hutchins Work File | NO |
| ACC/FCR-495 | 12/13/2005 | W.R. Grace Asbestos Personal Injury Questionnaire of Mona Alldredge | NO |
| ACC/FCR-496 | 01/09/2007 | W.R. Grace Asbestos Personal Injury Questionnaire of William Boone | NO |
| ACC/FCR-497 | 07/11/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of George Bunganich | NO |
| ACC/FCR-498 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Nicholas Coelho, Jr. | NO |
| ACC/FCR-499 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Tom Delaney | NO |
| ACC/FCR-500 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Arthur Bowes | NO |
| ACC/FCR-501 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Wenton Hutchinson | NO |
| ACC/FCR-502 | 06/15/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Raleigh Aldridge | NO |
| ACC/FCR-503 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Samuel Bruff | NO |
| ACC/FCR-504 | 07/12/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Howard Gregg | NO |
| ACC/FCR-505 | 01/18/2006 | W.R. Grace Asbestos Personal Injury Questionnaire of Stephen Kasun | NO |
| ACC/FCR-506 | 04/28/2006 | Deposition and Trial Testimony of Richard Lee | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-507 | 06/11/2007 | Rebuttal Expert Report of Richard Lee | NO |
| ACC/FCR-508 | 11/22/1968 | "Report of an Industrial Hygiene Study at Beverly Hills High School," P. Caplan et al. | YES |
| ACC/FCR-509 | 10/02/1970 | Memo from H. Brown to C. Wendel, attaching Werby report, Sept. 28, 1970 | YES |
| ACC/FCR-510 | 10/03/2006 | Expert Report of Richard Lee | NO |
| ACC/FCR-511 | ---- | Curriculum Vitae of Richard Lee | NO |
| ACC/FCR-512 | 10/17/2005 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | NO |
| ACC/FCR-513 | 01/19/2006 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | NO |
| ACC/FCR-514 | 04/15/2003 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | NO |
| ACC/FCR-515 | 04/28/2006 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | NO |
| ACC/FCR-516 | 07/29/2002 | Prior Expert Report of Richard Lee on behalf of W.R. Grace | NO |
| ACC/FCR-517 | 10/12/2001 | "Summary Report: Characterization of Particulate Found in Apartments After Destruction of the World Trade Center," E. Chatfield et al. | NO |
| ACC/FCR-518 | ---- | "Asbestos in Public and Commercial Buildings: A Literature Review and Synthesis of Current Knowledge," Health Effects Institute | YES |
| ACC/FCR-519 | ---- | "Managing Asbestos in Place: A Building Owner's Guide to Operations and Maintenance Programs for Asbestos-Containing Materials," EPA | YES |
| ACC/FCR-520 | 1994 | "Airborne Fiber Levels in a Hospital Operations and Maintenance Program," R. Shaikh | NO |
| ACC/FCR-521 | 09/1965 | "Report of Test of Sprayed on Fire Protection Type MK For Resistance to Cracking, Flaking, and Delamination Under 240 Foot-Pound Impact," Froehling & Robertson, Inc. | YES |
| ACC/FCR-522 | 1994 | "Asbestos Exposures of Building Maintenance Personnel," M. Corn et al. | NO |
| ACC/FCR-523 | ---- | "Exposure of Custodial Employees to Airborne Asbestos," A. Wickman et al. | NO |
| ACC/FCR-524 | 07/31/2007 | Supplemental Rebuttal Expert Report of Richard Lee | NO |
| ACC/FCR-525 | 06/30/2005 | Letter from J. Snare to C. Hums | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-526 | 06/24/1998 | Letter from D. Crane to J. Johnston | YES |
| ACC/FCR-527 | 05/2004 | Expert Report of Richard Lee - Contamination and WTC Dust Signature of the 4 Albany Street Building | NO |
| ACC/FCR-528 | 10/03/2006 | Expert Report of Peter Lees | NO |
| ACC/FCR-529 | ---- | Curriculum Vitae of Peter Lees | NO |
| ACC/FCR-530 | 01/09/2003 | Prior Expert Report of Peter Lees on behalf of W.R. Grace | NO |
| ACC/FCR-531 | 06/11/2007 | Supplemental Expert Report of Peter Lees | NO |
| ACC/FCR-532 | 07/31/2007 | Supplemental Expert Report of Peter Lees - Revisions to Supplemental Report | NO |
| ACC/FCR-533 | 07/31/2007 | Appendices C - N to Supplemental Expert Report of Peter Lees | NO |
| ACC/FCR-534 | 1996 | "Quantification of Historical Exposures in Occupational Cohort Studies," P. Stewart et al. | NO |
| ACC/FCR-535 | 07/31/2007 | Rebuttal Expert Report of Peter Lees | NO |
| ACC/FCR-536 | 05/04/2007 | Memo from M. Edwards to R. Reiss | NO |
| ACC/FCR-537 | 10/03/2006 | Expert Report of Suresh Moolgavkar | NO |
| ACC/FCR-538 | 06/11/2007 | Supplemental Expert Report of Suresh Moolgavkar | NO |
| ACC/FCR-539 | 06/11/2007 | Rebuttal Expert Report of Suresh Moolgavkar | NO |
| ACC/FCR-540 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Suresh Moolgavkar | NO |
| ACC/FCR-541 | 09/25/2007 | Rebuttal Expert Report of Suresh Moolgavkar | NO |
| ACC/FCR-542 | ---- | Curriculum Vitae of Suresh Moolgavkar | NO |
| ACC/FCR-543 | ---- | Prior Testimony List of Suresh Moolgavkar | NO |
| ACC/FCR-544 | 07/29/2002 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | NO |
| ACC/FCR-545 | 08/30/2002 | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | NO |
| ACC/FCR-546 | ---- | Prior Expert Report of Suresh Moolgavkar on behalf of W.R. Grace | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-547 | 2006 | "The Risk of Secondary Malignancies Over 30 Years After the Treatment of Non-Hodgkin Lymphoma," J. Tward et al. | NO |
| ACC/FCR-548 | 2005 | "Second Cancers Among 40,576 Testicular Cancer Patients: Focus on Long-term Survivors," L. Travis et al. | NO |
| ACC/FCR-549 | 2007 | "Therapeutic Radiation for Lymphoma," M. Teta et al. | NO |
| ACC/FCR-550 | 2005 | "Evidence Against a Role for SV40 in Human Mesothelioma," J. Manfredi et al. | NO |
| ACC/FCR-551 | ---- | Chart - Illustration of the Question of Low Dose Extrapolation | YES |
| ACC/FCR-552 | ---- | Chart - Illustration of the Question of Low Dose Extrapolation (With Handwritten Line) | NO |
| ACC/FCR-553 | 2006 | "Risk of Pleural Mesothelioma: A French Population-Based Case-Control Study (1998-2002)," P. Rolland et al. | NO |
| ACC/FCR-554 | 2004 | "Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana," J. McDonald et al. | NO |
| ACC/FCR-555 | 08/2002 | "Review of Asbestos-Related Abnormalities Among a Group of Patients from Libby, Montana," ATSDR | NO |
| ACC/FCR-556 | ---- | Source Emissions, Results of Surveys - 1975 | NO |
| ACC/FCR-557 | ---- | Mesothelioma Cases Due to Exposure to Libby Asbestos | NO |
| ACC/FCR-558 | ---- | Deceased Clients (Death Date Order) | NO |
| ACC/FCR-559 | 08/06/2002 | "Mortality in Libby, Montana (1979 - 1998)," ATSDR | NO |
| ACC/FCR-560 | 2004 | "Mesothelioma Trends in the United States: An Update Based on Surveillance, Epidemiology, and End Results Program Data for 1973 Through 2003," B. Price et al. | NO |
| ACC/FCR-561 | 09/25/2007 | Rebuttal Expert Report of Howard William Ory | NO |
| ACC/FCR-562 | ---- | Curriculum Vitae of Howard William Ory | NO |
| ACC/FCR-563 | ---- | Prior Testimony List of Howard William Ory | NO |
| ACC/FCR-564 | 1998 | "The General Practice Research Database," D. Lawson et al. | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-565 | ---- | Death Certificates Mentioning Mesothelioma, 1968-2005 | NO |
| ACC/FCR-566 | ---- | Comparison of Ory Mesothelioma Diagnosis with Mesothelioma Deaths on British Mesothelioma Registrar | NO |
| ACC/FCR-567 | ---- | Estimated Number of Discharges from Short-stay Nonfederal Hospitals, 1970-2003 | NO |
| ACC/FCR-568 | ---- | Comparison of Ory Projection of Asbestosis Claims with NIOSH Estimated Number of Hospital Discharges Mentioning Asbestos in Discharge Diagnosis | NO |
| ACC/FCR-569 | ---- | Ory Calculations Based on Nicholson Projections | NO |
| ACC/FCR-570 | ---- | Chart - SEER and CDC Data | NO |
| ACC/FCR-571 | ---- | NIOSH Data - Asbestosis Death Rates | NO |
| ACC/FCR-572 | 07/29/2007 | Rebuttal Expert Report of John Parker | NO |
| ACC/FCR-573 | ---- | Curriculum Vitae of John Parker | NO |
| ACC/FCR-574 | ---- | Prior Testimony List of John Parker | NO |
| ACC/FCR-575 | 06/14/2006 | Expert Reports of Richard Sellman, Brent Pistorese, and Timothy Obermiller, filed in United States v. W.R. Grace | NO |
| ACC/FCR-576 | 2003 | Testimony of John Parker before Committee on the Judiciary, United States Senate | NO |
| ACC/FCR-577 | ---- | B-Reader Form - Fred Bock | NO |
| ACC/FCR-578 | ---- | B-Reader Form - Claude Paul | NO |
| ACC/FCR-579 | ---- | B-Reader Form - Robert Thompson | NO |
| ACC/FCR-580 | ---- | B-Reader Form - Yolanda Montgomery | NO |
| ACC/FCR-581 | ---- | B-Reader Form - Duane Kessel | NO |
| ACC/FCR-582 | ---- | B-Reader Form - Joan Jellesed | NO |
| ACC/FCR-583 | ---- | B-Reader Form - Darlene Hammons | NO |
| ACC/FCR-584 | ---- | B-Reader Form - Mary Hammer | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-585 | ---- | B-Reader Form - Richard Erickson | NO |
| ACC/FCR-586 | 10/03/2006 | Expert Report of Paul Epstein | NO |
| ACC/FCR-587 | 06/11/2007 | Expert Report of Steven Haber - Diagnostic Practices in a Litigation Context: Screening Companies and the Doctors They Employed | NO |
| ACC/FCR-588 | 2006 | "Evaluating Disease Causation in Humans Exposed to Toxic Substances," J. Rodricks | YES |
| ACC/FCR-589 | 1997 | "Toxicological Risk Assessment in the Courtroom: Are Available Methodologies Suitable for Evaluating Toxic Tort and Product Liability Claims?" J. Rodricks et al. | YES |
| ACC/FCR-590 | 2007 | "Asbestos Exposure Causes Mesothelioma, But Not This Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," L. Welch | NO |
| ACC/FCR-591 | 10/03/2006 | Expert Report of Joseph Rodricks | NO |
| ACC/FCR-592 | ---- | Curriculum Vitae of Joseph Rodricks | NO |
| ACC/FCR-593 | ---- | Prior Testimony List of Joseph Rodricks | NO |
| ACC/FCR-594 | 1987 | "The Problem of Causation in Toxic Tort Litigation," J. Rodricks | YES |
| ACC/FCR-595 | 06/08/2007 | Rebuttal Expert Report of Joseph Rodricks | NO |
| ACC/FCR-596 | ---- | Dose-Response Curves for Carcinogens and Illustration of Low-Dose Extrapolation Using Linear, No-Threshold Model | NO |
| ACC/FCR-597 | 10/03/2006 | Expert Report of David Weill | NO |
| ACC/FCR-598 | 06/11/2007 | Rebuttal Expert Report of David Weill | NO |
| ACC/FCR-599 | 07/31/2007 | Supplemental and Rebuttal Expert Report of David Weill | NO |
| ACC/FCR-600 | ---- | Curriculum Vitae of David Weill | NO |
| ACC/FCR-601 | ---- | Prior Testimony List of David Weill | NO |
| ACC/FCR-602 | 06/14/2006 | Expert Report of David Weill in United States v. W.R. Grace | NO |
| ACC/FCR-603 | 06/14/2006 | Expert Witness Disclosure of Timothy Obermiller in United States v. W.R. Grace | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-604 | 06/14/2006 | Expert Witness Disclosure of Brent Pistorese in United States v. W.R. Grace | NO |
| ACC/FCR-605 | 06/14/2006 | Expert Witness Disclosure of Richard Sellman in United States v. W.R. Grace | NO |
| ACC/FCR-606 | 2004 | "Comparison of 'B' Readers' Interpretations of Chest Radiographs for Asbestos Related Changes," J. Gitlin et al. | YES |
| ACC/FCR-607 | 06/18/2007 | Expert Report of Letitia Chambers | NO |
| ACC/FCR-608 | 09/25/2007 | Rebuttal Expert Report of Letitia Chambers | NO |
| ACC/FCR-609 | ---- | Curriculum Vitae of Letitia Chambers | NO |
| ACC/FCR-610 | 10/18/2007 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials (marked up) | NO |
| ACC/FCR-611 | ---- | Chambers Back-up Spreadsheet - 10K Averages | NO |
| ACC/FCR-612 | ---- | Chambers Back-up Workpapers - NCI Analysis of CMS Database, Proof of Claim (POC) and Personal Injury Questionnaire (PIQ) Responses | NO |
| ACC/FCR-613 | ---- | Manville 1995 Trust Distribution Procedures | YES |
| ACC/FCR-614 | ---- | NIOSH Data - Mesothelioma Deaths (pleura, peritoneum, other sites, unspecified) (with affidavit) | NO |
| ACC/FCR-615 | ---- | NIOSH Data - Mesothelioma Deaths (pleura, unspecified) (with affidavit) | NO |
| ACC/FCR-616 | 09/25/2007 | Rebuttal Expert Report of James Heckman | NO |
| ACC/FCR-617 | ---- | Curriculum Vitae of James Heckman | NO |
| ACC/FCR-618 | 1989 | "Economic Analysis of Legal Disputes and Their Resolution," R. Cooter et al. | YES |
| ACC/FCR-619 | 06/2004 | "The Effects of Tort Reform: Evidence from the States," Congressional Budget Office | YES |
| ACC/FCR-620 | 1999 | "The Effect of Legal Rules on the Value of Economic and Non-Economic Damages and the Decision to File," M. Browne et al. | NO |
| ACC/FCR-621 | 1986 | "The Diagnosis of Nonmalignant Diseases Related to Asbestos," American Thoracic Society | YES |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-622 | ---- | "Guides to the Evaluation of Permanent Impairment - Fifth Edition," American Medical Association (excerpt) | NO |
| ACC/FCR-623 | 1987 | "Pulmonary Fibrosis in Asbestos Insulation Workers with Lung Cancer: A Radiological and Histopathological Evaluation," H. Kipen et al. | NO |
| ACC/FCR-624 | 05/2003 | "Work-Related Lung Disease Surveillance Report 2002," NIOSH (excerpt) | NO |
| ACC/FCR-625 | 2004 | "After Helsinki: A Multidisciplinary Review of the Relationship Between Asbestos Exposure and Lung Cancer, with Emphasis on Studies Published During 1997-2004," D. Henderson et al. | NO |
| ACC/FCR-626 | 2004 | "Changing Trends in U.S. Mesothelioma Incidence," Weill et al. | NO |
| ACC/FCR-627 | ---- | SEER Data re Mesothelioma | NO |
| ACC/FCR-628 | 1991 | "Asbestosis as a Precursor of Asbestos Related Lung Cancer: Results of a Prospective Mortality Study," J. Hughes et al. | NO |
| ACC/FCR-629 | 1996 | "Relation of Spirometric Function to Radiographic Interstitial Fibrosis in Two Large Workforces Exposed to Asbestos: An Evaluation of the ILO Profusion Score," Miller et al. | NO |
| ACC/FCR-630 | 2005 | "Abuse of Epidemiology: Automobile Manufacturers Manufacture a Defense to Asbestos Liability," D. Egilman et al. | NO |
| ACC/FCR-631 | 2003 | "Exposing the 'Myth' of ABC, 'Anything but Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," D. Egilman et al. | NO |
| ACC/FCR-632 | 02/2006 | Naturally Growing Asbestos and the 100 Fastest Growing Counties in the Contiguous USA, ATSDR | NO |
| ACC/FCR-633 | 2006 | "Asbestos: Risk Assessment, Epidemiology, and Health Effects - Chapter 2: Asbestos Analysis Methods," R. Dodson et al. | NO |
| ACC/FCR-634 | 09/22/2005 | "Health Consultation: Former W.R. Grace & Company/Texas Vermiculite Site," ATSDR | NO |
| ACC/FCR-635 | ---- | "The Occupational Environment: Its Evaluation, Control, and Management," S. DiNardi (excerpt) | NO |
| ACC/FCR-636 | 2007 | "A Review of Historical Exposures to Asbestos Among Skilled Craftsmen (1940-2006)," P. Williams et al. | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-637 | 1964 | "Asbestos Exposure and Neoplasia," I. Selikoff et al. | NO |
| ACC/FCR-638 | 1984 | "Lung Asbestos Content in Chrysotile Workers with Mesothelioma," A. Churg et al. | NO |
| ACC/FCR-639 | 2000 | "Guidelines for the Use of the ILO International Classification of Radiographs of Pneumoconioses," ILO | NO |
| ACC/FCR-640 | 03/28/2007 | Press Release: "Proposed Studies Would Address Health Concerns Associated with Mining Activity in Northeastern Minnesota," Minnesota Department of Health | NO |
| ACC/FCR-641 | 1958 | "Occupational Health Hazards: Their Evaluation and Control," Department of Labor | NO |
| ACC/FCR-642 | 1937 | "Dust Producing Operations in the Production of Petroleum Products and Associated Activities, A Medico-Safety Survey," R. Bonsib | NO |
| ACC/FCR-643 | 1998 | "Environmental Health Criteria for Chrysotile Asbestos," WHO | NO |
| ACC/FCR-644 | 04/20/2006 | "Response to the November 2005 National Stone, Sand & Gravel Association Report Prepared by the R.J. Lee Group, Inc. 'Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project,'" EPA | NO |
| ACC/FCR-645 | 01/25/2007 | "Asbestos; CASRN 1332-21-4," EPA | NO |
| ACC/FCR-646 | 1965 | "Mesothelioma of Pleura and Peritoneum Following Exposure to Asbestos in the London Area," M. Newhouse et al. | NO |
| ACC/FCR-647 | | "The Carcinogenicity of Chrysotile Asbestos," J. Harington | NO |
| ACC/FCR-648 | 1996 | "Chrysotile Asbestos is the Main Cause of Pleural Mesothelioma," A. Smith et al. | NO |
| ACC/FCR-649 | 2001 | "The Carcinogenicity of Chrysotile Asbestos - A Review," W. Nicholson | NO |
| ACC/FCR-650 | 2001 | "Cancer Mortality among Workers Exposed to Amphibole-free Chrysotile Asbestos," E. Yano et al. | NO |
| ACC/FCR-651 | 1988 | "Relative Risk of Mesothelioma Among Railroad Machinists Exposed to Chrysotile," T. Mancuso | NO |
| ACC/FCR-652 | 2007 | "Follow-up Study of Chrysotile Textile Workers: Cohort Mortality and Exposure-Response," M. Hein et al. | NO |
| ACC/FCR-653 | ----- | "Classification of Chest Radiographs: Practices in Contested Proceedings," NIOSH | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-654 | 2007 | "ACR Practice Guideline on the Expert Witness in Radiology and Radiation Oncology," American College of Radiology | NO |
| ACC/FCR-655 | ---- | Curriculum Vitae of David Austern | NO |
| ACC/FCR-656 | ---- | Curriculum Vitae of John Cooney | NO |
| ACC/FCR-657 | ---- | Curriculum Vitae of Ted Goldberg | NO |
| ACC/FCR-658 | ---- | Curriculum Vitae of Peter Kraus | NO |
| ACC/FCR-659 | ---- | Curriculum Vitae of Robert Horkovich | NO |
| ACC/FCR-660 | ---- | Zonolite Advertisements | NO |
| ACC/FCR-661 | 11/08/1939 | Letter to M. Bowditch | NO |
| ACC/FCR-662 | ---- | Agreement of Merger and Articles of Consolidation | NO |
| ACC/FCR-663 | 12/21/1955 | Letter from J. Hurley to J. Myers | NO |
| ACC/FCR-664 | ---- | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | NO |
| ACC/FCR-665 | ---- | Agreement and Plan of Reorganization between W.R. Grace & Co. and Zonolite Company | NO |
| ACC/FCR-666 | 07/20/1959 | Letter from to R. Bleich | NO |
| ACC/FCR-667 | 04/19/1962 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | NO |
| ACC/FCR-668 | 05/11/1964 | Letter from B. Wake to R. Bleich | NO |
| ACC/FCR-669 | ---- | Comments on Apr. 29, 1964 Study of the Zonolite Mill at Libby, MT | NO |
| ACC/FCR-670 | 04/01/1964 | Letter from W. Park to C. Pratt | NO |
| ACC/FCR-671 | 08/25/1964 | Letter from W. Nelson to J. Kelley | NO |
| ACC/FCR-672 | 10/02/1964 | Letter from B. Wake to R. Bleich | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-673 | 12/05/1967 | Memo from C. Dugan to W. Taggart | NO |
| ACC/FCR-674 | 01/18/1968 | Letter from J. Lynch to P. Kostic | NO |
| ACC/FCR-875 | 12/10/1968 | Letter from N. Bushell to R. Sterrett | NO |
| ACC/FCR-676 | 05/20/1969 | Letter from J. Cintani to T. Egan | NO |
| ACC/FCR-677 | 07/24/1969 | "Zonolite Vermiculite Ore Review," H. Brown et al. | NO |
| ACC/FCR-678 | 10/1969 | W.R. Grace & Co. Construction Products Division - 1970 Long Range Plan, Volume 1 | NO |
| ACC/FCR-679 | 12/02/1969 | Memo from T. Egan to Distribution List | NO |
| ACC/FCR-680 | 04/09/1970 | Memo from T. Egan to Regional Managers | NO |
| ACC/FCR-681 | 05/14/1971 | Press Release: "Zonolite Announces New Asbestos-free Fireproofing" | NO |
| ACC/FCR-682 | 11/16/1971 | Letter from J. Cintani to T. Feit | NO |
| ACC/FCR-683 | 06/14/1972 | Memo from R. Ericson to All Mono-Kote Plant Supts. | NO |
| ACC/FCR-684 | 07/24/1972 | Letter from J. Greer to T. Feit | NO |
| ACC/FCR-685 | 08/02/1972 | Letter from T. Feit to J. Greer | NO |
| ACC/FCR-686 | 04/10/1973 | Memo from R. Ericson to All Mono-Kote Plant Managers | NO |
| ACC/FCR-687 | 05/03/1973 | Memo from T. Feit to J. Greer et al. | NO |
| ACC/FCR-688 | 05/24/1973 | Memo from W. Culver | NO |
| ACC/FCR-689 | 12/26/1991 | W.R. Grace & Co.-Conn's Answers and Objections to Plaintiffs' Interrogatories, in In re All Asbestos-Related Personal Injury or Death Cases Filed or to be Filed in Dallas County, TX | NO |
| ACC/FCR-690 | ---- | Zonolite Mono-Kote Advertisement | NO |
| ACC/FCR-691 | ---- | Letter from M. Bowditch to B. Dewey | NO |
| ACC/FCR-692 | 02/23/1938 | Letter from B. Dewey to M. Bowditch | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-693 | 03/26/1963 | Letter from W.R. Grace to Federal Trade Commission | NO |
| ACC/FCR-694 | 08/1956 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | NO |
| ACC/FCR-695 | 01/12/1959 | "A Report of an Industrial Hygiene Study of the Zonolite Company of Libby, Montana," B. Wake | NO |
| ACC/FCR-696 | 04/11/1963 | "A Report of an Industrial Hygiene Study of the Zonolite Company, Libby, Montana," B. Wake | NO |
| ACC/FCR-697 | 04/02/1964 | Letter from C. Pratt to J. Kelley | NO |
| ACC/FCR-698 | 01/02/1965 | Memo from R. Bleich to J. Kelley | NO |
| ACC/FCR-699 | 01/08/1965 | Memo from J. Kelley to G. Blackwood | NO |
| ACC/FCR-700 | 10/28/1965 | Letter from B. Wake to R. Bleich, attaching article from Pennsylvania Department of Health | NO |
| ACC/FCR-701 | 03/31/1966 | Memo from B. Wake to R. Bleich | NO |
| ACC/FCR-702 | 09/22/1967 | Letter from S. Larrick to R. Conley | NO |
| ACC/FCR-703 | 11/25/1967 | Letter from S. Larrick to J. Hopkins | NO |
| ACC/FCR-704 | 02/22/1968 | Letter from S. Larrick to J. Hopkins | NO |
| ACC/FCR-705 | 03/11/1969 | Memo from P. Kostic to R. Sterrett | NO |
| ACC/FCR-706 | 03/30/1973 | Memo from M. Moran to H. Eschenbach | NO |
| ACC/FCR-707 | 04/03/1973 | Memo from H. Eschenbach to R. Moran | NO |
| ACC/FCR-708 | 09/21/1956 | Letter from B. Wake to R. Bleich | NO |
| ACC/FCR-709 | 06/26/1957 | Letter from A. Gaudin to J. Kelley | NO |
| ACC/FCR-710 | 02/04/1964 | Letter from W. Nelson to Maryland Casualty Company | NO |
| ACC/FCR-711 | 09/02/1959 | Memo from E. Lovick | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-712 | 04/19/1962 | Letter from J. Anderson to R. Bleich | NO |
| ACC/FCR-713 | 11/07/1962 | Zonolite Stock Position | NO |
| ACC/FCR-714 | 11/04/1963 | Letter from C. Pratt to J. Kelley | NO |
| ACC/FCR-715 | 05/11/1964 | Letter from B. Wake to R. Bleich | NO |
| ACC/FCR-716 | ---- | Certificate of Death | NO |
| ACC/FCR-717 | 10/06/1964 | "Suspect Asbestos a Cancer Source" | NO |
| ACC/FCR-718 | 01/02/1965 | Memo from E. Lovick to J. Kelley | NO |
| ACC/FCR-719 | 01/27/1965 | Letter from W. Spicer to R. Chenowith | NO |
| ACC/FCR-720 | 02/09/1965 | Letter from O. Stewart to N. Bushnell | NO |
| ACC/FCR-721 | 04/14/1968 | Letter from O. Stewart to J. Kelley | NO |
| ACC/FCR-722 | 06/04/1965 | Memo from C. Pratt to M. Corso | NO |
| ACC/FCR-723 | 11/01/1965 | "Preliminary Study of Exclusion of Asbestos Fiber From Mono-Kote, MK-3," R. Bragg et al. | NO |
| ACC/FCR-724 | 03/29/1966 | Memo from P. Kostic to J. Murphy | NO |
| ACC/FCR-725 | 01/04/1968 | Memo from P. Kostic to R. Sterrett | NO |
| ACC/FCR-726 | 02/23/1968 | Letter from S. Yarrick to C. Dugan | NO |
| ACC/FCR-727 | 07/08/1969 | Memo from H. Brown to R. Vining | NO |
| ACC/FCR-728 | 10/01/1963 | Letter from R. Bragg to W. Payment | NO |
| ACC/FCR-729 | 10/27/1969 | Letter from L. Park to E. Lovick | NO |
| ACC/FCR-730 | 12/16/1969 | Letter from L. Park to P. Kostic | NO |
| ACC/FCR-731 | 12/16/1969 | Memo from T. Egan to R. Vining et al. | NO |
| ACC/FCR-732 | 04/17/1970 | Memo from T. Egan to Distribution List | NO |

-39-

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-733 | 12/1971 | "Background Information - Proposed National Emission Standards for Hazardous Air Pollutants," EPA | NO |
| ACC/FCR-734 | 06/28/1972 | Memo from H. Brown to R. Vining | NO |
| ACC/FCR-735 | 04/13/1973 | Letter from J. Quarles to T. Feit | NO |
| ACC/FCR-736 | 04/24/1973 | Letter from W. Cooper to J. Clapham | NO |
| ACC/FCR-737 | 01/28/1974 | Memo from W. Wright to P. Walsh | NO |
| ACC/FCR-738 | 03/11/1976 | Memo from J. Wolter to H. Brown | NO |
| ACC/FCR-739 | 11/30/1976 | Memo from R. Locke to J. Wolter | NO |
| ACC/FCR-740 | 01/13/1977 | Memo from B. Locke to H. Duecker | NO |
| ACC/FCR-741 | 02/22/1978 | Memo from R. Locke to J. Wolter | NO |
| ACC/FCR-742 | 07/15/1980 | Memo from R. Merther to M. Read | NO |
| ACC/FCR-743 | 07/22/1981 | Memo from H. Eschenbach to E. Wood | NO |
| ACC/FCR-744 | 05/11/1981 | Letter to E. Klein | NO |
| ACC/FCR-745 | 06/14/1983 | Memo from H. Duecker to R. Vining | NO |
| ACC/FCR-746 | 08/21/1984 | Letter from R. Frohlich to W. Hirchert | NO |
| ACC/FCR-747 | 09/08/1986 | Letter from J. Hamilton to M. Thompson | NO |
| ACC/FCR-748 | ---- | Monokote Fireproofing Manual | NO |
| ACC/FCR-749 | 11/14/2005 | Letter from D. Mendelson to N. Finch, attaching W.R. Grace's Answers and Objections to ACC's First Set of Interrogatories Directed to the Debtors and W. R. Grace's Responses and Objections to ACC's First Set of Requests for Production of Documents | NO |
| ACC/FCR-750 | 01/10/2006 | Letter from N. Finch to B. Harding re Discovery Requests | NO |
| ACC/FCR-751 | 01/12/2006 | W.R. Grace's Answers and Objections to the ACC's Supplemental (December 13, 2005) Set of Interrogatories Directed to the Debtors | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-752 | 01/12/2006 | W.R. Grace's Responses and Objections to the ACC's Supplemental (December 13, 2005) Set of Requests for Production of Documents Directed to the Debtors | NO |
| ACC/FCR-753 | 08/16/2006 | Letter from J. Liesemer to B. Harding re Sealed Air Documents | NO |
| ACC/FCR-754 | ---- | W.R. Grace Discovery Responses | NO |
| ACC/FCR-755 | 10/18/2007 | Letter from K. Pasquale to J. Ansbro, attaching Chambers Back-up Materials | NO |
| ACC/FCR-756 | 09/13/2006 | Letter from J. Liesemer to B. Harding | NO |
| ACC/FCR-757 | 09/22/2006 | Letter from B. Harding to N. Finch re Discovery Requests | NO |
| ACC/FCR-758 | 09/25/2006 | Letter from M. Murphy to N. Finch re Jobsite Lists | NO |
| ACC/FCR-759 | 11/20/2006 | W.R. Grace's Response to the ACC's First Set of Requests for Admission and Supplemental Interrogatory Directed to the Debtors | NO |
| ACC/FCR-760 | 12/15/2006 | Certification of Counsel Re: Proposed Stipulation and Order Resolving Motion to Compel Production of Documents | NO |
| ACC/FCR-761 | 12/22/2006 | Letter from M. Murphy to N. Finch, attaching Debtors' Second Supplemental Response to Interrogatory 11 of the ACC's First Set of Interrogatories Directed to the Debtors | NO |
| ACC/FCR-762 | 11/14/2005 | W.R. Grace's Responses to Motley Rice's Request for Production of Documents and Things to W.R. Grace | NO |
| ACC/FCR-763 | 04/19/2007 | W.R. Grace's Response to FCR's First Set of Requests to Debtors for the Production of Documents | NO |
| ACC/FCR-764 | 07/12/2002 | W.R. Grace & Co.-Conn.'s Supplemental Interrogatory Responses, in Sealed Air | NO |
| ACC/FCR-765 | 07/31/2002 | W.R. Grace & Co.-Conn's Supplemental Responses to Interrogatories 17, 18 and 19, in Sealed Air | NO |
| ACC/FCR-766 | 06/27/2007 | Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-767 | 07/13/2007 | Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-768 | 07/13/2007 | Response of Kelley & Ferraro, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-769 | 08/31/2007 | Supplemental Response of Baron & Budd, P.C. to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-770 | 09/07/2007 | W. R. Grace's Answers and Objections to the Libby Claimants' Second Set of Interrogatories Propounded Upon Debtors | NO |
| ACC/FCR-771 | 09/07/2007 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-772 | 09/12/2007 | W.R. Grace's Answers and Objections to the FCR's First Set of Interrogatories Directed to the Debtors | NO |
| ACC/FCR-773 | 09/07/2007 | Williams Kherkher's Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-774 | 09/15/2007 | Response of LeBlanc & Waddell to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-775 | 09/07/2007 | Provost Umphrey's Pre-Petition Litigation Claimants' Response to Debtors' Third Set of Interrogatories | NO |
| ACC/FCR-776 | 09/17/2007 | Response of Reaud, Morgan & Quinn, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | NO |
| ACC/FCR-777 | 09/10/2007 | Response of Silber Pearlman, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-778 | 09/07/2007 | Response of Weitz & Luxenberg to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants | NO |
| ACC/FCR-779 | 09/07/2007 | Plaintiff's Answers to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimant's Law Firms, filed by Cooney & Conway | NO |
| ACC/FCR-780 | 09/21/2007 | Response of Waters & Kraus LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-781 | 09/17/2007 | Kazan's Response to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-782 | 09/17/2007 | Response of The Wartnick Law Firm to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-783 | 09/17/2007 | Response of Paul, Hanley & Harley, LLP to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-784 | 09/17/2007 | Response of Early, Ludwick & Sweeney, LLC to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-785 | 10/09/2007 | W.R. Grace's Answers and Objections to the FCR's Second Set of Requests to Debtors for the Production of Documents | NO |
| ACC/FCR-786 | 10/29/2007 | Response of the ACC to the Second Set of Interrogatories Propounded by the Debtors | NO |
| ACC/FCR-787 | 10/29/2007 | Response of the ACC to the First Set of Document Requests and Interrogatories Propounded by the Debtors | NO |
| ACC/FCR-788 | 11/26/2007 | Motley Rice LLC's Objections and Second Supplemental Responses to Debtors' Third Set of Interrogatories to Certain Asbestos Personal Injury Pre-Petition Litigation Claimants' Law Firms | NO |
| ACC/FCR-789 | 12/03/2007 | W.R. Grace's Answers and Objections to the FCR's Second Set of Interrogatories Directed to the Debtors | NO |
| ACC/FCR-790 | 03/13/2002 | Letter from D. Bernick to Judge Fitzgerald, attaching Letter from D. Siegel to D. Bernick | NO |
| ACC/FCR-791 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2000 | NO |
| ACC/FCR-792 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2002 | NO |
| ACC/FCR-793 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2003 | NO |
| ACC/FCR-794 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2004 | NO |
| ACC/FCR-795 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2005 | NO |
| ACC/FCR-796 | ---- | Union Carbide 10-K, for the Fiscal Year Ended Dec. 31, 2006 | NO |
| ACC/FCR-797 | ---- | ARPC, W.R. Grace Closed Claims Analysis Data Entry Protocol | NO |
| ACC/FCR-798 | ---- | ARPC/KPMG Nicholson Incidence Projections | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-799 | ---- | Claim File of Jack Kenworthy (excerpt) | NO |
| ACC/FCR-800 | 02/27/2007 | Email from A. Den to L. Suer et al. re Berman-Crump Protocol | NO |
| ACC/FCR-801 | 12/19/2005 | Affidavit of Samuel Hammar, in In re: Asbestos Cases of Hatch, James & Dodge and G. Patterson Keahey | NO |
| ACC/FCR-802 | 03/30/2007 | Notice of Rule 30(B)(6) Deposition and Subpoena of BMC Group, Inc. | NO |
| ACC/FCR-803 | 03/30/2007 | Notice of Rule 30(B)(6) Deposition and Subpoena of Rust Consulting, Inc. | NO |
| ACC/FCR-804 | ---- | Rust/W.R. Grace - Personal Injury Questionnaire, Forms Processing Procedures, Station 1 - Receiving | NO |
| ACC/FCR-805 | ---- | Rust/W.R. Grace - Personal Injury Questionnaire, Data Specifications | NO |
| ACC/FCR-806 | 03/31/2003 | Proof of Claim Form for Sealed Air Corp. | NO |
| ACC/FCR-807 | 03/31/2003 | Proof of Claim Form for CPI Packaging, Inc. | NO |
| ACC/FCR-808 | 07/10/1997 | W.R. Grace & Co. Board of Directors Discussion Materials | NO |
| ACC/FCR-809 | 01/15/2002 | Affidavit of Jay Hughes, in W.R. Grace & Co.-Conn. v. Nat'l Union Fire Ins. Co. of Pittsburgh, PA | NO |
| ACC/FCR-810 | 08/25/2000 | Confidential Settlement Agreement for Alabama Cases | NO |
| ACC/FCR-811 | 08/25/2000 | Confidential Settlement Agreement for Texas Cases | NO |
| ACC/FCR-812 | 08/28/2000 | Letter from J. Lewis to J. Hughes, attaching Confidential Settlement Agreement for Alabama Cases | NO |
| ACC/FCR-813 | 05/2000 | Settlement Agreement with Goldberg Persky | NO |
| ACC/FCR-814 | 09/11/2006 | PowerPoint Presentation: "Response of Certain Mesothelioma Claimants," P. Kraus | NO |
| ACC/FCR-815 | ---- | W.R. Grace 10-K, for the Fiscal Year Ended Dec. 31, 2000 | YES |
| ACC/FCR-816 | ---- | Monokote Installation Video   (To be Produced on DVD) | NO |
| ACC/FCR-817 | ---- | "Monokote-3 Pulverization Demonstration" Video   (To be Produced on DVD) | NO |

-44-

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-818 | 01/13/2000 | Videotaped Depositon of Dayton Prouty (To be Produced on DVD) | NO |
| ACC/FCR-819 | ---- | Settlement Video of Dayton Prouty   (To be Produced on CD) | NO |
| ACC/FCR-820 | 07/07/2005 | Letter from F. Zaremby to R. White | NO |
| ACC/FCR-821 | ---- | Dana Corp. 10-K, for the Fiscal Year Ended Dec. 31, 2005 | NO |
| ACC/FCR-822 | 2007 | RPM International Annual Report | NO |
| ACC/FCR-823 | 03/28/2000 | Final Judgment, Edwards v. Pittsburgh Corning Corp. | NO |
| ACC/FCR-824 | ---- | Demonstrative Exhibits to be used with Barry Castleman (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-825 | ---- | Demonstrative Exhibits to be used with John Cooney (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-826 | ---- | Demonstrative Exhibits to be used with Samuel Hammar (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-827 | ---- | Demonstrative Exhibits to be used with Steve Hays (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-828 | ---- | Demonstrative Exhibits to be used with Peter Kraus (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-829 | ---- | Demonstrative Exhibits to be used with Richard Lemen (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-830 | ---- | Demonstrative Exhibits to be used with William Longo (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-831 | ---- | Demonstrative Exhibits to be used with Daniel Myer (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-832 | ---- | Demonstrative Exhibits to be used with Mark Peterson (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-833 | ---- | Demonstrative Exhibits to be used with Stephen Snyder (To be Produced 24 Hours Prior to Testimony) | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-834 | ---- | Demonstrative Exhibits to be used with Laura Welch (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-835 | | Demonstrative Exhibits to be used with Arnold Brody (To be Produced 24 Hours Prior to Testimony) | NO |
| ACC/FCR-836 | 11/06/2000 | W.R. Grace & Co. Investor Meeting | NO |
| ACC/FCR-837 | 04/25/2000 | W.R. Grace First Quarter Earnings Teleconference Questions and Answers | NO |
| ACC/FCR-838 | 03/13/2007 | Notice of Intention to Take Deposition of Dr. William Longo, Ph.D. | NO |
| ACC/FCR-839 | 10/25/2006 | Expert Report of William Longo on behalf of the Property Damage Asbestos Claimants Represented by the Law Firm of Dies & Hile, LLP | NO |
| ACC/FCR-840 | 12/08/2005 | Expert Report of William Longo – The Scientific Reliability of the ASTM D-5755-3 Dust Method for the Quantification of Asbestos Surface Contamination | NO |
| ACC/FCR-841 | 12/14/2006 | Letter from W. Longo to A. Runyan, with attachment | NO |
| ACC/FCR-842 | | Asbestos - 1910.1001, Permissible Exposure Limits | NO |
| ACC/FCR-843 | | OSHA Reference Method - Mandatory - 1910.1001 App A | NO |
| ACC/FCR-844 | | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | NO |
| ACC/FCR-845 | | Air Contaminants - 1910.1000 | NO |
| ACC/FCR-846 | | Calculations from Selected Samples from the Expert Report of William Longo | NO |
| ACC/FCR-847 | 11/30/1994 | Testimony of William Longo in Northridge Co,. v. W.R. Grace & Co. | NO |
| ACC/FCR-848 | 01/16/2007 | Notice of Service of Expert Report of William Longo, attaching Letter from W. Longo to A. Runyan | NO |
| ACC/FCR-849 | 2002 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Mass Surface Loading," ASTM | NO |
| ACC/FCR-850 | 2002 | "Standard Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading," ASTM | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-851 | 01/05/2007 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Certain Expert Reports of William E. Longo, Ph.D., William M. Ewing, CIH, and James R. Millette, Ph.D. Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections | NO |
| ACC/FCR-852 | 01/15/2007 | Claimants Represented by the Law Firm of Dies & Hile, LLP's Submission of Supplemental Expert Reports of Laura S. Welch, M.D., FACP, FACOEM, Henry A. Anderson, M.D., and Construction Inspectors, Inc., and the Expert Reports of Eugene Jerome Mark, M.D., William M. Ewing, CIH, James R. Millette, PH.D., and Martin Bennett, Materials Analytical Services ("MAS"), and Further Identification and Explanation Regarding the Reprots of William Longo, Ph.D. Previously Submitted, Regarding the Schedule for the Adjudication of Lack of Hazard Issues, as Described in the 15th Omnibus Objections | NO |
| ACC/FCR-853 | | Photographs for Building Inspections | NO |
| ACC/FCR-854 | 09/26/2005 | MVA, Inc. Laboratory Report for Surface Dust Samples | NO |
| ACC/FCR-855 | 10/26/2005 | Expert Report of James Millette | NO |
| ACC/FCR-856 | 11/30/2006 | Arizona Buildings Inspection Report | NO |
| ACC/FCR-857 | 01/11/2007 | Oregon Buildings Inspection Report | NO |
| ACC/FCR-858 | 08/06/1993 | Letter from A. Cox to D. Zeigler, with attachment | NO |
| ACC/FCR-859 | 06/09/1988 | Letter from J. Henningson to W. Longo, with attachments | NO |
| ACC/FCR-860 | | Materials Cited in Expert Report of Steve Hays, June 2007 (To be Produced on CD) | NO |
| ACC/FCR-861 | | Materials Cited in Expert Report of Steve Hays, July 2007 (To be Produced on CD) | NO |
| ACC/FCR-862 | | Materials Cited in Expert Report of William Longo, Oct. 2006 (To be Produced on CD) | NO |
| ACC/FCR-863 | | Samuel Hammar Deposition Notebook (To be Produced on CD) | NO |
| ACC/FCR-864 | 1994 | NIOSH Method 7400 | YES |
| ACC/FCR-865 | 1994 | NIOSH Method 7402 | YES |
| ACC/FCR-866 | | OSHA Regulation, Asbestos - 1910.1001 | NO |
| ACC/FCR-867 | | OSHA Reference Method - Mandatory - 1910.1001 App A | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-868 | | OSHA Detailed Procedure for Asbestos Sampling and Analysis - Non-Mandatory - 1910.1001 App B | NO |
| ACC/FCR-869 | | OSHA Interpretation and Classification of Chest Roentgenograms - Mandatory - 1910.1001 App E | NO |
| ACC/FCR-870 | | OSHA Polarized Light Microscopy of Asbestos - Non-Mandatory - 1910.1001 App J | NO |
| ACC/FCR-871 | 2001 | "Controls of Amphibole Formation in Chrysotile Deposits," E. Williams-Jones | NO |
| ACC/FCR-872 | 1991 | "Health Effects of Tremolite, Now and in the Future," B. Case | NO |
| ACC/FCR-873 | 1994 | "Biological Indicators of Chrysotile Exposure," B. Case | NO |
| ACC/FCR-874 | 1988 | "Chrysotile, Tremolite, and Malignant Mesothelioma in Man," A. Churg | NO |
| ACC/FCR-875 | 1990 | "Analysis of Amphibole Asbestos in Chrysotile and Other Minerals," J. Addison | NO |
| ACC/FCR-1000 | 1995 | Manville 1995 Trust Distribution Process | YES |
| ACC/FCR-1001 | 2002 | Manville 2002 Trust Distribution Process | YES |
| ACC/FCR-1002 | 04/2007 | "Not Over Yet," Best's Review, Austern and Bhagavatula | NO |
| ACC/FCR-1003 | ---- | Curriculum Vitae for D. Austern | NO |
| ACC/FCR-1004 | 03/02/1993 | Letter from Houser to Inselbuch | YES |
| ACC/FCR-1005 | 07/25/1996 | Letter from Houser to Davis | YES |
| ACC/FCR-1006 | 10/04/1996 | Letter from Houser to Inselbuch | YES |
| ACC/FCR-1007 | 10/23/1997 | Letter from Houser to Inselbuch | YES |
| ACC/FCR-1008 | 06/04/1998 | Memo from Houser to Manville Trustees | YES |
| ACC/FCR-1009 | 05/31/1995 | Letter from Austern to MACChiarola | YES |
| ACC/FCR-1010 | 1996 | "The Manville Personal Injury Settlement Trust: Lessons for the Future," MACChiarola | YES |
| ACC/FCR-1011 | 05/01/1998 | Letter from Austern to Fagen | YES |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1012 | 09/03/1996 | Letter from Austern to Davis | YES |
| ACC/FCR-1013 | 10/11/1996 | Memorandum to Manville Trust claimants' attorneys | YES |
| ACC/FCR-1014 | ---- | Highlights of the 4th Quarter 2001 Filing | YES |
| ACC/FCR-1015 | 09/12/2002 | Memo re: Manville Trust TDP Changes | YES |
| ACC/FCR-1016 | 04/04/2003 | Memo re: Manville Trust 2002 TDP | YES |
| ACC/FCR-1017 | 02/27/2004 | Letter from Falise to Judges Weinstein and Judge Lifland | YES |
| ACC/FCR-1018 | 10/31/2006 | Letter from Austern to Bankruptcy Court for the Southern District of New York | YES |
| ACC/FCR-1019 | 02/28/2007 | Letter from Falise to Judges Weinstein and Judge Lifland | YES |
| ACC/FCR-1020 | 03/02/1996 | Memo from Austern to Pat | YES |
| ACC/FCR-1021 | 07/03/1997 | Memo from Prytherch to Plaintiff's Counsel | YES |
| ACC/FCR-1022 | 09/20/2002 | Letter from Austern re: Dr. Nayden and the American Medical Testing Facility | YES |
| ACC/FCR-1023 | 09/24/2002 | Memo from Austern re: Dr. Nayden and the American Medical Testing Facility | YES |
| ACC/FCR-1024 | 09/12/2005 | Memo from Austern re: Suspension of Medical Reports | YES |
| ACC/FCR-1025 | 10/11/2007 | "Asbestos Facts, Figures, and Trends," Austern for ALI-ABA Course of Study | YES |
| ACC/FCR-1026 | 08/17/1999 | Memo from Houser to Claimants' Representatives | YES |
| ACC/FCR-1027 | 05/10/2004 | Preliminary Report of a Review of a Sample of Healthscreen Pulmonary Function Tests, by Crapo & Jensen | YES |
| ACC/FCR-1028 | 09/25/2007 | Supplemental Expert Report by J. Biggs | NO |
| ACC/FCR-1029 | 09/25/2007 | Analysis Documentation to Supplemental Expert Report by J. Biggs | NO |
| ACC/FCR-1030 | 09/25/2007 | Response and Rebuttal Estimation Expert Report by J. Biggs | NO |
| ACC/FCR-1031 | 2006 | "Measurement of Asbestos Bodily Injury Liabilities," Cross & Doucette | NO |
| ACC/FCR-1032 | 08/12/1997 | Guides for the Submission of Papers, Casualty Actuarial Society | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1033 | 2003 | "Reserving for Asbestos Liabilities, Casualty Actuarial Society Forum, Fall 2003," Madigan & Metzner | NO |
| ACC/FCR-1034 | 05/03/2007 | Letter from Basta to Finch with attached Rust Database, updated as of 4/30/2007 | NO |
| ACC/FCR-1035 | 05/03/2007 | Letter from Basta to Finch with attached Personal Injury Questionnaires and Proofs of Claim responses on hard-drive, updated as of 4/30/2007 | NO |
| ACC/FCR-1036 | 04/13/2007 | Letter from Mendelson to Finch re: W.R. Grace FAR/GAR Images Files, updated as of 4/12/2007 | NO |
| ACC/FCR-1037 | 12/2004 | Actuarial Standards of Practice, Introduction | NO |
| ACC/FCR-1038 | 01/1991 | Actuarial Standards of Practice, No. 9 | NO |
| ACC/FCR-1039 | 12/2005 | Actuarial Standards of Practice, No. 12 | NO |
| ACC/FCR-1040 | 07/1990 | Actuarial Standards of Practice, No. 13 | NO |
| ACC/FCR-1041 | 10/1996 | Actuarial Standards of Practice, No. 25 | NO |
| ACC/FCR-1042 | 06/2000 | Actuarial Standards of Practice, No. 38 | NO |
| ACC/FCR-1043 | 06/2007 | Actuarial Standards of Practice, No. 43 | NO |
| ACC/FCR-1044 | 04/1987 | Actuarial Standards of Practice, No. 2 | NO |
| ACC/FCR-1045 | 10/09/2007 | "GAO Rips Asbestos Cleanup," Isherwood | NO |
| ACC/FCR-1046 | 12/07/2006 | Fourth Amended and Restated Verified Statement in Connection with the Representative of Creditors as Required by Fed. R. Bankr. P. 2019, including attachments, filed by Cohn Whitesell & Goldberg LLP and Landis Rath & Cobb LLP | NO |
| ACC/FCR-1047 | 2004 | "An Air That Kills: How Asbestos Poisoning of Libby, Montana Uncovered a National Scandal," Schneider & McCumber | NO |
| ACC/FCR-1048 | 12/2001 | "Overview of Asbestos Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs et al. | NO |
| ACC/FCR-1049 | 08/2007 | "Overview of Asbestos Claims Issues and Trends, American Academy of Actuaries, Public Policy Monograph," Biggs et al. | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1050 | 07/19/2001 | "Company's Silence Countered Safety Fears About Asbestos," Moss & Appel | NO |
| ACC/FCR-1051 | 2006 | "A Review of the Federal Government Health Activities in Response to the Asbestos-Contaminated Ore Found in Libby, Montana," in Inhalation Toxicology, Horton et al. | NO |
| ACC/FCR-1052 | 10/09/2007 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Requests for the Production of Documents | NO |
| ACC/FCR-1053 | 12/03/2007 | W.R. Grace & Co.'s Answers and Objections to the Future Claimants' Representative's Second Set of Interrogatories Directed to the Debtors | NO |
| ACC/FCR-1054 | 08/10/2007 | Declaration of RR Donnelley re: Service of Personal Injury Questionnaires | NO |
| ACC/FCR-1055 | 2006 | Annotated Manual for Complex Litigation Fourth | NO |
| ACC/FCR-1056 | 09/19/2007 | Deposition of G. Bragg, including errata | NO |
| ACC/FCR-1057 | 10/09/2007 | Deposition of J. Dahl; 30(b)(6) Witness of Rust Consulting, including errata | NO |
| ACC/FCR-1058 | 03/20/2006 | W.R. Grace & Co.'s Status Report Regarding Completion of the W.R. Grace Asbestos Personal Injury Questionnaire | NO |
| ACC/FCR-1059 | 09/27/2006 | Declaration of Service Re: Notice of Bar Dates for Pre-Petition Asbestos Personal Injury Litigation Claims and Proof of Claim Form | NO |
| ACC/FCR-1060 | 02/27/2006 | Declaration of Service re: Letter from Kirkland & Ellis to Counsel / Claimants; Amended CMO for the Estimation of Asbestos Personal Injury Liabilities; and W.R. Grace Asbestos Personal Injury Questionnaire | NO |
| ACC/FCR-1061 | 2000 | "Reference Guide on Survey Research," Diamond, from Reference Manual on Scientific Evidence 2d Ed, Federal Judicial Center 2000 | NO |
| ACC/FCR-1062 | 09/25/2007 | Expert Report of Jacob Jacoby | NO |
| ACC/FCR-1063 | 06/18/2007 | Expert Report of Joseph J. Radecki, Jr. Regarding Inflation and Discount Rates for the Estimation of Asbestos Personal Injury Liabilities | NO |
| ACC/FCR-1064 | 09/25/2007 | Expert Rebuttal/Supplemental Report of Joseph J. Radecki, Jr. | NO |
| ACC/FCR-1065 | 06/11/2007 | Expert Report of Dr. Victor L. Roggli | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1066 | 07/31/2007 | Supplemental/Rebuttal Expert Report of Dr. Victor L. Roggli | NO |
| ACC/FCR-1067 | 2004 | "Pathology of Asbestos-Associated Diseases," Roggli et al. | NO |
| ACC/FCR-1068 | 01/11/1995 | "Malignant Mesothelioma and Duration of Asbestos Exposure:  Correlation With Tissue Mineral Fiber Content," Roggli | NO |
| ACC/FCR-1069 | 2000 | "Asbestos Content of Lung Tissue and Carcinoma of the Lung:  A Clinicopathologic Correlation and Mineral Fiber Analysis of 234 Cases," Roggli & Sanders | NO |
| ACC/FCR-1070 | 1997 | "Malignant Mesothelioma in Women," Roggli et al., in Anatomic Pathology, 1997, Vol. 2 | NO |
| ACC/FCR-1071 | 09/01/2002 | "Malignant Mesothelioma and Occupation Exposure to Asbestos:  A Clinicopathological Correlation of 1445 Cases," Roggli et al. | NO |
| ACC/FCR-1072 | 1997 | "Asbestos, Asbestosis, and Cancer:  Proceedings of an International Expert Meeting," Henderson, Roggli et al. | NO |
| ACC/FCR-1073 | 08/1994 | "Asbestos Exposure and the Risk of Lung Cancer In A General Urban Population," Karjalainen et al. | NO |
| ACC/FCR-1074 | 02/2007 | "Environmental Asbestos Contamination:  What Are The Risks?" Roggli | NO |
| ACC/FCR-1075 | 09/25/2007 | Expert Report of Marshall S. Shapo | NO |
| ACC/FCR-1076 | 2007 | "Asbestos Changes," Hanlon & Smetak | NO |
| ACC/FCR-1077 | 2004 | Congressional Budget Office, U.S. Cong. The Effects of Tort Reform: Evidence from the States (2004) | NO |
| ACC/FCR-1078 | 2001 | The Law of Products Liability (4th ed. 2001 & annual supplements) | NO |
| ACC/FCR-1079 | 07/25/1997 | Memo from Sanborn to Counsel re: Asbestos Estimates: KPMG  vs. Price Waterhouse | NO |
| ACC/FCR-1080 | 08/08/1997 | Stallard Report: Asbestos Personal Injury Claims - Actuarial and Statistical Review | NO |
| ACC/FCR-1081 | 08/11/1997 | Corrections and additions to the August 8, 1997 Stallard Report | NO |
| ACC/FCR-1082 | 08/08 /1997 | Stallard August 8, 1997 Report and Exhibits: Asbestos Personal Injury Claims - Actuarial and Statistical Review | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1083 | 06/10/2002 | Letter to Milberg Weiss re: Subpoena Duces Tecum for documents relating to Stallard analysis in connection with Sealed Air transaction | NO |
| ACC/FCR-1084 | 06/10/2002 | Objection to Subpoena Duces Tecum for Stallard, In re: W.R. Grace & Co. v. Sealed Air Corp. | NO |
| ACC/FCR-1085 | 08/01/1997 | Handwritten notes by Stallard regarding May 27, 1997 KPMG report | NO |
| ACC/FCR-1086 | 08/08/1997 | Chart from Stallard Sealed Air Report: Revised Estimates of Claims and Costs of Resolution | NO |
| ACC/FCR-1087 | 08/07/1997 | Handwritten calculations of adjustments made in Stallard report | NO |
| ACC/FCR-1088 | ---- | Calculations to estimate number of future claims filed against Manville Trust, stratified by year, occupation, age, and disease, performed in connection with work for the Manville litigation | NO |
| ACC/FCR-1089 | ---- | Handwritten computations relating to Estimates of Claims and Costs of Resolutions (Stallard 1-C Sealed Air) | NO |
| ACC/FCR-1090 | 05/27/1997 | KPMG Report: Estimates of Claims and Costs Arising From Pending and Future Asbestos-related Injuries; W.R. Grace & Co., May 27, 1997; and cover letter from Sandbom, Davis Polk, to Stallard | NO |
| ACC/FCR-1091 | 2005 | "Forecasting Product Liability Claims: Epidemiology and Modeling in the Manville Asbestos Case," Stallard et al. | NO |
| ACC/FCR-1092 | 08/31/1993 | "Estimates and Projections of Asbestos-Related Diseases and Exposures Among Manville Personal Injury Settlement Trust Claimants, 1990-2049," Stallard & Manton | NO |
| ACC/FCR-1093 | 02/21/1994 | "Projections of Asbestos-Related Personal Injury Claims Against the Manville Personal Injury Settlement Trust, Males 1990-2049, By Occupation, Date of First Exposure, and Type of Claim," Stallard & Manton | NO |
| ACC/FCR-1094 | 2001 | "Product Liability Forecasting for Asbestos-Related Personal Injury Claims: A Multidisciplinary Approach," Stallard; Chapter 13 in Population Health and Aging: Strengthening the Dialogue Between Epidemiology and Demography | NO |
| ACC/FCR-1095 | 2007 | "Health, United States, 2007: With Chartbook on Trends in the Health of Americans," Table 48, US Dept. of Health and Human Services | NO |
| ACC/FCR-1096 | 06/18/2007 | Expert Report of P.J. Eric Stallard | NO |

Debtors' Stipulations to the ACC's and FCR's  Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1097 | 1981 | "Cancer from Occupational Asbestos Exposure Projections 1980-2000," in "Quantification of Occupational Cancer," Nicholson et al. | NO |
| ACC/FCR-1098 | ---- | Intentionally left blank | |
| ACC/FCR-1099 | ---- | Intentionally left blank | |
| ACC/FCR-1100 | 09/25/2007 | Supplemental/Rebuttal Expert Report of P.J. Eric Stallard | NO |
| ACC/FCR-1101 | 09/25/2007 | Electronic Reliance Materials submitted with Supplemental/Rebuttal Expert Report of P.J. Eric Stallard    (To be Produced on DVD) | NO |
| ACC/FCR-1102 | 09/06/2007 | Letter to counsel forwarding supplemental Biggs reliance materials | NO |
| ACC/FCR-1103 | 09/06/2007 | Supplemental Biggs reliance materials    (To be Produced on CD) | NO |
| ACC/FCR-1104 | 09/10/2007 | Letter from Biggs to Jacoby, forwarding sample 501 W.R. Grace Asbestos Personal Injury Questionnaires ("PIQs") and related documents | NO |
| ACC/FCR-1105 | 09/10/2007 | Sample of 501 PIQs and related documents attached to Letter from Biggs to Jacoby    (To be Produced on CD) | NO |
| ACC/FCR-1106 | 10/19/2007 | Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials (includes attachment and spreadsheets) | NO |
| ACC/FCR-1107 | 10/19/2007 | Documents Attached to Email from Ansbro to Counsel re: Tillinghast Benchmark Reliance Materials    (To be Produced on CD) | NO |
| ACC/FCR-1108 | 10/19/2007 | Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials (includes spreadsheets) | NO |
| ACC/FCR-1109 | 10/19/2007 | Spreadsheets Attached to Email from Ansbro to Counsel re: Additional Tillinghast Reliance Materials    (To be Produced on CD) | NO |
| ACC/FCR-1110 | ---- | Tables provided by Stallard containing additional claim run-off curves, detailed by date of first exposure and occupation (in spreadsheets)    (To be Produced on CD) | NO |
| ACC/FCR-1111 | 09/14/2007 | Email from Felder to Counsel forwarding Stallard's Reliance Materials | NO |
| ACC/FCR-1112 | 09/14/2007 | Stallard Reliance Materials (attached to email) from Felder to Counsel    (To be Produced on CD) | NO |

Debtors' Stipulations to the ACC's and FCR's Trial Exhibits
In Re: W.R. Grace & Co., Case No. 01-1139

| Exhibit Number | Date | Document Description | Stipulation |
|---|---|---|---|
| ACC/FCR-1113 | ---- | Analysis by Roggli of certain PIQs   (To be Produced on CD) | NO |
| ACC/FCR-1114 | 07/25/2007 | Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model, with attached disks | NO |
| ACC/FCR-1115 | 07/25/2007 | Disk 2 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model   (To be Produced on CD) | NO |
| ACC/FCR-1116 | | Disk 3 attached to Letter from Felder to Counsel forwarding additional queries and spreadsheets for Biggs model   (To be Produced on CD) 07/25/2007 | NO |
| ACC/FCR-1117 | 12/20/2007 | Email from Mullady to McMillin forwarding Stallard relianec materials for Declaration of P.J. Eric Stallard | NO |
| ACC/FCR-1118 | 12/20/2007 | Email from Mullady to McMillin forwarding Stallard relianec materials for Declaration of P.J. Eric | NO |
| ACC/FCR-1119 | 12/20/2007 | Email from Felder to Leibenstein forwarding Biggs reliance material to September 25, 2007 supplemental expert report | NO |