# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 27, 2007

Invoice Number **75560**　　　**91100　00001**　　　**LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: September 30, 2007 | $207,919.30 |
| Payments received since last invoice, last payment received -- December 10, 2007 | $75,643.65 |
| Net balance forward | $132,275.65 |

Re: W.R. Grace and Co.

**Statement of Professional Services Rendered Through**　　**10/31/2007**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 10/31/07 | PEC | Prepare Certificate of Service Regarding Debtors' Twenty-Fifth Quarterly Report Of Asset Sales From July 1, 2007 Through September 30, 2007 In Accordance With That Certain Order Establishing Procedures For The Sale Or Abandonment Of De Minimis Assets for filing | 0.20 | 180.00 | $36.00 |
| | **Task Code Total** | | 0.20 | | $36.00 |
| **Case Administration [B110]** | | | | | |
| 10/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 180.00 | $36.00 |
| 10/01/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 10/01/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 10/01/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/01/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/02/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 10/02/07 | PEC | Further review docket | 0.20 | 180.00 | $36.00 |
| 10/03/07 | PEC | Review daily correspondence and pleadings and forward to | 0.50 | 180.00 | $90.00 |

**Invoice number 75560**     91100  00001                                    **Page 2**

the parappropriatetiesapp

| 10/03/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
|---|---|---|---|---|---|
| 10/03/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/03/07 | KSN | Prepare hearing binders for 10/25/07 hearing. | 5.50 | 75.00 | $412.50 |
| 10/03/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 10/03/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 10/04/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/04/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 10/04/07 | PEC | Prepare Debtors' August 2007 Monthly Operating Report for filing and service (.5); Prepare for filing and service (.1) | 0.60 | 180.00 | $108.00 |
| 10/04/07 | JEO | Review monthly operating report. | 0.30 | 475.00 | $142.50 |
| 10/05/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 10/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 10/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 10/05/07 | KSN | Prepare hearing binders for 10/25/07 hearing. | 1.00 | 75.00 | $75.00 |
| 10/08/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 10/08/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 10/08/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/09/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 10/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 10/09/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 10/09/07 | KSN | Prepare hearing binders for 10/25/07 hearing. | 2.50 | 75.00 | $187.50 |
| 10/09/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 10/10/07 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/10/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 10/10/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/10/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/10/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 10/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/11/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 10/11/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/11/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 10/11/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |

**Invoice number  75560**      91100   00001                                    **Page  3**

| 10/12/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
|---|---|---|---|---|---|
| 10/12/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/12/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 10/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/15/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 10/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/15/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 10/15/07 | CJB | Prepare hearing notebook for hearing on 10/25/07. | 0.50 | 80.00 | $40.00 |
| 10/15/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 10/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/16/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 10/16/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/16/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 10/16/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/16/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/17/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/17/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/17/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 10/17/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 10/18/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 10/18/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/18/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/18/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 10/18/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/18/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/19/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/19/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 10/19/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 10/19/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/19/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 10/22/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/22/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 10/22/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/22/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 10/22/07 | MLO | Organize documents to file | 0.30 | 175.00 | $52.50 |
| 10/22/07 | MLO | Coordinate paperflow with respect to recently filed | 0.10 | 175.00 | $17.50 |

**Invoice number 75560**    91100   00001    **Page 4**

|  |  | pleadings |  |  |  |
|---|---|---|---|---|---|
| 10/23/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/23/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 10/23/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/23/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 10/23/07 | KSN | Prepare hearing binders for 10/25/07 hearing. Amended agenda | 2.00 | 75.00 | $150.00 |
| 10/23/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 10/24/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 10/24/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/24/07 | PEC | Update critical dates | 0.40 | 180.00 | $72.00 |
| 10/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/24/07 | SLP | Maintain docket control. | 3.00 | 90.00 | $270.00 |
| 10/24/07 | KSN | Prepare hearing binders for 11/1/07 hearing. | 0.70 | 75.00 | $52.50 |
| 10/24/07 | KSN | Prepare hearing binders for 10/25/07 hearing. Attorney binders. | 0.30 | 75.00 | $22.50 |
| 10/25/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 10/25/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/25/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 10/25/07 | KSN | Prepare hearing binders for 11/1/07 | 0.20 | 75.00 | $15.00 |
| 10/25/07 | PEC | Update critical dates memo | 1.10 | 180.00 | $198.00 |
| 10/25/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 10/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/26/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 10/26/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 10/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 10/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/29/07 | PEC | Update critical dates memo | 1.10 | 180.00 | $198.00 |
| 10/29/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 10/29/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/29/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 10/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 10/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/30/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 10/30/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 10/31/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 10/31/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |

**Invoice number 75560**      91100   00001                                      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 10/31/07 | PEC | Update critical dates memo | 0.80 | 180.00 | $144.00 |
| 10/31/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 10/31/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.30 | 175.00 | $52.50 |
| 10/31/07 | MLO | Organize documents to file | 0.30 | 175.00 | $52.50 |
| | | **Task Code Total** | **85.20** | | **$10,802.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/07 | PEC | Prepare Supplemental Brief in Response to the Court's September 6, 2007 Amended Order Regarding the Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/01/07 | PEC | Prepare Notice of Deposition and Subpoena for Celotex Asbestos Settlement Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/01/07 | PEC | Prepare Notice of Deposition and Subpoena for Eagle Picher Industries, Inc. Personal Injury Settlement Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/01/07 | PEC | Prepare Notice of Deposition and Subpoena for Keene Creditors Trust c/o Patrick DeWine, Esquire for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/01/07 | PEC | Prepare Notice of Deposition and Subpoena for John L. Mekus for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/01/07 | TPC | Review, revise and edit several notices of deposition in PI estimation litigation | 1.20 | 350.00 | $420.00 |
| 10/01/07 | TPC | Several emails to and from co-counsel re: notices of deposition in PI estimation litigation | 0.30 | 350.00 | $105.00 |
| 10/01/07 | PEC | Prepare Notice of Deposition and Subpoena for Patricia Houser for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/02/07 | PEC | Prepare Notice of Deposition and Subpoena for Steven Kazan for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/03/07 | PEC | Prepare Notice of Deposition and Subpoena of William B. Nurre for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/03/07 | PEC | Prepare Certification of Counsel Regarding W.R. Grace & Company's Motions to Compel Discovery Materials from the DII Industries for filing and Service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/03/07 | LT | E-mail and office discussion with P. Cuniff re: filing and service of Certification of Counsel re: motions to compel discovery materials from the DII Industries (.2); discuss same with T. Cairns (.1); prepare same for filing and service (.2); prepare and execute service (.2); coordinate filing same (.2) | 0.90 | 180.00 | $162.00 |

**Invoice number  75560**       91100   00001                          **Page  6**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/04/07 | PEC | Prepare Supplemental Notice of Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claim Filed by Six Hundred Building Ltd., Represented by Dies & Hile, LLP for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/04/07 | JEO | Finalize Notice of Hearing for 600 Building Ltd. Settlement. | 0.30 | 475.00 | $142.50 |
| 10/04/07 | PEC | Serve [Signed] Order Regarding W.R. Grace & Company's Motions To Compel Discovery Materials From the Celotex Asbestos Settlement Trust (.2); Prepare Certificate of Service and Prepare for filing and service (.2) | 0.40 | 180.00 | $72.00 |
| 10/05/07 | PEC | Prepare Notice of Deposition and Subpoena of UNR Asbestos-Disease Claims Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/05/07 | PEC | Prepare Notice of Deposition First Amended for John L. Mekus for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/05/07 | PEC | Prepare Notice of Deposition First Amended for Celotex Asbestos Settlement Trust  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/05/07 | PEC | Prepare Notice of Deposition and Subpoena for Peter A. Kraus, Esquire for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/05/07 | JEO | Review Peter Kraus Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 10/05/07 | JEO | Review Celotex Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 10/05/07 | JEO | Review John L. Mekers Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 10/08/07 | JEO | Review Deposition Notice for Steven Kazan. | 0.20 | 475.00 | $95.00 |
| 10/08/07 | JEO | Review Deposition Notice for Patricia Houser. | 0.20 | 475.00 | $95.00 |
| 10/08/07 | JEO | Review Deposition Notice for Keene Creditor Trust. | 0.20 | 475.00 | $95.00 |
| 10/08/07 | MLO | Prepare First Amended Notice of Deposition of Keene Creditors Trust for filing (.1); prepare and execute service of same (.2); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/08/07 | MLO | Prepare First Amended Notice of Deposition of Patricia Houser for filing (.1); prepare and execute service of same (.2); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/08/07 | MLO | Prepare First Amended Notice of Deposition of Steven Kazan for filing (.1); prepare and execute service of same (.2); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/08/07 | JEO | Check on status of Weatherly claims. | 0.40 | 475.00 | $190.00 |
| 10/10/07 | PEC | Prepare Notice of Deposition and Subpoena for Theodore Goldberg, Esquire for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/10/07 | PEC | Prepare Exhibit - Subpoena directed to Steven Kazan of Kazan for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/10/07 | PEC | Prepare Supplemental Affidavit of Service for service of Notice of Deposition and Subpoena for Theodore Goldberg for filing | 0.30 | 180.00 | $54.00 |
| 10/10/07 | JEO | Review open issues on supplement for PI estimation. | 0.50 | 475.00 | $237.50 |
| 10/11/07 | PEC | Prepare Supplemental Notice of Deposition and Subpoena for UNR Asbestos-Disease Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |

**Invoice number 75560**        91100   00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/07 | JEO | Review Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 10/12/07 | PEC | Prepare Notice of Videotape Deposition of David Austern for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Prepare Notice of Deposition Upon Written Questions to Keene Creditors Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Prepare Notice of Deposition Upon Written Questions to Celotex Asbestos Settlement Trust  filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Prepare  Notice of Deposition Upon Written Questions to Celotex Asbestos Settlement Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Prepare  Notice of Deposition Upon Written Questions to Eagle Picher Ind., Inc. Personal Injury Settlement Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Prepare  Notice of Postponement of Deposition of Theodore Goldberg for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | JEO | Review deposition notices and finalize. | 0.40 | 475.00 | $190.00 |
| 10/15/07 | PEC | Prepare Second Amended Notice of Deposition and Subpoena Regarding Keene Creditors Trust for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/16/07 | PEC | Prepare Second Amended Notice of Deposition (Celotex Asbestos Trust and John L. Mekus) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/16/07 | PEC | Prepare Amended Notice of Deposition (Celotex Asbestos Trust and John L. Mekus) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/16/07 | JEO | Review deposition notices. | 0.40 | 475.00 | $190.00 |
| 10/16/07 | JEO | Review deposition notices. | 0.30 | 475.00 | $142.50 |
| 10/17/07 | JEO | Review certification of counsel on PD claims. | 0.40 | 475.00 | $190.00 |
| 10/17/07 | PEC | Prepare First Amended Notice of Deposition and Subpoena (William B. Nurre for Eagle Picher Industries, Inc) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/17/07 | PEC | Draft Certification of Counsel Regarding Order Disallowing and Expunging Additional Property Damage Claim (.3); Draft Certificate of Service (.1); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 10/18/07 | PEC | Prepare Certification of Counsel Regarding Protective Order Governing Discovery from the Keene Creditors Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/19/07 | JEO | Email with Lisa Esayian regarding PD Settlement. | 0.20 | 475.00 | $95.00 |
| 10/19/07 | PEC | Prepare Third Amended Notice of Deposition and Subpoena (Keene Creditors Trust) for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/19/07 | PEC | Prepare Debtors' Expedited Motion For Relief From The October 31st Discovery Cut-Off Date For Deposing Certain Lawyers Named As Fact Witnesses  for filing and Service | 0.60 | 180.00 | $108.00 |
| 10/19/07 | PEC | Prepare Debtors' Motion For Leave From Scheduling | 0.50 | 180.00 | $90.00 |

**Invoice number 75560**    91100   00001    **Page 8**

| | | Order And To Shorten Notice Period Of Debtors' Expedited Motion For Relief From The October 31st Discovery Cut-Off Date For Deposing Certain Lawyers Named As Fact Witnesses for filing and service | | | |
|---|---|---|---|---|---|
| 10/19/07 | MLO | Prepare Debtors' Motion for Leave from Scheduling Order and to Shorten Notice Period of Debtors' Expedited Motion for Relief from the October 31st Discovery Cut-Off Date for Deposing Certain Lawyers Named as Fact Witnesses for filing and draft certificate of service re: same | 0.30 | 175.00 | $52.50 |
| 10/19/07 | TPC | Review request for relief from the 10/31 fact discovery cut-off date regarding PI estimation issues | 0.60 | 350.00 | $210.00 |
| 10/19/07 | TPC | Draft motion to shorten notice re: request for relief from the 10/31 fact discovery cut-off date regarding PI estimation issues | 0.80 | 350.00 | $280.00 |
| 10/22/07 | JEO | Review issues on PD Settlement Motions. | 0.80 | 475.00 | $380.00 |
| 10/22/07 | TPC | Review 8 settlements of various PD claims objections | 1.10 | 350.00 | $385.00 |
| 10/22/07 | TPC | Review certification of counsel re: Prudential PD settlements | 0.30 | 350.00 | $105.00 |
| 10/22/07 | TPC | Coordinate filing re: certification of counsel on Prudential PD claim settlements | 0.20 | 350.00 | $70.00 |
| 10/22/07 | TPC | Review certification of counsel re: H&D PD claim settlements | 0.30 | 350.00 | $105.00 |
| 10/22/07 | TPC | Review 21 orders in support of H&D PD claim settlements | 0.60 | 350.00 | $210.00 |
| 10/22/07 | TPC | Coordinate filing re: certification of counsel on H&D PD settlements | 0.20 | 350.00 | $70.00 |
| 10/22/07 | TPC | Review for filing eight 9019 motions for settlement of various PD claim objections | 2.30 | 350.00 | $805.00 |
| 10/22/07 | TPC | Coordinate filing of eight 9019 motions for settlement of various PD claim objections | 0.30 | 350.00 | $105.00 |
| 10/22/07 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Claims Filed By The State of Washington, Represented By Motley Rice LLC | 0.30 | 180.00 | $54.00 |
| 10/22/07 | PEC | Draft Notice of  Motion Of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Claims Filed By Fargo Housing And Redevelopment, Represented By Motley Rice LLP | 0.30 | 180.00 | $54.00 |
| 10/22/07 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Claims Filed By The Catholic Diocese Of Little Rock, Represented By Motley Rice LLP | 0.30 | 180.00 | $54.00 |
| 10/22/07 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The Church Of St. Helena Of Minneapolis, Represented By Motley Rice LLP | 0.30 | 180.00 | $54.00 |
| 10/22/07 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Settlement Of Asbestos Property Damage Claims Filed By The Port Of Seattle, Represented By Motley Rice LLP | 0.30 | 180.00 | $54.00 |
| 10/22/07 | PEC | Draft Notice of Motion Of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The American Legion, Represented By Motley Rice LLP | 0.30 | 180.00 | $54.00 |

| 10/22/07 | PEC | Prepare Debtors' Expedited Motion for Relief from the October 31st Discovery Cut-Off Date for Deposing Certain Lawyers Named as Fact Witnesses to be refiled with an Order and served on the affected parties (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
|----------|-----|---|------|--------|---------|
| 10/22/07 | LT | Supervise and coordinate service and filing of 9019 motions with respect to CHP Associates, Church of the Most Holy Redeemer, State of Washington, Fargo Housing and Redevelopment, Catholic Dicese of Little Rock, Church of St. Helena, Port of Seattle, and the American Legion represented by Motley Rice | 1.50 | 180.00 | $270.00 |
| 10/22/07 | MLO | Assist in preparation of various motions regarding PD Claim Settlements for filing and service | 1.00 | 175.00 | $175.00 |
| 10/22/07 | TPC | Draft order on motion for relief from discovery deadline on PI estimation | 0.50 | 350.00 | $175.00 |
| 10/22/07 | PEC | Draft Notice of Motion of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By CHP Associates, Inc., Represented By Motley Rice LLC | 0.40 | 180.00 | $72.00 |
| 10/22/07 | PEC | Draft Notice of Motion of Debtors For Entry Of An Order Authorizing Settlement Of An Asbestos Property Claim Filed By The Church Of The Most Holy Redeemer, Represented By Motley Rice LLC | 0.30 | 180.00 | $54.00 |
| 10/23/07 | PEC | Prepare First Amended Notice of Deposition and Subpoena (UNR Asbestos-Disease Claims Trust) for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/23/07 | JEO | Review Notice of Deposition. | 0.30 | 475.00 | $142.50 |
| 10/24/07 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding Order Disallowing and Expunging Property Damage Claim No. 12430 for filing | 0.20 | 180.00 | $36.00 |
| 10/25/07 | PEC | Prepare Notice of Deposition Second Amended Notice Of Deposition And Subpoena for UNR Asbestos-Disease Claims Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/26/07 | PEC | Prepare Debtors' Reply to Anderson Memorial Hospital's Supplemental Post-Hearing Memorandum re: Canadian Statute of Limitations for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed By The Prudential Insurance Company of America (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order (Thirty Seventh Continuation) Regarding The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order (Continuation) Regarding the Debtors' Eighteenth Omnibus Objection To Claims (Substantive) (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Arkansas, Represented by Dies & Hile, LLP (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |

| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Arizona, Represented by Dies & Hile, LLP  (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |
|---|---|---|---|---|---|
| 10/30/07 | PEC | Serve  [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Phoenix, Arizona, Represented by Dies & Hile, LLP (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve  [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Tucson, Arizona, Represented by Dies & Hile, LLP  (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Cook County, Illinois, Represented by Dies & Hile, LLP (.2); Draft Certificate of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Coleman Housing Authority, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by County of El Paso, Texas, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Eugene, Oregon, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed By Maricopa County, Arizona, Represented By Dies & Hile LLP   (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement Of Asbestos Property Damage Claims Filed By Acadia Parish School Board, Brother Martin High School, Caddo Parish School Board, Calcasieu Parish School Board, Congregation Of Immaculate Conception Church, Congregation Of St. Dominic Catholic Church, Congregation Of St. Francis Assissi Church, Congregation Of St. Francis Xavier Cabrini Church, Congregation Of St. Francis Xavier Church, Congregation Of St. Joan Of Arc Church, Congregation Of Joan Of Arc Church - Laplace, Louisiana, Congregation Of St. Louise De Marillac Church, Congregation Of St. Mary Magdalen Catholic Church, Congregation Of St. Philip Neri Catholic Church, Congregation Of St. Pius X Roman Catholic Church, Congregation Of St. Raymond Catholic Church, Congregation Of St. Rita Roman Catholic Church, East Baton Rouge Parish School Board, Jefferson Davis Parish School Board, Jefferson Parish School Board, Lafayette Parish School Board, Lafourche Parish School Board, Lasalle Parish School Board, Mt. Carmel Academy Of New Orleans, Natchitoches Parish School Board, Roman Catholic Church Of The Archdiocese Of New Orleans, St. Martin Parish School Board And St. Mary?S Academy Of The Holy Family, Represented By Dies & Hile, LLP (.2); | 0.30 | 180.00 | $54.00 |

**Invoice number 75560**          91100   00001                                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | Draft Affidavit of Service (.1) | | | |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Amarillo, Texas, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Epec Realty, Inc., Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve[Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Oregon, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Settlement of Asbestos Property Damage Claims Filed by Harlingen Housing Authority, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by BNC Forum LLP, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Sabine River Authority, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Houston, Texas, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Six Hundred Corporation, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Asbestos Property Damage Claims filed by State of Connecticut, Represented by Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Oregon Health & Science University, Represented by Dies & Hile, LLP (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | PEC | Serve [signed] Order Authorizing Settlement of Abestos Property Damage Claims Filed By State of Oklahoma, Represented By Dies & Hile, LLP  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| | **Task Code Total** | | **49.20** | | **$12,032.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/07 | PEC | Return calls to various parties regarding case status | 0.50 | 180.00 | $90.00 |
| 10/05/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |

**Invoice number  75560**        91100   00001        **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 10/11/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 10/17/07 | PEC | Return calls to various parties regarding case status and 10/25/07 Hearing | 0.50 | 180.00 | $90.00 |
| 10/19/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 10/22/07 | TPC | Review, revise and edit 24th omnibus claim objection | 0.50 | 350.00 | $175.00 |
| 10/22/07 | TPC | Review local rules for filing of omnibus claim objection with both substantive and non-substantive claims | 0.20 | 350.00 | $70.00 |
| 10/30/07 | PEC | Serve [signed] Order Regarding Relief Sought In Debtors' Objection to Claim Filed by Massachusetts Department of Revenue  (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| | | **Task Code Total** | **3.50** | | **$749.00** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/07 | MLO | Research and correspond with J. O'Neill regarding status of Fragomen as retained professional | 0.30 | 175.00 | $52.50 |
| 10/10/07 | MLO | Review and search docket; prepare service list of retained professionals in case | 3.50 | 175.00 | $612.50 |
| 10/10/07 | MLO | Research status of Deloitte as retained professional | 0.10 | 175.00 | $17.50 |
| 10/11/07 | MLO | Review and search docket; prepare service list of retained professionals; circulate to J. O'Neill | 0.30 | 175.00 | $52.50 |
| 10/16/07 | MLO | Work on chart re: retained professionals; circulate to J. O'Neill for review | 0.20 | 175.00 | $35.00 |
| 10/17/07 | MLO | Work on chart re: retained professionals; circulate to J. O'Neill for review | 2.40 | 175.00 | $420.00 |
| 10/22/07 | PEC | Draft Notice of Debtors' Application For Entry Of An Order Authorizing The Employment And Retention Of Deloitte Financial Advisory Services LLP To Provide Certain Due Diligence Services Nunc Pro tunc to October 1, 2007 | 0.30 | 180.00 | $54.00 |
| 10/22/07 | TPC | Review for filing application to retain Deloitte FAS | 0.30 | 350.00 | $105.00 |
| 10/22/07 | TPC | Coordinate filing application to retain Deloitte FAS | 0.10 | 350.00 | $35.00 |
| 10/30/07 | MLO | Make updates to list of retained professionals | 0.80 | 175.00 | $140.00 |
| 10/30/07 | JEO | Review and revise retained professionals list. | 0.50 | 475.00 | $237.50 |
| | | **Task Code Total** | **8.80** | | **$1,761.50** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of PSZ&J(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/20/07 | WLR | Prepare Aug. 2007 fee application | 0.70 | 450.00 | $315.00 |
| 10/21/07 | WLR | Review and revise Aug. 2007 fee application | 0.50 | 450.00 | $225.00 |
| 10/23/07 | CAK | Review and edit August bill. | 0.50 | 175.00 | $87.50 |

**Invoice number 75560**     91100   00001                                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 10/23/07 | CAK | Review and update August Fee Application. | 0.40 | 175.00 | $70.00 |
| 10/23/07 | LDJ | Review and revise interim fee application (August 2007) | 0.30 | 750.00 | $225.00 |
| 10/24/07 | CAK | Edit August bill | 0.30 | 175.00 | $52.50 |
| 10/24/07 | CAK | Revise August Fee Application. | 0.30 | 175.00 | $52.50 |
| 10/27/07 | LDJ | Review and finalize interim fee application (August 2007) | 0.20 | 750.00 | $150.00 |
| 10/29/07 | MLO | Prepare PSZ&J's August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/29/07 | PEC | Draft Amended Certificate of No Objection Regarding Eighteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtors and Debtors in Possession for the Period from July 1, 2007 through July 31, 2007 and Certificate of Service (.4): Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 10/29/07 | CAK | Revise August Fee Application; coordinate posting, filing and service of same. | 0.20 | 175.00 | $35.00 |
| | | **Task Code Total** | **5.20** | | **$1,531.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/07 | JEO | Emails with client re:  Fragomen issues. | 0.60 | 475.00 | $285.00 |
| 10/03/07 | MLO | Draft Notice of Filing Corrected Exhibit B to Kirkland & Ellis Fee Application; prepare service re: same; coordinate filing and service of same | 0.90 | 175.00 | $157.50 |
| 10/03/07 | PEC | Prepare Notice of Filing of Corrected Exhibit B to the Summary Application of Kirkland Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for The Monthly Period From August 1, 2007 through August 31, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/08/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/09/07 | MLO | Prepare 25th Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 10/10/07 | PEC | Prepare Statement of Professionals' Compensation of Amounts Paid to Ordinary Course Professionals from July 1, 2007 through September 30, 2007  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/10/07 | JEO | Review status of Deloitte Touch re: compensation procedures. | 0.30 | 475.00 | $142.50 |
| 10/10/07 | JEO | Review Casner & Edwards fee application. | 0.20 | 475.00 | $95.00 |
| 10/10/07 | MLO | Prepare Casner & Edwards' August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/11/07 | MLO | Prepare Certificate of No Objection Regarding Blackstone | 0.50 | 175.00 | $87.50 |

**Invoice number  75560**        91100  00001                                    **Page  14**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Advisory Services' April 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) |  |  |  |
| 10/11/07 | MLO | Prepare Certificate of No Objection Regarding Blackstone Advisory Services' May 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/11/07 | MLO | Prepare Certificate of No Objection Regarding Blackstone Advisory Services' June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/11/07 | MLO | Prepare Beveridge & Diamond's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/11/07 | MLO | Prepare Beveridge & Diamond's August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/11/07 | MLO | Prepare 9th Quarterly Fee Application of Beveridge & Diamond for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 10/12/07 | JEO | Review Latham & Watkins fee application, May 2007. | 0.20 | 475.00 | $95.00 |
| 10/12/07 | JEO | Review Latham & Watkins fee application, June 2007. | 0.20 | 475.00 | $95.00 |
| 10/12/07 | JEO | Review Woodcock Washburn August fee application. | 0.20 | 475.00 | $95.00 |
| 10/12/07 | MLO | Prepare Latham & Watkins' June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/12/07 | MLO | Prepare Latham & Watkins' August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/12/07 | MLO | Prepare Woodcock Washburn's August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/16/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/16/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 10/19/07 | JEO | Review Beveridge & Diamond fee application September 2007. | 0.20 | 475.00 | $95.00 |
| 10/19/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/19/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/19/07 | MLO | Prepare Beveridge & Diamond's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit | 0.50 | 175.00 | $87.50 |

**Invoice number 75560**        91100   00001                                            **Page  15**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | of service re: same (.1); execute service of same (.1); file same (.2) |  |  |  |
| 10/22/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/25/07 | PEC | Telephone call with John Port at W.R. Grace regarding the handling of Fragomen Del Ray outstanding fees (.3); Review OCP order and the Frogmen retention application (.3); Telephone call with Bette Selle of Fragomen regarding same (.2); Discuss various issues with Jamie O'Neill (.2) | 1.00 | 180.00 | $180.00 |
| 10/25/07 | PEC | Respond by e-mail  to Bette Selle of Fragomen Del Ray explaining the fee application process and including samples of various fee applications | 0.30 | 180.00 | $54.00 |
| 10/29/07 | JEO | Review K&E monthly application for September 2007. | 0.20 | 475.00 | $95.00 |
| 10/29/07 | MLO | Prepare Day Pitney's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/29/07 | MLO | Prepare 26th Quarterly Fee Application of Day Pitney for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 10/29/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/29/07 | MLO | Prepare Kirkland & Ellis' September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 10/30/07 | MLO | Prepare Foley Hoag's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/31/07 | JEO | Review Casner & Edwards September 2007 fee application. | 0.20 | 475.00 | $95.00 |
| 10/31/07 | MLO | Prepare Casner & Edwards, LLP's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 10/31/07 | MLO | Prepare Forman Perry's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
|  | **Task Code Total** |  | **18.70** |  | **$3,974.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 10/01/07 | TPC | Review revise and edit response to district court appeal by Speights | 0.30 | 350.00 | $105.00 |
| 10/01/07 | TPC | Review, revise and edit brief in opposition to Speights reconsideration | 0.30 | 350.00 | $105.00 |

**Invoice number  75560**        91100   00001                                        **Page  16**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/07 | PEC | Begin drafting Agenda for 10/25/07 Hearing | 0.60 | 180.00 | $108.00 |
| 10/03/07 | JEO | Finalize certification of counsel re: Briefing on prejudgment interest. | 0.40 | 475.00 | $190.00 |
| 10/04/07 | JEO | Review NJ Motion to Extend Appeal. | 0.60 | 475.00 | $285.00 |
| 10/04/07 | PEC | Revise and review Agenda for 10/25/07 Hearing | 1.10 | 180.00 | $198.00 |
| 10/05/07 | JEO | Email to Sal Bianca re: appeal briefs. | 0.30 | 475.00 | $142.50 |
| 10/05/07 | PEC | Revise and review 10/25/07 Agenda | 1.10 | 180.00 | $198.00 |
| 10/08/07 | JEO | Review plan items for October 25, 2007 hearing. | 0.60 | 475.00 | $285.00 |
| 10/09/07 | PEC | Revise and review Preliminary Agenda for 10/25/07 Hearing | 1.10 | 180.00 | $198.00 |
| 10/09/07 | JEO | Review and finalize agenda for October 25, 2007 hearing. | 2.00 | 475.00 | $950.00 |
| 10/09/07 | MLO | Draft Certificate of No Objection Regarding Motion for Order Authorizing Optimization Plan | 0.20 | 175.00 | $35.00 |
| 10/09/07 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Authorizing the Optimization Plan and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 10/10/07 | PEC | Revise and review Agenda for 10/25/07 Hearing | 1.20 | 180.00 | $216.00 |
| 10/11/07 | PEC | Revise and review Preliminary Agenda for 10/25/07 Hearing | 1.50 | 180.00 | $270.00 |
| 10/12/07 | PEC | Draft Notice of Withdrawal of Motion and Order for Admission Pro Hac Vice of Korin K. Ewing | 0.30 | 180.00 | $54.00 |
| 10/12/07 | PEC | File and serve  Notice of Withdrawal of Motion and Order for Admission Pro Hac Vice of Korin K. Ewing (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/12/07 | PEC | Revise and review 10/25/07 Agenda | 0.80 | 180.00 | $144.00 |
| 10/12/07 | PEC | Return calls to various parties regarding the 10/25/07 Hearing date | 0.30 | 180.00 | $54.00 |
| 10/15/07 | PEC | Revise and review 10/25/07 Agenda | 1.20 | 180.00 | $216.00 |
| 10/15/07 | JEO | Work on final agenda. | 0.50 | 475.00 | $237.50 |
| 10/16/07 | PEC | Revise and review Notice of Agenda for 10/25/07 Hearing | 0.80 | 180.00 | $144.00 |
| 10/16/07 | PEC | Prepare service list for 10/25/07 Agenda | 0.40 | 180.00 | $72.00 |
| 10/16/07 | PEC | File and serve 10/25/07 Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/16/07 | PEC | Review 10/25/07 Hearing Binders | 0.50 | 180.00 | $90.00 |
| 10/16/07 | PEC | Revise and review 10/25/07 incorporating comments received from Kirkland & Ellis LLP. | 1.20 | 180.00 | $216.00 |
| 10/16/07 | PEC | Draft RMQ 11/1/07 Preliminary Agenda | 0.50 | 180.00 | $90.00 |
| 10/16/07 | JEO | Call from client re: agenda for October 25, 2007. | 0.40 | 475.00 | $190.00 |
| 10/16/07 | JEO | Review status report re: New Jersey Preliminary Injunction. | 0.40 | 475.00 | $190.00 |
| 10/16/07 | JEO | Finalize agenda for October 25, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 10/17/07 | PEC | Revise and review RMQ Agenda for 11/1/07 Hearing | 0.80 | 180.00 | $144.00 |
| 10/17/07 | JEO | Review RQM agenda for November 1, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 10/18/07 | PEC | Prepare Debtor's Response Brief Regarding Prejudgment Interest  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/18/07 | JEO | New Jersey status hearing - review status report. | 0.50 | 475.00 | $237.50 |

**Invoice number 75560**      91100   00001                                          **Page  17**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/07 | TPC | Review brief in response to RMQ re: pre-judgment interest | 0.50 | 350.00 | $175.00 |
| 10/22/07 | PEC | Coordinate the filing and service of various pleadings scheduled to be heard at the 11/26/07 Hearing | 0.40 | 180.00 | $72.00 |
| 10/22/07 | JEO | Email with co-counsel regarding October 25, 2007 omnibus hearing. | 0.30 | 475.00 | $142.50 |
| 10/22/07 | TPC | Emails to and from co-counsel re: filings for the day | 0.20 | 350.00 | $70.00 |
| 10/22/07 | TPC | Work with P. Cuniff re: filing of several motions | 0.20 | 350.00 | $70.00 |
| 10/22/07 | MLO | Retrieve and circulate expedited motion re discovery cut-off date to T. Cairns | 0.10 | 175.00 | $17.50 |
| 10/23/07 | JEO | Review amended agenda for October 25, 2007. | 0.80 | 475.00 | $380.00 |
| 10/23/07 | JEO | Review RMQ agenda for November 1, 2007. | 0.40 | 475.00 | $190.00 |
| 10/24/07 | PEC | Prepare Orders for the 10/25/07 Hearing | 2.00 | 180.00 | $360.00 |
| 10/24/07 | PEC | Draft Amended Agenda for 11/26/07 Hearing | 0.50 | 180.00 | $90.00 |
| 10/24/07 | JEO | Review amended agenda. | 0.80 | 475.00 | $380.00 |
| 10/24/07 | JEO | Review objections to Preemption Motion. | 0.60 | 475.00 | $285.00 |
| 10/25/07 | PEC | Revise and review RMQ Agenda for the 11/1/07 Hearing | 0.50 | 180.00 | $90.00 |
| 10/25/07 | PEC | Prepare service list for the RMQ 11/1/07 Hearing | 0.30 | 180.00 | $54.00 |
| 10/25/07 | PEC | Review hearing binders for the 11/1/07 RMQ Agenda | 0.30 | 180.00 | $54.00 |
| 10/25/07 | PEC | File and serve 11/1/07 RMQ Notice of Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 10/25/07 | JEO | Prepare and attend omnibus hearing. | 4.50 | 475.00 | $2,137.50 |
| 10/25/07 | JEO | Review RMQ agenda. | 0.30 | 475.00 | $142.50 |
| 10/26/07 | PEC | Return calls to various parties regarding status of the 11/25/07 Hearing | 0.40 | 180.00 | $72.00 |
| 10/27/07 | JEO | Work on hearing update for October 25, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 10/30/07 | PEC | Serve [Signed] Order Authorizing The Optimization Plan (.2); Draft Affidavit of Service (.1) | 0.30 | 180.00 | $54.00 |
| 10/30/07 | MLO | Prepare service of Debtors' Twenty-Fifth Quarterly Reports | 0.20 | 175.00 | $35.00 |
| 10/31/07 | PEC | Certificate of Service  Regarding Debtors' Twenty-Fifth Quarterly Report Of Settlements From July 1, 2007 Through September 30, 2007 In Accordance With That Certain Amended Order Authorizing And Approving An Omnibus Procedure For Settling Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding | 0.20 | 180.00 | $36.00 |
| | | **Task Code Total** | **38.60** | | **$11,743.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/07 | JEO | Work on Plan related issues and insurance settlements in connection with Plan confirmation. | 6.50 | 475.00 | $3,087.50 |
| | | **Task Code Total** | **6.50** | | **$3,087.50** |

**Invoice number 75560**        91100   00001                                    **Page   18**

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 10/05/07 | PEC | Prepare Objection to Prete's Motion to Lift Automatic Stay and/or Obtain Relief From Preliminary Injunction for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 10/05/07 | JEO | Review and finalize objection to Prete Motion for Relief from Stay. | 0.50 | 475.00 | $237.50 |
| 10/15/07 | JEO | Email with counsel for Prete regarding insurance policy/review insurance policy. | 0.40 | 475.00 | $190.00 |
| 10/22/07 | JEO | Email exchange with co-counsel regarding Prete Stay Relief Motion. | 0.30 | 475.00 | $142.50 |
| 10/30/07 | JEO | Review certification of counsel on Prete order. | 0.30 | 475.00 | $142.50 |

|  | | |
|---|---|---|
| **Task Code Total** | **2.10** | **$820.50** |

|  | | |
|---|---|---|
| **Total professional services:** | 218.00 | **$46,538.50** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 09/03/2007 | PAC | 91100 - 001 PACER charges for 09/03/2007 | $2.40 |
| 09/05/2007 | PAC | 91100 - 001 PACER charges for 09/05/2007 | $48.56 |
| 09/06/2007 | PAC | 91100 - 001 PACER charges for 09/06/2007 | $40.80 |
| 09/07/2007 | PAC | 91100 - 001 PACER charges for 09/07/2007 | $19.44 |
| 09/08/2007 | PAC | 91100 - 001 PACER charges for 09/08/2007 | $58.16 |
| 09/10/2007 | PAC | 91100 - 001 PACER charges for 09/10/2007 | $4.80 |
| 09/11/2007 | PAC | 91100 - 001 PACER charges for 09/11/2007 | $24.32 |
| 09/12/2007 | PAC | 91100 - 001 PACER charges for 09/12/2007 | $38.16 |
| 09/13/2007 | PAC | 91100 - 001 PACER charges for 09/13/2007 | $0.40 |
| 09/14/2007 | PAC | 91100 - 001 PACER charges for 09/14/2007 | $43.44 |
| 09/15/2007 | PAC | 91100 - 001 PACER charges for 09/15/2007 | $16.24 |
| 09/18/2007 | PAC | 91100 - 001 PACER charges for 09/18/2007 | $69.28 |
| 09/19/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/19/2007 | PAC | 91100 - 001 PACER charges for 09/19/2007 | $19.52 |
| 09/20/2007 | PAC | 91100 - 001 PACER charges for 09/20/2007 | $4.48 |
| 09/21/2007 | FE | Federal Express-229348364 | $16.45 |
| 09/21/2007 | FE | Federal Express-229348364 | $16.45 |
| 09/21/2007 | PAC | 91100 - 001 PACER charges for 09/21/2007 | $2.64 |
| 09/22/2007 | PAC | 91100 - 001 PACER charges for 09/22/2007 | $0.56 |
| 09/23/2007 | PAC | 91100 - 001 PACER charges for 09/23/2007 | $8.64 |
| 09/24/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/24/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/24/2007 | FE | Federal Express-229348364 | $12.00 |
| 09/24/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/24/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/24/2007 | FE | Federal Express-229348364 | $12.00 |

**Invoice number 75560**      91100  00001                    **Page  19**

| | | | |
|---|---|---|---:|
| 09/24/2007 | PAC | 91100 - 001 PACER charges for 09/24/2007 | $3.36 |
| 09/25/2007 | PAC | 91100 - 001 PACER charges for 09/25/2007 | $6.16 |
| 09/26/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/26/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/26/2007 | DH | DHL- Worldwide Express | $25.61 |
| 09/26/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/26/2007 | DH | DHL- Worldwide Express | $44.18 |
| 09/26/2007 | PAC | 91100 - 001 PACER charges for 09/26/2007 | $37.04 |
| 09/27/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/27/2007 | DH | DHL- Worldwide Express | $44.18 |
| 09/27/2007 | DH | DHL- Worldwide Express | $44.18 |
| 09/27/2007 | DH | DHL- Worldwide Express | $25.61 |
| 09/27/2007 | DH | DHL- Worldwide Express | $44.18 |
| 09/27/2007 | FE | Federal Express-229348364 | $12.00 |
| 09/27/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/27/2007 | FE | Federal Express-229348364 | $12.00 |
| 09/27/2007 | FE | Federal Express-229348364 | $7.31 |
| 09/27/2007 | PAC | 91100 - 001 PACER charges for 09/27/2007 | $18.08 |
| 09/28/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/28/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/28/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/28/2007 | DH | DHL- Worldwide Express | $21.95 |
| 09/28/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/28/2007 | DH | DHL- Worldwide Express | $25.70 |
| 09/28/2007 | PAC | 91100 - 001 PACER charges for 09/28/2007 | $7.20 |
| 09/30/2007 | PAC | 91100 - 001 PACER charges for 09/30/2007 | $25.20 |
| 10/01/2007 | DC | Tristate | $84.00 |
| 10/01/2007 | DC | Tristate | $10.65 |
| 10/01/2007 | DC | Tristate | $72.00 |
| 10/01/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/01/2007 | DH | DHL- Worldwide Express | $34.86 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $29.56 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $29.14 |

**Invoice number 75560**     91100  00001     **Page  20**

| | | | |
|---|---|---|---|
| 10/01/2007 | DH | DHL- Worldwide Express | $25.88 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $25.88 |
| 10/01/2007 | DH | DHL- Worldwide Express | $16.69 |
| 10/01/2007 | DH | DHL- Worldwide Express | $25.88 |
| 10/01/2007 | DH | DHL- Worldwide Express | $31.80 |
| 10/01/2007 | DH | DHL- Worldwide Express | $29.14 |
| 10/01/2007 | DH | DHL- Worldwide Express | $44.18 |
| 10/01/2007 | DH | DHL- Worldwide Express | $25.61 |
| 10/01/2007 | DH | DHL- Worldwide Express | $44.18 |
| 10/01/2007 | DH | DHL- Worldwide Express | $44.18 |
| 10/01/2007 | PO | Postage | $29.37 |
| 10/01/2007 | PO | Postage | $62.10 |
| 10/01/2007 | RE | (C0 CORR 7 @0.10 PER PG) | $0.70 |
| 10/01/2007 | RE | (C1 CORR 1810 @0.10 PER PG) | $181.00 |
| 10/01/2007 | RE | (A1 AGR 44 @0.10 PER PG) | $4.40 |
| 10/01/2007 | RE | (A1 AGR 38 @0.10 PER PG) | $3.80 |
| 10/01/2007 | RE | (A6 AGR 84 @0.10 PER PG) | $8.40 |
| 10/01/2007 | RE | (G8 CORR 2004 @0.10 PER PG) | $200.40 |
| 10/01/2007 | RE | (G7 CORR 1677 @0.10 PER PG) | $167.70 |
| 10/01/2007 | RE | (A1 MOT 69 @0.10 PER PG) | $6.90 |
| 10/01/2007 | RE | (A6 DOC 12 @0.10 PER PG) | $1.20 |
| 10/01/2007 | RE | (C2 CORR 2691 @0.10 PER PG) | $269.10 |
| 10/01/2007 | RE | (A1 NOTC 408 @0.10 PER PG) | $40.80 |
| 10/02/2007 | DC | Tristate | $5.00 |
| 10/02/2007 | DC | Tristate | $9.38 |
| 10/02/2007 | DC | Tristate | $227.50 |
| 10/02/2007 | DC | Tristate | $16.80 |
| 10/02/2007 | DC | Tristate | $16.80 |
| 10/02/2007 | DC | Tristate | $333.00 |
| 10/02/2007 | DC | Tristate | $16.80 |
| 10/02/2007 | DH | DHL- Worldwide Express | $144.93 |
| 10/02/2007 | DH | DHL- Worldwide Express | $144.93 |
| 10/02/2007 | DH | DHL- Worldwide Express | $144.93 |
| 10/02/2007 | DH | DHL- Worldwide Express | $82.13 |
| 10/02/2007 | OS | Digital Legal Services - Postage | $1,487.48 |
| 10/02/2007 | OS | Digital Legal Services - Copies | $6,168.96 |
| 10/02/2007 | PAC | 91100 - 001 PACER charges for 10/02/2007 | $2.40 |
| 10/02/2007 | PO | Postage | $168.72 |
| 10/02/2007 | PO | Postage | $0.97 |
| 10/02/2007 | PO | Postage | $3.93 |
| 10/02/2007 | RE | (C2 DOC 109 @0.10 PER PG) | $10.90 |
| 10/02/2007 | RE | (A6 DOC 45 @0.10 PER PG) | $4.50 |

**Invoice number 75560**        91100   00001                                **Page  21**

| 10/02/2007 | RE | (G8 CORR 1660 @0.10 PER PG) | $166.00 |
|---|---|---|---|
| 10/02/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 10/02/2007 | RE | (A6 AGR 68 @0.10 PER PG) | $6.80 |
| 10/02/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 10/02/2007 | RE | (C1 CORR 1764 @0.10 PER PG) | $176.40 |
| 10/02/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 10/03/2007 | DC | Tristate | $40.00 |
| 10/03/2007 | DC | Tristate | $9.38 |
| 10/03/2007 | DC | Tristate | $16.80 |
| 10/03/2007 | DC | Tristate | $16.80 |
| 10/03/2007 | DC | Tristate | $16.80 |
| 10/03/2007 | DC | Tristate | $135.00 |
| 10/03/2007 | DC | Tristate | $315.00 |
| 10/03/2007 | FE | Federal Express [E108] | $21.16 |
| 10/03/2007 | FE | Federal Express [E108] | $21.16 |
| 10/03/2007 | FE | Federal Express [E108] | $12.04 |
| 10/03/2007 | FE | Federal Express [E108] | $21.16 |
| 10/03/2007 | OS | Digital Legal Services - Postage | $55.90 |
| 10/03/2007 | OS | Digital Legal Services - Postage | $208.64 |
| 10/03/2007 | OS | Digital Legal Services - Postage | $12.54 |
| 10/03/2007 | OS | Digital Legal Services - Postage | $4.85 |
| 10/03/2007 | PAC | 91100 - 001 PACER charges for 10/03/2007 | $24.88 |
| 10/03/2007 | RE | (G7 CORR 162 @0.10 PER PG) | $16.20 |
| 10/03/2007 | RE | (C1 CORR 74 @0.10 PER PG) | $7.40 |
| 10/03/2007 | RE | (G9 DOC 23 @0.10 PER PG) | $2.30 |
| 10/03/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 10/03/2007 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 10/03/2007 | RE | (A8 DOC 232 @0.10 PER PG) | $23.20 |
| 10/03/2007 | RE | (C2 DOC 56 @0.10 PER PG) | $5.60 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C1 CORR 2088 @0.10 PER PG) | $208.80 |
| 10/03/2007 | RE | (C0 CORR 2090 @0.10 PER PG) | $209.00 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 182 @0.10 PER PG) | $18.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (G7 CORR 238 @0.10 PER PG) | $23.80 |
| 10/03/2007 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 10/03/2007 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (A1 DOC 62 @0.10 PER PG) | $6.20 |

**Invoice number 75560**       91100  00001                                **Page  22**

| | | | |
|---|---|---|---|
| 10/03/2007 | RE | (A1 CORR 18 @0.10 PER PG) | $1.80 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/03/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 10/03/2007 | RE | (A1 AGR 24 @0.10 PER PG) | $2.40 |
| 10/03/2007 | RE | (C0 CORR 1187 @0.10 PER PG) | $118.70 |
| 10/03/2007 | RE | (A1 AGR 12 @0.10 PER PG) | $1.20 |
| 10/03/2007 | RE | (G7 CORR 28 @0.10 PER PG) | $2.80 |
| 10/03/2007 | RE | (A6 CORR 12 @0.10 PER PG) | $1.20 |
| 10/04/2007 | DC | Tristate | $40.00 |
| 10/04/2007 | DC | Tristate | $30.00 |
| 10/04/2007 | DC | Tristate | $324.00 |
| 10/04/2007 | DC | Tristate | $6.19 |
| 10/04/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/04/2007 | DH | DHL- Worldwide Express | $17.84 |
| 10/04/2007 | DH | DHL- Worldwide Express | $40.43 |
| 10/04/2007 | DH | DHL- Worldwide Express | $40.43 |
| 10/04/2007 | FE | Federal Express [E108] | $10.75 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $11.33 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $12.88 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $12.88 |
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $11.33 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $10.75 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $10.75 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |
| 10/04/2007 | FE | Federal Express [E108] | $10.75 |
| 10/04/2007 | FE | Federal Express [E108] | $12.35 |
| 10/04/2007 | FE | Federal Express [E108] | $7.27 |

**Invoice number 75560**       91100   00001                                              **Page  23**

| | | | |
|---|---|---|---|
| 10/04/2007 | FE | Federal Express [E108] | $11.95 |
| 10/04/2007 | FE | Federal Express [E108] | $11.33 |
| 10/04/2007 | OS | Digital Legal Services - Postage | $338.57 |
| 10/04/2007 | PAC | 91100 - 001 PACER charges for 10/04/2007 | $33.92 |
| 10/04/2007 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 10/04/2007 | RE | (A6 AGR 110 @0.10 PER PG) | $11.00 |
| 10/04/2007 | RE | (C2 DOC 162 @0.10 PER PG) | $16.20 |
| 10/04/2007 | RE | (C1 CORR 166 @0.10 PER PG) | $16.60 |
| 10/04/2007 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 10/04/2007 | RE | (C0 CORR 684 @0.10 PER PG) | $68.40 |
| 10/04/2007 | RE | (A6 DOC 5 @0.10 PER PG) | $0.50 |
| 10/04/2007 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 10/04/2007 | RE | (A1 DOC 153 @0.10 PER PG) | $15.30 |
| 10/04/2007 | RE | (C1 CORR 2661 @0.10 PER PG) | $266.10 |
| 10/04/2007 | RE | (C2 CORR 504 @0.10 PER PG) | $50.40 |
| 10/04/2007 | RE | (G9 CORR 14756 @0.10 PER PG) | $1,475.60 |
| 10/04/2007 | RE | (C1 CORR 6056 @0.10 PER PG) | $605.60 |
| 10/04/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 10/04/2007 | TR | Transcript--J&J Invoice (LDJ) [E116] | $97.28 |
| 10/05/2007 | DC | Tristate | $6.83 |
| 10/05/2007 | DC | Tristate | $16.80 |
| 10/05/2007 | DC | Tristate | $9.00 |
| 10/05/2007 | DC | Tristate | $333.00 |
| 10/05/2007 | DC | Tristate | $16.80 |
| 10/05/2007 | DH | DHL- Worldwide Express | $133.99 |
| 10/05/2007 | DH | DHL- Worldwide Express | $74.95 |
| 10/05/2007 | DH | DHL- Worldwide Express | $140.12 |
| 10/05/2007 | DH | DHL- Worldwide Express | $136.73 |
| 10/05/2007 | DH | DHL- Worldwide Express | $127.33 |
| 10/05/2007 | OS | Digital Legal Services - Postage | $433.16 |
| 10/05/2007 | PAC | 91100 - 001 PACER charges for 10/05/2007 | $34.16 |
| 10/05/2007 | RE | (A1 DOC 56 @0.10 PER PG) | $5.60 |
| 10/05/2007 | RE | (A6 AGR 34 @0.10 PER PG) | $3.40 |
| 10/05/2007 | RE | (A1 AGR 26 @0.10 PER PG) | $2.60 |
| 10/05/2007 | RE | (A1 DOC 48 @0.10 PER PG) | $4.80 |
| 10/05/2007 | RE | (A6 CORR 40 @0.10 PER PG) | $4.00 |
| 10/05/2007 | RE | (A1 AGR 48 @0.10 PER PG) | $4.80 |
| 10/05/2007 | RE | (A6 CORR 78 @0.10 PER PG) | $7.80 |
| 10/05/2007 | RE | (G9 CORR 11 @0.10 PER PG) | $1.10 |
| 10/05/2007 | RE | (C0 CORR 1008 @0.10 PER PG) | $100.80 |
| 10/05/2007 | RE | (A1 NOTIC 135 @0.10 PER PG) | $13.50 |
| 10/05/2007 | RE | (C1 CORR 2268 @0.10 PER PG) | $226.80 |
| 10/05/2007 | RE | (G8 CORR 3276 @0.10 PER PG) | $327.60 |

**Invoice number  75560**          91100  00001                              **Page  24**

| 10/05/2007 | RE | (C0 CORR 950 @0.10 PER PG) | $95.00 |
|---|---|---|---|
| 10/05/2007 | RE | (G7 CORR 3828 @0.10 PER PG) | $382.80 |
| 10/05/2007 | RE | (C0 CORR 184 @0.10 PER PG) | $18.40 |
| 10/06/2007 | PAC | 91100 - 001 PACER charges for 10/06/2007 | $25.60 |
| 10/08/2007 | DC | Tristate | $30.00 |
| 10/08/2007 | DC | Tristate | $16.80 |
| 10/08/2007 | DC | Tristate | $324.00 |
| 10/08/2007 | DC | Tristate | $16.80 |
| 10/08/2007 | OS | Digital Legal Services - Postage | $328.28 |
| 10/08/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 10/08/2007 | RE | (C0 CORR 5 @0.10 PER PG) | $0.50 |
| 10/08/2007 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 10/08/2007 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 10/08/2007 | RE | (A8 AGR 46 @0.10 PER PG) | $4.60 |
| 10/08/2007 | RE | (C1 CORR 132 @0.10 PER PG) | $13.20 |
| 10/08/2007 | RE | (C1 CORR 1008 @0.10 PER PG) | $100.80 |
| 10/08/2007 | RE | (C0 CORR 4792 @0.10 PER PG) | $479.20 |
| 10/09/2007 | DC | Tristate | $35.00 |
| 10/09/2007 | DC | Tristate | $5.00 |
| 10/09/2007 | DC | Tristate | $25.20 |
| 10/09/2007 | DC | Tristate | $72.00 |
| 10/09/2007 | DC | Tristate | $84.00 |
| 10/09/2007 | DC | Tristate | $270.00 |
| 10/09/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/09/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/09/2007 | DH | DHL- Worldwide Express | $21.33 |
| 10/09/2007 | DH | DHL- Worldwide Express | $18.76 |
| 10/09/2007 | DH | DHL- Worldwide Express | $18.76 |
| 10/09/2007 | FE | Federal Express [E108] | $26.25 |
| 10/09/2007 | OS | Digital Legal Services - Postage | $587.21 |
| 10/09/2007 | PAC | 91100 - 001 PACER charges for 10/09/2007 | $18.00 |
| 10/09/2007 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 10/09/2007 | RE | (C2 AGR 1 @0.10 PER PG) | $0.10 |
| 10/09/2007 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 10/09/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 10/09/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 10/09/2007 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 10/09/2007 | RE | (C1 CORR 40 @0.10 PER PG) | $4.00 |
| 10/09/2007 | RE | (A1 DOC 32 @0.10 PER PG) | $3.20 |
| 10/09/2007 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 10/09/2007 | RE | (C2 DOC 40 @0.10 PER PG) | $4.00 |
| 10/09/2007 | RE | (A6 AGR 18 @0.10 PER PG) | $1.80 |
| 10/09/2007 | RE | (A1 CORR 76 @0.10 PER PG) | $7.60 |

**Invoice number  75560**        91100   00001                               **Page  25**

| | | | |
|---|---|---|---|
| 10/09/2007 | RE | (C0 CORR 1012 @0.10 PER PG) | $101.20 |
| 10/09/2007 | RE | (G8 CORR 352 @0.10 PER PG) | $35.20 |
| 10/09/2007 | RE | (C0 CORR 8 @0.10 PER PG) | $0.80 |
| 10/09/2007 | RE | (A1 DOC 174 @0.10 PER PG) | $17.40 |
| 10/09/2007 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 10/10/2007 | DC | Tristate | $333.00 |
| 10/10/2007 | DC | Tristate | $9.00 |
| 10/10/2007 | DC | Tristate | $25.20 |
| 10/10/2007 | DC | Tristate | $16.80 |
| 10/10/2007 | DH | DHL- Worldwide Express | $38.45 |
| 10/10/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/10/2007 | DH | DHL- Worldwide Express | $20.64 |
| 10/10/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/10/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/10/2007 | FE | Federal Express [E108] | $11.95 |
| 10/10/2007 | FE | Federal Express [E108] | $7.27 |
| 10/10/2007 | PAC | 91100 - 001 PACER charges for 10/10/2007 | $25.12 |
| 10/10/2007 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 10/10/2007 | RE | (G8 CORR 257 @0.10 PER PG) | $25.70 |
| 10/10/2007 | RE | (A6 DOC 10 @0.10 PER PG) | $1.00 |
| 10/10/2007 | RE | (A8 FEE 40 @0.10 PER PG) | $4.00 |
| 10/10/2007 | RE | (C0 CORR 109 @0.10 PER PG) | $10.90 |
| 10/10/2007 | RE | (A6 AGR 7 @0.10 PER PG) | $0.70 |
| 10/10/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 10/10/2007 | RE | (A6 AGR 12 @0.10 PER PG) | $1.20 |
| 10/10/2007 | RE | (G7 CORR 1767 @0.10 PER PG) | $176.70 |
| 10/10/2007 | RE | (G9 CORR 2016 @0.10 PER PG) | $201.60 |
| 10/10/2007 | RE | (G8 CORR 3024 @0.10 PER PG) | $302.40 |
| 10/10/2007 | RE | (A6 DOC 65 @0.10 PER PG) | $6.50 |
| 10/10/2007 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 10/11/2007 | DC | Tristate | $35.00 |
| 10/11/2007 | DC | Tristate | $6.19 |
| 10/11/2007 | DC | Tristate | $16.80 |
| 10/11/2007 | DC | Tristate | $81.00 |
| 10/11/2007 | DC | Tristate | $333.00 |
| 10/11/2007 | FE | Federal Express [E108] | $7.27 |
| 10/11/2007 | FE | Federal Express [E108] | $11.95 |
| 10/11/2007 | PAC | 91100 - 001 PACER charges for 10/11/2007 | $65.44 |
| 10/11/2007 | PO | Postage | $8.73 |
| 10/11/2007 | PO | Postage | $281.65 |
| 10/11/2007 | PO | Postage | $4.86 |
| 10/11/2007 | RE | Reproduction Expense. (30 pgs) [E101] | $3.00 |
| 10/11/2007 | RE | (A6 CORR 90 @0.10 PER PG) | $9.00 |

**Invoice number 75560**      91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 10/11/2007 | RE | (A8 FEE 5 @0.10 PER PG) | $0.50 |
| 10/11/2007 | RE | (A8 FEE 58 @0.10 PER PG) | $5.80 |
| 10/11/2007 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 10/11/2007 | RE | (A8 FEE 1 @0.10 PER PG) | $0.10 |
| 10/11/2007 | RE | (G8 CORR 47 @0.10 PER PG) | $4.70 |
| 10/11/2007 | RE | (C0 CORR 100 @0.10 PER PG) | $10.00 |
| 10/11/2007 | RE | (A8 FEE 122 @0.10 PER PG) | $12.20 |
| 10/11/2007 | RE | (C0 CORR 1145 @0.10 PER PG) | $114.50 |
| 10/11/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 10/11/2007 | RE | (G7 CORR 4536 @0.10 PER PG) | $453.60 |
| 10/11/2007 | RE | (G7 CORR 87 @0.10 PER PG) | $8.70 |
| 10/11/2007 | RE | (G8 CORR 472 @0.10 PER PG) | $47.20 |
| 10/11/2007 | RE | (C1 CORR 459 @0.10 PER PG) | $45.90 |
| 10/11/2007 | RE | (G7 CORR 472 @0.10 PER PG) | $47.20 |
| 10/11/2007 | RE | (C1 CORR 1727 @0.10 PER PG) | $172.70 |
| 10/12/2007 | DC | Tristate | $8.46 |
| 10/12/2007 | DC | Tristate | $25.20 |
| 10/12/2007 | DC | Tristate | $9.00 |
| 10/12/2007 | DC | Tristate | $324.00 |
| 10/12/2007 | DC | Tristate | $16.80 |
| 10/12/2007 | DH | DHL- Worldwide Express | $142.03 |
| 10/12/2007 | DH | DHL- Worldwide Express | $80.48 |
| 10/12/2007 | DH | DHL- Worldwide Express | $142.03 |
| 10/12/2007 | DH | DHL- Worldwide Express | $142.03 |
| 10/12/2007 | FE | Federal Express [E108] | $11.95 |
| 10/12/2007 | FE | Federal Express [E108] | $7.27 |
| 10/12/2007 | PAC | 91100 - 001 PACER charges for 10/12/2007 | $46.64 |
| 10/12/2007 | PO | Postage | $349.80 |
| 10/12/2007 | RE | (A6 CORR 54 @0.10 PER PG) | $5.40 |
| 10/12/2007 | RE | (A6 DOC 48 @0.10 PER PG) | $4.80 |
| 10/12/2007 | RE | (A8 FEE 56 @0.10 PER PG) | $5.60 |
| 10/12/2007 | RE | (A6 CORR 60 @0.10 PER PG) | $6.00 |
| 10/12/2007 | RE | (G8 CORR 72 @0.10 PER PG) | $7.20 |
| 10/12/2007 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 10/12/2007 | RE | (A1 DOC 116 @0.10 PER PG) | $11.60 |
| 10/12/2007 | RE | (C0 CORR 7056 @0.10 PER PG) | $705.60 |
| 10/12/2007 | RE | (A1 DOC 38 @0.10 PER PG) | $3.80 |
| 10/13/2007 | PAC | 91100 - 001 PACER charges for 10/13/2007 | $15.04 |
| 10/13/2007 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 10/15/2007 | DC | Tristate | $5.00 |
| 10/15/2007 | DC | Tristate | $6.48 |
| 10/15/2007 | DC | Tristate | $16.80 |
| 10/15/2007 | DC | Tristate | $684.00 |

**Invoice number 75560**      91100   00001                                    **Page  27**

| | | | |
|---|---|---|---:|
| 10/15/2007 | DC | Tristate | $16.80 |
| 10/15/2007 | PO | Postage | $3.00 |
| 10/15/2007 | PO | Postage | $205.64 |
| 10/15/2007 | PO | Postage | $11.64 |
| 10/15/2007 | PO | Postage | $199.82 |
| 10/15/2007 | PO | Postage | $3.00 |
| 10/15/2007 | PO | Postage | $4.80 |
| 10/15/2007 | PO | Postage | $7.76 |
| 10/15/2007 | PO | Postage | $240.54 |
| 10/15/2007 | PO | Postage | $3.93 |
| 10/15/2007 | PO | Postage | $1.31 |
| 10/15/2007 | PO | Postage | $1.48 |
| 10/15/2007 | PO | Postage | $0.85 |
| 10/15/2007 | PO | Postage | $313.76 |
| 10/15/2007 | PO | Postage | $5.79 |
| 10/15/2007 | RE | (A1 AGR 3 @0.10 PER PG) | $0.30 |
| 10/15/2007 | RE | (A6 CORR 3 @0.10 PER PG) | $0.30 |
| 10/15/2007 | RE | (C0 CORR 1672 @0.10 PER PG) | $167.20 |
| 10/15/2007 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |
| 10/15/2007 | RE | (A8 DOC 3 @0.10 PER PG) | $0.30 |
| 10/15/2007 | RE | (C0 CORR 31 @0.10 PER PG) | $3.10 |
| 10/15/2007 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 10/15/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 10/15/2007 | RE | (C1 CORR 756 @0.10 PER PG) | $75.60 |
| 10/15/2007 | RE | (G7 CORR 1 @0.10 PER PG) | $0.10 |
| 10/15/2007 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 10/15/2007 | RE | (A1 DOC 23 @0.10 PER PG) | $2.30 |
| 10/16/2007 | DC | Tristate | $30.00 |
| 10/16/2007 | DC | Tristate | $7.78 |
| 10/16/2007 | DC | Tristate | $16.80 |
| 10/16/2007 | DC | Tristate | $342.00 |
| 10/16/2007 | DC | Tristate | $16.80 |
| 10/16/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/16/2007 | DH | DHL- Worldwide Express | $17.84 |
| 10/16/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/16/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/16/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $21.03 |

**Invoice number 75560**        91100   00001                                        **Page  28**

| 10/16/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/16/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/16/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/16/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/16/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/16/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/16/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/16/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/16/2007 | DH | DHL- Worldwide Express | $124.78 |
| 10/16/2007 | DH | DHL- Worldwide Express | $124.78 |
| 10/16/2007 | DH | DHL- Worldwide Express | $74.95 |
| 10/16/2007 | DH | DHL- Worldwide Express | $124.78 |
| 10/16/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/16/2007 | FE | Federal Express [E108] | $13.95 |
| 10/16/2007 | FE | Federal Express [E108] | $6.84 |
| 10/16/2007 | PAC | 91100 - 001 PACER charges for 10/16/2007 | $43.28 |
| 10/16/2007 | RE | Reproduction Expense. (27 pgs) [E101] | $2.70 |
| 10/16/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 10/16/2007 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |
| 10/16/2007 | RE | (G8 CORR 92 @0.10 PER PG) | $9.20 |
| 10/16/2007 | RE | (A1 DOC 58 @0.10 PER PG) | $5.80 |
| 10/16/2007 | RE | (C0 CORR 75 @0.10 PER PG) | $7.50 |
| 10/16/2007 | RE | (C0 CORR 555 @0.10 PER PG) | $55.50 |
| 10/16/2007 | RE | (C1 CORR 385 @0.10 PER PG) | $38.50 |
| 10/16/2007 | RE | (A1 AGR 142 @0.10 PER PG) | $14.20 |
| 10/16/2007 | RE | (G9 CORR 504 @0.10 PER PG) | $50.40 |
| 10/16/2007 | RE | (G8 CORR 504 @0.10 PER PG) | $50.40 |
| 10/16/2007 | RE | (A1 AGR 124 @0.10 PER PG) | $12.40 |
| 10/16/2007 | RE | (G8 CORR 1010 @0.10 PER PG) | $101.00 |
| 10/16/2007 | RE | (A6 AGR 54 @0.10 PER PG) | $5.40 |
| 10/16/2007 | RE | (C0 CORR 399 @0.10 PER PG) | $39.90 |
| 10/16/2007 | RE | (C0 CORR 1 @0.10 PER PG) | $0.10 |
| 10/16/2007 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 10/16/2007 | RE | (A1 DOC 126 @0.10 PER PG) | $12.60 |
| 10/16/2007 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 10/16/2007 | RE | (A6 DOC 10 @0.10 PER PG) | $1.00 |
| 10/17/2007 | DC | Tristate | $6.19 |
| 10/17/2007 | DC | Tristate | $16.80 |

**Invoice number 75560**       91100   00001                                    **Page  29**

| | | | |
|---|---|---|---:|
| 10/17/2007 | DC | Tristate | $72.00 |
| 10/17/2007 | DC | Tristate | $324.00 |
| 10/17/2007 | DC | Tristate | $16.80 |
| 10/17/2007 | DH | DHL- Worldwide Express | $21.33 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | DH | DHL- Worldwide Express | $21.33 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | DH | DHL- Worldwide Express | $18.76 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $17.78 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $17.78 |
| 10/17/2007 | DH | DHL- Worldwide Express | $17.78 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $21.46 |
| 10/17/2007 | DH | DHL- Worldwide Express | $13.83 |
| 10/17/2007 | DH | DHL- Worldwide Express | $18.76 |
| 10/17/2007 | DH | DHL- Worldwide Express | $19.75 |
| 10/17/2007 | PAC | 91100 - 001 PACER charges for 10/17/2007 | $28.64 |
| 10/17/2007 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 10/17/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 10/17/2007 | RE | (A1 AGR 30 @0.10 PER PG) | $3.00 |
| 10/17/2007 | RE | (C1 CORR 687 @0.10 PER PG) | $68.70 |
| 10/17/2007 | RE | (C0 CORR 105 @0.10 PER PG) | $10.50 |
| 10/17/2007 | RE | (C1 CORR 75 @0.10 PER PG) | $7.50 |
| 10/17/2007 | RE | (C1 CORR 1399 @0.10 PER PG) | $139.90 |
| 10/17/2007 | RE | (G8 CORR 90 @0.10 PER PG) | $9.00 |
| 10/17/2007 | RE | (G8 CORR 412 @0.10 PER PG) | $41.20 |
| 10/17/2007 | RE | (G8 CORR 100 @0.10 PER PG) | $10.00 |
| 10/17/2007 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 10/17/2007 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 10/18/2007 | DC | Tristate | $35.00 |
| 10/18/2007 | DC | Tristate | $7.25 |
| 10/18/2007 | DC | Tristate | $16.80 |
| 10/18/2007 | DC | Tristate | $333.00 |
| 10/18/2007 | DC | Tristate | $16.80 |
| 10/18/2007 | DH | DHL- Worldwide Express | $47.73 |

**Invoice number  75560**     91100   00001                                    **Page  30**

| | | | |
|---|---|---|---:|
| 10/18/2007 | DH | DHL- Worldwide Express | $26.00 |
| 10/18/2007 | DH | DHL- Worldwide Express | $47.73 |
| 10/18/2007 | DH | DHL- Worldwide Express | $47.73 |
| 10/18/2007 | PAC | 91100 - 001 PACER charges for 10/18/2007 | $36.96 |
| 10/18/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 10/18/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 10/18/2007 | RE | (C1 CORR 51 @0.10 PER PG) | $5.10 |
| 10/18/2007 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 10/18/2007 | RE | (A1 DOC 86 @0.10 PER PG) | $8.60 |
| 10/18/2007 | RE | (A6 AGR 9 @0.10 PER PG) | $0.90 |
| 10/18/2007 | RE | (A1 DOC 80 @0.10 PER PG) | $8.00 |
| 10/18/2007 | RE | (G9 CORR 1700 @0.10 PER PG) | $170.00 |
| 10/18/2007 | RE | (G7 CORR 2596 @0.10 PER PG) | $259.60 |
| 10/18/2007 | RE | (G8 CORR 2273 @0.10 PER PG) | $227.30 |
| 10/18/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 10/18/2007 | RE | (A6 DOC 19 @0.10 PER PG) | $1.90 |
| 10/19/2007 | DC | Tristate | $30.00 |
| 10/19/2007 | DC | Tristate | $6.83 |
| 10/19/2007 | DC | Tristate | $16.80 |
| 10/19/2007 | DC | Tristate | $9.00 |
| 10/19/2007 | DC | Tristate | $15.00 |
| 10/19/2007 | DC | Tristate | $324.00 |
| 10/19/2007 | DC | Tristate | $16.80 |
| 10/19/2007 | DC | Tristate | $315.00 |
| 10/19/2007 | DC | Tristate | $16.80 |
| 10/19/2007 | DC | Tristate | $15.00 |
| 10/19/2007 | FE | Federal Express [E108] | $11.95 |
| 10/19/2007 | FE | Federal Express [E108] | $7.27 |
| 10/19/2007 | FE | Federal Express [E108] | $11.33 |
| 10/19/2007 | FE | Federal Express [E108] | $7.27 |
| 10/19/2007 | FE | Federal Express [E108] | $11.33 |
| 10/19/2007 | FE | Federal Express [E108] | $11.33 |
| 10/19/2007 | FE | Federal Express [E108] | $20.86 |
| 10/19/2007 | FE | Federal Express [E108] | $20.86 |
| 10/19/2007 | FE | Federal Express [E108] | $20.86 |
| 10/19/2007 | PAC | 91100 - 001 PACER charges for 10/19/2007 | $17.36 |
| 10/19/2007 | PO | Postage | $0.97 |
| 10/19/2007 | PO | Postage | $7.76 |
| 10/19/2007 | PO | Postage | $203.70 |
| 10/19/2007 | PO | Postage | $3.00 |
| 10/19/2007 | PO | Postage | $162.50 |
| 10/19/2007 | PO | Postage | $211.25 |
| 10/19/2007 | RE | (C0 DOC 34 @0.10 PER PG) | $3.40 |

| 10/19/2007 | RE | (A8 FEE 28 @0.10 PER PG) | $2.80 |
| 10/19/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 10/19/2007 | RE | (A1 AGR 24 @0.10 PER PG) | $2.40 |
| 10/19/2007 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |
| 10/19/2007 | RE | (C0 CORR 1099 @0.10 PER PG) | $109.90 |
| 10/19/2007 | RE | (C1 CORR 395 @0.10 PER PG) | $39.50 |
| 10/19/2007 | RE | (A8 AGR 5 @0.10 PER PG) | $0.50 |
| 10/19/2007 | RE | (G7 CORR 42 @0.10 PER PG) | $4.20 |
| 10/19/2007 | RE | (A6 CORR 27 @0.10 PER PG) | $2.70 |
| 10/19/2007 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 10/19/2007 | RE | (G9 CORR 506 @0.10 PER PG) | $50.60 |
| 10/19/2007 | RE | (A1 MOT 53 @0.10 PER PG) | $5.30 |
| 10/19/2007 | RE | (A1 MOT 39 @0.10 PER PG) | $3.90 |
| 10/19/2007 | RE | (G7 CORR 1338 @0.10 PER PG) | $133.80 |
| 10/19/2007 | RE | (G8 CORR 3037 @0.10 PER PG) | $303.70 |
| 10/19/2007 | RE | (A6 DOC 49 @0.10 PER PG) | $4.90 |
| 10/19/2007 | RE | (G9 CORR 210 @0.10 PER PG) | $21.00 |
| 10/19/2007 | RE | (C1 CORR 403 @0.10 PER PG) | $40.30 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $39.92 |
| 10/20/2007 | DH | DHL- Worldwide Express | $36.75 |
| 10/20/2007 | DH | DHL- Worldwide Express | $36.75 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |

**Invoice number 75560**     91100   00001                     **Page 32**

| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
|---|---|---|---|
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.49 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $24.51 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |

**Invoice number 75560**      91100   00001                                    **Page  33**

| | | | |
|---|---|---|---|
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |

**Invoice number 75560**        91100  00001                                    **Page  34**

| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
|---|---|---|---|
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $21.05 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |

**Invoice number 75560**      91100   00001                                    **Page  35**

| | | | |
|---|---|---|---|
| 10/20/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/20/2007 | DH | DHL- Worldwide Express | $22.00 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/20/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $17.84 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/20/2007 | DH | DHL- Worldwide Express | $21.03 |
| 10/20/2007 | DH | DHL- Worldwide Express | $21.71 |
| 10/20/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/20/2007 | PAC | 91100 - 001 PACER charges for 10/20/2007 | $19.92 |
| 10/20/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 10/22/2007 | DC | Tristate | $63.00 |
| 10/22/2007 | DC | Tristate | $15.00 |
| 10/22/2007 | DC | Tristate | $324.00 |
| 10/22/2007 | DC | Tristate | $16.80 |

**Invoice number 75560**        91100   00001                                        **Page  36**

| | | | |
|---|---|---|---|
| 10/22/2007 | DC | Tristate | $9.38 |
| 10/22/2007 | DC | Tristate | $16.80 |
| 10/22/2007 | DC | Tristate | $16.80 |
| 10/22/2007 | DC | Tristate | $16.80 |
| 10/22/2007 | DC | Tristate | $16.80 |
| 10/22/2007 | DC | Tristate | $324.00 |
| 10/22/2007 | DC | Tristate | $16.80 |
| 10/22/2007 | DC | Tristate | $315.00 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $39.92 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $34.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |

**Invoice number 75560**      91100   00001                                              **Page 37**

| | | | |
|---|---|---|---|
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.49 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $24.51 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |

**Invoice number 75560**       91100   00001                    **Page  38**

| | | | |
|---|---|---|---|
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |

| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
|---|---|---|---|
| 10/22/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.16 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $22.00 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/22/2007 | DH | DHL- Worldwide Express | $20.32 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.49 |
| 10/22/2007 | DH | DHL- Worldwide Express | $21.03 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $15.88 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.81 |
| 10/22/2007 | DH | DHL- Worldwide Express | $45.09 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.81 |
| 10/22/2007 | DH | DHL- Worldwide Express | $45.09 |
| 10/22/2007 | DH | DHL- Worldwide Express | $31.64 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.81 |
| 10/22/2007 | DH | DHL- Worldwide Express | $42.58 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.81 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.33 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $19.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $31.64 |

**Invoice number  75560**        91100   00001                                    **Page  41**

| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.26 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.81 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.33 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.04 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.22 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.13 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.13 |
| 10/22/2007 | DH | DHL- Worldwide Express | $38.04 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.13 |
| 10/22/2007 | DH | DHL- Worldwide Express | $31.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $16.35 |
| 10/22/2007 | DH | DHL- Worldwide Express | $35.13 |
| 10/22/2007 | DH | DHL- Worldwide Express | $28.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.22 |
| 10/22/2007 | DH | DHL- Worldwide Express | $28.46 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.22 |
| 10/22/2007 | DH | DHL- Worldwide Express | $28.46 |
| 10/22/2007 | DH | DHL- Worldwide Express | $17.22 |
| 10/22/2007 | DH | DHL- Worldwide Express | $28.46 |
| 10/22/2007 | DH | DHL- Worldwide Express | $32.07 |
| 10/22/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $31.16 |
| 10/22/2007 | DH | DHL- Worldwide Express | $28.55 |
| 10/22/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/22/2007 | DH | DHL- Worldwide Express | $23.64 |
| 10/22/2007 | DH | DHL- Worldwide Express | $25.19 |
| 10/22/2007 | FE | Federal Express [E108] | $20.86 |
| 10/22/2007 | FE | Federal Express [E108] | $20.86 |
| 10/22/2007 | FE | Federal Express [E108] | $20.86 |
| 10/22/2007 | FE | Federal Express [E108] | $20.86 |
| 10/22/2007 | OS | Digital Legal Services - Copies | $1,995.84 |
| 10/22/2007 | OS | Digital Legal Services - Postage | $578.41 |
| 10/22/2007 | OS | Digital Legal Services - Copies | $33.60 |
| 10/22/2007 | OS | Digital Legal Services - Postage | $16.50 |
| 10/22/2007 | OS | Digital Legal Services - Copies | $2,903.04 |
| 10/22/2007 | OS | Digital Legal Services - Postage | $989.24 |
| 10/22/2007 | PO | Postage | $2.16 |
| 10/22/2007 | PO | Postage | $1.93 |
| 10/22/2007 | PO | Postage | $3.76 |
| 10/22/2007 | PO | Postage | $0.97 |
| 10/22/2007 | PO | Postage | $499.95 |

**Invoice number  75560**      91100  00001                              **Page  42**

| | | | |
|---|---|---|---|
| 10/22/2007 | PO | Postage | $295.40 |
| 10/22/2007 | PO | Postage | $191.10 |
| 10/22/2007 | PO | Postage | $9.10 |
| 10/22/2007 | PO | Postage | $96.00 |
| 10/22/2007 | PO | Postage | $272.25 |
| 10/22/2007 | PO | Postage | $79.80 |
| 10/22/2007 | PO | Postage | $204.67 |
| 10/22/2007 | PO | Postage | $4.00 |
| 10/22/2007 | PO | Postage | $8.73 |
| 10/22/2007 | PO | Postage | $373.75 |
| 10/22/2007 | RE | (A6 DOC 23 @0.10 PER PG) | $2.30 |
| 10/22/2007 | RE | (A1 AGR 324 @0.10 PER PG) | $32.40 |
| 10/22/2007 | RE | (A6 AGR 84 @0.10 PER PG) | $8.40 |
| 10/22/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 10/22/2007 | RE | (C0 CORR 47 @0.10 PER PG) | $4.70 |
| 10/22/2007 | RE | (A8 DOC 7 @0.10 PER PG) | $0.70 |
| 10/22/2007 | RE | (G9 CORR 3797 @0.10 PER PG) | $379.70 |
| 10/22/2007 | RE | (A6 AGR 222 @0.10 PER PG) | $22.20 |
| 10/22/2007 | RE | (A6 AGR 114 @0.10 PER PG) | $11.40 |
| 10/22/2007 | RE | (A1 DOC 850 @0.10 PER PG) | $85.00 |
| 10/22/2007 | RE | (G9 CORR 740 @0.10 PER PG) | $74.00 |
| 10/22/2007 | RE | (C1 CORR 880 @0.10 PER PG) | $88.00 |
| 10/22/2007 | RE | (C0 CORR 1460 @0.10 PER PG) | $146.00 |
| 10/22/2007 | RE | (A1 DOC 140 @0.10 PER PG) | $14.00 |
| 10/22/2007 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 10/22/2007 | RE | (G7 CORR 10640 @0.10 PER PG) | $1,064.00 |
| 10/22/2007 | RE | (G8 CORR 10924 @0.10 PER PG) | $1,092.40 |
| 10/22/2007 | RE | (G9 CORR 11432 @0.10 PER PG) | $1,143.20 |
| 10/22/2007 | RE | (A6 AGR 140 @0.10 PER PG) | $14.00 |
| 10/22/2007 | RE | (A1 MOT 138 @0.10 PER PG) | $13.80 |
| 10/22/2007 | RE | (G7 CORR 296 @0.10 PER PG) | $29.60 |
| 10/22/2007 | RE | (A1 MOT 42 @0.10 PER PG) | $4.20 |
| 10/22/2007 | RE | (C0 CORR 18469 @0.10 PER PG) | $1,846.90 |
| 10/22/2007 | RE | (A6 DOC 171 @0.10 PER PG) | $17.10 |
| 10/22/2007 | RE | (C1 CORR 19014 @0.10 PER PG) | $1,901.40 |
| 10/22/2007 | RE | (A1 DOC 66 @0.10 PER PG) | $6.60 |
| 10/22/2007 | RE | (A6 MOT 63 @0.10 PER PG) | $6.30 |
| 10/22/2007 | SO | Secretarial Overtime Linda Ellis | $33.56 |
| 10/23/2007 | DC | Tristate | $6.83 |
| 10/23/2007 | DC | Tristate | $16.80 |
| 10/23/2007 | DC | Tristate | $16.80 |
| 10/23/2007 | DC | Tristate | $16.80 |
| 10/23/2007 | DC | Tristate | $315.00 |

**Invoice number 75560**     91100   00001     **Page  43**

| | | | |
|---|---|---|---|
| 10/23/2007 | DC | Tristate | $324.00 |
| 10/23/2007 | FE | Federal Express [E108] | $11.33 |
| 10/23/2007 | FE | Federal Express [E108] | $28.09 |
| 10/23/2007 | FE | Federal Express [E108] | $28.09 |
| 10/23/2007 | FE | Federal Express [E108] | $14.11 |
| 10/23/2007 | FE | Federal Express [E108] | $13.71 |
| 10/23/2007 | PAC | 91100 - 001 PACER charges for 10/23/2007 | $23.84 |
| 10/23/2007 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 10/23/2007 | RE | (A1 CORR 17 @0.10 PER PG) | $1.70 |
| 10/23/2007 | RE | (A1 AGR 18 @0.10 PER PG) | $1.80 |
| 10/23/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 10/23/2007 | RE | (C0 CORR 78 @0.10 PER PG) | $7.80 |
| 10/23/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 10/23/2007 | RE | (C0 CORR 779 @0.10 PER PG) | $77.90 |
| 10/23/2007 | RE | (C1 CORR 3311 @0.10 PER PG) | $331.10 |
| 10/23/2007 | RE | (A1 AGR 154 @0.10 PER PG) | $15.40 |
| 10/23/2007 | RE | (A6 CORR 45 @0.10 PER PG) | $4.50 |
| 10/23/2007 | RE | (A1 AGR 84 @0.10 PER PG) | $8.40 |
| 10/23/2007 | RE | (C1 CORR 510 @0.10 PER PG) | $51.00 |
| 10/23/2007 | RE | (A1 DOC 23 @0.10 PER PG) | $2.30 |
| 10/23/2007 | RE | (A1 DOC 64 @0.10 PER PG) | $6.40 |
| 10/23/2007 | RE | (A1 DOC 17 @0.10 PER PG) | $1.70 |
| 10/24/2007 | AT | Auto Travel Expense Taxi (JEO) [E109] | $20.00 |
| 10/24/2007 | DC | Tristate | $16.80 |
| 10/24/2007 | DH | DHL- Worldwide Express | $20.64 |
| 10/24/2007 | DH | DHL- Worldwide Express | $38.45 |
| 10/24/2007 | DH | DHL- Worldwide Express | $17.84 |
| 10/24/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/24/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/24/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/24/2007 | FE | Federal Express [E108] | $33.61 |
| 10/24/2007 | PAC | 91100 - 001 PACER charges for 10/24/2007 | $39.20 |
| 10/24/2007 | RE | (A1 AGR 30 @0.10 PER PG) | $3.00 |
| 10/24/2007 | RE | (A1 AGR 192 @0.10 PER PG) | $19.20 |
| 10/24/2007 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 10/24/2007 | RE | (A1 AGR 98 @0.10 PER PG) | $9.80 |
| 10/24/2007 | RE | (A1 AGR 287 @0.10 PER PG) | $28.70 |
| 10/24/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 10/24/2007 | RE | (A1 DOC 132 @0.10 PER PG) | $13.20 |
| 10/25/2007 | AT | Auto Travel Expense Taxi (JEO) [E109] | $20.00 |
| 10/25/2007 | DC | Tristate | $6.19 |
| 10/25/2007 | DC | Tristate | $333.00 |
| 10/25/2007 | DC | Tristate | $16.80 |

**Invoice number 75560**    91100   00001    **Page 44**

| | | | |
|---|---|---|---|
| 10/25/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/25/2007 | DH | DHL- Worldwide Express | $46.77 |
| 10/25/2007 | DH | DHL- Worldwide Express | $25.10 |
| 10/25/2007 | DH | DHL- Worldwide Express | $43.29 |
| 10/25/2007 | DH | DHL- Worldwide Express | $43.29 |
| 10/25/2007 | FE | Federal Express [E108] | $8.84 |
| 10/25/2007 | PAC | 91100 - 001 PACER charges for 10/25/2007 | $2.40 |
| 10/25/2007 | PO | Postage | $1.31 |
| 10/25/2007 | PO | Postage | $207.58 |
| 10/25/2007 | RE | (G8 CORR 159 @0.10 PER PG) | $15.90 |
| 10/25/2007 | RE | (G8 CORR 22 @0.10 PER PG) | $2.20 |
| 10/25/2007 | RE | (G8 CORR 1571 @0.10 PER PG) | $157.10 |
| 10/25/2007 | RE | (A1 AGR 29 @0.10 PER PG) | $2.90 |
| 10/25/2007 | RE | (C1 CORR 506 @0.10 PER PG) | $50.60 |
| 10/25/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 10/26/2007 | AF | Air Fare--US Airways PHI/Pittsburgh (JEO) [E110] | $139.20 |
| 10/26/2007 | DC | Tristate | $6.83 |
| 10/26/2007 | DC | Tristate | $16.80 |
| 10/26/2007 | DC | Tristate | $16.80 |
| 10/26/2007 | DC | Tristate | $16.80 |
| 10/26/2007 | DC | Tristate | $315.00 |
| 10/26/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $20.90 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/26/2007 | DH | DHL- Worldwide Express | $21.03 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/26/2007 | DH | DHL- Worldwide Express | $19.36 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |

**Invoice number  75560**        91100   00001                                      **Page  45**

| | | | |
|---|---|---|---:|
| 10/26/2007 | DH | DHL- Worldwide Express | $18.39 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.16 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $17.42 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | DH | DHL- Worldwide Express | $13.55 |
| 10/26/2007 | FE | Federal Express [E108] | $11.33 |
| 10/26/2007 | FE | Federal Express [E108] | $11.33 |
| 10/26/2007 | FE | Federal Express [E108] | $11.33 |
| 10/26/2007 | FE | Federal Express [E108] | $7.27 |
| 10/26/2007 | HT | Hotel Expense--Omni Hotel (JEO) [E110] | $125.77 |
| 10/26/2007 | PAC | 91100 - 001 PACER charges for 10/26/2007 | $30.96 |
| 10/26/2007 | PO | Postage | $1.65 |
| 10/26/2007 | PO | Postage | $1.31 |
| 10/26/2007 | PO | Postage | $22.50 |
| 10/26/2007 | PO | Postage | $349.80 |
| 10/26/2007 | PO | Postage | $8.96 |
| 10/26/2007 | PO | Postage | $65.00 |
| 10/26/2007 | PO | Postage | $205.64 |
| 10/26/2007 | PO | Postage | $2.76 |
| 10/26/2007 | RE | (G8 CORR 182 @0.10 PER PG) | $18.20 |
| 10/26/2007 | RE | (G7 CORR 195 @0.10 PER PG) | $19.50 |
| 10/26/2007 | RE | (G8 CORR 3768 @0.10 PER PG) | $376.80 |
| 10/26/2007 | RE | (G7 CORR 5313 @0.10 PER PG) | $531.30 |
| 10/26/2007 | RE | (A1 DIS 36 @0.10 PER PG) | $3.60 |
| 10/26/2007 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 10/26/2007 | RE | (G9 CORR 482 @0.10 PER PG) | $48.20 |
| 10/27/2007 | PAC | 91100 - 001 PACER charges for 10/27/2007 | $16.24 |
| 10/29/2007 | DC | Tristate | $7.78 |
| 10/29/2007 | DC | Tristate | $126.00 |
| 10/29/2007 | DC | Tristate | $9.00 |
| 10/29/2007 | DC | Tristate | $324.00 |

**Invoice number 75560**        91100   00001                                                **Page  46**

| 10/29/2007 | DC | Tristate | $16.80 |
|---|---|---|---|
| 10/29/2007 | DH | DHL- Worldwide Express | $36.22 |
| 10/29/2007 | DH | DHL- Worldwide Express | $36.22 |
| 10/29/2007 | DH | DHL- Worldwide Express | $17.84 |
| 10/29/2007 | DH | DHL- Worldwide Express | $22.67 |
| 10/29/2007 | FE | Federal Express [E108] | $12.04 |
| 10/29/2007 | FE | Federal Express [E108] | $23.09 |
| 10/29/2007 | RE | (G8 CORR 172 @0.10 PER PG) | $17.20 |
| 10/29/2007 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |
| 10/29/2007 | RE | (C0 CORR 7 @0.10 PER PG) | $0.70 |
| 10/29/2007 | RE | (G8 CORR 1008 @0.10 PER PG) | $100.80 |
| 10/29/2007 | RE | (C1 CORR 994 @0.10 PER PG) | $99.40 |
| 10/29/2007 | RE | (G7 CORR 640 @0.10 PER PG) | $64.00 |
| 10/29/2007 | RE | (A1 DOC 32 @0.10 PER PG) | $3.20 |
| 10/29/2007 | RE | (G8 CORR 231 @0.10 PER PG) | $23.10 |
| 10/29/2007 | RE | (G7 CORR 961 @0.10 PER PG) | $96.10 |
| 10/29/2007 | RE | (A1 FEE 323 @0.10 PER PG) | $32.30 |
| 10/29/2007 | RE | (A1 DOC 44 @0.10 PER PG) | $4.40 |
| 10/30/2007 | DC | Tristate | $27.08 |
| 10/30/2007 | DC | Tristate | $5.95 |
| 10/30/2007 | DC | Tristate | $153.00 |
| 10/30/2007 | DC | Tristate | $16.80 |
| 10/30/2007 | DC | Tristate | $324.00 |
| 10/30/2007 | DC | Tristate | $16.80 |
| 10/30/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/30/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/30/2007 | DH | DHL- Worldwide Express | $20.64 |
| 10/30/2007 | DH | DHL- Worldwide Express | $20.64 |
| 10/30/2007 | DH | DHL- Worldwide Express | $32.84 |
| 10/30/2007 | FE | Federal Express [E108] | $12.88 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $12.88 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $11.33 |
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $10.75 |
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $10.75 |

**Invoice number 75560**        91100   00001                                        **Page  47**

| | | | |
|---|---|---|---:|
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $10.75 |
| 10/30/2007 | FE | Federal Express [E108] | $12.35 |
| 10/30/2007 | FE | Federal Express [E108] | $7.27 |
| 10/30/2007 | FE | Federal Express [E108] | $11.95 |
| 10/30/2007 | FE | Federal Express [E108] | $11.33 |
| 10/30/2007 | PAC | 91100 - 001 PACER charges for 10/30/2007 | $34.24 |
| 10/30/2007 | PO | Postage | $12.54 |
| 10/30/2007 | PO | Postage | $607.76 |
| 10/30/2007 | PO | Postage | $13.98 |
| 10/30/2007 | RE | (A1 FEE 500 @0.10 PER PG) | $50.00 |
| 10/30/2007 | RE | (C0 CORR 316 @0.10 PER PG) | $31.60 |
| 10/30/2007 | RE | (C1 CORR 332 @0.10 PER PG) | $33.20 |
| 10/30/2007 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 10/30/2007 | RE | (A1 DOC 30 @0.10 PER PG) | $3.00 |
| 10/30/2007 | RE | (A1 AGR 40 @0.10 PER PG) | $4.00 |
| 10/30/2007 | RE | (G7 CORR 1340 @0.10 PER PG) | $134.00 |
| 10/30/2007 | RE | (C1 CORR 10362 @0.10 PER PG) | $1,036.20 |
| 10/30/2007 | RE | (A1 AGR 71 @0.10 PER PG) | $7.10 |
| 10/30/2007 | RE | (A1 AGR 125 @0.10 PER PG) | $12.50 |
| 10/30/2007 | RE | (C0 CORR 9553 @0.10 PER PG) | $955.30 |
| 10/30/2007 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 10/30/2007 | RE | (A1 AGR 292 @0.10 PER PG) | $29.20 |
| 10/30/2007 | RE | (A1 CERT 170 @0.10 PER PG) | $17.00 |
| 10/30/2007 | RE | (A1 PLDG 8 @0.10 PER PG) | $0.80 |
| 10/30/2007 | RE | (C0 CORR 103 @0.10 PER PG) | $10.30 |
| 10/30/2007 | RE | (A1 FEE 95 @0.10 PER PG) | $9.50 |
| 10/30/2007 | RE | (G9 CORR 892 @0.10 PER PG) | $89.20 |
| 10/31/2007 | DC | Tristate | $324.00 |
| 10/31/2007 | DC | Tristate | $16.80 |
| 10/31/2007 | DC | Tristate | $7.25 |
| 10/31/2007 | DC | Tristate | $18.00 |
| 10/31/2007 | DC | Tristate | $16.80 |
| 10/31/2007 | FE | Federal Express [E108] | $7.27 |
| 10/31/2007 | FE | Federal Express [E108] | $11.95 |
| 10/31/2007 | FE | Federal Express [E108] | $12.88 |
| 10/31/2007 | FE | Federal Express [E108] | $7.27 |
| 10/31/2007 | FE | Federal Express [E108] | $11.95 |
| 10/31/2007 | OS | Digital Legal Services - Copies | $210.00 |
| 10/31/2007 | OS | Digital Legal Services - Postage | $243.50 |
| 10/31/2007 | PAC | 91100 - 001 PACER charges for 10/31/2007 | $32.88 |
| 10/31/2007 | PAC | 91100 - 001 PACER charges for 10/31/2007 | $36.48 |
| 10/31/2007 | RE | (A1 AGR 23 @0.10 PER PG) | $2.30 |

**Invoice number  75560**      91100   00001                                                    **Page  48**

| | | | |
|---|---|---|---:|
| 10/31/2007 | RE | (A1 CORRA 161 @0.10 PER PG) | $16.10 |
| 10/31/2007 | RE | (G9 CORR 138 @0.10 PER PG) | $13.80 |
| 10/31/2007 | RE | (G9 CORR 199 @0.10 PER PG) | $19.90 |
| 10/31/2007 | RE | (G9 CORR 3472 @0.10 PER PG) | $347.20 |
| 10/31/2007 | RE | (C0 CORR 2167 @0.10 PER PG) | $216.70 |
| 10/31/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 10/31/2007 | RE | (G8 CORR 1808 @0.10 PER PG) | $180.80 |

Total Expenses:                                                              **$74,986.20**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $46,538.50 | |
| Total expenses | $74,986.20 | |
| **Net current charges** | $121,524.70 | |
| | | |
| Net balance forward | $132,275.65 | |
| **Total balance now due** | $253,800.35 | |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.80 | 175.00 | $315.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 80.00 | $40.00 |
| JEO | O'Neill, James E. | 32.30 | 475.00 | $15,342.50 |
| KSN | Neil, Karen S. | 12.20 | 75.00 | $915.00 |
| LDJ | Jones, Laura Davis | 0.50 | 750.00 | $375.00 |
| LT | Tuschak, Louise R. | 2.40 | 180.00 | $432.00 |
| MLO | Oberholzer, Margaret L. | 30.60 | 175.00 | $5,355.00 |
| PEC | Cuniff, Patricia E. | 88.90 | 180.00 | $16,002.00 |
| SLP | Pitman, L. Sheryle | 36.30 | 90.00 | $3,267.00 |
| TPC | Cairns, Timothy P. | 11.30 | 350.00 | $3,955.00 |
| WLR | Ramseyer, William L. | 1.20 | 450.00 | $540.00 |
| | | 218.00 | | $46,538.50 |

## Task Code Summary

|    |    | Hours | Amount |
|----|----|------:|-------:|
| AD | Asset Disposition [B130] | 0.20 | $36.00 |
| CA | Case Administration [B110] | 85.20 | $10,802.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 49.20 | $12,032.00 |
| CR02 | WRG Claim Analysis | 3.50 | $749.00 |
| EA01 | WRG-Employ. App., Others | 8.80 | $1,761.50 |
| FA | WRG-Fee Apps., Applicant | 5.20 | $1,531.50 |
| FA01 | WRG-Fee Applications, Others | 18.70 | $3,974.50 |
| LN | Litigation (Non-Bankruptcy) | 38.60 | $11,743.50 |
| PD | Plan & Disclosure Stmt. [B320] | 6.50 | $3,087.50 |
| SL | Stay Litigation [B140] | 2.10 | $820.50 |
|    |    | 218.00 | $46,538.50 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $139.20 |
| Auto Travel Expense [E109] | $40.00 |
| Delivery/Courier Service | $10,997.40 |
| DHL- Worldwide Express | $13,531.66 |
| Federal Express [E108] | $1,237.54 |
| Hotel Expense [E110] | $125.77 |
| Outside Services | $16,595.72 |
| Pacer - Court Research | $1,152.48 |
| Postage [E108] | $6,046.99 |
| Reproduction Expense [E101] | $24,988.60 |
| Overtime | $33.56 |
| Transcript [E116] | $97.28 |
| | $74,986.20 |