# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Date: January 2, 2008, at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## SEVENTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2007 through September 30, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $30,816.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $44,491.86 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZ&J for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 18,663.20 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 17,669.20 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 22,704.80 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 53,438.80 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 61,464.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 46,497.40 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 47,436.20 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 38,240.00 | $ 37,403.65 |

---

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $750.00 | 0.40 | $ 300.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00 | 22.20 | $10,545.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 2.80 | $ 1,260.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $350.00 | 3.00 | $ 1,050.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 42.00 | $ 7,560.00 |
| Louise R. Tuschak | Paralegal 2000 | $180.00 | 7.70 | $ 1,386.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 0.90 | $ 157.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $175.00 | 27.30 | $ 4,777.50 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 95.00 | 1.80 | $ 171.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 29.30 | $ 2,637.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 80.00 | 2.50 | $ 200.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 10.30 | $ 772.50 |

**Total Fees:**      $ 30,816.50
**Total Hours:**          150.20
**Blended Rate:**  $      205.17

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 61.50 | $ 7,467.50 |
| WRG-Claims Analysis (Asbestos) | 22.40 | $ 5,920.00 |
| WRG-Employee App., Applicant | 0.50 | $    90.00 |
| WRG-Employee App., Others | 2.10 | $   496.00 |
| WRG-Fee Apps., Applicant | 4.80 | $ 1,725.00 |
| WRG-Fee Applications, Others | 19.00 | $ 4,211.00 |
| Litigation (Non-Bankruptcy) | 39.90 | $10,907.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Cab fare | $      21.00 |
| Working Meals | Cavenaugh's | $    129.20 |
| Delivery/Courier Service | Tristate | $ 3,574.83 |
| Express Mail | DHL and Federal Express | $ 2,975.77 |
| Fax Transmittal (outgoing only) | | $      80.00 |
| Outside Services | Digital Legal Services | $    262.88 |
| Postage | US Mail | $ 5,494.00 |
| Reproduction Expense | | $31,523.80 |
| Overtime | L. Ellis; C. Neuberger | $      73.65 |
| Transcript | J&J Transcribers; Donna Anders | $    356.73 |

---

[17] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2007 through September 30, 2007, an interim allowance be made to PSZ&J for compensation in the amount of $30,816.50 and actual and necessary expenses in the amount of $44,491.86 for a total allowance of $75,308.36; payment of $24,653.20 (80% of the allowed fees) and reimbursement of $44,491.86 (100% of the allowed expenses) be authorized for a total payment of $69,145.06; and for such other and further relief as this Court may deem just and proper.

Dated:  December  7, 2007

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
                                 :
COUNTY OF NEW CASTLE  :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP, as counsel to the Debtors, and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                    Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ⟶ day of _December_ 2007.

_____
Notary Public
My Commission Expires: 11/4/09

                                    **MARY E. CORCORAN**
                                      NOTARY PUBLIC
                                    STATE OF DELAWARE
                            My commission expires Nov. 4, 2009

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2007

Invoice Number **75019**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2007 | $261,746.32 |
| Payments received since last invoice, last payment received -- November 16, 2007 | $129,135.38 |
| Net balance forward | $132,610.94 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **09/30/2007**

**Case Administration [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/04/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/04/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 09/04/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |
| 09/04/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 09/05/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/05/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |
| 09/05/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 09/05/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/05/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 09/06/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 09/06/07 | ARP | Prepare hearing notebook for hearing on 9/24/2007. | 1.50 | 80.00 | $120.00 |
| 09/06/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 09/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/07/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 09/07/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 09/07/07 | ARP | Prepare hearing notebook for hearing on 9/24/2007. | 1.00 | 80.00 | $80.00 |
| 09/09/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |

**Invoice number  75019**        91100   00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/10/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 09/10/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |
| 09/10/07 | KSN | Prepare hearing binders for 9/24/07 hearing. | 2.00 | 75.00 | $150.00 |
| 09/11/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/11/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/11/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 09/11/07 | KSN | Maintain document control.  Document request from Patti. | 0.30 | 75.00 | $22.50 |
| 09/12/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 09/12/07 | DCC | Maintain document control. | 0.30 | 95.00 | $28.50 |
| 09/12/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 09/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 09/13/07 | LDJ | Correspondence  to Patty Cuniff re: service list | 0.20 | 750.00 | $150.00 |
| 09/13/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 09/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/13/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 09/13/07 | KSN | Prepare hearing binders for 9/24/07 hearing. Del. Court and attorneys. | 2.50 | 75.00 | $187.50 |
| 09/13/07 | MLO | Update Certificate of No Objection service list and labels | 0.20 | 175.00 | $35.00 |
| 09/13/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 09/14/07 | KSN | Prepare hearing binders for 9/24/07 hearing. Attorneys and Del. Courts | 1.50 | 75.00 | $112.50 |
| 09/17/07 | DCC | Prepare Hearing Binder. | 0.30 | 95.00 | $28.50 |
| 09/17/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 09/17/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/17/07 | MLO | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/18/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 09/18/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 09/19/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 09/19/07 | MLO | Organize documents to file | 0.30 | 175.00 | $52.50 |
| 09/19/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/20/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 09/21/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 09/21/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 09/21/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/24/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |

**Invoice number 75019**     91100   00001                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/07 | PEC | Review docket | 0.50 | 180.00 | $90.00 |
| 09/24/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 09/24/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 09/24/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 09/24/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/25/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 09/25/07 | PEC | Update critical dates | 1.50 | 180.00 | $270.00 |
| 09/25/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/25/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 09/25/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 09/25/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 09/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 09/26/07 | PEC | Update critical dates | 2.00 | 180.00 | $360.00 |
| 09/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/26/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 09/26/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 09/26/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 09/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 09/27/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 09/27/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/27/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 09/27/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 09/28/07 | CAK | Maintain document control. | 0.10 | 175.00 | $17.50 |
| 09/28/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 09/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 09/28/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 09/28/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 09/28/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 09/28/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| | | **Task Code Total** | **61.50** | | **$7,467.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 09/05/07 | TPC | Review for filing brief in support of summary judgment on Canadian claims | 0.50 | 350.00 | $175.00 |
| 09/05/07 | TPC | Review for filing re: appendix to brief in support of summary judgment on Canadian claims | 0.50 | 350.00 | $175.00 |
| 09/05/07 | TPC | Several emails and other correspondence to co-counsel re: | 0.30 | 350.00 | $105.00 |

**Invoice number 75019**        91100   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | brief in support of summary judgment on Canadian claims | | | |
| 09/05/07 | MLO | Prepare and coordinate filing and service of Appendix to Debtors' Supplemental Submission in Support of Their Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging What is Now Fifty-Five (55) - Time-Barred Canadian Asbestos Property Damage Claims | 0.30 | 175.00 | $52.50 |
| 09/05/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 09/05/07 | PEC | Prepare Debtors' Supplemental Submission in Support of their Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging What Are Now Fifty-Five (55) Time-Barred Canadian Asbestos Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 09/05/07 | PEC | Prepare Appendix to Debtors' Supplemental Submission in Support of Their Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging What is Now Fifty-Five (55) - Time-Barred Canadian Asbestos Property Damage Claims (.8); Draft Certificate of Service (.1) | 0.90 | 180.00 | $162.00 |
| 09/05/07 | JEO | Review and finalize agenda for Canadian claims motion. | 1.00 | 475.00 | $475.00 |
| 09/05/07 | MLO | Prepare and execute service of Appendix to Debtors' Supplemental Submission in Support of Their Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging What is Now Fifty-Five (55) - Time-Barred Canadian Asbestos Property Damage Claims (without tabs) on 2002 list | 0.20 | 175.00 | $35.00 |
| 09/06/07 | JEO | Review September 10, 2007 agenda for Canadian PD claims. | 0.40 | 475.00 | $190.00 |
| 09/07/07 | PEC | Prepare Certification of Counsel Regarding Motion Of The Debtors And Congoleum Corporation For Entry Of Stipulation And Protective Order for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 09/07/07 | JEO | Review Congoleum Stipulation on protective order. | 0.40 | 475.00 | $190.00 |
| 09/07/07 | MLO | Draft certification of counsel regarding Motion of the Debtors and Congoleum Corporation for Entry of Stipulation and Protective Order | 0.60 | 175.00 | $105.00 |
| 09/10/07 | PEC | Draft Certificate of No Objection Regarding Joint Motion of the Debtors and the Claims Processing Facility, Inc. for Entry of Protective Order and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 09/10/07 | PEC | Draft Certificate of No Objection Regarding Motion Of Debtors For Entry Of An Order Authorizing Settlement Of BP Products North America, Inc. Claim No. 6356 Pursuant To Fed.R.Bankr. P.9019 and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 09/10/07 | MLO | Draft Certificate of No Objection regarding Motion of Debtors for Entry of Order Authorizing Settlement of BP Products (.3); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |
| 09/10/07 | MLO | Draft Certificate of No Objection regarding Motion of Debtors for Entry of Order Approving Stipulation with Continental Casualty (.3); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |

**Invoice number 75019**      91100   00001                                        **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 09/11/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 09/16/07 | JEO | Review motions to settle PD claims. | 1.00 | 475.00 | $475.00 |
| 09/17/07 | JEO | Review five Hiles & Dies P.D. Settlement Motions. | 1.50 | 475.00 | $712.50 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Various Louisiana Parish and Parochial School Claimants, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by County of El Paso, Texas, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Maricopa County, Arizona, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Six Hundred Corporation, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Amarillo, Texas, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Houston, Texas, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by EPEC Realty, Inc., Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Sabine River Authority, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Oklahoma, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Cook County, Illinois, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of | 0.20 | 175.00 | $35.00 |

**Invoice number 75019**      91100   00001                    **Page 6**

|          |     |                                                                                                                                                                                                                               |      |        |          |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Arkansas, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion                                           |      |        |          |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Connecticut, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Arizona, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by State of Oregon, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Oregon Health & Science University, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by BNC Forum LLP, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Phoenix, Arizona, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Tucson, Arizona, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by City of Eugene, Oregon, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Notice of Hearing re: Motion of Debtors for Entry of an Order Authorizing Settlement of Asbestos Property Damage Claims Filed by Coleman Housing Authority, Represented by Dies & Hile, LLP; coordinate filing and service re: notice and motion | 0.20 | 175.00 | $35.00 |
| 09/17/07 | LT  | Update agenda for the 09/24/07 hearing (.6) prepare same for filing and service (.3)                                                                                                                                          | 0.90 | 180.00 | $162.00 |
| 09/19/07 | JEO | Review Rapisardi claim stipulation.                                                                                                                                                                                           | 0.20 | 475.00 | $95.00  |
| 09/21/07 | JEO | Work on resolving Weatherford claim.                                                                                                                                                                                          | 1.00 | 475.00 | $475.00 |
| 09/24/07 | TPC | Review and file witness list for PI hearing                                                                                                                                                                                   | 0.30 | 350.00 | $105.00 |

**Invoice number 75019**        91100   00001                                          **Page 7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/07 | LT | Research and coordinate special service of order re: protective order for claims processing facility and filing of affidavit of service of same | 0.40 | 180.00 | $72.00 |
| 09/24/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 09/26/07 | MLO | Prepare and execute service of Order Authorizing Settlement of BP Products North America, Inc. and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order (Thirty-Sixth Continuation) Regarding the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order (Continuation) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order Approving the Debtors' Settlement Agreement With Continental Casualty Company and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order (Sixth) Regarding Relief Sought in Debtors' Twenty-Second Omnibus Objection to Claims (Substantive) and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order Regarding Relief Sought in Debtors' Objection to Claim Filed by Massachusetts Department of Revenue and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/28/07 | TPC | Review and file notice of service of discovery on ACC and FCR re: PI discovery documents | 0.20 | 350.00 | $70.00 |
| 09/28/07 | PEC | Prepare Certification of Counsel Regarding Amended Supplemental Order Regarding Motions to Compel Claimants to Respond Personal Injury Questionnaire for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 09/28/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| | | **Task Code Total** | **22.40** | | **$5,920.00** |

### WRG-Employ. App., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | PEC | Draft Notice of Name Change for PSZYJ&W and Certificate of Service (.2); Prepare for filing and service (.3) | 0.50 | 180.00 | $90.00 |
| | | **Task Code Total** | **0.50** | | **$90.00** |

### WRG-Employ. App., Others

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | PEC | Search docket for pleadings relating to the retention of Duff & Phelps and fee applications filed on their behalf (.3); Report findings to James O'Neill (.1) | 0.40 | 180.00 | $72.00 |
| 09/10/07 | PEC | Draft Certificate of No Objection Regarding Debtors' | 0.80 | 180.00 | $144.00 |

**Invoice number 75019**        91100   00001                                    **Page  8**

Motion for Leave In Accordance with the Orders
Authorizing the Debtors to Employ and Compensate
Ordinary Course Professionals As It Pertains to Morrison
& Foerster LLP and Certificate of Service (.4); Draft
Certificate of Service (.4)

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/07 | JEO | Call with US Trustee on OCP issues. | 0.40 | 475.00 | $190.00 |
| 09/25/07 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of William A. Coates, a shareholder of Roe Cassidy Coates & Price, P.A. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |

**Task Code Total**      2.10      $496.00

**WRG-Fee Apps., Applicant**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of PSZYJ&W (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/19/07 | WLR | Prepare July 2007 fee application | 1.20 | 450.00 | $540.00 |
| 09/23/07 | WLR | Review and revise July 2007 fee application | 0.70 | 450.00 | $315.00 |
| 09/25/07 | CAK | Review and update July Fee Application. | 0.50 | 175.00 | $87.50 |
| 09/25/07 | LDJ | Review and revise interim fee application (July 2007) | 0.20 | 750.00 | $150.00 |
| 09/27/07 | CAK | Coordinate posting, filing and service of July Fee Application. | 0.20 | 175.00 | $35.00 |
| 09/27/07 | WLR | Prepare Aug. 2007 fee application | 0.90 | 450.00 | $405.00 |
| 09/27/07 | MLO | Prepare PSZ&J's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |

**Task Code Total**      4.80      $1,725.00

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | JEO | Review Duff & Phelps pleadings re: fee request. | 0.80 | 475.00 | $380.00 |
| 09/06/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 09/07/07 | JEO | Review Duff & Phelps fee application for August 2007. | 0.20 | 475.00 | $95.00 |
| 09/10/07 | PEC | Draft Certificate of No Objection Regarding Motion to Amend the OCP Orders to: (I) Increase the Total Expenditure Cap, and (II) Permit Appropriate OCP's to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap  and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 09/10/07 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Motion For An Order Approving A Stipulation With Continental Casualty Company  and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 09/10/07 | MLO | Draft Certificate of No Objection regarding Debtors' Motion for Leave In Accordance with the Orders | 0.60 | 175.00 | $105.00 |

**Invoice number  75019**          91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | Authorizing the Debtors to Employ and Compensate Ordinary Course Professionals As It Pertains to Morrison & Foerster LLP (.3); prepare and execute service of same (.2); coordinate filing of same (.1) | | | |
| 09/10/07 | MLO | Draft Certificate of No Objection regarding Motion to Amend the OCP Orders to: (I) Increase the Total Expenditure Cap, and (II) Permit Appropriate OCP's to Seek Compensation for Fees and Expenses in Excess of the Monthly Cap (.3); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |
| 09/12/07 | JEO | Review Casner & Edwards July fee application. | 0.20 | 475.00 | $95.00 |
| 09/12/07 | MLO | Prepare Casner & Edwards' July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/13/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 09/13/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Beveridge & Diamond (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 09/17/07 | LT | Discuss file and service of Certification of Counsel with J. O'Neill re twenty-fourth quarterly fee applications (.2); draft, file and serve same (.6) | 0.80 | 180.00 | $144.00 |
| 09/17/07 | LT | Discuss filing and service of Certification of Counsel with J. O'Neill re categories for the twenty-fourth quarterly fee applications (.2) draft, file and serve same (.6) | 0.80 | 180.00 | $144.00 |
| 09/17/07 | JEO | Review Forman Perry fee auditor response. | 0.30 | 475.00 | $142.50 |
| 09/17/07 | JEO | Review certification of counsel and proposed fee order. | 0.30 | 475.00 | $142.50 |
| 09/17/07 | JEO | Review Certification of Counsel with project categories for fees. | 0.30 | 475.00 | $142.50 |
| 09/17/07 | MLO | Draft Certificate of No Objection for April 2007 Monthly Fee Application of Steptoe & Johnson | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Certificate of No Objection for May 2007 Monthly Fee Application of Steptoe & Johnson | 0.20 | 175.00 | $35.00 |
| 09/17/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Steptoe & Johnson | 0.20 | 175.00 | $35.00 |
| 09/18/07 | MLO | File Certificate of No Objection for April 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1) | 0.30 | 175.00 | $52.50 |
| 09/18/07 | MLO | File Certificate of No Objection for May 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1) | 0.30 | 175.00 | $52.50 |
| 09/18/07 | MLO | File Certificate of No Objection for June 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1) | 0.30 | 175.00 | $52.50 |
| 09/18/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare and execute service of same (.1); coordinate filing re: same (.2) | 0.50 | 175.00 | $87.50 |
| 09/18/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); coordinate filing re: same (.2) | 0.50 | 175.00 | $87.50 |

**Invoice number 75019**      91100   00001                                          **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 09/18/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); coordinate filing re: same (.2) | 0.50 | 175.00 | $87.50 |
| 09/19/07 | MLO | Review docket for recently filed fee applications | 0.10 | 175.00 | $17.50 |
| 09/19/07 | MLO | Draft Certificate of No Objection for 7th Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/20/07 | JEO | Review Blackstone June 2007 fee application. | 0.20 | 475.00 | $95.00 |
| 09/20/07 | MLO | Prepare 21st Quarterly Fee Application of Blackstone Advisory Services for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |
| 09/20/07 | MLO | Prepare Blackstone Advisory Services' April 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/20/07 | MLO | Prepare Blackstone Advisory Services' May 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/20/07 | MLO | Prepare Blackstone Advisory Services' June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 09/21/07 | JEO | Email exchange with Mark Hurford regarding payment of committee expense. | 0.30 | 475.00 | $142.50 |
| 09/24/07 | MLO | Prepare Ogilvy Renault's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 09/24/07 | MLO | Prepare Nelson Mullins' August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 09/25/07 | JEO | Email with clients regarding 24th quarterly fee Order. | 0.30 | 475.00 | $142.50 |
| 09/26/07 | MLO | Prepare and execute service of Order Approving Quarterly Fee Applications for the Twenty-Fourth Period and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | MLO | Prepare and execute service of Order (Third Amended) Authorizing the Debtors to Employ and Compensate Certain Professionals Utilized in the Ordinary Course of the Debtors' Business and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/28/07 | MLO | Prepare Day Pitney's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 09/28/07 | MLO | Prepare Woodcock Washburn's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 09/28/07 | MLO | Prepare Foley Hoag's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: | 0.60 | 175.00 | $105.00 |

**Invoice number 75019**            91100   00001                              **Page  11**

|            |      |                                                                                                                                    |       |        |           |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |      | same (.1); execute service of same (.1); file same (.2)                                                                            |       |        |           |
| 09/28/07   | MLO  | Prepare service for Kirkland & Ellis LLP's August 2007 Monthly Fee Application; draft affidavit of service re: same; coordinate filing and service of same | 0.40  | 175.00 | $70.00    |
|            |      | **Task Code Total**                                                                                                                | **19.00** |    | **$4,211.00** |

**Litigation (Non-Bankruptcy)**

|            |      |                                                                                                              |       |        |           |
|------------|------|--------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/04/07   | PEC  | Revise and review Agenda for 9/10/07 Hearing                                                                  | 1.00  | 180.00 | $180.00   |
| 09/04/07   | PEC  | Draft Notice of Agenda for 9/24/07 Hearing                                                                    | 1.20  | 180.00 | $216.00   |
| 09/04/07   | JEO  | Emails with co-counsel re: September 10, 2007 hearing.                                                        | 0.40  | 475.00 | $190.00   |
| 09/05/07   | TPC  | Revise and edit agenda for 9/10                                                                               | 0.30  | 350.00 | $105.00   |
| 09/05/07   | PEC  | Revise and review Notice of Agenada for  09/10/07 Hearing.                                                    | 1.20  | 180.00 | $216.00   |
| 09/05/07   | PEC  | Prepare service list for 9/10/07 Agenda                                                                       | 0.30  | 180.00 | $54.00    |
| 09/05/07   | PEC  | Prepare service for 9/10/07 Hearing for filing and service (.4); Draft Certificate of Service (.1)            | 0.50  | 180.00 | $90.00    |
| 09/05/07   | PEC  | Review hearing binders for 9/10/07 Hearing                                                                    | 0.40  | 180.00 | $72.00    |
| 09/05/07   | PEC  | Revise and review Agenda for 9/24/07 Hearing                                                                  | 1.00  | 180.00 | $180.00   |
| 09/05/07   | JEO  | Review agenda draft for September 24, 2007.                                                                   | 0.50  | 475.00 | $237.50   |
| 09/05/07   | MLO  | Revise notice of agenda for 9/10/07 hearing; coordinate filing and service of same                           | 0.30  | 175.00 | $52.50    |
| 09/06/07   | JEO  | Review September 24, 2007 agenda and update.                                                                 | 1.00  | 475.00 | $475.00   |
| 09/06/07   | MLO  | Revise agenda for 9/24/07 hearing                                                                             | 0.60  | 175.00 | $105.00   |
| 09/07/07   | PEC  | Revise and review Notice of Agenda for 9/24/07 Hearing                                                        | 1.10  | 180.00 | $198.00   |
| 09/07/07   | PEC  | Review hearing binders for 9/24/07 Hearing                                                                    | 0.80  | 180.00 | $144.00   |
| 09/07/07   | MLO  | Research ordering of transcript regarding District Court case 06-26 from April 2006 hearing                  | 0.50  | 175.00 | $87.50    |
| 09/07/07   | JEO  | Work on September 24, 2007 agenda.                                                                            | 1.50  | 475.00 | $712.50   |
| 09/10/07   | MLO  | Continue to research and finalize order of transcript regarding District Court case 06-26 from April 2006 hearing | 0.70  | 175.00 | $122.50   |
| 09/10/07   | JEO  | Review matters scheduled for September 24, 2007 hearing and determine status.                                | 1.50  | 475.00 | $712.50   |
| 09/11/07   | PEC  | Draft Notice of Agenda for 9/17/07 Hearing                                                                    | 0.80  | 180.00 | $144.00   |
| 09/12/07   | JEO  | Email with client regarding Plymouth Transportation preference issue.                                        | 0.20  | 475.00 | $95.00    |
| 09/13/07   | PEC  | Review Agenda and service list for 9/24/07 Hearing                                                            | 0.20  | 180.00 | $36.00    |
| 09/17/07   | KSN  | Prepare hearing binders for 9/24/07 hearing. Final agenda                                                     | 4.00  | 75.00  | $300.00   |
| 09/17/07   | TPC  | Review, revise and file motion to approve tax optimization plan                                              | 0.50  | 350.00 | $175.00   |
| 09/17/07   | LT   | E-mail communications with J. O'Neill re: response to final report by Forman Perry                           | 0.20  | 180.00 | $36.00    |
| 09/17/07   | JEO  | Review final agenda for September 24, 2007 hearing.                                                           | 1.00  | 475.00 | $475.00   |
| 09/18/07   | LT   | Review binders with documents supporting 9/19/07 hearing (.3); coordinate hand delivery of binders to the Court (.2) | 0.50  | 180.00 | $90.00    |

**Invoice number  75019**        91100  00001                                    **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/19/07 | LT | Discuss service of agenda for the 09/24/07 hearing with J. O'Neill (.2); research same (.2); serve the agenda by RightFax service (.2) | 0.60 | 180.00 | $108.00 |
| 09/19/07 | LT | Discuss electronic delivery of agenda for the 09/24/07 hearing to the Court with J. O'Neill (.1); research same (.1); convert the agenda to searchable pdf file and forward to the Court by e-mail correspondence (.3) | 0.50 | 180.00 | $90.00 |
| 09/19/07 | LT | E-mail communications with T. Cairns re: letter discussing Rosario Rapisardi stipulation (.1); file same (.3) | 0.40 | 180.00 | $72.00 |
| 09/19/07 | JEO | Review status of agenda. | 0.50 | 475.00 | $237.50 |
| 09/20/07 | LT | Coordinate service of the order re: telephonic appearances (.1); coordinate drafting and filing of the affidavit of service of same (.2) | 0.30 | 180.00 | $54.00 |
| 09/20/07 | LT | Coordinate service of the order re: protective order (.1); coordinate drafting and filing of the affidavit of service of same (.2) | 0.30 | 180.00 | $54.00 |
| 09/20/07 | LT | Research and update the facsimile service of the agenda for the 09/24/07 agenda | 0.20 | 180.00 | $36.00 |
| 09/20/07 | JEO | Review open issues for September 24, 2007 hearing. | 0.50 | 475.00 | $237.50 |
| 09/20/07 | JEO | Libby Appeal - finalize designations. | 0.80 | 475.00 | $380.00 |
| 09/21/07 | LT | Discuss preparation of orders for 09/24/07 hearing with J. O'Neill | 0.30 | 180.00 | $54.00 |
| 09/21/07 | JEO | Prepare for September 24, 2007 hearing. | 1.00 | 475.00 | $475.00 |
| 09/22/07 | LT | Research and prepare orders for the 09/24/07 hearing | 1.50 | 180.00 | $270.00 |
| 09/24/07 | JEO | Prepare for and attend omnibus hearing. | 4.00 | 475.00 | $1,900.00 |
| 09/24/07 | JEO | Draft hearing update memo. | 0.50 | 475.00 | $237.50 |
| 09/26/07 | TPC | Review and file notice of service of discovery | 0.10 | 350.00 | $35.00 |
| 09/26/07 | PEC | Revise and review Agenda for 10/25/07 hearing | 0.80 | 180.00 | $144.00 |
| 09/26/07 | MLO | Prepare and execute service of Order Granting Joint Motion of the Debtors and the Nonparty National Institute for Occupational Safety and Health for Protective Order and prepare and file affidavit of service re: same | 0.30 | 175.00 | $52.50 |
| 09/26/07 | PEC | Draft Agenda for 10/25/07 Hearing | 1.80 | 180.00 | $324.00 |
| 09/27/07 | PEC | Review and revise Agenda for 10/25/07 Hearing | 1.50 | 180.00 | $270.00 |
| 09/28/07 | TPC | Review and file cert of counsel re: order to compel Celotex to deliver documents | 0.30 | 350.00 | $105.00 |
| 09/28/07 | PEC | Revise and review Agenda for 10/25/07 Hearing | 1.50 | 180.00 | $270.00 |

|  |  | Task Code Total | 39.90 |  | $10,907.00 |
|--|--|-----------------|-------|--|------------|

|  |  | **Total professional services:** | 150.20 |  | **$30,816.50** |
|--|--|-----------------------------------|--------|--|--------------|

### *Costs Advanced:*

| Date | Init | Description | Amount |
|------|------|-------------|--------|
| 08/24/2007 | DH | DHL- Worldwide Express | $22.51 |
| 08/27/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/27/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/27/2007 | DH | DHL- Worldwide Express | $22.51 |

**Invoice number 75019**         91100   00001                    **Page  13**

| | | | |
|---|---|---|---|
| 08/28/2007 | DH | DHL- Worldwide Express | $43.55 |
| 08/28/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/28/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/29/2007 | DH | DHL- Worldwide Express | $66.85 |
| 08/29/2007 | DH | DHL- Worldwide Express | $66.85 |
| 08/29/2007 | DH | DHL- Worldwide Express | $31.80 |
| 08/29/2007 | DH | DHL- Worldwide Express | $66.85 |
| 08/29/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/30/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/30/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/30/2007 | DH | DHL- Worldwide Express | $13.83 |
| 08/30/2007 | DH | DHL- Worldwide Express | $22.51 |
| 08/30/2007 | DH | DHL- Worldwide Express | $13.83 |
| 08/31/2007 | DH | DHL- Worldwide Express | $17.58 |
| 08/31/2007 | DH | DHL- Worldwide Express | $51.15 |
| 08/31/2007 | DH | DHL- Worldwide Express | $51.15 |
| 08/31/2007 | DH | DHL- Worldwide Express | $27.45 |
| 08/31/2007 | DH | DHL- Worldwide Express | $51.15 |
| 09/04/2007 | OS | Digital Legal Services - Copies | $30.24 |
| 09/04/2007 | OS | Digital Legal Services - Postage | $208.64 |
| 09/04/2007 | RE | (A1 DOC 38 @0.10 PER PG) | $3.80 |
| 09/04/2007 | RE | (G7 CORR 256 @0.10 PER PG) | $25.60 |
| 09/04/2007 | TR | Transcript--J&J Invoice (LDJ) [E116] | $191.73 |
| 09/05/2007 | DC | Tristate | $9.00 |
| 09/05/2007 | DC | Tristate | $5.30 |
| 09/05/2007 | DC | Tristate | $16.80 |
| 09/05/2007 | DC | Tristate | $16.80 |
| 09/05/2007 | DC | Tristate | $54.00 |
| 09/05/2007 | DC | Tristate | $18.00 |
| 09/05/2007 | DC | Tristate | $324.00 |
| 09/05/2007 | DC | Tristate | $16.80 |
| 09/05/2007 | DC | Tristate | $63.00 |
| 09/05/2007 | DH | DHL- Worldwide Express | $67.48 |
| 09/05/2007 | DH | DHL- Worldwide Express | $67.48 |
| 09/05/2007 | DH | DHL- Worldwide Express | $67.48 |
| 09/05/2007 | DH | DHL- Worldwide Express | $32.43 |
| 09/05/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/05/2007 | DH | DHL- Worldwide Express | $21.46 |
| 09/05/2007 | FE | Federal Express [E108] | $30.85 |
| 09/05/2007 | RE | (G8 CORR 213 @0.10 PER PG) | $21.30 |
| 09/05/2007 | RE | (C0 CORR 2752 @0.10 PER PG) | $275.20 |
| 09/05/2007 | RE | (C1 CORR 2427 @0.10 PER PG) | $242.70 |
| 09/05/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |

**Invoice number 75019**    91100  00001    **Page  14**

| | | | |
|---|---|---|---|
| 09/05/2007 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 09/05/2007 | RE | (G8 CORR 15 @0.10 PER PG) | $1.50 |
| 09/05/2007 | RE | (A8 DOC 54 @0.10 PER PG) | $5.40 |
| 09/05/2007 | RE | (A8 DOC 21 @0.10 PER PG) | $2.10 |
| 09/05/2007 | RE | (A8 AGR 3 @0.10 PER PG) | $0.30 |
| 09/05/2007 | RE | (G9 CORR 48 @0.10 PER PG) | $4.80 |
| 09/05/2007 | RE | (A8 FDGFH 21 @0.10 PER PG) | $2.10 |
| 09/05/2007 | RE | (G7 CORR 1008 @0.10 PER PG) | $100.80 |
| 09/05/2007 | RE | (G9 CORR 2100 @0.10 PER PG) | $210.00 |
| 09/05/2007 | RE | (G9 CORR 42 @0.10 PER PG) | $4.20 |
| 09/05/2007 | RE | (A1 CLIP 2212 @0.10 PER PG) | $221.20 |
| 09/05/2007 | RE | (G8 CORR 3388 @0.10 PER PG) | $338.80 |
| 09/05/2007 | RE | (C1 CORR 6017 @0.10 PER PG) | $601.70 |
| 09/05/2007 | RE | (C0 CORR 10731 @0.10 PER PG) | $1,073.10 |
| 09/05/2007 | RE | (A1 AGEND 16 @0.10 PER PG) | $1.60 |
| 09/05/2007 | RE | (G9 CORR 5763 @0.10 PER PG) | $576.30 |
| 09/06/2007 | DC | Tristate | $7.78 |
| 09/06/2007 | DC | Tristate | $16.80 |
| 09/06/2007 | DC | Tristate | $54.00 |
| 09/06/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 09/06/2007 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 09/06/2007 | RE | (C2 CORR 174 @0.10 PER PG) | $17.40 |
| 09/07/2007 | DC | Tristate | $7.25 |
| 09/07/2007 | DC | Tristate | $333.00 |
| 09/07/2007 | DC | Tristate | $16.80 |
| 09/07/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/07/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/07/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/07/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/07/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/07/2007 | FE | Federal Express [E108] | $8.87 |
| 09/07/2007 | PO | Postage | $239.40 |
| 09/07/2007 | RE | (A1 PLDG 76 @0.10 PER PG) | $7.60 |
| 09/07/2007 | RE | (A1 SERV 1 @0.10 PER PG) | $0.10 |
| 09/07/2007 | RE | (G8 CORR 3574 @0.10 PER PG) | $357.40 |
| 09/10/2007 | DC | Tristate | $6.48 |
| 09/10/2007 | DC | Tristate | $63.00 |
| 09/10/2007 | DH | DHL- Worldwide Express | $13.83 |
| 09/10/2007 | FE | Federal Express [E108] | $7.31 |
| 09/10/2007 | PO | Postage | $8.73 |
| 09/10/2007 | PO | Postage | $7.98 |
| 09/10/2007 | RE | (A1 CONT 1 @0.10 PER PG) | $0.10 |
| 09/10/2007 | RE | (A8 DOC 1 @0.10 PER PG) | $0.10 |

**Invoice number 75019**          91100  00001                                    **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/10/2007 | RE | (C0 DOC 295 @0.10 PER PG) | $29.50 |
| 09/10/2007 | RE | (C1 CORR 279 @0.10 PER PG) | $27.90 |
| 09/10/2007 | RE | (C1 CORR 1172 @0.10 PER PG) | $117.20 |
| 09/10/2007 | RE | (C1 CORR 1712 @0.10 PER PG) | $171.20 |
| 09/10/2007 | RE | (C1 CORR 82 @0.10 PER PG) | $8.20 |
| 09/10/2007 | RE | (C0 CORR 5 @0.10 PER PG) | $0.50 |
| 09/10/2007 | RE | (A1 CERT 20 @0.10 PER PG) | $2.00 |
| 09/10/2007 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 09/10/2007 | TR | Transcript--Donna Anders [E116] | $165.00 |
| 09/11/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/11/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/11/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/11/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/11/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/11/2007 | RE | (A6 DOC 54 @0.10 PER PG) | $5.40 |
| 09/12/2007 | DC | Tristate | $5.13 |
| 09/12/2007 | DC | Tristate | $9.00 |
| 09/12/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/12/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/12/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/12/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/12/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/12/2007 | FE | Federal Express [E108] | $7.31 |
| 09/12/2007 | FE | Federal Express [E108] | $12.00 |
| 09/12/2007 | RE | (A6 AGR 49 @0.10 PER PG) | $4.90 |
| 09/12/2007 | RE | (G7 CORR 107 @0.10 PER PG) | $10.70 |
| 09/12/2007 | RE | (G9 CORR 60 @0.10 PER PG) | $6.00 |
| 09/12/2007 | RE | (A6 DOC 1 @0.10 PER PG) | $0.10 |
| 09/12/2007 | RE | (C0 CORR 1533 @0.10 PER PG) | $153.30 |
| 09/12/2007 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 09/13/2007 | DC | Tristate | $6.48 |
| 09/13/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/13/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/13/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/13/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/13/2007 | DH | DHL- Worldwide Express | $25.61 |
| 09/13/2007 | PO | Postage | $1.14 |
| 09/13/2007 | PO | Postage | $8.73 |
| 09/13/2007 | RE | (A1 AGR 24 @0.10 PER PG) | $2.40 |
| 09/13/2007 | RE | (C1 CORR 187 @0.10 PER PG) | $18.70 |
| 09/13/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 09/13/2007 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |
| 09/13/2007 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |

**Invoice number 75019**    91100   00001                          **Page  16**

| | | | |
|---|---|---|---:|
| 09/13/2007 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 09/13/2007 | RE | (C2 DOC 142 @0.10 PER PG) | $14.20 |
| 09/13/2007 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 09/13/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 09/13/2007 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 09/13/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 09/13/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 09/13/2007 | RE | (A1 DOC 63 @0.10 PER PG) | $6.30 |
| 09/13/2007 | RE | (C2 DOC 42 @0.10 PER PG) | $4.20 |
| 09/13/2007 | RE | (C2 DOC 178 @0.10 PER PG) | $17.80 |
| 09/13/2007 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 09/13/2007 | RE | (A1 DOC 21 @0.10 PER PG) | $2.10 |
| 09/14/2007 | DH | DHL- Worldwide Express | $21.06 |
| 09/14/2007 | DH | DHL- Worldwide Express | $33.51 |
| 09/14/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/14/2007 | DH | DHL- Worldwide Express | $33.51 |
| 09/14/2007 | DH | DHL- Worldwide Express | $33.51 |
| 09/14/2007 | RE | (C2 CORR 6 @0.10 PER PG) | $0.60 |
| 09/14/2007 | RE | (A8 DOC 7 @0.10 PER PG) | $0.70 |
| 09/14/2007 | RE | (C1 CORR 377 @0.10 PER PG) | $37.70 |
| 09/14/2007 | RE | (G7 CORR 22 @0.10 PER PG) | $2.20 |
| 09/14/2007 | RE | (A1 DIS 15 @0.10 PER PG) | $1.50 |
| 09/14/2007 | RE | (A1 DOC 28 @0.10 PER PG) | $2.80 |
| 09/14/2007 | RE | (A1 DOC 21 @0.10 PER PG) | $2.10 |
| 09/14/2007 | RE | (A1 DOC 56 @0.10 PER PG) | $5.60 |
| 09/15/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 09/17/2007 | DC | Tristate | $13.32 |
| 09/17/2007 | DC | Tristate | $63.00 |
| 09/17/2007 | DC | Tristate | $15.00 |
| 09/17/2007 | DC | Tristate | $324.00 |
| 09/17/2007 | DC | Tristate | $16.80 |
| 09/17/2007 | DH | DHL- Worldwide Express | $21.06 |
| 09/17/2007 | DH | DHL- Worldwide Express | $20.58 |
| 09/17/2007 | FE | Federal Express [E108] | $12.94 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $12.94 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $11.38 |

**Invoice number 75019**      91100   00001                    **Page  17**

| | | | |
|---|---|---|---:|
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $10.80 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $10.80 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $10.80 |
| 09/17/2007 | FE | Federal Express [E108] | $12.40 |
| 09/17/2007 | FE | Federal Express [E108] | $7.31 |
| 09/17/2007 | FE | Federal Express [E108] | $12.00 |
| 09/17/2007 | FE | Federal Express [E108] | $11.38 |
| 09/17/2007 | PO | Postage | $1.31 |
| 09/17/2007 | PO | Postage | $1,182.65 |
| 09/17/2007 | PO | Postage | $62.70 |
| 09/17/2007 | PO | Postage | $142.80 |
| 09/17/2007 | PO | Postage | $46.20 |
| 09/17/2007 | PO | Postage | $188.30 |
| 09/17/2007 | PO | Postage | $48.80 |
| 09/17/2007 | PO | Postage | $25.56 |
| 09/17/2007 | PO | Postage | $88.80 |
| 09/17/2007 | PO | Postage | $59.70 |
| 09/17/2007 | RE | Reproduction Expense.--copies 27 pgs  [E101] | $2.70 |
| 09/17/2007 | RE | Reproduction Expense.--copies 27 pgs  [E101] | $2.70 |
| 09/17/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 09/17/2007 | RE | (G8 CORR 489 @0.10 PER PG) | $48.90 |
| 09/17/2007 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 09/17/2007 | RE | (G7 CORR 22 @0.10 PER PG) | $2.20 |
| 09/17/2007 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 09/17/2007 | RE | (A6 CORR 56 @0.10 PER PG) | $5.60 |
| 09/17/2007 | RE | (A1 AGR 140 @0.10 PER PG) | $14.00 |
| 09/17/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 09/17/2007 | RE | (A8 AGR 20 @0.10 PER PG) | $2.00 |
| 09/17/2007 | RE | (A6 CORR 4 @0.10 PER PG) | $0.40 |
| 09/17/2007 | RE | (C2 DOC 140 @0.10 PER PG) | $14.00 |
| 09/17/2007 | RE | (A6 DOC 126 @0.10 PER PG) | $12.60 |
| 09/17/2007 | RE | (A1 DOC 370 @0.10 PER PG) | $37.00 |
| 09/17/2007 | RE | (A6 DOC 126 @0.10 PER PG) | $12.60 |
| 09/17/2007 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 09/17/2007 | RE | (A8 CORR 256 @0.10 PER PG) | $25.60 |
| 09/17/2007 | RE | (A1 AGR 126 @0.10 PER PG) | $12.60 |
| 09/17/2007 | RE | (C1 CORR 1122 @0.10 PER PG) | $112.20 |
| 09/17/2007 | RE | (G7 CORR 306 @0.10 PER PG) | $30.60 |
| 09/17/2007 | RE | (C0 CORR 1638 @0.10 PER PG) | $163.80 |

**Invoice number 75019**     91100   00001                                   **Page 18**

| | | | |
|---|---|---|---|
| 09/17/2007 | RE | (A1 CORR 1776 @0.10 PER PG) | $177.60 |
| 09/17/2007 | RE | (C1 CORR 22554 @0.10 PER PG) | $2,255.40 |
| 09/17/2007 | RE | (G9 CORR 25177 @0.10 PER PG) | $2,517.70 |
| 09/17/2007 | RE | (G8 CORR2 25663 @0.10 PER PG) | $2,566.30 |
| 09/17/2007 | RE | (G7 CORR 25310 @0.10 PER PG) | $2,531.00 |
| 09/17/2007 | RE | (C2 CORR 25527 @0.10 PER PG) | $2,552.70 |
| 09/17/2007 | RE | (C0 CORR 28141 @0.10 PER PG) | $2,814.10 |
| 09/17/2007 | RE | (G7 CORR 270 @0.10 PER PG) | $27.00 |
| 09/17/2007 | RE | (A1 MOT 219 @0.10 PER PG) | $21.90 |
| 09/17/2007 | RE | (G9 CORR 146 @0.10 PER PG) | $14.60 |
| 09/17/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 09/17/2007 | RE | (C0 CORR 1944 @0.10 PER PG) | $194.40 |
| 09/17/2007 | SO | Secretarial Overtime--Linda Ellis | $41.02 |
| 09/17/2007 | SO | Secretarial Overtime--Charlotte Neuberger | $32.63 |
| 09/18/2007 | DC | Tristate | $35.00 |
| 09/18/2007 | DC | Tristate | $5.00 |
| 09/18/2007 | DC | Tristate | $8.46 |
| 09/18/2007 | DC | Tristate | $16.80 |
| 09/18/2007 | DC | Tristate | $54.00 |
| 09/18/2007 | DH | DHL- Worldwide Express | $85.15 |
| 09/18/2007 | DH | DHL- Worldwide Express | $85.15 |
| 09/18/2007 | DH | DHL- Worldwide Express | $38.05 |
| 09/18/2007 | DH | DHL- Worldwide Express | $85.15 |
| 09/18/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/18/2007 | OS | Digital Legal Services - Overtime @ 24.00/hr | $24.00 |
| 09/18/2007 | PO | Postage | $132.00 |
| 09/18/2007 | PO | Postage | $140.00 |
| 09/18/2007 | PO | Postage | $427.35 |
| 09/18/2007 | PO | Postage | $314.40 |
| 09/18/2007 | PO | Postage | $59.00 |
| 09/18/2007 | PO | Postage | $67.50 |
| 09/18/2007 | PO | Postage | $14.75 |
| 09/18/2007 | PO | Postage | $10.26 |
| 09/18/2007 | PO | Postage | $650.75 |
| 09/18/2007 | PO | Postage | $401.25 |
| 09/18/2007 | RE | (G9 CORR 802 @0.10 PER PG) | $80.20 |
| 09/18/2007 | RE | (G9 CORR 1043 @0.10 PER PG) | $104.30 |
| 09/18/2007 | RE | (A8 AGR 12 @0.10 PER PG) | $1.20 |
| 09/18/2007 | RE | (C2 CORR 252 @0.10 PER PG) | $25.20 |
| 09/18/2007 | RE | (G9 CORR 8029 @0.10 PER PG) | $802.90 |
| 09/18/2007 | RE | (G7 CORR 19287 @0.10 PER PG) | $1,928.70 |
| 09/18/2007 | RE | (C0 CORR 7815 @0.10 PER PG) | $781.50 |
| 09/18/2007 | RE | (C1 CORR 8186 @0.10 PER PG) | $818.60 |

**Invoice number 75019**      91100   00001                    **Page  19**

| | | | |
|---|---|---|---:|
| 09/18/2007 | RE | (G9 CORR 2700 @0.10 PER PG) | $270.00 |
| 09/18/2007 | RE | (G8 CORR 23899 @0.10 PER PG) | $2,389.90 |
| 09/18/2007 | RE | (G8 CORR 352 @0.10 PER PG) | $35.20 |
| 09/18/2007 | RE | (C1 CORR 2892 @0.10 PER PG) | $289.20 |
| 09/18/2007 | RE | (G8 CORR 4169 @0.10 PER PG) | $416.90 |
| 09/18/2007 | RE | (A1 DOC 66 @0.10 PER PG) | $6.60 |
| 09/18/2007 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 09/18/2007 | RE | (A6 CORR 15 @0.10 PER PG) | $1.50 |
| 09/18/2007 | RE | (G7 CORR 47 @0.10 PER PG) | $4.70 |
| 09/18/2007 | RE | (C0 CORR 180 @0.10 PER PG) | $18.00 |
| 09/19/2007 | DC | Tristate | $6.48 |
| 09/19/2007 | DC | Tristate | $63.00 |
| 09/19/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/19/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/19/2007 | DH | DHL- Worldwide Express | $21.95 |
| 09/19/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/19/2007 | FX | Fax Transmittal.--fax 13 pgs  [E104] | $13.00 |
| 09/19/2007 | PO | Postage | $8.73 |
| 09/19/2007 | RE | Reproduction Expense.--copies 30 pgs  [E101] | $3.00 |
| 09/19/2007 | RE | (C0 CORR 92 @0.10 PER PG) | $9.20 |
| 09/19/2007 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 09/19/2007 | RE | (G8 CORR 172 @0.10 PER PG) | $17.20 |
| 09/19/2007 | RE | (C0 CORR 286 @0.10 PER PG) | $28.60 |
| 09/19/2007 | RE | (G8 CORR 480 @0.10 PER PG) | $48.00 |
| 09/19/2007 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 09/19/2007 | RE | (A1 AGR 48 @0.10 PER PG) | $4.80 |
| 09/19/2007 | RE | (G7 CORR 18 @0.10 PER PG) | $1.80 |
| 09/19/2007 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 09/19/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 09/19/2007 | RE | (A1 DOC 12 @0.10 PER PG) | $1.20 |
| 09/19/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 09/20/2007 | DC | Tristate | $6.19 |
| 09/20/2007 | DC | Tristate | $153.00 |
| 09/20/2007 | DC | Tristate | $72.00 |
| 09/20/2007 | DC | Tristate | $324.00 |
| 09/20/2007 | DC | Tristate | $333.00 |
| 09/20/2007 | DC | Tristate | $16.80 |
| 09/20/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/20/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/20/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/20/2007 | DH | DHL- Worldwide Express | $23.14 |
| 09/20/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/20/2007 | FE | Federal Express [E108] | $7.31 |

**Invoice number 75019**       91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 09/20/2007 | FE | Federal Express [E108] | $12.00 |
| 09/20/2007 | FX | Fax Transmittal.--fax 6 pgs [E104] | $6.00 |
| 09/20/2007 | FX | (C8 AGR 2 @1.00 PER PG) | $2.00 |
| 09/20/2007 | FX | (C8 AGR 17 @1.00 PER PG) | $17.00 |
| 09/20/2007 | FX | (C8 AGR 17 @1.00 PER PG) | $17.00 |
| 09/20/2007 | PO | Postage | $22.50 |
| 09/20/2007 | PO | Postage | $208.64 |
| 09/20/2007 | PO | Postage | $88.27 |
| 09/20/2007 | PO | Postage | $117.46 |
| 09/20/2007 | PO | Postage | $15.52 |
| 09/20/2007 | RE | Reproduction Expense.--copies 35 pgs [E101] | $3.50 |
| 09/20/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 09/20/2007 | RE | (G8 CORR 130 @0.10 PER PG) | $13.00 |
| 09/20/2007 | RE | (A8 FEE 106 @0.10 PER PG) | $10.60 |
| 09/20/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 09/20/2007 | RE | (A1 CORR 154 @0.10 PER PG) | $15.40 |
| 09/20/2007 | RE | (A6 CORR 52 @0.10 PER PG) | $5.20 |
| 09/20/2007 | RE | (G7 CORRA 282 @0.10 PER PG) | $28.20 |
| 09/20/2007 | RE | (C1 CORR 1008 @0.10 PER PG) | $100.80 |
| 09/20/2007 | RE | (C0 CORR 827 @0.10 PER PG) | $82.70 |
| 09/20/2007 | RE | (G8 CORR 159 @0.10 PER PG) | $15.90 |
| 09/20/2007 | RE | (C1 CORR 976 @0.10 PER PG) | $97.60 |
| 09/20/2007 | RE | (G8 CORR 200 @0.10 PER PG) | $20.00 |
| 09/20/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 09/20/2007 | RE | (G7 CORR 96 @0.10 PER PG) | $9.60 |
| 09/20/2007 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 09/21/2007 | DC | Tristate | $16.80 |
| 09/21/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/21/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/21/2007 | DH | DHL- Worldwide Express | $21.95 |
| 09/21/2007 | DH | DHL- Worldwide Express | $36.96 |
| 09/21/2007 | DH | DHL- Worldwide Express | $18.20 |
| 09/21/2007 | FE | Federal Express [E108] | $16.45 |
| 09/21/2007 | RE | (G8 CORR 452 @0.10 PER PG) | $45.20 |
| 09/21/2007 | RE | (A1 DOC 295 @0.10 PER PG) | $29.50 |
| 09/21/2007 | RE | (A1 DOC 220 @0.10 PER PG) | $22.00 |
| 09/21/2007 | RE | (A1 DOC 76 @0.10 PER PG) | $7.60 |
| 09/21/2007 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 09/21/2007 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 09/21/2007 | RE | (C1 CORR 45 @0.10 PER PG) | $4.50 |
| 09/21/2007 | RE | (C0 CORR 477 @0.10 PER PG) | $47.70 |
| 09/22/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 09/24/2007 | BM | Business Meal--Cavanaugh's Deli Tray for 8 People (LDJ) | $129.20 |

**Invoice number 75019**      91100   00001                          **Page 21**

|            |     | [E111]                                            |          |
|------------|-----|---------------------------------------------------|----------|
| 09/24/2007 | DC  | Tristate                                          | $9.75    |
| 09/24/2007 | DC  | Tristate                                          | $7.25    |
| 09/24/2007 | DC  | Tristate                                          | $9.00    |
| 09/24/2007 | DC  | Tristate                                          | $63.00   |
| 09/24/2007 | DH  | DHL- Worldwide Express                            | $36.96   |
| 09/24/2007 | DH  | DHL- Worldwide Express                            | $21.95   |
| 09/24/2007 | DH  | DHL- Worldwide Express                            | $33.51   |
| 09/24/2007 | DH  | DHL- Worldwide Express                            | $33.51   |
| 09/24/2007 | DH  | DHL- Worldwide Express                            | $18.20   |
| 09/24/2007 | FE  | Federal Express [E108]                            | $7.31    |
| 09/24/2007 | FE  | Federal Express [E108]                            | $12.00   |
| 09/24/2007 | FE  | Federal Express [E108]                            | $7.31    |
| 09/24/2007 | PO  | Postage                                           | $10.67   |
| 09/24/2007 | RE  | (A1 DOC 166 @0.10 PER PG)                         | $16.60   |
| 09/24/2007 | RE  | (A1 DOC 36 @0.10 PER PG)                          | $3.60    |
| 09/24/2007 | RE  | (A1 AGR 7 @0.10 PER PG)                           | $0.70    |
| 09/24/2007 | RE  | (A6 AGR 2 @0.10 PER PG)                           | $0.20    |
| 09/24/2007 | RE  | (G8 CORR 4 @0.10 PER PG)                          | $0.40    |
| 09/24/2007 | RE  | (A1 DOC 8 @0.10 PER PG)                           | $0.80    |
| 09/24/2007 | RE  | (A8 FEE 78 @0.10 PER PG)                          | $7.80    |
| 09/24/2007 | RE  | (A1 DOC 36 @0.10 PER PG)                          | $3.60    |
| 09/24/2007 | RE  | (G8 CORR 335 @0.10 PER PG)                        | $33.50   |
| 09/24/2007 | RE  | (A1 NOTC 20 @0.10 PER PG)                         | $2.00    |
| 09/24/2007 | RE  | (C0 CORR 126 @0.10 PER PG)                        | $12.60   |
| 09/25/2007 | AT  | Auto Travel Expense--Yellow Cab (JEO) [E109]      | $21.00   |
| 09/25/2007 | DC  | Tristate                                          | $25.20   |
| 09/25/2007 | DC  | Tristate                                          | $315.00  |
| 09/25/2007 | DC  | Tristate                                          | $16.80   |
| 09/25/2007 | DH  | DHL- Worldwide Express                            | $33.51   |
| 09/25/2007 | DH  | DHL- Worldwide Express                            | $21.06   |
| 09/25/2007 | DH  | DHL- Worldwide Express                            | $33.51   |
| 09/25/2007 | DH  | DHL- Worldwide Express                            | $33.51   |
| 09/25/2007 | DH  | DHL- Worldwide Express                            | $18.20   |
| 09/25/2007 | PO  | Postage                                           | $208.64  |
| 09/25/2007 | RE  | (C0 CORR 54 @0.10 PER PG)                         | $5.40    |
| 09/25/2007 | RE  | (A1 AGR 3 @0.10 PER PG)                           | $0.30    |
| 09/25/2007 | RE  | (C1 CORR 32 @0.10 PER PG)                         | $3.20    |
| 09/25/2007 | RE  | (A6 AGR 1 @0.10 PER PG)                           | $0.10    |
| 09/25/2007 | RE  | (A1 AGR 31 @0.10 PER PG)                          | $3.10    |
| 09/25/2007 | RE  | (A1 AGR 14 @0.10 PER PG)                          | $1.40    |
| 09/25/2007 | RE  | (G8 CORR 756 @0.10 PER PG)                        | $75.60   |
| 09/25/2007 | RE  | (A1 DOC 87 @0.10 PER PG)                          | $8.70    |

**Invoice number 75019**      91100   00001                                        **Page  22**

| | | | |
|---|---|---|---|
| 09/25/2007 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 09/26/2007 | DC | Tristate | $5.00 |
| 09/26/2007 | DC | Tristate | $8.46 |
| 09/26/2007 | DC | Tristate | $63.00 |
| 09/26/2007 | DC | Tristate | $16.80 |
| 09/26/2007 | DC | Tristate | $324.00 |
| 09/26/2007 | DC | Tristate | $16.80 |
| 09/26/2007 | PO | Postage | $0.80 |
| 09/26/2007 | PO | Postage | $2.91 |
| 09/26/2007 | PO | Postage | $455.80 |
| 09/26/2007 | PO | Postage | $7.65 |
| 09/26/2007 | RE | (C1 CORR 21 @0.10 PER PG) | $2.10 |
| 09/26/2007 | RE | (A8 AGR 132 @0.10 PER PG) | $13.20 |
| 09/26/2007 | RE | (C0 CORR 832 @0.10 PER PG) | $83.20 |
| 09/26/2007 | RE | (C1 CORR 657 @0.10 PER PG) | $65.70 |
| 09/26/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 09/26/2007 | RE | (G8 CORR 357 @0.10 PER PG) | $35.70 |
| 09/26/2007 | RE | (A8 DOC 106 @0.10 PER PG) | $10.60 |
| 09/26/2007 | RE | (G9 CORR 2790 @0.10 PER PG) | $279.00 |
| 09/26/2007 | RE | (G7 CORR 3293 @0.10 PER PG) | $329.30 |
| 09/26/2007 | RE | (G8 CORR 1250 @0.10 PER PG) | $125.00 |
| 09/26/2007 | RE | (G8 CORR 3054 @0.10 PER PG) | $305.40 |
| 09/26/2007 | RE | (G9 CORR 21 @0.10 PER PG) | $2.10 |
| 09/26/2007 | RE | (A1 NOTC 29 @0.10 PER PG) | $2.90 |
| 09/26/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 09/26/2007 | RE | (C0 CORR 110 @0.10 PER PG) | $11.00 |
| 09/27/2007 | DC | Tristate | $7.25 |
| 09/27/2007 | DC | Tristate | $25.20 |
| 09/27/2007 | FE | Federal Express [E108] | $7.31 |
| 09/27/2007 | FE | Federal Express [E108] | $12.00 |
| 09/27/2007 | FX | Fax Transmittal. [E104] | $25.00 |
| 09/27/2007 | RE | Reproduction Expense.--copies 19 pgs [E101] | $2.90 |
| 09/27/2007 | RE | (A1 CORRA 53 @0.10 PER PG) | $5.30 |
| 09/27/2007 | RE | (A8 FEE 106 @0.10 PER PG) | $10.60 |
| 09/27/2007 | RE | (A1 DOC 27 @0.10 PER PG) | $2.70 |
| 09/27/2007 | RE | (G9 CORR 272 @0.10 PER PG) | $27.20 |
| 09/27/2007 | RE | (G9 CORR 162 @0.10 PER PG) | $16.20 |
| 09/28/2007 | DC | Tristate | $63.00 |
| 09/28/2007 | DC | Tristate | $7.25 |
| 09/28/2007 | FE | Federal Express [E108] | $12.37 |
| 09/28/2007 | FE | Federal Express [E108] | $25.29 |
| 09/28/2007 | PO | Postage | $16.35 |
| 09/28/2007 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |

**Invoice number  75019**       91100   00001                                    **Page  23**

| | | | |
|---|---|---|---:|
| 09/28/2007 | RE | (C1 CORR 438 @0.10 PER PG) | $43.80 |
| 09/28/2007 | RE | (A8 FEE 44 @0.10 PER PG) | $4.40 |
| 09/28/2007 | RE | (C1 CORR 242 @0.10 PER PG) | $24.20 |
| 09/28/2007 | RE | (G9 CORR 117 @0.10 PER PG) | $11.70 |
| 09/28/2007 | RE | (A1 DOC 45 @0.10 PER PG) | $4.50 |
| 09/28/2007 | RE | (A1 AGR 50 @0.10 PER PG) | $5.00 |
| 09/28/2007 | RE | (A6 AGR 28 @0.10 PER PG) | $2.80 |
| 09/28/2007 | RE | (A1 AGR 357 @0.10 PER PG) | $35.70 |
| 09/28/2007 | RE | (G9 CORR 254 @0.10 PER PG) | $25.40 |
| 09/28/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 09/28/2007 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 09/28/2007 | RE | (G8 CORR 222 @0.10 PER PG) | $22.20 |
| 09/28/2007 | RE | (G7 CORR 357 @0.10 PER PG) | $35.70 |
| 09/28/2007 | RE | (G8 CORR 714 @0.10 PER PG) | $71.40 |
| 09/28/2007 | RE | (A1 DOC 249 @0.10 PER PG) | $24.90 |
| 09/28/2007 | RE | (A6 DOC 2 @0.10 PER PG) | $0.20 |
| 09/28/2007 | RE | (A1 DOC 12 @0.10 PER PG) | $1.20 |
| 09/28/2007 | RE | (G8 CORR 270 @0.10 PER PG) | $27.00 |
| 09/28/2007 | RE | (A1 DOC 364 @0.10 PER PG) | $36.40 |
| 09/29/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |

Total Expenses:                                            **$44,491.86**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $30,816.50 | |
| Total expenses | $44,491.86 | |
| **Net current charges** | **$75,308.36** | |
| | | |
| Net balance forward | $132,610.94 | |
| **Total balance now due** | **$207,919.30** | |

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 2.50 | 80.00 | $200.00 |
| CAK | Knotts, Cheryl A. | 0.90 | 175.00 | $157.50 |
| DCC | Crossan, Donna C. | 1.80 | 95.00 | $171.00 |
| JEO | O'Neill, James E. | 22.20 | 475.00 | $10,545.00 |
| KSN | Neil, Karen S. | 10.30 | 75.00 | $772.50 |
| LDJ | Jones, Laura Davis | 0.40 | 750.00 | $300.00 |
| LT | Tuschak, Louise R. | 7.70 | 180.00 | $1,386.00 |
| MLO | Oberholzer, Margaret L. | 27.30 | 175.00 | $4,777.50 |
| PEC | Cuniff, Patricia E. | 42.00 | 180.00 | $7,560.00 |
| SLP | Pitman, L. Sheryle | 29.30 | 90.00 | $2,637.00 |

**Invoice number  75019**      91100   00001                                              **Page  24**

| | | | | |
|---|---|---|---|---|
| TPC | Cairns, Timothy P. | 3.00 | 350.00 | $1,050.00 |
| WLR | Ramseyer, William L. | 2.80 | 450.00 | $1,260.00 |
| | | 150.20 | | $30,816.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 61.50 | $7,467.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 22.40 | $5,920.00 |
| EA | WRG-Employ. App., Applicant | 0.50 | $90.00 |
| EA01 | WRG-Employ. App., Others | 2.10 | $496.00 |
| FA | WRG-Fee Apps., Applicant | 4.80 | $1,725.00 |
| FA01 | WRG-Fee Applications, Others | 19.00 | $4,211.00 |
| LN | Litigation (Non-Bankruptcy) | 39.90 | $10,907.00 |
| | | 150.20 | $30,816.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $21.00 |
| Working Meals [E1 | $129.20 |
| Delivery/Courier Service | $3,574.83 |
| DHL- Worldwide Express | $2,573.47 |
| Federal Express [E108] | $402.30 |
| Fax Transmittal [E104] | $80.00 |
| Outside Services | $262.88 |
| Postage [E108] | $5,494.00 |
| Reproduction Expense [E101] | $31,523.80 |
| Overtime | $73.65 |
| Transcript [E116] | $356.73 |
| | $44,491.86 |