# EXHIBIT - A

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended October 31, 2007

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $685.11 | 21.2 | $ 14,524.33 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $612.54 | 0.5 | $ 306.27 |
| Laurence Westall | Audit Partner | 13 | Integrated Audit | $868.38 | 1.0 | $ 868.38 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $904.05 | 1.0 | $ 904.05 |
| Chad Kokenge | Audit Partner | 14 | Integrated Audit | $868.38 | 0.5 | $ 434.19 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 9.0 | $ 5,292.00 |
| Bonnie Shub-Gayer | Director | 17 | Integrated Audit | $393.75 | 10.6 | $ 4,173.75 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $455.10 | 2.5 | $ 1,137.75 |
| Lisa Casciaro | Director | 10+ | Integrated Audit | $757.68 | 2.5 | $ 1,894.20 |
| Doug Hileman | Director | 30+ | Integrated Audit | $418.20 | 1.5 | $ 627.30 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $393.60 | 75.2 | $ 29,598.72 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $393.60 | 17.0 | $ 6,691.20 |
| Christopher Coelho | Audit Manager | 8 | Integrated Audit | $539.97 | 1.5 | $ 809.96 |
| Marvin de Guzman | Audit Manager | 4 | Integrated Audit | $297.66 | 35.0 | $ 10,418.10 |
| Joanna Own | Tax Manager | 4 | Integrated Audit | $267.75 | 0.8 | $ 214.20 |
| Dan Spratt | Tax Manager | 5 | Integrated Audit | $267.75 | 18.0 | $ 4,819.50 |
| Pamela Barkley | Audit Senior Associate | 3 | Integrated Audit | $217.71 | 12.5 | $ 2,721.38 |
| Cindy Chen | Audit Senior Associate | 2 | Integrated Audit | $211.56 | 51.5 | $ 10,895.34 |
| Lyndsay Signori | Audit Senior Associate | 3 | Integrated Audit | $205.41 | 14.0 | $ 2,875.74 |
| Mohamed Yasin | Audit Senior Associate | 2 | Integrated Audit | $189.00 | 15.0 | $ 2,835.00 |
| Jennifer Ochse | Audit Associate | 2 | Integrated Audit | $168.51 | 20.0 | $ 3,370.20 |
| Karen Geung | Audit Associate | 2 | Integrated Audit | $151.29 | 41.0 | $ 6,202.89 |
| Shahin Rahmani | Audit Associate | <1 | Integrated Audit | $118.08 | 161.3 | $ 19,046.30 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $193.11 | 146.8 | $ 28,348.55 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $151.29 | 137.5 | $ 20,802.38 |
| Nicole Heisler | Audit Associate | 1 | Integrated Audit | $168.51 | 88.0 | $ 14,828.88 |
| Cassandre Saint-Louis | Audit Associate | 2 | Integrated Audit | $138.99 | 12.0 | $ 1,667.88 |
| Youhan Lee | Audit Associate | 2 | Integrated Audit | $168.51 | 14.5 | $ 2,443.40 |
| Pavel Katsiak | Audit Associate | 1 | Integrated Audit | $138.99 | 156.5 | $ 21,751.94 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $138.99 | 106.2 | $ 14,760.74 |
| Molly McCall | Audit Associate | <1 | Integrated Audit | $147.60 | 92.3 | $ 13,623.48 |
| Todd Chesla | Tax Associate | 1 | Integrated Audit | $141.75 | 17.0 | $ 2,409.75 |
| Jose Nunez | Tax Associate | <1 | Integrated Audit | $141.77 | 0.3 | $ 42.53 |
| | TOTAL | | | | 1,284.2 | $ 251,340.26 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2007 | 1.6 | Discuss audit planning points with D Parker (PwC) |
| | 0.2 | Discuss status of audit work with D Parker (PwC)- XBRL |
| | 1.2 | Discuss tax planning and impact on deferred income taxes with E Filon, A Gibbons, B Dockman (Grace), G Baccash, B Shub-Gayer and D Parker (PwC) |
| | 1.7 | Discuss status of internal audit planning and procedures with E Bull (Grace) and D Parker (PwC) |
| 10/12/2007 | 1.0 | Review critical matters and completion documentation.- Benefit Plan audit time |
| 10/16/2007 | 6.0 | Attend quarterly earnings review meeting |
| | 1.2 | Discuss phantom stock question with B Tarola, B Dockman, T Dyer (Grace) and D Parker (PwC) |
| | 0.8 | Discuss engagement letter, management representation letter and report drafts with D Parker (PwC)- XBRL |
| 10/20/2007 | 0.5 | Read draft earnings release |
| 10/22/2007 | 0.5 | Discuss earnings release and third quarter issues with B Eydt, D Parker, and E Margolius (PwC) |
| | 0.3 | Discuss phantom stock issue with T Dyer and B Dockman (Grace) |
| | 0.2 | Review draft earnings release |
| 10/23/2007 | 3.4 | Review memo and supporting documents related to phantom stock issue |
| | 0.5 | Discuss phantom stock issue with B Tarola (Grace) and M de Guzman (PwC) |
| | 0.5 | Discuss comments on phantom stock issue memo with B Dockman, T Dyer (Grace) and M de Guzman (PwC) |
| | 0.3 | Discuss phantom stock issue with C Penn (PwC) |
| | 0.3 | Read CFO commentary for audit committee earnings review meeting |
| 10/24/2007 | 0.6 | Attend audit committee meeting to review earnings release |
| | 0.4 | Discuss audit committee agenda and topics with E Bull (Grace) |

|  | 21.2 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|

|  | 21.2 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2007 | 0.2 | email re IT testing progress |
| 10/15/2007 | 0.3 | discussion with S Venkiteswaran PwC on test approach |

| | **0.5** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
| | **0.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Laurence Westall** | | |
| 10/23/2007 | 1.0 | National Office Consults |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| 10/22/2007 | 1.0 | Review of quarterly and annual filings |
|------------|-----|----------------------------------------|
| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
| | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Chad Kokenge**

| 10/31/2007 | 0.5 | National Office accounting Consultation assistance |

| | 0.5 | **Total Grace Integrated Audit Charged Hours** |

| | 0.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  George Baccash** | | |
| 10/2/2007 | 2.0 | 3rd quarter provision review |
| 10/5/2007 | 2.0 | Meeting to discuss bankruptcy and 3rd quarter provision review. |
| 10/8/2007 | 1.0 | 3rd quarter provision review |
| 10/19/2007 | 2.0 | 3rd quarter provision review |
| 10/22/2007 | 2.0 | 3rd quarter provision review |
| | **9.0** | **Total Grace Integrated Audit Charged Hours** |
| | **9.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Bonnie Shub-Gayer**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2007 | 3.8 | German Law Change/Optimization Plan/Client Meeting |
| 10/3/2007 | 0.5 | Law Changes  - Summary for Alan |
| 10/4/2007 | 0.5 | Optimization Plan |
| 10/11/2007 | 1.0 | W.R. Grace 3rd Quarter Provision |
| 10/16/2007 | 3.0 | W.R. Grace 3rd Quarter Provision |
| 10/18/2007 | 0.5 | W.R. Grace 3rd Quarter Provision |
| 10/19/2007 | 1.3 | W.R. Grace 3rd Quarter Provision |

**10.6**  **Total Grace Integrated Audit Charged Hours**

**10.6**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/07 | 0.5 | Audit Planning |
| 10/2/2007 | 1.0 | Audit Planning |
| 10/12/2007 | 1.0 | Audit Planning |
| **2.5** | | **Total Grace Integrated Audit Charged Hours** |
| **2.5** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Lisa Casciaro**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/18/2007 | 1.5 | National office (R&Q) consultation on a stock compensation issue |
| 10/23/2007 | 1.0 | National office (R&Q) consultation on a stock compensation issue |

| | 2.5 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|---|

| | 2.5 | **Total Hours** |
|--|-----|---|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Doug Hileman**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/31/2007 | 1.5 | "Subject Matter Specialist support:  discussion with audit team about new and emerging regulatory requirements applicable to W.R. Grace, and potential applicability for audit procedures.  Notably:  REACH [EU regulation] and U.S. Department of Homeland Security Chemical Facility Standards" |

| | 1.5 | **Total Grace Integrated Audit Charged Hours** |
| | 1.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Douglas Parker**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/2/2007 | 1.0 | Call with E. Filon, A. Gibbons, B. Bishop, B. Dockman (and team), G. Baccash (and team) to discuss cash optimization plan |
|  | 0.5 | Read cash optimization plan |
| 10/3/2007 | 0.5 | Review 404 status with PwC team-SOX |
|  | 1.0 | Meeting with Grace Internal Audit to discuss 404 status-SOX |
| 10/4/2007 | 1.5 | Review planning for 3Q review |
|  | 1.0 | Interoffice correspondence / instructions |
| 10/5/2007 | 1.5 | Review summary plan and results - purchasing and payables cycle |
|  | 1.0 | Review 3Q 2007 task plan and budget |
|  | 0.5 | Review correspondence with PwC France regarding 2007 audit |
|  | 0.3 | Discuss 3Q review with M. deGuzman |
| 10/8/2007 | 0.5 | Read bankruptcy news |
|  | 1.0 | Review draft of purchasing and payables summary plan and results |
| 10/9/2007 | 1.5 | Review / drafting of XBRL engagement letter |
|  | 1.0 | Review of XBRL management representation letter |
|  | 2.0 | Review of XBRL attestation opinion |
|  | 0.5 | Review of XBRL memos |
|  | 1.0 | Discussion with E. Margolius regarding scoping & interoffice reporting |
|  | 0.8 | Meeting with M. Brown regarding SOAR controls approach |
|  | 1.2 | View 9-30-2006 XBRL statements on SEC viewer |
| 10/12/2007 | 1.8 | Review prior year environmental reserves testwork |
|  | 1.0 | Review August 2007 environmental reserves roll-forward |
|  | 1.0 | Call with T. Kalinoski & P. Barkley regarding 2007 environmental reserves test plan |
| 10/15/2007 | 1.4 | Review XBRL memos prepared by team |
| 10/16/2007 | 6.2 | Attend 3Q earnings call |
|  | 0.5 | Discuss inventory testing strategy with E. Margolius and L. Keorlet |
|  | 0.8 | Meeting with B. Tarola, B. Dockman, T. Dyer, B. Bishop to discuss compensation accounting matter |
|  | 1.0 | Research share-based compensation accounting matter |
| 10/17/2007 | 0.5 | Discussion with E. Henry regarding payroll controls testing-SOX |
|  | 1.5 | Review litigation and claims template |
|  | 1.0 | Review staff work |
| 10/18/2007 | 1.0 | Call with PwC Tax Team (B. Shub Gayer; M. Yasin; D. Spratt) regarding tax law changes |
|  | 1.5 | Review staff work |
|  | 0.5 | Read bankruptcy news |
| 10/19/2007 | 0.5 | Review 2007 ART engagement letter |
|  | 0.5 | 3Q litigation update call with M. Schelnitz |
|  | 1.2 | Review / audit work around stock compensation matter |
|  | 2.0 | Review of staff work |
| 10/22/2007 | 1.0 | Q3 Review of significant matters |
|  | 1.2 | Review Q3 tax memo |
|  | 0.5 | Review of staff work |
|  | 1.5 | Review of press release |
| 10/23/2007 | 0.5 | Review pension memo |
|  | 0.5 | Review KCC equity method accounting memo |
|  | 1.0 | Planning meeting / call with Grace (B. Dockman and team; D. Parker and team) |
|  | 0.5 | Discuss inventory testing with L. Keorlet |
|  | 0.5 | Review of staff work |
|  | 1.2 | Review Beber award memo and related materiality analysis |
|  | 1.0 | Initial preparation of AC meeting materials |
| 10/24/2007 | 1.0 | Correspondence with PwC Australia |
|  | 0.4 | Review KNCC memo |
|  | 0.5 | Review Sistiaga acquisition memo |
|  | 0.4 | Review Washcoat disposition memo |
|  | 1.0 | 3Q AC meeting / call including preparation |
|  | 0.2 | Review revised 3Q press release |
|  | 1.0 | Review Beber shares fair value testing |
| 10/25/2007 | 3.5 | Review of staff work - 3Q interim review |

|            |      |                                                          |
|------------|------|----------------------------------------------------------|
|            | 0.5  | Correspondence regarding income tax cycle test plan      |
| 10/26/2007 | 2.2  | Review of staff work - 3Q interim review                 |
|            | 0.5  | Read bankruptcy news                                     |
|            | 0.5  | Correspondence regarding income tax cycle test plan      |
| 10/29/2007 | 2.5  | Review of staff work - 3Q interim review                 |
| 10/30/2007 | 0.5  | Interoffice correspondence / instructions                |
|            | 2.0  | Review of staff work - 3Q interim review                 |
| 10/31/2007 | 1.0  | Discuss 3Q issues with E. Margolius                      |
|            | 1.0  | Call with D. Hilleman regarding REACH                    |
|            | 0.5  | Team discussion regarding envoronmental reserve testing  |
|            | 1.0  | Meeting to discuss pension accounting (B. Dockman)       |
|            | 1.0  | Review status of 404 testing-SOX                         |
|            | 2.5  | Review of staff work - 3Q interim review                 |

|            |        |                                               |
|------------|--------|-----------------------------------------------|
|            | **75.2** | **Total Grace Integrated Audit Charged Hours** |

|            |        |              |
|------------|--------|--------------|
|            | **75.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Seshadri Venkiteswaran** | | |
| 10/5/2007 | 1.0 | ITGC planning & scoping |
| 10/9/2007 | 1.0 | ITGC engagement coordination and field-work discussions, incl. SAP review |
| 10/12/2007 | 1.0 | ITGC / SAP Review discussions |
| 10/15/2007 | 2.0 | SPA ASM Components discussion |
| 10/17/2007 | 5.0 | ITGC Status Meeting w/Ed Bull, Barb Summerson, WR Grace & PwC team |
| 10/22/2007 | 1.0 | ITGC / SAP discussions |
| 10/23/2007 | 1.0 | ITGC engagement coordination and field-work discussions, incl. SAP review |
| 10/24/2007 | 1.0 | Testing of key reports |
| 10/25/2007 | 1.0 | ITGC / SAP discussions |
| 10/26/2007 | 2.0 | ITGC / SAP discussions |
| 10/30/2006 | 1.0 | ITGC / SAP discussions |
| | **17.0** | **Total Grace Integrated Audit Charged Hours** |
| | **17.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Christopher Coelho**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/22/2007 | 0.5 | Received voicemail from Douglas T. Parker (PwC) regarding a nonemployee consultant compensation question question.  Performed independent research on the appropriate guidance (e.g. EITF Issue 96-18, EITF Issue 00-19, APB 25, FAS 123, FAS 123R and several other standards).  Set up a call with Doug to discuss on October 23, 2007. |
| 10/23/2007 | 1.0 | Discussed Internally (with Lisa Casciaro (PwC) and Larry Westall (PwC)) and then separately with Douglas T. Parker (PwC) via phone, his question from the previous day and he took me through his email.  Gave an informal response to his question based on the issue and the applicable guidance. |
| | **1.5** | **Total Grace Integrated Audit Charged Hours** |
| | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Marvin deGuzman**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/16/2007 | 8.0 | Attended the 3rd quarter earnings call for Grace |
| 10/17/2007 | 2.0 | Cooridination and 404 status meeting with Grace Internal Audit |
|  | 4.0 | Review of 3rd quarter planning procedures |
| 10/23/2007 | 2.0 | Year end planning meeting with Grace Finance (Bill Dockman, German Huerta, tom Dyer, etc) |
|  | 6.0 | Review of 3rd quarter work |
| 10/24/2007 | 1.0 | Earnings call with Audit Committee |
|  | 6.0 | Review of 3rd quarter issues memos and database |
| 10/30/2007 | 6.0 | Review of 3rd quarter database and workdone |

| | 35.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|

| | 35.0 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Joanna Own**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/29/2007 | 0.8 | Meet with Mohamed Yasin (Pwc) to discuss international tax provisions for past quarters, to understand scope and issues, etc.  Review prior quarter workpapers. |

| | 0.8 | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
| | 0.8 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Dan Spratt** | | |
| 10/16/2007 | 2.0 | Tax provision review for Q3. |
| 10/17/2007 | 8.0 | Tax provision review for Q3. |
| 10/18/2007 | 4.0 | Tax provision review for Q3. |
| 10/19/2007 | 4.0 | Tax provision review for Q3. |
| | **18.0** | **Total Grace Integrated Audit Charged Hours** |
| | **18.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Pamela Barkley**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 10/3/2007 | 2.0 | Meeting with Internal Audit to review 404 testing |
| 10/8/2007 | 0.5 | Call with our Boston PwC Team to discuss Q3 and interim testing |
|  | 1.0 | Call with D.Parker (PwC) to discuss the XBRL filing |
| 10/6/2007 | 2.0 | Working on the memos and management rep letter for the XBRL filing |
| 10/10/2007 | 1.0 | Call with Internal Audit to discuss Standard cost tsting controls |
| 10/11/2007 | 1.0 | Working on the XBRL filing and documenting the results |
| 10/12/2007 | 1.0 | Call with our Environmental specialist to discuss testing of the sites for year end |
| 10/15/2007 | 1.0 | Call with our Boston PwC team to discuss Inventory testing for interim and year end |
| 10/23/2007 | 2.0 | Call with Grace Management and PwC to discuss year end testing |
| 10/31/2007 | 1.0 | Pensions call with Grace Management and pwc to discuss testing for year end |

| | | |
|------|-------|-------------------------------|
| | 12.5 | **Total Grace Integrated Audit Charged Hours** |
| | 12.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Cindy Chen** | | |
| 10/1/2007 | 1.0 | Respond to Singapor request |
| | 1.0 | create step for ITGC |
| | 2.0 | Consolidation meeting with Marty (Grace) and N. Heisler (PwC) |
| | 4.0 | Review ITGC work |
| 10/8/2007 | 7.5 | SAP Basis testing, SAS 70, Grace Status report |
| 10/9/2007 | 6.0 | IT CLC meeting, prepare CLC meeting agenda, testing strategy memo, review SoD with B. Summerson (Grace) |
| 10/10/2007 | 5.0 | Review controls with Erica (PwC) |
| | | Review  SAP SoD documentation |
| 10/11/2007 | 8.0 | Database testing, SAP Basis testing |
| 10/15/2007 | 5.0 | Change Management testing |
| 10/16/2007 | 4.0 | Follow up on SOAR Change Management |
| 10/17/2007 | 6.0 | Follow up on Cambridge site exception |
| | | Exception report, status report writing for ITGC |
| | | Review terminaiton process |
| 10/30/2007 | 1.0 | ASM for the SPA section |
| 10/31/2007 | 1.0 | ASM for the SPA section |
| | **51.5** | **Total Grace Integrated Audit Charged Hours** |
| | **51.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lyndsay Signori**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/8/2007 | 1.5 | General planning for FY2007 year-end. Emails/discussion with the corporate team. |
| 10/15/2007 | 1.0 | Call with the corporate team regarding Q3/ interim testing |
| 10/16/2007 | 6.0 | GPC earnings call/meeting with client/discussion of Q3 results |
| 10/18/2007 | 1.5 | Review of quarter analyitcs/ call with the corporate team |
| 10/24/2007 | 2.0 | Review of quarter analyitcs |
| 10/29/2007 | 2.0 | Interim fieldwork, meeting with client, coaching associates (regarding inventory/accruals)' |

| | **14.0** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|------------------------------------------------|

| | **14.0** | **Total Hours** |
|--|----------|------------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Mohamed Yasin** | | |
| 10/9/2007 | 2.0 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/10/2007 | 2.0 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/15/2007 | 1.2 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/16/2007 | 1.3 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/17/2007 | 4.5 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/18/2007 | 1.0 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/19/2007 | 2.0 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| 10/29/2007 | 1.0 | FY 2007 Q3 Foreign Tax Provision and Review of UTP |
| | **15.0** | **Total Grace Integrated Audit Charged Hours** |
| | **15.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Jennifer Ochse** | | |
| 10/1/2007 | 4.0 | Walkthroughs-Change Management SAP & SOAR |
| 10/2/2007 | 4.0 | Walkthroughs- Change Management Infrastructures & Security Operating Systems |
| 10/3/2007 | 4.0 | Testing- Changes Management SAP & SOAR |
| 10/4/2007 | 4.0 | Testing Change management Infrastructure |
| 10/5/2007 | 4.0 | Testing- Security Operating Systems |
| | **20.0** | **Total Grace Integrated Audit Charged Hours** |
| | **20.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/8/2007 | 1.0 | Meeting with Columbia, MD team to discuss interim testing procedures.  Attendees: Erica Margolius, Pamela Barkley, Lynda Keorlot, Lyndsay Signori |
| 10/15/2007 | 1.5 | Meeting with Columbia, MD team to discuss interim inventory and accruals testing procedures. Attendees: Erica Margolius, Pamela Barkley, Lynda Keorlot, Lyndsay Signori |
| 10/16/2007 | 4.5 | Q3 earnings review conference call attendance |
| | 2.0 | Balance sheet and Profit and Loss flucution review to discuss with management for any follow up questions. |
| | 1.5 | North America balance sheet analytic |
| 10/17/2007 | 3.0 | North America balance sheet and profit and loss statement analytics |
| | 2.5 | Europe balance sheet and profit and loss statement analytics |
| | 2.5 | Asia balance sheet and profit and loss statement analytics |
| 10/18/2007 | 2.0 | Latin America balance sheet and profit and loss statement analytics |
| | 1.0 | Meeting with Columbia, MD team to dicuss results of Q3 review |
| | 2.0 | Accounts receivable analytic |
| | 2.0 | Inventory analytic |
| | 1.0 | Finalize documentation within the database regarding the Grace Performance Chemicals Q3 review |
| 10/19/2007 | 1.0 | Finalize documentation within the database regarding the Grace Performance Chemicals Q3 review |
| 10/24/2007 | 3.0 | Obtained, reviewed, sorted the 9/30/2007 accruals volume rebate detail and made interim test selections |
| 10/25/2007 | 3.0 | Inventory detail review as of 9/30/2007.  Sorted detail and made sample selections for lower of cost or market testing and worked with client contact Beth Dellorco (senior accountant) to determine support needed. |
| 10/29/2007 | 1.0 | Meeting with Grace Performance Chemicals accounting team to discusss interim testing approach |
| | 0.5 | Inventory lead sheet roll forward |
| | 2.0 | Assisting the associate on the team regarding volume rebate testing for interim |
| | 2.0 | Inventory detail testing |
| 10/31/2007 | 2.0 | Follow up on review notes for the Q3 analytics from the engagement team manager, Marvin de Guzman |

|  | **41.0** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-----------------------------------------------|

|  | **41.0** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/1/2007 | 8.5 | Chicago 51st Walkthrough w/ Erica Margolius |
| 10/2/2007 | 5.5 | Chicago 65th Walkthrough w/ Erica Margolius |
| 10/3/2007 | 9.5 | Chicago 51st Walkthrough w/ Erica Margolius, I did the Walkthroughs for Darex and SBM. |
| 10/4/2007 | 6.0 | We went to Chicago 71st and I lead the walkthroughs with Erica there. |
| 10/5/2007 | 3.5 | I did controls testing and also tested the Goods issues for Chicago 65th. Also, started on the walkthrough documentation for the Chicago plants. |
| | 3.3 | 50% travel time: Traveled back to BWI from Midway. |
| 10/8/2007 | 8.5 | Completing the walkthrough documentation for Chicago. |
| 10/9/2007 | 8.5 | Completing the walkthrough documentation for Chicago. |
| 10/10/2007 | 5.0 | Completing the walkthrough documentation for Curtis Bay |
| 10/11/2007 | 4.5 | Completing the walkthrough documentation for Curtis Bay |
| 10/12/2007 | 7.0 | Completing the walkthrough documentation for Curtis Bay |
| 10/15/2007 | 0.5 | Prep for the physical inventories meeting at 11am |
| | 3.0 | Went over my work on the walkthroughs for CB that I had done with Erica. |
| | 0.3 | Physical Inventoy meeting w/ erica, adam, bill mckenzie, and linda |
| | 2.7 | Started adjustments that erica and I went over regarding the Walkthroughs for CB |
| 10/16/2007 | 5.0 | Finishing adjustments for the Walkthroughs of Curtis Bay |
| | 0.5 | Reviewed with Pavel how to use the SAP system to make Goods receipts selections. |
| 10/17/2007 | 6.5 | Started to put all the walkthroughs and flowcharts into the database |
| 10/18/2007 | 8.5 | Started to put all the walkthroughs and flowcharts into the database |
| 10/19/2007 | 4.5 | Started to put all the walkthroughs and flowcharts into the database |
| | 2.0 | Went into the prior year database to see how the Q3 Earnings call was summarized. |
| 10/23/2007 | 12.0 | Did the physical inventory at Chicago 71st. I started to complete the Physical Inventory Observation Checklist. Also entered the Schedule of Test counts in the excel spreadsheet. |
| | 1.0 | I began to work on the Q3 Equity Rollforward. |
| 10/24/2007 | 15.0 | Performed physical inventory at the Chicago 71st warehouse. Stayed all night |
| 10/25/2007 | 5.0 | Reconciliation of Inventory at Chicago 71st |
| | 2.0 | 50% travel: Excess travel back to Dulles from Chicago 71st |
| 10/26/2007 | 2.5 | Tied out the Press Release |
| 10/29/2007 | 3.5 | Equity Rollforward and the intercompany balances for Q3 |
| | 3.0 | Summarizing the Q3 2007 Earnings Call |
| 10/30/2007 | 4.5 | Preparing the International Contact List and the Grace 2007 Domestic Contact list |
| | 1.5 | Physical Inventory Checklist and database |
| 10/31/2007 | 2.0 | Creating a list of 2006 Grace interviewees for Company Level Controls |
| | 3.0 | Going over the 2006 Grace Audit Fees for International |
| | 3.0 | SAP to SOAR for Q3 |

| | | |
|---|---|---|
| | **161.3** | **Total Grace Integrated Audit Charged Hours** |
| | **161.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/1/2007 | 1.0 | Prepare for inventory walkthrough at Chicago 51st St. |
| | 0.5 | Prepare for procurement walkthrough at Chicago 51st St. |
| | 0.5 | Prepare for payroll walkthrough at Chicago 51st St. |
| | 0.5 | Review L. Keorlet, PwC, physical inventory assignments schedule. Provide comments via email. |
| | 1.0 | Meet with S. Dietz, Grace, to perform walkthrough of Chicago 51st. St. inventory process. |
| | 0.5 | Set up a wireless account with A. Hill, Grace, for P. Katsiak. |
| | 0.5 | Meet with A. Urso, Grace, to walkthrough procurement process. |
| | 0.5 | Perform walkthrough of Chicago 51st St. payroll process. |
| | 0.5 | Meet with J. Lazarro, Grace, to walkthrough inventory process. |
| | 1.0 | Review goods receipts selections for Chicago 51st St. Help make additional 26 selections. |
| | 0.5 | Respond via email to C. Chen, PwC, concerning approach to the consolidation process for internal controls testing. |
| | 0.5 | Write up minutes from meeting with D. Parker and A. Lueck, PwC, and email to the participants. |
| | 1.0 | Draft documentation for internal controls testing steps. |
| 10/2/2007 | 1.0 | Prepare for Chicago 65th St. walkthroughs. |
| | 0.5 | Perform walkthrough of Chicago 65th St. with R. Heinz, Grace. |
| | 1.0 | Perform walkthrough of Chicago 65th St. inventory process. |
| | 1.0 | Perform walkthrough of Chicago 65th St. goods issue process. |
| | 1.0 | Perform walkthrough of Chicago 65th St. goods receipt process. |
| | 1.0 | Prepare for Lake Charles site visit. |
| | 1.0 | Update PwC audit calendar and email to internal audit for status update meeting. |
| 10/3/2007 | 1.0 | Prepare for walkthrough of Chicago Sales Order Processes. |
| | 1.5 | Walkthrough of Sales order process with Christine Vertucci, Grace, at Chicago 51st site |
| | 0.5 | Walkthrough of Sales order process with Lynn Starr, Grace, at Chicago 51st site |
| | 1.0 | Prepare for status update meeting with internal audit. |
| | 1.5 | Status update meeting for Sarbanes Oxley with Internal Audit |
| | 0.5 | Prepare for site visit to Boca for tax process. |
| | 0.5 | Schedule meeting between PwC Columbia and Cambridge teams to discuss interim testing approach. |
| | 0.5 | As follow up work to internal audit meeting, finalize listing of physical inventory observations. |
| | 1.0 | Email internal audit the practice aid for evaluating control deficiencies as well as the updated template for the summary of aggregated deficiencies. |
| | 0.5 | Schedule the Cambridge 404 site visit. |
| 10/4/2007 | 1.0 | Prepare for walkthroughs of Chicago 71st St. Plant. |
| | 1.5 | Walkthrough with Walter Revoir, WR Grace, at Chicago 71st Plant |
| | 0.5 | Walkthrough with Dan Deacon, WR Grace, at Chicago 71st Plant |
| | 0.7 | Review testing of goods receipts for Chicago 71st St. Plant |
| | 1.0 | Update the audit procedures scoping schedule. Email to D. Parker and P. Barkley, PwC. |
| | 2.0 | Update summary plan and results for planned audit procedures for WR Grace |
| 10/5/2007 | 2.0 | Update summary plan and results for planned audit procedures for WR Grace |
| | 1.0 | Wrap up work for Chicago plants sarbanes oxley testing |
| 10/8/2007 | 1.0 | Prepare for interim testing; meet with Cambridge audit team. |
| | 1.0 | Make edits to inventory summary plan and results based on comments provided by D. Parker, PwC |
| | 0.3 | Provide L. Keorlet, PwC, the 2006 ART engagement letter to create a 2007 engagement letter. |
| | 0.5 | Meet with B. Summerson, Grace, to learn how to run a report in the internal audit portal showing all automated controls. |

|  | 1.0 | Format automated control report and forward to C. Chen, PwC. |
|  | 0.5 | Review 2006 ART audit fees and breakdown by country.  Discuss 2007 audit fees with L. Keorlet, PwC. |
|  | 0.5 | Draft document detailing the new procedures for budget tracking and time tracking for WR Grace.  Additionally, email the final 2007 Q3 document request list. |
|  | 0.5 | Meet with S. Frienberg, Grace contractor, to discuss the standard costing process.  Schedule a meeting to go over details. |
|  | 1.0 | Review the goodwill summary plan and results. |
|  | 1.2 | Review summary of plan and results. |
| 10/9/2007 | 0.5 | Meet with G. Huerta, Grace, to go over the third quarter document request list.  Email examples of documents that PwC received in the prior quarter. |
|  | 4.0 | Review audit approach for revenue and receivables cycle. |
|  | 1.0 | Review proposed internal controls testing approach. |
|  | 1.0 | Work with Grace helpdesk to set up WR Grace email account for PwC. |
| 10/10/2007 | 0.5 | Work with Grace helpdesk to set up WR Grace email account for PwC. |
|  | 0.5 | Review interim document request list. |
|  | 1.0 | Work with P. Katsiak, PwC, to update database based on adjusted audit plan per summary audit procedures. |
|  | 1.0 | Review inventory testing approach for interim work. |
|  | 0.5 | Review divestment reserve schedules provided by S. Rhine, Grace. |
|  | 1.0 | Attend divestment reserves meeting. |
|  | 0.5 | Review procedures on how to archive WR Grace Communications database. |
| 10/15/2007 | 1.0 | Review results of German team Sarbanes Oxley testing |
|  | 0.5 | Prepare for physical inventories and determine definition of a tolerable exception. |
|  | 2.0 | Review Curtis Bay walkthroughs. |
|  | 0.5 | Conference call to discuss Chicago 71st physical inventory observation |
|  | 1.0 | Review Curtis Bay Walkthroughs. |
|  | 0.5 | Create the third quarter company checklist, email to T. Dyer, Grace |
|  | 0.5 | Review audit approach for interim testing of inventory accounts |
|  | 0.5 | Meet with E. Henry, Grace, to discuss company level controls |
|  | 1.0 | Review Curtis Bay controls testing |
|  | 1.0 | Prepare for status update meeting with internal audit |
| 10/16/2007 | 3.0 | Participate in earnings call meeting for WR Grace |
|  | 0.5 | Review audit approach for interim testing of inventory accounts |
|  | 1.0 | Participate in earnings call meeting for WR Grace |
|  | 0.5 | Update the third quarter open items list; email to B. Dockman, Grace |
|  | 2.0 | Prepare for status update meeting with internal audit |
|  | 0.5 | Review testing approach for interim testing of accruals by PwC Boston team. |
|  | 1.0 | Review SPA team exception for FX rate input for general ledger closing process. |
| 10/17/2007 | 1.0 | Prepare for status update meeting with internal audit |
|  | 1.0 | Participate in status update meeting with internal audit |
|  | 2.0 | Review Lake Charles internal control matrices |
|  | 1.0 | Review listing of automated controls to be tested by SPA team. |
|  | 0.5 | Conference call with K. Blood, Grace, to discuss approach to pensions testing |
|  | 1.0 | Update summary of plan and results. |
|  | 0.5 | Meet with T. Finlay, Grace, to discuss the input of FX rates in SAP. |
|  | 1.0 | Review of Lake Charles internal control matrices. |
| 10/18/2007 | 0.5 | Meet with PwC tax team to discuss European deductions for pensions. |
|  | 1.0 | Review of Lake Charles internal control matrices. |
|  | 1.0 | Prepare for meeting and meet with Boston PwC team to discuss interim approach to Grace Performance Chemicals Testing. |
|  | 1.0 | Follow up on items for Curtis Bay Controls testing. |
|  | 1.0 | Review board minutes and WR Grace three year strategy plan. |
|  | 1.0 | Review board minutes and WR Grace three year strategy plan. |
|  | 1.0 | Meet with D. Parker, PwC, to go over significant matters for the third quarter. |
|  | 0.5 | Review AS 5 Guide for approach to evaluating control deficiencies; provide guidance to E. Bull, WR Grace |
|  | 0.5 | Prepare for meeting to discuss year end pensions testing with WR Grace contacts. |
|  | 1.0 | Test physical inventory reconciliations in the SAP system for the Curtis Bay central terminal. |

| | | |
|---|---|---|
| 10/19/2007 | 1.0 | Prepare for third quarter legal meeting |
| | 1.0 | Review guidance on the summary of aggregated deficiencies and prepare for meeting with E. Bull to discuss expectations for meetings between internal audit and PwC. |
| | 0.5 | Review minutes from ART Board Package. |
| | 0.7 | Third quarter meeting with M. Shelnitz and R. Finke, Grace. |
| | 0.5 | Update open items list. |
| | 1.0 | Review the third quarter scoping schedule. |
| 10/21/2007 | 1.5 | Prepare third quarter balance sheet analytics for corporate. |
| | 1.5 | 50% travel time:  Travel back from Chicago to BWI Airport |
| 10/22/2007 | 0.5 | Review SOAR report.  Request updated SOAR from Aviva Son, Grace. |
| | 1.0 | Review the press release. |
| | 0.5 | Document third quarter review of significant matters. |
| | 0.5 | Prepare corporate profit & loss trial balance analytics. |
| | 1.0 | Perform analytical procedures on company codes 63 and 543. |
| | 0.5 | Meet with E. Bull, Grace, to go over evaluating deficiencies and to request internal audit reports. |
| | 0.8 | Create third quarter consolidated analytics. |
| | 0.3 | Review third quarter tax memorandum and forward to tax team. |
| | 0.5 | Review internal audit report of ineffective controls. |
| | 0.8 | Draft agenda for interim audit work planning meeting with B. Dockman, Grace. |
| | 0.5 | Update open items list. |
| | 0.2 | Meet with T. Dyer, Grace, to discuss expected WR Grace memorandums. |
| | 0.7 | Perform tie out of pensions accounts. |
| | 3.5 | Perform tie out of pensions accounts. |
| | 0.5 | Finalize substantive analytics for German company codes and email to T. Dyer, Grace. |
| 10/23/2007 | 2.0 | Prepare for and participate in interim audit work planning meeting with B. Dockman, Grace. |
| | 1.5 | Review Sistiaga purchase agreement. |
| | 0.5 | Review health and welfare reserve balances. |
| | 0.5 | Review self insurance reserve balances. |
| | 0.8 | Read phantom stock equity compensation memorandum. |
| | 0.5 | Follow up with internal audit about control 7.1.5 for Curtis Bay plant. |
| | 1.0 | Read the Sistiaga acquisition memorandum provided by G. Huerta, Grace. |
| | 1.0 | Read the Washcoats divestment memorandum provided by G. Huerta, Grace. |
| | 0.5 | Review Cambridge controls on rebate accruals.  Document testing approach for rebate accruals at Cambridge at send to K. Geung, PwC. |
| | 0.5 | Review intercompany out of balance report. |
| | 0.5 | Review equity rollforward. |
| 10/24/2007 | 0.5 | Review interest expense schedules.  Request additional schedules from R. Lapidario, Grace. |
| | 0.2 | Review Cambridge accrual testing plan and related internal controls. |
| | 2.5 | Perform research on business combinations for WR Grace Sistiaga acquisition. |
| | 2.5 | Perform research on discontinued operations and FAS 146 for Washcoats divestment. |
| | 0.5 | Meet with T. Dyer to discuss status of the press release and the third quarter 10Q. |
| | 0.5 | Review corporate fluctuation explanations provided by T. Walklett, Grace. |
| | 0.1 | Communicate with L. Signori and M. de Guzman, PwC, via email to assign review responsibility. |
| | 0.2 | Inquire with T. Puglisi, Grace, about a corporate fluctuation explanation. |
| | 0.5 | Review pension memorandum provided by K. Blood, Grace. |
| | 0.1 | Email A. Son, Grace, the financial statement disclosure update. |
| | 1.0 | Provide G. Huerta, Grace, comments on the Sistiaga and Washcoats memorandums. |
| | 1.0 | Review D. Parker's, PwC, comments on the Sistiaga and Washcoats memorandums. |
| 10/25/2007 | 0.5 | Review prior year approach to environmental reserve testing. |
| | 0.5 | Discuss Curtis Bay internal controls exception with internal audit. |
| | 2.0 | Perform review of Cambridge internal control test plans. |
| | 0.5 | Review pension discount rates for WR Grace Germany, United Kingdom, and Canada pension plans. |
| | 1.0 | Review database for status of third quarter work performed. |
| | 0.5 | Meet with E. Bull, Grace, to schedule next internal audit meeting. |
| | 0.5 | Discuss Germany control exception with internal audit. |
| | 2.0 | Review internal audit's test plan for Cambridge.  Update matrices and PwC test plans for Cambridge internal controls testing. |

| | | |
|---|---|---|
| 10/29/2007 | 0.5 | Review 2006 worldwide audit fees.  Compare list of audit fees to list of international contacts. |
| | 1.0 | Review third quarter company procedures questionaire. |
| | 0.5 | Participate in Chicago 51st St. inventory call. |
| | 0.5 | Review intercompany out of balance report. |
| | 0.5 | Review list of international contacts for PwC teams who work on WR Grace engagements worldwide. |
| | 1.0 | Review September 30, 2007 environmental rainbow schedule.  Select sites to test for 2007 site visit. |
| | 0.5 | Prepare for 2007 environmental site visit. |
| 10/30/2007 | 1.0 | Review Mt. Pleasant plant capital expenditures.  Discuss with T. Puglisi, Grace, expected start depreciation date and year to date sales. |
| | 0.7 | Document summary of significant matters for the third quarter database. |
| 10/31/2007 | 2.0 | Prepare for and participate in meeting to discuss year end pensions estimation process with D. Parker, P. Reinhardt (PwC), B. Dockman and K. Blood (Grace). |
| | 2.5 | Review fluctuation analysis for level 2 entities.  Email to T. Dyer, Grace. |
| | 1.5 | Review draft of management representation letter.  Update and email draft to T. Dyer, Grace. |
| | 1.5 | Review accounting for earn-out payments as compensation expense or additional purchase price. Email guidance to G. Huerta and B. Dockman, Grace. |
| | 0.5 | Review core and non-core fluctuation questions. |
| | 1.0 | Meet with G. Huerta, Grace, to discuss the Sistiaga and Washcoats memorandums. |


**146.8**    **Total Grace Integrated Audit Charged Hours**


**146.8**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Lynda Keorlet** | | |
| 10/8/2007 | 0.5 | Prepare engagement letter for ART |
| | 0.5 | Update draft of interim PBC list for audit |
| | 1.0 | Discussion with GPC team on interim testing plan (E.Margolius, PwC, Lyndsay Signori, PwC, Karen Geung, PwC) |
| 10/9/2007 | 0.6 | Finalize plan for inventory staffing |
| | 1.2 | Review Q3 planning materials |
| | 1.2 | Review and edit Summary Plan & Results for year end |
| 10/10/2007 | 0.5 | Prepare for meeting on standard costs with Internal Audit |
| | 0.5 | Meeting on standard costs with Grace Internal Audit, Erica Margolius (PwC), Pamela Barkley (PwC) |
| | 0.5 | Complete Team Find dates step within Q3 database |
| | 4.5 | Review inventory strategy in prior year workpapers and plan for year end audit |
| 10/11/2007 | 5.0 | Review and tie-out Inventory Obsolescence Reserves schedules for Davison Q3 |
| 10/12/2007 | 0.4 | Review and consider PwC Tip on Journal Entry selection in relation to Grace |
| | 0.6 | Schedule date / time to discuss interim PBC list with Grace and team |
| | 4.0 | Prepare expectations for Davison Q3 Worldwide inventory report, document and compare to results |
| 10/15/2007 | 3.5 | Create power point presentation summarizing audit plan for physical inventory observations |
| | 1.5 | Review Chicago 71st St. Inventory Instructions, prepare agenda for upcoming conference call |
| | 1.0 | German Huerta (Grace) |
| 10/16/2007 | 0.5 | Review and update agenda for call with Internal Audit |
| | 4.0 | Davison Q3 earnings call |
| | 3.5 | Prepare expectations for Davison Q3 Worldwide Income Statements and review for significant fluctuations |
| 10/17/2007 | 4.0 | Review fluctuation explanation provided for balance sheet and income statement of Davison Q3, investigate further where necessary and document |
| | 1.0 | Discuss planning of Darex 51st inventory with Sue Dietz (Grace) |
| | 0.5 | Discuss planning of tax 404 procedures with Dan Spratt (PwC) |
| | 2.5 | Review accounting for reversal of KNPC performance guarantee reserve |
| 10/18/2007 | 0.4 | Document step on "update understanding of business and discuss engagement matters with the client" |
| | 0.4 | Document step to update understanding of internal control deficiencies |
| | 0.5 | Review W.R. Grace Bankruptcy News, Issue No. 141 |
| | 4.0 | Planning for Lake Charles 404 site visit |
| | 2.7 | Review of hedging activity for Q3 |
| 10/19/2007 | 9.0 | Review and tie out calculations of LIFO reserve and inventory capitalization (GPC & Davison) |
| 10/21/2007 | 0.5 | Update listing of Q3 open items |
| | 0.3 | Review PwC Tip on AR Rollforwards and communicate how this relates to Grace to team |
| | 1.2 | Review updated multi-site agreement with EPA for Q3 |
| 10/22/2007 | 1.0 | Compute materiality for Q3 and document step |
| | 5.0 | Review and document changes to environmental reserves during Q3 |
| | 2.5 | Read contract entered with Odyssey (freight) and document accounting impact |
| | 1.0 | Review accounting for Hesperia land sale |
| | 1.5 | Finalize documentation of review of obsolescence reserves for Davison Q3 |
| 10/23/2007 | 3.0 | Prepare for and attend year end planning meeting with Grace Finance Team and Erica Margolius (PwC), Marvin de Guzman (PwC) and Douglas Parker (PwC) |

|  |  |  |
|---|---|---|
|  | 1.5 | Prepare for and attend planning call with Lake Charles for upcoming 404 and inventory trip |
|  | 2.5 | Review Q3 Press Release |
|  | 5.0 | Review Beber options and related guidance, use Black Scholes model to recalculate fair value |
| 10/24/2007 | 4.5 | Review and document changes to accruals for incentive compensation during Q3 |
|  | 5.5 | Document calculations of LIFO reserve and inventory capitalization (GPC & Davison), review fluctuations |
| 10/25/2007 | 4.5 | Review and document changes to accruals for long term incentive plans during Q3 |
|  | 2.5 | Tie out Inventory balances in Worldwide report to SOAR |
| 10/26/2007 | 0.5 | Select capital asset additions for controls testing in Lake Charles |
|  | 2.0 | Review Internal Audit reports issued during Q3 |
|  | 2.5 | Review of KCC monthly financial statements |
|  | 1.0 | Review listing of contracts entered during year to date 2007 |
| 10/29/2007 | 2.8 | Walkthrough of procurement process with Don Stump (Grace) |
|  | 1.5 | Walkthrough of payables and capital assets process with Jennifer Couste (Grace) |
|  | 0.5 | Walkthrough of payables process with Michelle Blessing (Grace) |
|  | 1.5 | Review of Lake Charles process maps and controls in preparation for walkthroughs |
|  | 2.2 | Walkthrough of sales order process with Robbie Goke (Grace) |
|  | 0.5 | Call with Darex 51st Street to plan inventory observation procedures |
| 10/30/2007 | 0.4 | Document plan for client management and audit committee communications |
|  | 0.4 | Review summary of earnings call and document in database |
|  | 4.2 | Prepare for and conduct inventory walkthrough with Joey Boyd (Grace) |
|  | 2.0 | Prepare for and conduct payroll walkthrough with Pat Verrette (Grace) |
|  | 1.0 | Discuss plan for inventory observation on 10/31 |
|  | 1.0 | Review supporting evidence received during walkthroughs for completeness |
| 10/31/2007 | 4.0 | Prepare for and perform inventory count procedures in plant |
|  | 1.5 | Perform preliminary reconciliation of Grace counts to PwC counts |
|  | 2.0 | Perform testing over 2 monthly inventories selected |
|  | 1.0 | Walkthrough of inventory and sales order process with Ronnie Bowers (Grace) |
|  | 0.8 | Walkthrough of inventory and payables process with Tracie Wilfer (Grace) |
|  | 0.7 | Walkthrough of inventory process with David Manuel (Grace) |
|  | 1.5 | 50% Travel time from Lake Charles during work hours |

|  |  |
|---|---|
| 137.5 | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| 137.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Nicole Heisler**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2007 | 0.5 | Grace; C. Chen - PwC |
| | 4.0 | SAP BASIS security testing |
| | 1.5 | Email sent to the client with regards to testing follow ups |
| | 1.0 | SAP Security testing |
| | 1.0 | SOAR Security testing |
| | 1.0 | Review of Grace SOX portal documentation |
| 10/2/2007 | 2.0 | Addressing/Documenting the steps in database |
| | 2.0 | Reviewing work of other SPA associate and assigned tasks to be performed remotely |
| | 0.5 | Walkthrough navigation of the Grace SOX portal (N.Heisler-PwC and J. Ochse-PwC) |
| | 1.5 | Email sent to the client with regards to testing/request follow ups |
| | 2.0 | Creating and sending out Grace status document |
| 10/3/2007 | 0.5 | Getting set up in office space and gettting connected to internet |
| | 0.3 | Preparing for walkthough meeting with C. Trembaly-Grace |
| | 0.7 | Walkthrough meeting with C. Tremblay - Grace; M. McCall - PwC |
| | 0.5 | Preparing for walkthrough meeting with D. Wilson-Grace |
| | 0.5 | Oracle database security meeting with D. Wilson - Grace; M. McCall - PwC |
| | 0.5 | Discussion with Y. Lee (PwC) over Oracle Database scoping and testing plans |
| | 2.5 | Oracle database security testing |
| | 1.5 | Email sent to the client with regards to testing/request follow ups |
| | 1.0 | SAP Change management Testing |
| | 1.0 | SAP Security testing |
| | 1.0 | Documenting Access to Programs & Data Step in the database |
| | 1.0 | Formatting the ITGC database steps |
| | 1.0 | SOAR Security Testing |
| 10/4/2007 | 0.5 | Prepping for meeting with J. Broderick |
| | 1.0 | Datacenter and Backup walkthroughs with Jim Broderick-Grace; M. McCall - PwC |
| | 0.5 | SPA Internal Grace status/catch up meeting - C.Chen, M. McCall, J. Ochse - PwC |
| | 0.5 | Prepping for meeting with D. Bell |
| | 1.0 | Meeting with D. Bell - Grace for Operating System/Database testing |
| | 1.0 | Executing and documenting database testing |
| | 1.0 | Operating system testing |
| | 1.5 | Email sent to the client with regards to testing/request follow ups |
| | 1.0 | Reperformance testing |
| 10/5/2007 | 0.5 | Grace Status with S. Venkiteswaran - PwC |
| | 0.5 | discussion with Y.Lee about scope of reperformance testing and SOX portal navigation |
| | 2.0 | Pulling SAP table information for BASIS testing |
| | 1.5 | Email sent to the client with regards to testing/request follow ups |

| | | |
|---|---|---|
| | 1.0 | Reviewing consolidation process and setting up meeting with Grace contact M. Krist |
| | 1.0 | Documenting SAP Basis testing |
| 10/8/2007 | 2.0 | Email sent to the client with regards to testing/request follow ups |
| | 2.0 | SAP Basis testing and documentation |
| | 2.0 | Reviewing Operations testing |
| | 2.0 | documentingSAP Upgrade database step |
| | 1.5 | Review of automated controls from SOD controls provided by Financial Aufit team |
| | 0.5 | Meeting with B.Summerson (Grace), N.Heisler (PwC), C.Chen (PwC) to go over testing approach and scope. |
| 10/9/2007 | 4.0 | SOD testing and review |
| | 1.0 | documentation of company level controls in database |
| | 1.0 | Email sent to the client with regards to testing/request follow ups |
| | 1.0 | Updating the issue log |
| | 1.0 | Oracle Database testing work program |
| | 2.0 | Updating SPA wrok status and budget |
| 10/10/2007 | 3.0 | SOD testing and review |
| | 2.0 | Email sent to the client with regards to testing/request follow ups |
| | 4.0 | Review of Internal Audit SOX portal and Wide Area Network documentation |
| | 1.0 | Grace SPA status |
| 10/11/2007 | 3.0 | Grace SOD testing and documentation |
| | 1.5 | Reperformance testing review |
| | 1.0 | Email sent to the client with regards to testing/request follow ups |
| | 2.0 | Updating/Reviewing the SPA steps in the database |
| 10/12/2007 | 2.0 | Updating/Reviewing the SPA steps in the database |
| | 1.0 | Grace SOD testing and documentation |
| 10/14/2007 | 1.0 | Documentation and review of issue log |
| 10/15/2007 | 2.0 | Review HelpDesk issue with grace staff (c.tremblay, d.Pichette) |
| | 1.0 | Review HelpDesk issue |
| | **88.0** | **Total Grace Integrated Audit Charged Hours** |
| | **88.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Cassandre Saint-Louis** | | |
| 10/29/2007 | 1.0 | Review of prior year testing and familarize myself with volume rebate accrual testing |
| | 0.5 | Cash lead |
| | 3.5 | Volume Rebate Accrual Testing |
| | 2.5 | Volume Rebate Payment Testing |
| 10/30/2007 | 2.5 | Volume Rebate Accrual Testing |
| | 1.0 | Volume Rebate Payment Testing |
| | 1.0 | Prepared lead schedules for Treasury Section, Accounts Receivable, and Accounts Payable and Accruals |
| | **12.0** | **Total Grace Integrated Audit Charged Hours** |
| | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Youhan Lee** | | |
| 10/3/2007 | 2.0 | Change Mangement Testing |
| 10/4/2007 | 1.0 | Change Mangement Testing |
| 10/5/2007 | 4.0 | Change Mangement Testing |
| 10/8/2007 | 1.5 | Reperformance testing |
| 10/9/2007 | 2.0 | Reperformance testing |
| 10/10/2007 | 1.5 | Reperformance testing |
| 10/11/2007 | 2.0 | Reperformance testing |
| 10/12/2007 | 0.5 | Invesitgate UNIX Security Testing |
| | **14.5** | **Total Grace Integrated Audit Charged Hours** |
| | **14.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2007 | 1.5 | Meeting with Adam Lueck (PwC) to get aquatinted with W.R. Grace and take care of admin questions (charge code, connectivity, etc.) |
| | 6.5 | Updating Controls Matrices for Corporate Segment |
| 10/3/2007 | 8.0 | Update Controls Matrices for Lake Charles |
| 10/4/2007 | 8.0 | Updating Controls Matrices for Cambridge |
| 10/8/2007 | 1.5 | Meeting with Paula Stuard (Grace) and Ed Henry (Grace) to conduct a walkthrough of the controls over LTIP |
| | 6.5 | Documenting meeting with P. Stuard/updating walkthrough results |
| 10/9/2007 | 8.0 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| 10/10/2007 | 8.0 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| 10/11/2007 | 8.0 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| 10/12/2007 | 2.0 | Updating Controls Matrices for Lake Charles |
| | 2.0 | Developing strategy for controls testing for Lake Charles/updating PBC list |
| | 4.0 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| 10/15/2007 | 2.0 | Reviewing inventory testing procedures and  getting familiar with PwC approach for FY2007 year end audit. |
| 10/16/2007 | 1.5 | Meeting with Lary Marchman (Grace) to conduct a walkthrough of the Revenue and Receivables Cycle |
| | 1.0 | Meeting with Kellee Franks (Grace) to conduct a porting of the walkthrough for LTIP that she is responsible for. |
| | 5.5 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| 10/17/2007 | 5.0 | Updating Summary of Plan and Results and tailoring database to the new AS5 requirements and updated PwC strategy |
| | 3.0 | Review of interim financial statement and summary of the audit committee meeting/board of directors meeting minutes |
| 10/18/2007 | 2.0 | Selecting a sample for testing for Lake Charles visit (for 404 testing - goods receipt documentation) |
| | 6.0 | Updating Profit and Loss schedule for Davison and preparing it for Q3 analytical procedures (inserting prior year numbers and formatting) |
| 10/19/2007 | 2.0 | Reviewing prior quarter workpapers/database in preparation for the press release tie out |
| | 3.0 | Documenting additional support received from Larry Marchman and updating workpapers related to credit approval for the new customers |
| | 3.0 | Preparing the scoping schedule for the entities to be tested during Q3 review |
| 10/22/2007 | 9.0 | Tying out Q3 2007 Press Release |
| 10/23/2007 | 9.0 | Tying out Q3 2007 Press Release |
| 10/24/2007 | 8.0 | Tying out Q3 2007 Press Release |
| 10/25/2007 | 8.0 | Tying out Q3 2007 Press Release |
| 10/29/2007 | 2.5 | Meeting with Donald Stump (Grace, Lake Charles) to conduct a walkthrough for procurement process |
| | 2.0 | Meeting with Jennifer Couste (Grace, Lake Charles) to conduct walkthrough for accounts payable and fixed assets controls cycle |
| | 0.5 | Meeting with Robbie Goke (Grace, Lake Charles) to conduct a walkthrough for sales order processing cycle |

|  |  |  |
|---|---|---|
|  | 1.0 | Meeting with (Michelle Blessing, Grace, Lake Charles) to conduct a walkthrough for sales order processing cycle |
|  | 1.0 | Reviewing evidence gathered from the above mentioned individuals to assure it is accurate and sufficient |
|  | 1.0 | Preparing for the meetings with the above individuals (reviewing controls flow charts, going over prior year work papers) |
| 10/30/2007 | 3.0 | Meeting with Joey Boyd (Grace, Lake Charles) to conduct a walkthrough for inventory process |
|  | 1.0 | Meeting with Pat Verette & Tina Trehan (Grace, Lake Charles) to conduct a walkthrough for payroll process |
|  | 0.5 | Meeting with Michelle Blessing (Grace, Lake Charles) to follow up on the outstanding supporting documentation |
|  | 3.5 | Reviewing and documenting the walkthroughs performed |
| 10/31/2007 | 5.5 | Counting Inventory at Lake Charles, LA plant |
|  | 3.0 | Following up on the inventory counts (gathering required documentation, calculating variances) |

**156.5**    **Total Grace Integrated Audit Charged Hours**

**156.5**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

ame: **Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2007 | 1.0 | I am planning for the Q3 Grace review. |
| 10/2/2007 | 1.0 | I am explaining the makeup of Grace control matrices & risk assessment with Pavel Katsiak (PwC). |
| 10/3/2007 | 2.0 | I am walking through the Incentive Compensation process with Ed Henry & Andy Ruff (Grace). |
| | 0.5 | I am explaining the makeup of Grace control matrices & risk assessment with Pavel Katsiak (PwC). |
| 10/4/2007 | 0.5 | I am updating the Independence confirmations for the 2007 Audit |
| 10/8/2007 | 0.5 | I am meeting with the Grace audit team to discuss planning for 404 and inventory scheduling. |
| | 0.5 | I am meeting with B. McKenzie to discuss the Chicago 71st inventory. |
| | 0.5 | I am completing the Q3 audit budget. |
| 10/9/2007 | 1.5 | I am walking through the Incentive Compensation process with Pavel Katsiak (PwC), Ed Henry (Grace) & Paula Stuard (Grace). |
| 10/10/2007 | 0.5 | I am walking through the Incentive Compensation process with Pavel Katsiak (PwC) & Kellee Franks (Grace). |
| 10/15/2007 | 0.5 | I am attending the Chicago 71st St. Inventory teleconference with PwC representatives Erica Margolius, Lynda Keorlet & Shahin Rahmani, along with Grace personnel William McKenzie, Dan Deacon & Wally Revoir. |
| | 0.7 | I am meeting with Benoit Magrin regarding Grace 404 walkthroughs & planning. |
| | 0.5 | I am reviewing materials in preparation for the Chicago 71st inventory meeting |
| | 4.3 | I am updating control matrices in preparation for 404 procedures. |
| 10/16/2007 | 2.0 | I am documenting the Corporate Incentive Compensation walkthrough. |
| | 4.0 | I am listening to the Q3 Grace Earnings Call. |
| 10/17/2007 | 1.0 | I am walking through the Credit & Collections process with Pavel Katsiak (PwC) & Larry Marchman (Grace). |
| | 1.0 | I am reviewing the Credit & Collections process in preparation for the walkthrough. |
| | 2.0 | I am attending the Internal Audit meeting with the PwC & Grace Internal Audit teams. |
| | 1.0 | I am preparing the Q3 Legal meeting agenda. |
| | 1.0 | I am preparing for the Internal Audit meeting. |
| 10/18/2007 | 0.2 | I am meeting with Ed Henry (Grace) regarding the Credit & Collections process in Columbia,Davison. |
| | 0.3 | I am meeting with Ed Henry (Grace) regarding the Capital Asset Management process in Columbia,Davison. |
| | 0.5 | I am updating the Davison Capital Asset Management test plan. |
| | 0.3 | I am updating the Cambridge Credit & Collections control matrix & creating a test plan. |
| | 0.2 | I am updating the Cambridge Procurement control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Cash Management control matrix & creating a test plan. |
| | 0.2 | I am updating the Cambridge Financial Reporting control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Fixed Assets control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Inventory control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Payroll control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Procurement control matrix & creating a test plan. |
| | 0.3 | I am updating the Cambridge Sales Order Processing control matrix & creating a test plan. |
| 10/19/2007 | 1.5 | I am performing testing over fixed asset additions for the Columbia, Davison Capital Asset Management Process and documenting the results. |
| | 2.0 | I am testing Davison Accounts receivable balances. |
| | 0.5 | I am preparing for the Q3 Legal meeting |
| | 1.0 | I am attending the Q3 Legal meeting with Doug Parker (PwC), Mark Shelnitz (Grace) & Richard Finke (Grace). |
| | 2.0 | I am testing Davison revenue balances. |
| 10/22/2007 | 1.0 | I am testing Co. 268 A/R balances. |
| | 1.0 | I am testing Co. 032 A/R balances. |

| | | |
|---|---|---|
| | 2.0 | I am preparing for the Chicago 71st St. Physical Inventory |
| | 2.5 | 50% travel time: I am traveling from Baltimore to Chicago. |
| 10/23/2007 | 13.0 | I am performing the annual Chicago 71 inventory with Shahin Rahmani (PwC). |
| | 1.0 | I am performing analytical procedures over Grace international business units. |
| 10/24/2007 | 15.0 | I am performing the annual Chicago 71 inventory with Shahin Rahmani (PwC). |
| 10/25/2007 | 5.0 | I am reconciling the Chicago 71st inventory. |
| | 2.0 | 50% travel time: I am traveling from Chicago to Baltimore. |
| 10/26/2007 | 2.0 | I am documenting the Chicago 71st inventory. |
| | 2.0 | I am creating a listing of documents for Cambridge, MA, 404 work. |
| 10/29/2007 | 4.0 | I am reviewing Davison Accounts Receivable balances for the 3rd quarter. |
| | 2.0 | I am meeting with B. McKenzie to discuss the Chicago 71st inventory results. |
| 10/30/2007 | 3.0 | I am reviewing Davison Q3 revenues |
| | 1.0 | I am creating a schedule for 404 work to be performed in November. |
| | 2.0 | I am finalizing the Cambridge, MA provided by client list. |
| | 1.0 | I am communicating PwC 404 needs to Ed Henry (Grace). |
| 10/31/2007 | 0.5 | I am meeting with German Huerta (Grace) regarding Davison Revenue testing. |
| | 0.5 | I am completing my documentation of Davison revenues testing. |
| | 1.0 | I am drafting the Q3 2007 Grace Representation Letter. |
| | 0.5 | I am updating the Cambridge, MA provided by client listing & forwarding it to GPC. |
| | 1.5 | I am completing my documentation of Davison Accounts Receivable testing. |
| | 1.0 | I am documenting the Corporate Legal meeting. |
| | 0.2 | I am meeting with Billie Gardner regarding Davison Revenues |
| | 0.5 | I am documenting Subsequent events in the Q3 database. |
| | 0.5 | I am documenting the Multilocation review procedures in the Q3 database. |
| | 0.5 | I am documenting the Q3 Press Release tie out. |
| | 0.2 | I am creating the Q3 PwC letter to Grace CFO, Robert Tarola |
| | 0.3 | I am documenting the Q3 PwC audit opinion. |
| | 0.5 | I am drafting the Q3 2007 PwC SEC Consent Letter |
| | 2.0 | I am creating the 2007 year end audit budget. |

**106.2**   **Total Grace Integrated Audit Charged Hours**

**106.2**   **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2007

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Molly McCall**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/1/2007 | 1.2 | Review and Update SAP BASIS testing. |
| | 8.6 | Pull tables for SAP BASIS testing. |
| 10/2/2007 | 0.9 | Review and Update Security testing templates |
| | 1.2 | Test SOAR Security. |
| | 1.2 | Test SAP Security. |
| | 1.0 | Pull Internal audit documents off the Grace portal. |
| | 2.0 | Review and prepare for meeting with Chuck Tremblay (Grace). |
| | 0.5 | Review and prepare for meeting with Donna Wilson (Grace). |
| | 1.0 | Upload documents onto the PwC database. |
| 10/3/2007 | 0.7 | Meet with Chuck Tremblay (Grace) and Nicole Heisler (PwC). |
| | 1.1 | Document meeting with Chuck Tremblay for SAP and SOAR security. |
| | 0.5 | Load documents from portal to database. |
| | 0.4 | New user BASIS testing. |
| | 0.4 | Update DB testing and walkthrough templates. |
| | 1.3 | Populate the SAP security database step. |
| | 0.7 | Prepare for DB meeting with Donna Wilson (Grace). |
| | 0.5 | Meet with Donna Wilson (Grace) and Nicole Heisler (PwC). |
| | 1.1 | Update walkthrough and testing templates. |
| | 0.9 | SAP Basis testing. |
| | 1.3 | Prepare for Backup and Operations meeting. |
| | 1.1 | Sort and select a sample for SOAR new user testing. |
| 10/4/2007 | 1.0 | Meet with Jim Broderick (Grace) and Nicole Heisler (PwC) to discuss backup scheduling and data center operations. |
| | 2.5 | Document results of meeting and test backups and data center. |
| | 0.5 | Status call-in meeting with PwC (N.Heisler, C.Chen, J. Ochse, M.McCall) |
| | 2.3 | Document results of meeting and post to database step. |
| | 0.8 | 50% travel time:  Travel to airport and fly home (up until close of business) |
| 10/5/2007 | 0.9 | Document operations walkthroughs and testing. |
| | 1.1 | Document SOAR testing. |
| | 0.8 | Update database. |
| | 1.1 | Test SAP & SOAR security. |
| | 4.4 | Pull tables from SAP production. |
| 10/8/2007 | 1.7 | Follow up on SAP security issues. |
| | 4.7 | Termination testing for SAP & SOAR. |
| | 1.4 | Consolidating SAP Basis tables. |
| | 1.4 | Update database. |
| 10/9/2007 | 1.0 | Follow up on SAP security issues. |
| | 1.0 | Termination testing for SAP. |
| | 2.5 | Consolidating SAP Basis tables. |
| | 1.5 | Update testing templates. |
| | 1.0 | Update status call with PwC (C. Chen & N. Heisler) |
| | 0.8 | Update SAP Basis testing. |
| | 1.3 | Update database and testing templates. |
| | 1.4 | Pull roles from organizational chart and add to SAP basis testing |
| 10/10/2007 | 2.6 | Pull documents from Grace Portal. |
| | 1.0 | Review internal audit documentation for Infrastructure change management. |
| | 2.1 | Pull roles from organizational chart and add to SAP basis testing. |
| | 1.4 | Update terminated users testing. |
| | 1.4 | Consolidate automated controls. |
| | 0.6 | Test operating system security. |
| | 0.5 | Update database steps. |
| 10/11/2007 | 2.6 | Additional termination user testing. |
| | 3.8 | Review internal audit documentation. |
| | 1.3 | Test operating system security. |
| | 1.1 | Consolidate automated controls. |

| | | |
|---|---|---|
| 10/12/2007 | 1.1 | Work on automated controls. |
| | 0.6 | Work on termination testing. |
| | 0.6 | Talk with Srinivasa Vanga (Grace) about questions for Basis and Terminations. |
| | 1.5 | Update testing templates. |
| | 1.1 | Update database. |
| | 0.8 | Review internal audit documentation. |
| 10/15/2007 | 4.5 | Follow up on issues and complete documentation. |
| 10/17/2007 | 1.0 | Complete documentation based on follow up. |

**92.3**   **Total Grace Integrated Audit Charged Hours**

**92.3**   **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2007 | 8.0 | International tax review of 3rd quarter provision |
| 10/4/2007 | 1.0 | International tax review of 3rd quarter provision |
| 10/8/2007 | 5.0 | International tax review of 3rd quarter provision |
| 10/16/2007 | 3.0 | International tax review of 3rd quarter provision |
| | **17.0** | **Total Grace Integrated Audit Charged Hours** |
| | **17.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2007**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jose Nunez**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/25/2007 | 0.3 | Research on Company Financials |

| | **0.3** | **Total Grace Integrated Audit Charged Hours** |
|--|--------|-----------------------------------------------|
| | **0.3** | **Total Hours** |

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended October 31, 2007**

| Date | Hours | Description of Services Provided | Bill Rate | Extended Cost |
|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | |
| **Name: Melissa Noel** | | | | |
| 10/11/2007 | 0.5 | Fee application preparation | $ 138.99 | $ 69.50 |
| 10/12/2007 | 4.2 | Fee application preparation | $ 138.99 | $ 583.76 |
| 10/15/2007 | 8.0 | Fee application preparation | $ 138.99 | $ 1,111.92 |
| 10/31/2007 | 2.0 | Fee application preparation | $ 138.99 | $ 277.98 |
| | **14.7** | | | |
| **Name: Olga Zelenova** | | | | |
| 10/4/2007 | 1.0 | WBS 0.0261265.001, AR reconciliation for 2006 code | $ 88.56 | $ 88.56 |
| | **1.0** | | | |
| **Totals** | **15.7** | **Total Grace Time Tracking Charged Hours** | | **$ 2,131.71** |