# EXHIBIT B TO ORRICK'S SEVENTH QUARTERLY: MONTHLY FEE APPLICATION <u>FOR THE AUGUST 1-31, 2007</u>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.** | ) | **Case No. 01-1139 (JKF)** |
| | ) | |
| Debtors. | ) | Objection Deadline: October 22, 2007 at 4:00 p.m. |
| | ) | Hearing: Schedule if Necessary (Negative Notice) |

## NOTICE OF FILING OF
## NINETEENTH MONTHLY INTERIM APPLICATION OF
## ORRICK, HERRINGTON & SUTCLIFFE LLP, COUNSEL TO
## DAVID T. AUSTERN, FUTURE CLAIMANTS' REPRESENTATIVE

TO:     (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee;
(4) Counsel to the Official Committee of Asbestos Personal Injury Claimant;
(5) Counsel to the Official Committee of Asbestos Property Damage Claimants;
(6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the
Debtors-in-Possession Lender; and (8) the Fee Auditor

Orrick, Herrington & Sutcliffe LLP, counsel to David T. Austern, Future Claimants'

Representative (the "FCR"), has filed and served its Nineteenth Monthly Application of Orrick,

Herrington & Sutcliffe LLP for Compensation for Services Rendered and Reimbursement of

Expenses as counsel to the FCR for the time period August 1, 2007 through August 31, 2007,

seeking payment of fees in the amount of $342,652.80 (80% of $428,316.00) and expenses in the

amount of $62,111.63, for a total amount of $404,764.43 (the "Application").

This Application is submitted pursuant to this Court's Administrative Order Under 11

U.S.C. Sections 105(a) and 331 Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members entered on

March 17, 2003 (the "Administrative Order").

Objections or responses to the Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, Fifth Floor, Wilmington, DE  19801, on or before **October 22, 2007 at 4:00 p.m., Eastern Time.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel to David T. Austern, FCR, Roger Frankel, Esquire and Richard H. Wyron, Esquire, Orrick, Herrington & Sutcliffe LLP, 3050 K Street, NW, Washington, DC 20007 and John C. Phillips, Esquire, Phillips, Goldman & Spence, P.A., 1200 North Broom Street, Wilmington, DE  19806; (ii) co-counsel for the Debtors, David M. Bernick, Esquire, Kirkland & Ellis LLP, 200 East Randolph Drive, Chicago, IL  60601 and Laura Davis Jones, Esquire, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE  19899-8705; (iii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY  10038-4982  and Michael R. Lastowski, Esquire, Duane Morris, LLP, 1100 N. Market Street, Suite 1200, Wilmington, DE  19801-1246; (iv) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, FL  33131 and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, DE  19899; (v) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, NY  10022 and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, DE 19801; (vi) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, IL 60606 and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, DE 19899; (vii) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, NY 10022; (viii) the Office of the United States Trustee, ATTN: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, DE 19801; and (ix) the Fee Auditor, Warren H. Smith, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.

Any questions regarding this Notice or attachments may be directed to undersigned counsel.

ORRICK, HERRINGTON & SUTCLIFFE LLP

By: _____
    Roger Frankel, admitted *pro hac vice*
    Richard H. Wyron, admitted *pro hac vice*
    The Washington Harbour
    3050 K Street, NW
    Washington, DC 20007
    (202) 339-8400
    Co-Counsel to David T. Austern, Future Claimants
    Representative

Dated: October ___, 2007

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.** | ) | **Case No. 01-1139 (JKF)** |
| | ) | |
| **Debtors.** | ) | Objection Deadline: October 22, 2007 at 4:00p.m. |
| | ) | Hearing: Schedule if Necessary (Negative Notice) |

## COVER SHEET TO NINETEENTH MONTHLY INTERIM APPLICATION OF ORRICK, HERRINGTON & SUTCLIFFE LLP, BANKRUPTCY COUNSEL TO DAVID T. AUSTERN, FUTURE CLAIMANTS' REPRESENTATIVE, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2007 THROUGH AUGUST 31, 2007

Name of Applicant: Orrick, Herrington & Sutcliffe LLP ("Orrick")

Authorized to Provide Professional
Services to: David T. Austern, Future Claimants' Representative (the "FCR")

Date of Retention: As of February 6, 2006 pursuant to Order entered by Court on May 8, 2006

Period for which compensation is
sought: August 1, 2007 through August 31, 2007

Amount of Compensation (100%) sought
as actual, reasonable, and necessary: $428,316.00

80% of fees to be paid: $342,652.80[1]

Amount of Expense Reimbursement sought
as actual, reasonable and necessary: $ 62,111.63

Total Fees @ 80% and 100%
Expenses: $404,764.43

This is an:  ____  interim   _X_  monthly  ____  final application.

---

[1] Pursuant to the Administrative Order, as amended, entered April 17, 2002, absent timely objections, the Debtors are authorized and directed to pay 80% of fees and 100% expenses.

The total time expended for fee application preparation during this time period is 26.80 hours and the corresponding fees are $6,717.50 and $1,033.08 in expenses for Orrick's fee applications and 13.40 hours and $2,162.50 in fees and $13.40 in expenses for the FCR and/or his other professionals' fee applications. Any additional time spent for this matter will be requested in subsequent monthly interim applications.

This is Orrick's Nineteenth interim fee application for the period August 1-31, 2007. Orrick has previously filed the following interim fee applications with the Court:

| Interim Period | Fees @ 100% | Fees @ 80% | Expenses @ 100% | Total Fees @ 80% & 100% Expenses |
|---|---|---|---|---|
| First Interim Period February 6-28, 2006 | $89,026.00 | $71,220.80 | $0.00 | $71,220.80 |
| Second Interim Period March 1-31, 2006 | $117,266.25 | $93,813.00 | $7,501.32 | $101,314.32 |
| Third Interim Period April 1-30, 2006 | $125,362.50 | $100,290.00 | $1,783.43 | $102,073.43 |
| Fourth Interim Period May 1-31, 2006 | $136,416.00 | $109,132.80 | $6,389.80 | $115,522.60 |
| Fifth Interim Period June 1-30, 2006 | $194,266.75 | $155,413.40 | $6,395.69 | $161,809.09 |
| Sixth Interim Period July 1-31, 2006 | $181,982.00 | $145,585.60 | $11,934.45 | $157,520.05 |
| Seventh Interim Period August 1-31, 2006 | $152,041.50 | $121,633.20 | $5,711.17 | $127,344.37 |
| Eighth Interim Period Sept. 1-30,2006 | $223,996.25 | $179,197.00 | $8,006.50 | $187,203.05 |
| Ninth Interim Period October 1-31, 2006 | $225,845.00 | $180,676.00 | $24,528.57 | $205,204.57 |
| Tenth Interim Period November 1-30, 2006 | $387,429.00 | $309,943.20 | $31,267.21 | $341,210.41 |
| Eleventh Interim Period December 1-31, 2006 | $227,796.00 | $182,236.80 | $42,583.17 | $224,819.97 |
| Twelfth Interim Period January 1-31, 2007 | $379,956.25 | $303,965.00 | $14,046.26 | $318,011.26 |
| Thirteenth Interim Period February 1-28, 2007 | $384,551.00 | $307,640.80 | $17,183.12 | $324,823.92 |
| Fourteenth Interim Period March 1-31, 2007 | $347,570.75 | $278,056.60 | $26,494.40 | $304,551.00 |
| Fifteenth Interim Period April 1-30, 2007 | $319,286.00 | $255,428.80 | $50,662.51 | $306,091.31 |
| Sixteenth Interim Period May 1-31, 2007 | $322,920.00 | $258,336.00 | $74,644.21 | $332,980.21 |
| Seventeenth Interim Period June 1-30, 2007 | $379,834.50 | $303,867.60 | $42,991.68 | $346,859.28 |
| Eighteenth Interim Period July 1-31, 2007 | $261,753.75 | $209,403.00 | $51,368.01 | $260,771.01 |

To date, Orrick has received payments from the Debtors in the following amounts:

- $71,220.80 representing 80% of fees and 100% of expenses for February 2006
- $101,314.32 representing 80% of fees and 100% of expenses for March 2006
- $17,805.20 representing 20% of fees for February 2006
- $23,453.25 representing 20% of fees for March 2006
- $102,073.43 representing 80% of fees and 100% of expenses for April 2006
- $115,522.60 representing 80% of fees and 100% of expenses for May 2006
- $161,809.09 representing 80% of fees and 100% of most expenses for June 2006
- $157,520.05 representing 80% of fees and 100% of expenses for July 2006
- $127,344.37 representing 80% of fees and 100% of expenses for August 2006
- $187,203.05 representing 80% of fees and 100% of expenses for September 2006
- $91,209.05 representing 20% of fees for April, May and June 2006
- $205,204.57 representing 80% of fees and 100% of expenses for October 2006

- $566,030.38 representing 80% of fees and 100% of expenses for November and December 2006
- $111,603.95 representing 20% of fees for July, August and September 2006
- $642,835.18 representing 80% of fees and 100% of expenses for January and February 2007
- $156,363.99 representing 20% of fees for October, November, and December 2006
- $133,371.35 representing 80% of fees and 100% of expenses for March and April 2007

## <u>COMPENSATION SUMMARY</u>
### AUGUST 1-31, 2007

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| John Ansbro | Partner, 3 years in position; 12 years relevant experience; 1995, Litigation | $625 | 132.00 | $81,406.25[2] |
| Roger Frankel | Partner, 24 years in position; 36 years relevant experience; 1971, Bankruptcy | $770 | 57.80 | $43,736.00[3] |
| Raymond G. Mullady, Jr. | Partner, 14 years in position; 24 years relevant experience; 1983, Litigation | $695 | 117.30 | $81,523.50 |
| Garret G. Rasmussen | Partner, 25 years in position; 33 years relevant experience; 1974, Litigation | $700 | 31.80 | $22,260.00 |
| Richard H. Wyron | Partner, 18 years in position; 28 years relevant experience; 1979, Bankruptcy | $700 | 23.90 | $15,680.00[4] |
| Mary A. Wallace | Of Counsel, 5 years in position; 17 years relevant experience; 1989, Corporate | $550 | 7.30 | $4,015.00 |

---

2 This amount reflects a reduction of $1,093.75 representing a 50% discount of hourly rates for non-working travel.

3 This amount reflects a reduction of $770.00 representing a 50% discount of hourly rates for non-working travel.

4 This amount reflects a reduction of $1,050.00 representing a 50% discount of hourly rates for non-working travel.

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| Joshua M. Cutler | Associate, 4 years in position; 4 years relevant experience; 2003, Litigation | $430 | 3.00 | $1,290.00 |
| Debra L. Felder | Associate, 5 years in position; 5 years relevant experience; 2002, Bankruptcy | $465 | 141.90 | $64,937.25[5] |
| Nicole M. Jones | Associate, 1 year in position; 1 year relevant experience; 2006, Litigation | $270 | 29.70 | $8,019.00 |
| Antony P. Kim | Associate, 4 years in position; 4 years relevant experience; 2003, Litigation | $430 | 43.20 | $18,576.00 |
| Emily S. Somers | Associate, 1 year in position; 1 year relevant experience; 2006, Litigation | $270 | 68.70 | $18,549.00 |
| Annie L. Weiss | Associate, 3 years in position; 3 years relevant experience; 2004, Litigation | $390 | 5.90 | $2,301.00 |
| Catharine L. Zurbrugg | Associate, 2 years in position; 2 years relevant experience; 2005, Litigation | $355 | 126.80 | $43,949.00[6] |
| Rachael M. Barainca | Legal Assistant | $150 | 54.20 | $8,130.00 |
| James Cangialosi | Legal Assistant | $235 | 49.50 | $11,632.50 |
| Debra O. Fullem | Bankruptcy Research Specialist | $225 | 7.10 | $1,597.50 |
| Risa L. Mulligan | Research Coordinator | $170 | 4.20 | $714.00 |
| **Total** | | | **904.30** | **$428,316.00** |
| **Blended Rate: $473.64** | | | | |

## COMPENSATION BY PROJECT CATEGORY
### AUGUST 1-31, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 12.60 | $2,098.50 |
| Insurance | 3.00 | $2,310.00 |
| Litigation | 782.70 | $376,508.50 |
| Plan & Disclosure Statement | 47.70 | $33,494.00 |
| Compensation of Professionals-Other | 12.50 | $2,162.50 |
| Compensation of Professionals-Orrick | 26.80 | $6,717.50 |
| Non-Working Travel | 19.00 | $5,025.00 |
| **TOTAL** | **904.30** | **$428,316.00** |

---

5 This amount reflects a reduction of $1,046.25 representing a 50% discount of hourly rates for non-working travel.

6 This amount reflects a reduction of $1,065.00 representing a 50% discount of hourly rates for non-working travel.

## EXPENSE SUMMARY[7]
## AUGUST 1-31, 2007

| Expense Category | Total |
|---|---|
| Duplicating | $19,402.40 |
| Experts | $22,429.00 |
| Meals | $575.02 |
| Pacer | $880.50 |
| Parking | $56.00 |
| Postage/Express Delivery | $3,057.44 |
| Secretarial Overtime | $25.77 |
| Telephone | $38.47 |
| Travel – Air Fare/Train | $2,352.12 |
| Travel – Taxi | $511.81 |
| Westlaw and Lexis Research | $12,783.10 |
| TOTAL | $62,111.63 |

Orrick's Client Charges and Disbursements Policy effective January 1, 2007, is as follows:

   a.    ***Duplicating*** -- It is Orrick's practice to charge all clients of the Firm for duplicating at the in-house rate of 20¢ per page; however, Orrick has reduced the duplicating cost to 15¢ per page in order to comply with the Local Rules of this Court. This charge includes the cost of maintaining the duplicating facilities and the actual cost involved with respect to the duplication.

   b.    ***Long Distance Telephone and Facsimile Charges*** -- Orrick charges clients for long distance telephone calls but not for local telephone calls. Necessary mobile phone usage is reimbursed to professionals submitting an appropriate bill. Out-going facsimile transmissions are charged at $1.75 per page, plus any long-distance calling cost, and there is no charge for incoming facsimiles.

   c.    ***Messenger and Courier Service*** -- It is Orrick's practice to use Federal Express or similar express mail delivery and third-party messenger services only in exigent circumstances (i.e., when needed to meet a deadline or when a next-day response from the recipient was necessary or beneficial to the case) and only when less costly than other available alternatives.

---

7 Please note that the receipts for expense items will be attached to Orrick's quarterly fee application for the period July 1, 2007 through September 30, 2007.

d.   *Overtime* -- It is Orrick's practice to allow professionals and paraprofessionals working more than 3 hours of overtime to charge a meal to the appropriate client at a meal charge limited to $7.50 per professional. It is Orrick's practice to allow professionals and support staff to charge a car service or cab to the appropriate client when working at least 2 hours of overtime. Orrick endeavored not to incur overtime charges unless necessary to benefit the case and in certain exigent circumstances.   Orrick utilized secretarial assistance in connection with monitoring and updating case dockets and downloading, circulating and printing of pleadings filed in the case.  Thus, certain charges were incurred by secretaries for overtime.  (Note: These charges are at rates less than that charged by Orrick paralegals or other professional staff who may have otherwise performed this type of work.)

e.   *Computerized Research* -- It is Orrick's practice to use computer-assisted legal research when it is efficient to do so.  The charge to clients for Lexis and Westlaw are based on retail rates that do not include non-client specific volume discounts offered to Orrick.  Use of fee based internet research services other than Lexis and Westlaw is charged at Orrick's cost.  There is no separate charge for free internet research.

Respectfully submitted,

ORRICK, HERRINGTON & SUTCLIFFE LLP

By:_____
Roger Frankel, admitted *pro hac vice*
Richard H. Wyron, admitted *pro hac vice*
The Washington Harbour
3050 K Street, NW
Washington, DC  20007
(202) 339-8400
Co-Counsel to David T. Austern, Future Claimants
Representative

Dated: October __/__, 2007

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.** | ) | **Case No. 01-1139 (JKF)** |
| | ) | |
| Debtors. | ) | |
| | ) | |

## VERIFICATION

**DISTRICT OF COLUMBIA, TO WIT:**

      Richard H. Wyron, after being duly sworn according to law, deposes and says:

      1.     I am a partner of the applicant law firm Orrick, Herrington & Sutcliffe LLP ("Orrick") and have been admitted *pro hac vice* to appear in these cases.

      2.     I have personally performed many of the legal services rendered by Orrick as counsel to David T. Austern as Future Claimants' Representative ("FCR") and am familiar with the other work performed on behalf of the FCR by the lawyers, legal assistants, and other professionals of Orrick as set forth in the invoices attached as Exhibit A to Orrick's monthly interim application.

      3.     I have reviewed the Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  I have reviewed the requirements of Local Rule 2016-2 and the Administrative Order as Amended dated April 17, 2002, and I believe the Application to be in compliance therewith.

                                                      _____

                                           Richard H. Wyron

SWORN AND SUBSCRIBED TO BEFORE ME
THIS 1ST DAY OF OCTOBER, 2007
*Roxanna L. Johnson*
Notary Public

My commission expires: 03-14-09

# EXHIBIT A

## ORRICK, HERRINGTON & SUTCLIFFE LLP

## INVOICES FOR THE TIME PERIOD

## AUGUST 1-31, 2007

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 26, 2007
Client No. 17367
Invoice No. 1089170

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through August 31, 2007 in connection with the matters described on the attached pages: | $ | 428,316.00 |
| DISBURSEMENTS as per attached pages: | | 62,111.63 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | **490,427.63** |

Matter(s): 17367/11, 13, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,430,322.32
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **ELECTRONIC FUNDS TRANSFERS:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***Wire Transfers Only:*** | ***ACH Transfers Only:*** |
| *4253 Collections Center Drive* | *ABA Number 0260-0959-3* | *ABA Number 121-000358* |
| *Chicago, IL  60693* | *Bank of America* | *Bank of America* |
| *Reference: 17367/ Invoice: 1089170* | *100 West 33rd Street, NY, NY 10001* | *San Francisco Main Branch* |
| *E.I.N. 94-2952627* | *Account of* | *Account of* |
| *Overnight deliveries:  (312) 974-1642* | *Orrick, Herrington & Sutcliffe LLP* | *Orrick, Herrington & Sutcliffe LLP* |
| | *Account Number: 1499-4-10382* | *Account Number: 1499-4-10382* |
| | *Reference: 17367/ Invoice: 1089170* | *Reference: 17367/ Invoice: 1089170* |
| | *E.I.N. 94-2952627* | *E.I.N. 94-2952627* |

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 26, 2007
Client No. 17367
Invoice No. 1089170

Orrick Contact: Roger Frankel


For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 2 - Case Administration**


| 08/01/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
|---|---|---|---|
| 08/02/07 | R. Barainca | Update case calendar. | 1.00 |
| 08/02/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/02/07 | D. Fullem | Review calendar items. | 0.10 |
| 08/03/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/03/07 | R. Barainca | Update calendar. | 0.50 |
| 08/06/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/07/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/08/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/09/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/10/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/10/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/13/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/14/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/15/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.30 |
| 08/16/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/16/07 | R. Barainca | Update case calendar. | 0.80 |
| 08/17/07 | R. Barainca | Update case calendar. | 0.20 |
| 08/17/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/20/07 | D. Fullem | Review dockets and update parties. | 0.20 |
| 08/21/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/22/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/23/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/23/07 | R. Barainca | Update case calendar. | 1.00 |
| 08/24/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/24/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/27/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/27/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/27/07 | R. Frankel | Review docket entries, schedule changes. | 0.30 |
| 08/28/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/28/07 | R. Barainca | Update case calendar. | 0.60 |
| 08/29/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

September 26, 2007<br>Invoice No. 1089170

| 08/30/07 | R. Barainca | Update case calendar. | 0.50 |
| 08/31/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 08/31/07 | R. Barainca | Update case calendar. | 0.70 |

|  | Total Hours | 12.60 |
|  | Total For Services | $2,098.50 |

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Rachael Barainca | 12.00 | 150.00 | 1,800.00 |
| Roger Frankel | 0.30 | 770.00 | 231.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Total All Timekeepers | 12.60 | $166.55 | $2,098.50 |

Disbursements
　　Telephone                         0.25

|  | Total  Disbursements | $0.25 |

**Total For This Matter**          **$2,098.75**

David Austern, Futures Claims Representative for W.R. Grace & Co. -             September 26, 2007
17367                                                                            Invoice No. 1089170
page 3

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 08/24/07 | R. Frankel | Review with R. Wyron issues re due diligence. | 0.40 |
| 08/24/07 | R. Frankel | Telephone conference with C. Vejnoska re Grace insurance program (.3); review notebook re insurance (.1). | 0.40 |
| 08/27/07 | R. Frankel | Review insurance memos (.9); prepare memo to C. Vejnoska (.5). | 1.40 |
| 08/30/07 | R. Frankel | Finalize insurance memo to C. Vejnoska (.4); review attachments (.4). | 0.80 |

|  | | |
|---|---|---|
| Total Hours | 3.00 | |
| Total For Services | | $2,310.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 3.00 | 770.00 | 2,310.00 |
| Total All Timekeepers | 3.00 | $770.00 | $2,310.00 |

Disbursements
   Duplicating Expense                               111.00
                                   Total  Disbursements                        $111.00


                            **Total For This Matter**                      **$2,421.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                     September 26, 2007
17367                                                                                   Invoice No. 1089170
page 4


For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 8 - Litigation**


| | | | |
|---|---|---|---|
| 08/01/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 3.50 |
| 08/01/07 | C. Zurbrugg | Revise expert deposition schedule (.8); review Grace documents (2.5). | 3.30 |
| 08/01/07 | D. Felder | Review letter to Debtors regarding BMC documents and memo from C. Zurbrugg regarding BMC deposition (.2); review T. Florence estimation expert report (1.8); begin reviewing non-estimation expert reports (1.3); e-mails with C. Zurbrugg regarding experts and review summary chart regarding same (.2); e-mails to R. Mullady and J. Ansbro regarding deposition scheduling (.2); prepare for meeting with Debtors regarding deposition scheduling and review materials for R. Mullady (.3); review report from J. Radecki (.2); review J. Biggs data and produce additional materials (1.5); review non-estimation expert reports by Bragg, Garabrant, Weill, and Moolgavkar and e-mails to R. Mullady and J. Ansbro regarding same (2.3). | 8.00 |
| 08/01/07 | J. Ansbro | E-mails to/from R. Mullady and ACC counsel regarding expert issues (.4); review portion of transcript from 8/1 hearing and e-mails to/from R. Mullady regarding same (.4). | 0.80 |
| 08/01/07 | R. Mullady, Jr. | Prepare for and attend PI discovery hearing in Pittsburgh including working travel (7.0); e-mails regarding discovery meeting on 8/2 and V. Roggli report (.2); telephone conversation with M. Shapo (.3). | 7.50 |
| 08/01/07 | R. Wyron | Review e-mails regarding estimation experts (.2); begin review of draft report from J. Radecki (.6). | 0.80 |
| 08/01/07 | R. Frankel | Review draft pleadings in connection with subpoena to Manville Trust. | 1.20 |
| 08/01/07 | R. Frankel | Review, exchange e-mails re dismissal of 3rd Circuit appeal. | 0.20 |
| 08/01/07 | R. Frankel | Review draft J. Radecki rebuttal report. | 0.60 |
| 08/01/07 | R. Frankel | Review V. Roggli expert report (1.2); review Whitehouse-Frank expert report (1.1). | 2.30 |
| 08/02/07 | C. Zurbrugg | Confer with J. Cangialosi re expert issue (.1); e-mail D. Felder re same (.1); review Grace documents and draft index of same (1.3). | 1.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                                              Invoice No. 1089170
page 5

| | | | |
|---|---|---|---|
| 08/02/07 | A. Weiss | Continue summarizing Egan's trial testimony of November 1995. | 2.00 |
| 08/02/07 | D. Felder | Review schedule and e-mails regarding meeting with Debtors regarding deposition scheduling and other estimation issues (.4); conference with R. Mullady, N. Finch and J. Wehner regarding deposition scheduling (.3); meeting with R. Mullady, Debtors, ACC and other committees regarding deposition scheduling and other estimation issues (2.1); e-mail correspondence with experts regarding deposition scheduling (.8); telephone conference with B. Gillespie regarding estimation issues (.1); telephone conference with R. Rhiggins and B. Gillespie regarding same (.3); e-mails with J. Biggs and E. Stallard regarding estimation issues (.2); review stipulation dismissing Third Circuit appeal (.1); e-mails with counsel for Debtors, Committees and Libby regarding deposition scheduling and prepare list regarding same (.5); continue reviewing non-estimation expert reports by Drs. Gibb and Anderson (1.4). | 6.20 |
| 08/02/07 | J. Ansbro | E-mails to/from C. Zurbrugg regarding expert issues. | 0.30 |
| 08/02/07 | R. Mullady, Jr. | Prepare for and attend meeting at debtors' counsel's offices regarding deposition scheduling and other discovery matters (3.0); revise draft report of M. Shapo (2.5). | 5.50 |
| 08/03/07 | C. Zurbrugg | Review documents from Grace production (2.7); review expert deposition schedule (.4). | 3.10 |
| 08/03/07 | D. Felder | E-mail to J. Solganick regarding August 1 hearing (.2); e-mails to J. Biggs regarding estimation issues (.2); review recently filed pleadings regarding August 29 omnibus hearing and e-mails with R. Barainca regarding same (1.6); telephone conference with E. Stallard regarding estimation issues (.8); review schedule from Debtors regarding deposition scheduling and e-mail correspondence regarding same (1.0); review August 1 hearing transcript (.8). | 4.60 |
| 08/03/07 | J. Ansbro | Review memorandum from D. Austern, e-mails to/from R. Mullady regarding same (.5); e-mails with team regarding Biggs' draft rebuttal report (.2); review revisions to draft rebuttal report of M. Shapo, e-mail to R. Mullady with comments to same (.4). | 1.10 |
| 08/03/07 | R. Mullady, Jr. | Discussions with N. Finch and D. Felder regarding expert deposition scheduling (.6); review and revise report of M. Shapo (3.0); review memorandum from D. Austern (.2). | 3.80 |
| 08/03/07 | R. Wyron | Confer with D. Austern on pending litigation issues. | 0.30 |
| 08/04/07 | R. Mullady, Jr. | Attention to rebuttal report of M. Shapo (.3); review report of E. Anderson and discuss same with J. Ansbro (.7). | 1.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -     September 26, 2007
17367                                                                   Invoice No. 1089170
page 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/05/07 | D. Felder | Review estimation expert reports and e-mail to R. Frankel regarding same. | 0.10 |
| 08/06/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 3.50 |
| 08/06/07 | E. Somers | Review draft Expert Witness Report. | 0.70 |
| 08/06/07 | C. Zurbrugg | Telephone conference with B. Gillespie re questionnaire issues (.4); e-mail J. Ansbro re same (.2); e-mail B. Gillespie re same (.1); | 0.70 |
| 08/06/07 | D. Felder | Review deposition schedule and e-mails regarding same (.4); telephone conference with M. Hurford regarding motion to shorten notice on application to employ financial advisor (.1); e-mail to R. Frankel and R. Wyron regarding same (.1); e-mail correspondence with J. Biggs, R. Mullady and N. Finch regarding deposition scheduling (.3); prepare for status meeting with litigation team (.8); status meeting with litigation team (1.5); follow-up regarding same (.6); telephone conference with M. Kramer regarding PI estimation issues (.1); telephone conference with C. Zurbrugg regarding deposition schedule (.1); review non-estimation expert report by E. Anderson (.9); review non-estimation expert report by G. Hutchins (.5); review non-estimation expert report by V. Roggli (.4); review estimation expert reports by T. Florence and J. Biggs (.9); review report from estimation expert (1.0). | 6.90 |
| 08/06/07 | J. Ansbro | Participate on conference call regarding case strategy and upcoming expert discovery (1.2); e-mails to/from R. Mullady and D. Felder regarding same (.4). | 1.60 |
| 08/06/07 | R. Mullady, Jr. | Review and revise draft expert report of M. Shapo (1.5); review status of estimation fact and expert discovery issues and prepare for weekly estimation status meeting (1.5); attention to deposition scheduling and other discovery matters in estimation case (.5). | 3.50 |
| 08/06/07 | G. Rasmussen | Review Florence Report. | 1.80 |
| 08/07/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 2.50 |
| 08/07/07 | E. Somers | Revise Expert Witness Report and provide comments. | 4.90 |
| 08/07/07 | C. Zurbrugg | Confer with J. Ansbro re Rust deposition (.2); telephone conference with B. Gillespie re same (.9); draft outline re same (.5); review expert deposition schedule and expert topics (.5); draft interrogatories (2.4); confer with J. Ansbro re same (1.7); revise same (.7). | 6.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 26, 2007
17367                                                                              Invoice No. 1089170
page 7

| 08/07/07 | D. Felder | Review schedule of depositions and e-mails regarding same (.2); telephone conferences with R. Mullady regarding same (.2); telephone conference with C. Zurbrugg regarding interrogatories (.1); telephone conferences with J. Ansbro regarding same (.3); e-mails with J. Ansbro regarding same (.1); review Debtors' interrogatories to Plaintiff lawyers and responses (.4); e-mails to B. Gillespie regarding estimation issues (.1); review draft expert report and e-mails from R. Mullady (.5); research verdict information (1.1); telephone conference with B. Gillespie regarding estimation issues (.2); review ACC's application to employ financial advisor (.3); review materials from Tillinghast regarding estimation issues and e-mail to litigation team regarding same (.5); review E. Anderson non-estimation expert report (.8); review J. Biggs estimation expert report (.5). | 5.30 |
| 08/07/07 | J. Ansbro | Conference with C. Zurbrugg regarding interrogatories to Grace (.3); prepare for, and telephone conference with, B. Gillespie regarding case analysis (.7); e-mails to/from Gillespie regarding same and review written analysis provided by Gillespie (1.0); e-mails to/from J. Jacoby (.3); telephone confernce with D. Felder regarding expert discovery schedule, e-mails to/from Felder and R. Mullady and ACC and Grace counsel regarding same (.6); prepare to take Rust deposition (5.0); review select portions of transcript of 8/1 court hearing (.7). | 8.60 |
| 08/07/07 | R. Mullady, Jr. | Plan further investigation and discovery in estimation case (.3); conference call with M. Shapo (1.3); revise draft rebuttal report of M. Shapo (.8); discussions with ACC counsel regarding expert discovery (.3). | 2.70 |
| 08/07/07 | G. Rasmussen | Conference with T. Kim regarding Florence report. | 0.20 |
| 08/07/07 | R. Frankel | Telephone conference with J. Marvin re subpoena to Manville (.3); confer with J. Ansbro re August 1 hearing (.2); review August 1 transcript (.3). | 0.80 |
| 08/08/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 1.00 |
| 08/08/07 | E. Somers | Review expert witness report and provide comments. | 2.00 |
| 08/08/07 | C. Zurbrugg | Telephone conference with J. Jacoby and L. Kaplan re expert issues (1.3); confer with J. Ansbro re same (.2); revise interrogatories (3.0); draft Rust outline (2.4); telephone conference with B. Gillespie and J. Wehner re expert issues (.8); confer with J. Ansbro re Rust and BMC (.2); review e-mails re schedule (.1); confer with J. Ansbro re same (.1). | 8.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                                                     Invoice No. 1089170
page 8

| 08/08/07 | D. Felder | Review Debtors' document production and telephone conference with J. Ansbro and C. Zurbrugg regarding same (.5); telephone conference with R. Mullady regarding estimation issues (.1); review plaintiffs' firms responses to interrogatories (.3); review deposition schedule and e-mails regarding same (.3); review consent order regarding discovery materials (.2). | 1.40 |
| --- | --- | --- | --- |
| 08/08/07 | J. Ansbro | Conduct conference call with J. Jacoby and estimation team (1.3); follow-up discussions with R. Mullady and G. Rasmussen (.3); telephone conference with B. Gillespie regarding rebuttal expert analysis (.5); discussion with C. Zurbrugg regarding expert issues and draft Interrogatories to Grace, review and revise interrogatories and e-mail to ACC counsel regarding same (1.0); conference call with L. Kaplan, B. Gillespie and J. Kimbal regarding rebuttal expert issues (1.5); conference call with J. Wehner and B. Gillespie regarding preparation for Rust deposition and expert analysis issues (1.0); prepare to depose Rust (2.0); monitor e-mails to/from counsel regarding expert deposition scheduling and respond as appropriate (.5); review N. Finch materials regarding insurance payments in asbestos cases (.4). | 8.50 |
| 08/08/07 | R. Mullady, Jr. | Discussions and negotiations regarding deposition scheduling (.5); conference call with J. Jacoby and estimation team (1.2); telephone conversation with M. Shapo (.2); plan further discovery in estimation case (.4). | 2.30 |
| 08/08/07 | G. Rasmussen | Conference with J. Jacoby regarding his report. | 1.30 |
| 08/08/07 | R. Wyron | Review e-mails and respond on potential objections to LTIP motion and follow-up. | 0.30 |
| 08/08/07 | R. Frankel | Review recently filed pleadings and correspondence. | 1.00 |
| 08/08/07 | R. Frankel | Review issues re Asarco estimation. | 0.30 |
| 08/09/07 | C. Zurbrugg | Exchange e-mails with D. Felder re interrogatories (.2); review documents re discovery (.3); revise interrogatories (1.5); confer with J. Ansbro re same (.2); review Rust outline (1.0); telephone conference with J. Wehner re Rust deposition (.3); confer with J. Ansbro re same (.2); confer with J. Ansbro re discovery issues (.2). | 3.90 |
| 08/09/07 | A. Kim | Review of questionnaire methodology used by debtor's experts with respect to claims estimation (1.0); work on arguments to challenge methodology and reliability of results for estimation purposes (.5). | 1.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

September 26, 2007
Invoice No. 1089170

| 08/09/07 | D. Felder | Review Third Circuit dismissal and e-mail to M. Hurford regarding same (.1); review LTIP motion (.3); conference with R. Frankel regarding same (.2); e-mails regarding deposition scheduling (.3); e-mail correspondence with J. Biggs, E. Stallard and V. Roggli regarding same (.6); review and revise FCR's interrogatories to Grace (.3); conference call with counsel for ACC and litigation team and follow-up regarding same (1.4); telephone conference with J. Brownstein (.2); e-mails regarding LTIP motion (.1); e-mail correspondence regarding estimation issues (.4); telephone conference with E. Somers regarding expert report and review regarding same (.2); telephone conference with J. Radecki regarding LTIP issues (.1); telephone conference with J. Ansbro regarding estimation issues (.1); e-mails with Debtors regarding same (.7); e-mails with C. Zurbrugg regarding interrogatories (.2); e-mails regarding Rust deposition (.1); telephone conferences with litigation team and B. Gillespie regarding various estimation issues and various e-mails regarding same (2.4); follow-up regarding same (1.4); various e-mails and telephone conferences with J. Ansbro regarding estimation issues (.8). | 9.90 |
| 08/09/07 | J. Ansbro | Prepare for and participate on conference call with ACC counsel regarding expert issues, discovery and case strategy (1.5); telephone conference with D. Felder regarding draft Interrogatories to Grace (.2); telephone conference with R. Mullady regarding expert deposition scheduling and attorney assignments (.7); telephone conference with D. Felder regarding Grace rebuttal expert reports and depositions (.3); telephone conference with R. Mullady regarding expert issues (.3); confer with C. Zurbrugg regarding draft interrogatories, review and revise same and review and consider exhibits to same (1.3); e-mails to/from B. Gillespie regarding expert rebuttal analysis, review and consider data analysis provided by Gillespie and follow-up telephone conferences regarding same (2.3); numerous e-mails to/from team and all counsel regarding expert deposition scheduling (.6). | 7.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/09/07 | R. Mullady, Jr. | E-mail to J. Ansbro and D. Felder regarding agenda for conference call with ACC counsel (.3); conference call with ACC counsel (1.4); discussions with estimation team regarding expert deposition scheduling and preparation therefor (2.0); discussions regarding ad hoc equity committee's request for copy of J. Biggs report (.3); further revisions to draft rebuttal report of M. Shapo (.6); review and revise draft discovery requests to debtors (.2). | 4.80 |
| 08/09/07 | G. Rasmussen | Prepare for expert depositions of non-estimating experts. | 1.80 |
| 08/09/07 | R. Wyron | Review and respond to e-mails on deposition scheduling and follow-up (.5); calls on LTIP motion and follow-up (.4). | 0.90 |
| 08/09/07 | R. Frankel | Review, sign dismissal papers for 3rd Circuit Appeal. | 0.30 |
| 08/09/07 | R. Frankel | Review motion of Grace to approve LTIP (.6); confer with D. Felder re same (.4); telephone conference with N. Finch re same (.3). | 1.30 |
| 08/10/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 1.00 |
| 08/10/07 | A. Weiss | Meet with D. Felder regarding document productions by Grace (.3); review responses to date regarding each outstanding Request for Production (1.5); summarize same for R. Mullady and confirm with D. Felder (.8); incorporate D. Felder's comments and send to team (.2). | 2.80 |
| 08/10/07 | D. Felder | Review and revise interrogatories to Grace and finalize same (1.6); e-mails with litigation team and C. Hartman regarding same (.5); e-mail correspondence with R. Mullady and N. Finch regarding estimation issues (.9); review recently filed pleadings for August 29 omnibus hearing (.8); e-mails with E. Somers regarding expert report and review same (1.0); e-mails with A. Hermele regarding expert issues (.4); conference with A. Hermele regarding discovery issues and follow-up correspondence regarding same (1.1); review consent order regarding FCR materials and e-mails to Debtors regarding same (.4); e-mails to estimation experts regarding deposition scheduling (.8); review Debtors' document production regarding SEC materials (.5); review documents produced by Debtors (.8). | 8.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 26, 2007
17367                                                                             Invoice No. 1089170
page 11

| | | | |
|---|---|---|---|
| 08/10/07 | J. Ansbro | E-mails to/from Grace and ACC counsel regarding Rust deposition, e-mails to R. Mullady regarding discovery from Rust (.6); review and comments to final Interrogatories to Grace, confer with C. Zurbrugg regarding same, emails to/from D. Felder regarding same (1.0); review sections of draft Shapo expert report (.7); e-mails to/from R. Mullady and ACC counsel regarding draft Shapo report (.3); e-mails to/from R. Mullady regarding Florence analysis, review Florence report in connection with same (.8); review information from B. Gillespie regarding rebuttal expert analysis and respond to B. Gillespie regarding same (.8); e-mails to/from team members regarding Grace document productions, review materials regarding same (.7); e-mails to/from R. Mullady and ACC counsel regarding analysis of draft Biggs' rebuttal report (.6); review Grace SEC documents (produced today), and prepare e-mail summarizing same to R. Mullady (1.0); review report received from B. Gillespie regarding Grace CMS and claims data, and respond to Gillespie regarding same (.7) | 7.20 |
| 08/10/07 | R. Mullady, Jr. | Review documents produced by Grace (1.5); plan further discovery to Grace and third parties (1.0); further attention to draft report of M. Shapo including telephone conversation with M. Shapo (2.5); review status of Grace production of documents in response to FCR's requests and discuss same with A. Weiss and D. Felder (1.0); e-mails to/from N. Finch, G. Rasmussen, S. McMillan, B. Harding and W. Slocumbe (1.0). | 7.00 |
| 08/10/07 | G. Rasmussen | Analysis of Petersen's methodology. | 2.00 |
| 08/11/07 | J. Ansbro | Review Grace supplemental expert reports. | 3.00 |
| 08/11/07 | R. Frankel | Review memo from client from various expert reports, e-mails re same. | 0.90 |
| 08/13/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/13/07 | C. Zurbrugg | Review Hutchins expert reports and reliance materials (2.7); draft letter to E. Leibenstein (2.4); confer with J. Ansbro re same (.6); revise same (.6); confer with J. Cangialosi re document and expert issues (.1); review information re Jacoby report (.2). | 6.60 |
| 08/13/07 | J. Cutler | Discuss case assignments with E. Somers (.1) and A. Weiss (.2). | 0.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

September 26, 2007
Invoice No. 1089170

| 08/13/07 | D. Felder | E-mail correspondence with J. Ansbro regarding estimation issues (.7); e-mails with R. Mullady and J. Ansbro regarding same (.5); telephone conference with J. Solganick regarding recently filed pleadings (.1); review same (.5); e-mails to E. Somers and A. Weiss regarding expert issues (.3); e-mails with C. Zurbrugg regarding estimation issues (.1); review e-mail on expert issues (.2); telephone conference with J. Ansbro regarding estimation issues (.1); e-mail correspondence with experts regarding deposition scheduling (.5). | 3.00 |
| --- | --- | --- | --- |
| 08/13/07 | J. Ansbro | Review D. Austern memorandum regarding Libby expert reports (.5); prepare for and telephone conference with L. Kaplan regarding expert rebuttal analysis (.8); review and revise draft letter to Grace counsel regarding Rust document production, confer with C. Zurbrugg regarding same (.6); telephone conferences with D. Felder (.4); e-mails to/from Tillinghast regarding expert rebuttal analysis, review data analysis (1.5); review and consider draft rebuttal analysis from N. Finch, e-mails to/from Finch regarding same (1.0); e-mails regarding expert deposition scheduling (.4); review and consider Grace expert reports (2.1). | 7.30 |
| 08/13/07 | R. Mullady, Jr. | E-mails regarding expert witness deposition scheduling and strategy issues. | 0.70 |
| 08/13/07 | R. Wyron | Review analysis of Libby experts and consider implications for estimation. | 0.80 |
| 08/13/07 | R. Frankel | Review status of estimation litigation with D. Felder (.4); confer with R. Wyron re staffing of litigation (.4). | 0.80 |
| 08/14/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/14/07 | E. Somers | Review recent revisions and edits to expert witness report. | 0.60 |
| 08/14/07 | C. Zurbrugg | Review notes re Jacoby testimony (.4); review Whitehouse report (.7); draft cover letter to J. Jacoby (.1); review Hutchins 2006 report and Whitehouse rebuttal (1.0); review Hutchins 2007 report (.9); review Frank 2006 report (1.0); review Hammar 2006 report (1.3); draft rescheduled notice of deposition for Rust (.1). | 5.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

September 26, 2007
Invoice No. 1089170

| 08/14/07 | D. Felder | Various telephone conferences with R. Mullady and J. Ansbro regarding depositions and estimation issues (2.1); e-mail correspondence with Debtors and various committees regarding deposition scheduling and review materials regarding same (1.3); e-mail correspondence with experts regarding deposition scheduling and estimation issues (1.5); e-mail to J. Phillips regarding agreed motion (.1); review non-estimation expert reports (1.5); e-mail to C. Zurbrugg regarding Rust deposition notice (.1); telephone conference with J. Radecki regarding estimation issues (.1); e-mails with litigation team regarding estimation issues and review draft report from J. Radecki (1.4); e-mails with litigation team regarding estimation team and letter to J. Wright regarding FCR's expert report (.8); telephone conference with J. Biggs regarding estimation issues (.1); telephone conferences with J. Ansbro regarding estimation issues (.5). | 9.50 |
|---|---|---|---|
| 08/14/07 | J. Ansbro | Numerous e-mails to/from team and ACC and Grace counsel regarding expert deposition scheduling (.7); telephone conference with D. Felder regarding expert deposition assignments and scheduling (.5); follow-up e-mails and telephone conferences with D. Felder (.8); telephone conference with B. Gillespie regarding expert rebuttal analysis (.3); participate on conference call with R. Mullady, R. Frankel and R. Wyron regarding case status and strategy (1.3); monitor meet and confer telephone conference regarding Grace objection to Shapo rebuttal report (.4); e-mails to/from Grace and ACC counsel regarding meet and confer on BMC discovery (.3); review Tillinghast Asbestos Monograph (1.2); draft meet and confer letter to E. Liebenstein regarding demand for Rust discovery, review record in connection with same, e-mail to R. Mullady regarding same (1.5); telephone conference with J. Wehner regarding Rust discovery and rebuttal expert issues (.5); e-mails to J. Wehner regarding same (.3); work on draft expert report of J. Jacoby, e-mails to/from Jacoby regarding same (1.0). | 8.80 |
| 08/14/07 | R. Mullady, Jr. | Plan further discovery to debtors and third parties (1.0); attention to expert deposition scheduling (.5); revise Shapo report (1.0); strategy discussion with team (1.5); e-mails to/from B. Gillespie, J. Ansbro, S. McMillan, B. Harding and J. Wehner (.7). | 4.70 |
| 08/14/07 | G. Rasmussen | Prepare for V. Roggli deposition. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 14

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/14/07 | R. Wyron | Review staffing issues and deposition assignments, and follow-up (.4); work on presentation for D. Austern on status (.6); review e-mails on estimation rebuttal reports and follow-up (.5); review analysis of reports (.8). | 2.30 |
| 08/14/07 | R. Frankel | Review case calendar for estimation case, consider deposition coverage. | 0.40 |
| 08/14/07 | R. Frankel | E-mails re expert reports to Ad Hoc Committee. | 0.30 |
| 08/14/07 | R. Frankel | Confer with R. Mullady, R. Wyron, J. Ansbro (by phone) re litigation and case strategy issues (1.0); notes re same (.2). | 1.20 |
| 08/14/07 | R. Frankel | Telephone conference with D. Austern re litigation issues (.2); e-mails re same (.2). | 0.40 |
| 08/15/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 4.00 |
| 08/15/07 | E. Somers | Review and clarify reliance documentation from expert witness report. | 2.40 |
| 08/15/07 | C. Zurbrugg | Review Anderson expert report (.4); confer with J. Ansbro re expert deposition schedule and assignments (2.3). | 2.70 |
| 08/15/07 | J. Cutler | Review schedule for deposition preparation. | 0.10 |
| 08/15/07 | D. Felder | Telephone conference with J. Ansbro regarding estimation issues (.1); e-mails to J. Biggs regarding same (.2); prepare for status meeting with litigation team (.7); status meeting with litigation team (.9); follow-up conference with G. Rasmussen (.7); e-mails and telephone conference with R. Mullady and Debtors regarding meet and confer issues (.8); review F. Dunbar and T. Florence estimation expert reports (2.3); review E. Anderson non-estimation expert reports (1.3). | 7.00 |
| 08/15/07 | J. Ansbro | Telephone conference with J. Wehner regarding letter to Rust counsel and other expert issues (.4); telephone conference with D. Felder regarding motion procedures (.2); e-mails to/from D. Felder regarding same (.1); participate on team meeting regarding case status and strategy (.9); e-mails to/from R. Mullady regarding draft Biggs' expert report (.4); revise meet and confer letter to E. Liebenstein regarding Rust discovery, e-mails to/from ACC counsel and R. Mullady regarding same, finalize same (1.6); e-mails to/from L. Kaplan regarding expert rebuttal analysis, review data regarding same (.6); various e-mails regarding expert deposition scheduling (.4); e-mails to/from D. Mendelson regarding meet and confer on BMC (.3); e-mails to/from R. Mullady regarding Grace documents (.3); e-mail to team regarding Roggli expert analysis (.2); review Grace expert reports (3.0). | 8.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

September 26, 2007
Invoice No. 1089170

| 08/15/07 | R. Mullady, Jr. | Prepare for and participate in meeting and conference call with debtors' counsel (.9); meet with estimation team to discuss deposition preparation and rebuttal expert reports (.8); continue review of Grace documents (1.2); prepare for expert depositions (2.7). | 5.60 |
|---|---|---|---|
| 08/15/07 | G. Rasmussen | Conference with D. Felder and R. Mullady regarding Florence report. | 1.00 |
| 08/15/07 | G. Rasmussen | Outline topics for Stallard report. | 0.70 |
| 08/15/07 | R. Frankel | Review testimony before Senate Judiciary Committee of Bates, Peterson, Martin. | 0.90 |
| 08/16/07 | E. Somers | Review, revise and edit case law source documentation for expert witness report. | 7.80 |
| 08/16/07 | C. Zurbrugg | Review Anderson report. | 0.80 |
| 08/16/07 | D. Felder | E-mail correspondence with J. Ansbro regarding estimation issues (.5); review correspondence regarding BMC (.7). | 1.20 |
| 08/16/07 | J. Ansbro | E-mails with D. Felder regarding case analysis (.5); e-mails to/from D. Felder, ACC and Grace counsel regarding BMC meet and confer (.7); review data from Tillinghast (.6); participate on telephone conference with J. Kimble regarding expert rebuttal analysis (1.1); further review of Florence and Anderson expert reports and reliance materials (2.3); conference call with J. Kimble, B. Gillespie and J. Wehner regarding expert rebuttal analysis (1.3); e-mails to/from R. Wyron and R. Mullady regarding draft J. Radecki rebuttal report, review same (.6); telephone conference with R. Mullady regarding draft Biggs report (.5); review draft section for Biggs' report, e-mail to Mullady regarding same (.6). | 8.20 |
| 08/16/07 | R. Mullady, Jr. | Prepare for estimation hearing (6.8); revise draft report of M. Shapo (.6). | 7.40 |
| 08/17/07 | N. Jones | Meet with J. Ansbro re research (1.9); review BMC testimony (2.7); review pleadings re chronology of mailings, orders and affirmations of service (1.3). | 5.90 |
| 08/17/07 | E. Somers | Research and review citations from academic journals in expert witness report. | 1.00 |
| 08/17/07 | C. Zurbrugg | Telephone conference with L. Kaplan re expert analysis issues (.2); telephone conference with J. Wehner re mailing analysis (.3); confer with N. Jones and J. Ansbro re factual background and document analysis (1.0); confer with J. Ansbro re motion to compel (.4); draft motion to compel (5.0); confer with N. Jones re chronology analysis issues (.8); confer with J. Ansbro and N. Jones re BMC meet and confer (.3); review 7-31-07 letter to A. Basta and D. Mendelson and 8-17-07 letter from A. Basta (.3). | 8.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

September 26, 2007
Invoice No. 1089170

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/17/07 | J. Cutler | Discuss prior litigation before Judge Fitzgerald with J. Ansbro. | 0.20 |
| 08/17/07 | A. Kim | Extensive analysis of estimation opinions in further preparation for expert Daubert work (4.9); work on preparation of legal analysis outlines for same (.9). | 5.80 |
| 08/17/07 | D. Felder | Review recently filed pleadings for August omnibus (1.2); e-mail correspondence with R. Barainca regarding same (.2); review document production regarding SEC (.2); e-mail correspondence with D. Smith regarding estimation issues (.4); review Libby expert reports regarding same (.9); e-mail correspondence with R. Mullady and J. Ansbro regarding estimation issues (.4); e-mail correspondence with C. Zurbrugg regarding discovery issues (.3); telephone conferences with J. Ansbro regarding estimation issues (.4); e-mail correspondence regarding same (.2); telephone conference with J. Ansbro and C. Zurbrugg regarding discovery issues (.3); review consent order regarding Tillinghast materials (.2). | 4.70 |
| 08/17/07 | J. Ansbro | E-mails to/from R. Mullady regarding regarding BMC discovery dispute, review BMC Objections and draft e-mail to Grace counsel regarding same (.6); discussions with C. Zurbrugg regarding assignment to draft motion to compel BMC discovery (.5); prepare for and telephone conference with J. Jacoby and L. Kaplan regarding rebuttal expert report (2.0); lead conference call with J. Wehner and Tillinghast team regarding rebuttal expert analysis (1.3); follow-up telephone conferences regarding same with J. Wehner and B. Gillespie (.6); conference with N. Jones regarding case background and assignment for fact and legal analysis (1.3); review draft sections of M. Shapo expert report and e-mail to R. Mullady regarding same (.4); telephone conferences with D. Felder regarding motion to compel and expert depositions (.5); review draft of J. Radecki's rebuttal report and e-mail to R. Wyron regarding same (.5); review and consider e-mails from R. Mullady regarding demonstrative exhibits and analysis of Grace documents (.4); review meet and confer letter from Grace counsel regarding BMC discovery, confer with C. Zurbrugg regarding same (.5); telephone conference with R. Mullady regarding case strategy and expert discovery (.5). | 9.10 |
| 08/17/07 | R. Mullady, Jr. | Prepare for estimation hearing including review of Grace documents (5.8); discussions with J. Ansbro and N. Finch regarding draft estimation rebuttal reports (1.3); attention to discovery matters (.8). | 7.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/18/07 | C. Zurbrugg | Review letter from A. Basta and draft notes re same (1.0); draft letter to A. Basta and D. Mendelson (.2). | 1.20 |
| 08/18/07 | R. Mullady, Jr. | Review and analyze report of debtors' estimation expert. | 1.50 |
| 08/19/07 | C. Zurbrugg | Conduct research regarding discovery issues (4.8); draft letter to A. Basta (1.0); confer with J. Ansbro re same (.5). | 6.30 |
| 08/19/07 | D. Felder | Review and respond to e-mail correspondence with R. Mullady and J. Ansbro (.1); review e-mail from B. Gillespie estimation issues (.2). | 0.30 |
| 08/19/07 | J. Ansbro | Review and consider e-mail from R. Mullady regarding Florence report, respond to same, review Florence and Anderson reports in connection regarding same (1.0); further review of Kirkland letter regarding BMC discovery dispute and confer with C. Zurbrugg regarding response to same (.6); review data analysis from Tillinghast, e-mail to other experts regarding same (.5); work on draft rebuttal expert report of J. Jacoby (1.0). | 3.10 |
| 08/19/07 | R. Mullady, Jr. | Discussions with J. Ansbro and B. Gillespie regarding estimation rebuttal issues. | 0.30 |
| 08/20/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/20/07 | E. Somers | Continue research and review of source citations in expert witness report . | 2.60 |
| 08/20/07 | C. Zurbrugg | Draft letter to A. Basta re BMC meet and confer and conduct research related to same (6.5); conduct research in preparation for expert depositions (1.0); review expert report (.4); e-mail J. Cangialosi and J. Ansbro re deposition issues (.2). | 8.10 |
| 08/20/07 | A. Kim | Further analysis work and legal research regarding legal standard for estimations for purposes of allowances under Bankruptcy Code (3.5); work on outlining legal standards for Daubert challenges (.5). | 4.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

September 26, 2007
Invoice No. 1089170

| 08/20/07 | D. Felder | E-mail correspondence with B. Gillespie regarding estimation issues (.1); telephone conference with J. Radecki regarding same (.1); draft motion to approve consent order and e-mail correspondence with Debtors, Official Committees and Libby counsel regarding same (3.1); finalize Rust deposition notice (.3); e-mail correspondence with J. Biggs regarding estimation issues (.1); telephone conference with R. Mullady regarding same (.1); telephone conference with D. Austern regarding same (.1); e-mail correspondence with litigation team regarding estimation issues and review attachments regarding same (2.5); e-mail correspondence with C. Hartman regarding motion and notice (.3); telephone conference with Debtors regarding agreed motion (.1); continuing review of E. Anderson non-estimation expert reports (1.7). | 8.50 |
| 08/20/07 | J. Ansbro | E-mails to/from R. Mullady regarding case analysis and strategy (.2), e-mails to/from C. Zurbrugg regarding law on BMC discovery dispute (.2); review materials regarding Libby (.5); initial review testimony summaries of D. Austern (.5). | 1.40 |
| 08/20/07 | R. Mullady, Jr. | Attention to estimation rebuttal reports (.5); telephone conversations with D. Austern and D. Felder (1.0); attention to discovery matters in estimation case (.5). | 2.00 |
| 08/20/07 | G. Rasmussen | Brief T. Kim on expert discovery. | 0.20 |
| 08/20/07 | R. Frankel | Review C&D memo re Peterson-Biggs reports. | 0.90 |
| 08/21/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 6.50 |
| 08/21/07 | N. Jones | Research on Pacer re chonology of mailings of PIQs and POCs (1.8); read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (.4). | 2.20 |
| 08/21/07 | E. Somers | Continue to review and confirm source documents for expert witness report. | 7.80 |
| 08/21/07 | C. Zurbrugg | Draft letter re deposition issues (.9); confer with J. Ansbro re team meeting (.2); confer with J. Ansbro re deposition issues (.8); review expert report and draft e-mail to R. Mullady re same (.5); confer with J. Ansbro re same (.3); draft summary re expert report (.2); review expert reports (2.0); review expert reliance materials (1.5); confer with J. Ansbro re same (.5); confer with J. Ansbro re deposition exhibits and document issues (.7); telephone conference with B. Gillespie re expert reliance materials (.3); review BMC deposition transcript (.4); draft e-mail to J. Ansbro re same (.1). | 8.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/21/07 | A. Kim | Further work on outlining rebuttal and challenges to Florence and Dunbar expert reports (1.5); work with G. Rasmussen on Daubert challenge work (.5); further analysis of estimation opinions in asbestos cases (.5). | 2.50 |
| 08/21/07 | D. Felder | Telephone conference with B. Gillespie regarding estimation issues (.1); review documents regarding same (.3); telephone conference with C. Zurbrugg regarding estimation issues (.1); telephone conference with J. Ansbro regarding same (.1); e-mail correspondence from G. Rasmussen and review attachments regarding estimation issues (.5); e-mail correspondence with J. Biggs regarding estimation issues (.2); e-mail correspondence with J. Ansbro regarding estimation issues (.4); review non-estimation expert reports regarding Libby issues (3.4); review materials from B. Gillespie (.8). | 5.90 |
| 08/21/07 | J. Ansbro | Review draft letter to Kirkland regarding BMC discovery dispute and R. Mullady's comments to same (.5); revise draft letter and confer with C. Zurbrugg regarding same and review BMC materials in connection with same (1.0); e-mails to/from D. Felder regarding case analysis (.4); telephone conference with D. Felder regarding same (.1); review information received today from B. Gillespie regarding expert rebuttal analysis, e-mail and telephone conference with Gillespie regarding same (1.5); confer with C. Zurbrugg regarding request to Grace for Hutchins reliance materials, review and revise same (.6); review e-mail from D. Mendelson regarding request for Grace verdict files, e-mails to R. Mullady and Grace counsel regarding same (.3); review G. Rasmussen's analysis of expert issues (.6); review e-mails from J. Kimble regarding expert analysis (1.2); work on draft expert rebuttal report of J. Jacoby (1.5). | 7.70 |
| 08/21/07 | R. Mullady, Jr. | Review and edit letter to D. Mendelson regarding BMC documents (1.0); review and reply to e-mails from debtors' counsel, J. Ansbro and N. Finch (.4). | 1.40 |
| 08/21/07 | G. Rasmussen | Detailed analysis of Florence report and identification of unfounded assumptions in Florence's report and appendices. | 6.60 |
| 08/21/07 | G. Rasmussen | Prepare outline of points to Stallard rebuttal report. | 3.20 |
| 08/21/07 | R. Wyron | Review estimation reports to prepare for J. Biggs analysis. | 0.80 |
| 08/21/07 | R. Frankel | Review J. Biggs Overview Paper. | 0.80 |
| 08/22/07 | R. Barainca | Review recently filed motions. | 0.30 |
| 08/22/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 26, 2007
17367                                                                              Invoice No. 1089170
page 20

| 08/22/07 | R. Mulligan | Locate and provide citations to books and articles for E. Somers. | 0.70 |
|---|---|---|---|
| 08/22/07 | J. Cangialosi | Assist attorney re preparation of materials for experts. | 4.00 |
| 08/22/07 | N. Jones | Research documents (3.1); organize documents for chronology (1.0); research documents for legal argument (2.6); meet with C. Zurbrugg about research avenues and progress (.8); review documents and e-mail with D. Felder (.2); update J. Ansbro on progress (.2); call with D. Felder re research (.2). | 8.10 |
| 08/22/07 | E. Somers | Review expert report sources from court records and prior depositions. | 3.80 |
| 08/22/07 | C. Zurbrugg | Conduct preparation for expert deposition (5.0); confer with R. Mullady re same (.4); confer with J. Ansbro re discovery issues (1.0); telephone conference with J. Ansbro, E. Leibenstein, and A. Basta re Rust meet and confer (.3); confer with J. Ansbro re expert depositions (.5); telephone conference with B. Gillespie re expert issues (.3); draft letter to J. Jacoby (.2); confer with N. Jones re discovery issues (.3). | 8.00 |
| 08/22/07 | J. Cutler | Work with R. Barainca to collect background information on G. Bragg. | 0.90 |
| 08/22/07 | A. Kim | Legal research pertaining to statutory and/or judicial definitions of "valid claim," as term is used by Florence in expert report (3.5); review of statutory annotations and supporting caselaw and further analysis of judicial opinions related to methodologies for asbestos claims estimations (.8); work on legal outline to be used for cross-examination purposes (1.2); analysis of Biggs' methodology and expert report (1.3). | 6.80 |
| 08/22/07 | D. Felder | E-mail correspondence with R. Mullady, J. Ansbro and N. Finch regarding discovery issues (.1); e-mail correspondence with J. Phillips and C. Hartman regarding notice of agreed motion and Rust deposition notice (.4); review and finalize same for filing and service (.3); review correspondence regarding discovery and e-mails with C. Zurbrugg regarding same (1.1); review e-mail correspondence from E. Somers and review materials regarding estimation expert issues (.9); telephone conference with J. Kimble regarding estimation issues (.1); prepare for strategy meeting with litigation team and e-mail correspondence with R. Mullady regarding same (.9); strategy meeting with litigation team (1.5); follow-up regarding same (1.9); telephone conference with J. Ansbro regarding estimation expert report (.5). | 7.70 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

September 26, 2007
Invoice No. 1089170

| 08/22/07 | J. Ansbro | Telephone conference with B. Gillespie regarding rebuttal expert (1.3); further revisions to letter to Kirkland regarding BMC discovery dispute (1.2); prepare for meet and confer regarding Rust subpoena (.6); meet and confer conference call with E. Liebenstein regarding (w/C. Zurbrugg) regarding Rust subpoena (.3); prepare for and participate in conference call with N. Finch and D.C. estimation team regarding discovery issues and expert rebuttal issues (1.4); follow-up telecon with R. Mullady and D. Felder regarding same (.5); telecon with R. Mullady and D. Mendelson regarding discovery from DCF (.3); discussions with N. Jones regarding case analysis (.2); discussions with C. Zurbrugg regarding BMC dispute (.4); e-mails to/from D. Felder regarding case analysis (.4); review J. Biggs' draft rebuttal report (1.2); work on draft rebuttal report of J. Jacoby (1.0). | 8.80 |
| --- | --- | --- | --- |
| 08/22/07 | R. Mullady, Jr. | Review and revise draft supplemental estimation expert report (2.5); conference calls and meetings for estimation case (3.5). | 6.00 |
| 08/22/07 | G. Rasmussen | Further analysis of Florence Report in order to identify further issues for rebuttal reports. | 4.00 |
| 08/22/07 | R. Frankel | Review final agenda for 8/29 omnibus (.3); confer with R. Wyron re J. Biggs meeting (.2). | 0.50 |
| 08/22/07 | R. Frankel | Read draft rebuttal report from J. Biggs. | 1.80 |
| 08/23/07 | R. Barainca | Obtain and review of Application to Employ R.R. Donnelley (.3); call to Parcels Inc. re same (.2). | 0.50 |
| 08/23/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.50 |
| 08/23/07 | J. Cangialosi | Assist attorney re preparation of copies of expert reports and related materials. | 2.00 |
| 08/23/07 | N. Jones | Prepare chronology (.7), analyze service lists and affidavits of service (.8), read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (4.5). | 6.00 |
| 08/23/07 | E. Somers | Update and edit expert witness report. | 0.80 |
| 08/23/07 | C. Zurbrugg | Prepare for expert deposition by reviewing expert report and reliance materials. | 2.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    September 26, 2007
17367                                                                                                       Invoice No. 1089170
page 22

| 08/23/07 | A. Kim | Further work on outlining estimation of claim legal standards and methodologies (1.6); analysis of J. Biggs's original and supplement report, and specific attention to rebuttal arguments (3.0); analysis of Florence report methodologies and approach regarding claim criteria and segmentation of claims based on such criteria (3.0); work with E. Stallard on supplemental report focused on segmentation analysis of historical claims data (2.0). | 9.60 |
|---|---|---|---|
| 08/23/07 | D. Felder | Review draft estimation expert report and prepare for meeting with J. Biggs (2.6); meeting with litigation team and estimation experts (6.5); follow-up meeting with G. Rasmussen and E. Stallard regarding same (2.0). | 11.10 |
| 08/23/07 | J. Ansbro | Review J. Biggs' draft supplemental and rebuttal reports, e-mails to/from R. Mullady regarding same (1.3); discussions with R. Mullady and B. Gillespie regarding expert rebuttal analysis (.7); participate in meeting with D.C. estimation team, J. Biggs and Tillinghast team and E. Stallard regarding draft rebuttal report (5.7); discussions with G. Rasmussen, D. Felder and E. Stallard regarding stallard supplemental and rebuttal reports (.3). | 8.00 |
| 08/23/07 | R. Mullady, Jr. | Review and revise draft report of J. Biggs. | 7.00 |
| 08/23/07 | G. Rasmussen | Review and analysis of J. Biggs's supplemental report and rebuttal to Florence. | 2.00 |
| 08/23/07 | G. Rasmussen | Meet with J. Biggs regarding her draft supplemental and rebuttal reports. | 5.30 |
| 08/23/07 | G. Rasmussen | Meet with E. Stallard regarding his draft supplemental and rebuttal report. | 1.00 |
| 08/23/07 | R. Frankel | Confer with J. Biggs, R. Mullady, J. Ansbro, et al. re rebuttal, supplemental report. | 6.40 |
| 08/24/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 1.00 |
| 08/24/07 | J. Cangialosi | Assist attorney re preparation of copies of expert reports and related materials. | 2.00 |
| 08/24/07 | N. Jones | Confer with J. Ansbro about service research (.7); read and organize documents related to mailings and affidavits of service regarding PIQs and POCs (4.0); construct reference charts and binders from research (1.8). | 6.50 |
| 08/24/07 | E. Somers | Review and confirm source data for expert witness report re prior deposition transcripts. | 6.20 |
| 08/24/07 | C. Zurbrugg | Prepare for Hutchins deposition (.5); confer with J. Ansbro and N. Jones re mailing issues (.4). | 0.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

September 26, 2007
Invoice No. 1089170

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/24/07 | A. Kim | Review prior testimony of expert E. Stallard regarding Manville Trust (.2); analysis of Bigg's rebuttal points regarding Florence estimation work (.8); further analysis of Florence report and work on identifying problems with estimation methodology (3.4); analysis of rebuttal points needed from E. Stallard regarding estimation methodology (.8); work on legal outline in preparation for Florence deposition/cross-examination (.5). | 5.70 |
| 08/24/07 | D. Felder | E-mail correspondence with J. Kimble regarding estimation issues (.5); telephone conferences with J. Ansbro regarding estimation issues (.4); telephone conference with J. Biggs regarding reliance materials (.2); review same and e-mail correspondence with Debtors and Official Committees regarding same (.5); e-mail correspondence with J. Biggs and review estimation-related materials (3.4); review third party subpoenas regarding trust discovery (1.6). | 6.60 |
| 08/24/07 | J. Ansbro | Review select claimant files reviewed by Grace's estimation experts, discuss same with J. Cangialosi (1.0); e-mails to/from R. Mullady regarding Grace request for Biggs reliance materials (.3); confer with N. Jones regarding results of her case analysis (.7); edit and draft expert rebuttal report of J. Jacoby (5.0); review demonstratives for Omnibus, telecons with D. Felder regarding updating same, e-mail to R. Mullady regarding same (.7); telephone conference with R. Mullady regarding DCF discovery and draft e-mail to E. Liebenstein regarding same (.7). | 8.40 |
| 08/24/07 | R. Mullady, Jr. | Telephone conversations and e-mails to J. Ansbro regarding expert discovery matters. | 0.80 |
| 08/24/07 | R. Frankel | Review UST motion for examiner and related papers. | 0.60 |
| 08/24/07 | R. Frankel | Confer with R. Wyron re meeting with J. Biggs, et al. and re UST motion; notes re same. | 0.40 |
| 08/24/07 | R. Frankel | Review T-P critique of Florence. | 0.60 |
| 08/25/07 | E. Somers | Conference call with Expert Witness and R. Mullady to discuss revisions to expert report (1.3); review of document and recent modifications in preparation for call (1.5). | 2.80 |
| 08/25/07 | R. Mullady, Jr. | E-mails to/from J. Ansbro (.3); conference call with M. Shapo and further revisions to his report (1.3). | 1.60 |
| 08/26/07 | N. Jones | Confer with J. Ansbro about surveys (.8); review survey research (.2). | 1.00 |
| 08/26/07 | C. Zurbrugg | Draft outline for Hutchins deposition. | 2.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

September 26, 2007
Invoice No. 1089170

| 08/26/07 | J. Ansbro | Conference with N. Jones regarding rebuttal expert analysis and assignment for pertinent legal research and fact analysis (.5); edit and draft J. Jacoby rebuttal expert report (5.0); e-mails from E. Liebenstein regarding DCF discovery, e-mails to Tillinghast team regarding same (.3); telephone conference with J. Kimble regarding expert rebuttal analysis, review data e-mailed by Kimble (.6). | 6.40 |
|---|---|---|---|
| 08/26/07 | R. Mullady, Jr. | E-mails to/from M. Shapo and E. Somers. | 0.20 |
| 08/27/07 | R. Mulligan | Investigate sources of expert information on Gordon Bragg for R. Barainca (2.2); retrieve articles for E. Somers (.8). | 3.00 |
| 08/27/07 | E. Somers | Review exhibit documents from 2002 deposition records, 2007 deposition records, and other materials and confirm accuracy of expert report. | 8.40 |
| 08/27/07 | C. Zurbrugg | Telephone conference with R. Mullady re Hutchins deposition (.3); telephone conference with R. Mullady, D. Felder, J. Ansbro and attorneys from Caplin & Drysdale re expert depositions (1.5); telephone conference with Orrick team re expert deposition preparation (.9); exchange e-mails with R. Mullady and D. Felder re expert issues (.3); telephone conference with V. Roggli (.1); conduct preparation for Hutchins deposition (5.2). | 8.30 |
| 08/27/07 | J. Cutler | Meet with team to discuss expert deposition preparation (1.0); prepare materials for pro hac vice application (.2). | 1.10 |
| 08/27/07 | A. Kim | Work on legal outline pertaining to factors considered by courts in determining proper claims estimation methodology, and contrasting with Florence report (1.9); work on deposition preparation work related to prior expert testimony and publications, and CaseMap work on exhibits and pertinent documents (1.2). | 3.10 |
| 08/27/07 | D. Felder | Review e-mail correspondence from M. Hurford and J. Ansbro regarding estimation issues (.5); review discovery to third parties and update summary for R. Mullady regarding same (.6); review e-mail correspondence regarding deposition scheduling and e-mails to B. Gillespie regarding same (.4); review e-mails from J. Kimble and J. Ansbro regarding estimation issues (.5); review estimation materials and prepare for strategy conference with litigation team (1.4); attend strategy conference with litigation team (.8); conference with E. Somers regarding follow-up (.2); telephone conference with ACC and R. Mullady regarding strategy issues (1.8); e-mail correspondence with litigation team regarding discovery issues (1.0). | 7.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

September 26, 2007
Invoice No. 1089170

| 08/27/07 | J. Ansbro | Participate in conference call with ACC counsel regarding expert depositions (1.5); participate in conference call with Orrick estimation team regarding expert depositions and case strategy (.7); e-mails to/from C. Zurbrugg regarding Rust deposition (.2). | 2.40 |
|---|---|---|---|
| 08/27/07 | R. Mullady, Jr. | Prepare for deposition of G. Hutchins (1.0); prepare for and participate in conference calls regarding expert witness discovery (3.0); prepare duces tecum attachment to expert witness deposition notice and circulate for comment (.7); review and reply to e-mails from debtors' counsel regarding expert discovery matters (1.1). | 5.80 |
| 08/28/07 | R. Barainca | Research information on G. Bragg in preparation for his upcoming deposition. | 2.40 |
| 08/28/07 | R. Barainca | Prepare Certificate of No Objection regarding the FCR's Motion for Consent Order. | 0.30 |
| 08/28/07 | E. Somers | Final revisions to Expert Witness Report (2.9) prepare exhibits to Report (3.2); send final draft to author (.4). | 6.50 |
| 08/28/07 | C. Zurbrugg | Draft and revise outline for Hutchins deposition and prepare exhibits (9.7); exchange e-mails with D. Felder re Hutchins deposition (.2); confer with B. Bailor re same (.1); exchange e-mails with R. Mullady re same (.1). | 10.10 |
| 08/28/07 | A. Weiss | Review expert reports in preparation for meeting re depositions (.5); attend meeting regarding upcoming depositions (.6). | 1.10 |
| 08/28/07 | J. Cutler | Discuss expert research tasks with R. Barainca and R. Mulligan. | 0.20 |
| 08/28/07 | D. Felder | Telephone conference with Debtors, ACC and R. Mullady regarding estimation issues (.8); follow-up telephone conference and e-mail correspondence with R. Mullady regarding same (.7); telephone conference with J. Brownstein regarding update (.1); telephone conference with R. Mullady and e-mail correspondence regarding discovery and estimation issues (1.1); e-mail correspondence with C. Zurbrugg and C. Hartman regarding estimation issues (1.2); e-mail correspondence with J. Wehner and D. Smith regarding estimation issues (.2); prepare notice of deposition and schedule for expert witnesses (.8); review deposition schedule and e-mail correspondence to R. Mullady regarding same (.6). | 5.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

September 26, 2007
Invoice No. 1089170

| | | | |
|---|---|---|---|
| 08/28/07 | J. Ansbro | E-mails to/from R. Mullady and ACC counsel regarding Grace requests for Biggs' reliance materials and meet and confer discussions (.3); review and respond to e-mail from B. Gillespie regarding expert analysis (.3); review various e-mails among Grace counsel and estimations team regarding expert depositions and expert reliance materials (.2). | 0.80 |
| 08/28/07 | R. Mullady, Jr. | Conference calls and discussions with ACC and debtors' counsel and J. Biggs regarding expert reports and discovery schedule (3.0); prepare for deposition of G. Hutchins (.5); review and revise draft reports of M. Shapo and J. Jacoby (2.5). | 6.00 |
| 08/29/07 | R. Barainca | Review deposition schedule to determine research schedule. | 0.50 |
| 08/29/07 | R. Mulligan | Review Gordon Bragg court documents and search various courts online. | 0.50 |
| 08/29/07 | E. Somers | Final revisions and edits to Expert Witness Report; conference call with Expert to discuss his final revisions and additions; prepare and send document to Expert for his final review. | 5.80 |
| 08/29/07 | C. Zurbrugg | Prepare Hutchins exhibits (1.2); confer with J. Cangialosi re same (.1); revise Hutchins outline (4.9); review Hutchins outline (.8). | 7.00 |
| 08/29/07 | J. Cutler | Begin review of information collected on Gordon Bragg. | 0.20 |
| 08/29/07 | D. Felder | E-mail correspondence with litigation team regarding estimation issues. | 0.50 |
| 08/29/07 | J. Ansbro | Review e-mail from R. Mullady regarding draft Jacoby expert report, e-mails to/from Jacoby with comments to same (.5);  review e-mails among team members and ACC counsel (.3). | 0.80 |
| 08/29/07 | R. Mullady, Jr. | Prepare for and attend omnibus hearing (8.0); report to D. Austern regarding same (.5); prepare for deposition of G. Hutchins (1.0); attention to report of M. Shapo (.5). | 10.00 |
| 08/29/07 | G. Rasmussen | Review Stallard report update. | 0.20 |
| 08/29/07 | R. Frankel | Review series of e-mails re omnibus hearing. | 0.40 |
| 08/30/07 | R. Barainca | Research information on Joseph V. Rodricks in preparation for his deposition. | 1.70 |
| 08/30/07 | E. Somers | Conference call with Expert witness to discuss final revisions to Report (.7); prepare final revisions as per Expert's instructions (.3). | 1.00 |
| 08/30/07 | C. Zurbrugg | Prepare for deposition of G. Hutchins (.5); attend deposition of G. Hutchins (3.5); confer with R. Mullady re same (.4); e-mail team re expert depositions (.5). | 4.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

September 26, 2007
Invoice No. 1089170

| 08/30/07 | D. Felder | Review e-mail regarding omnibus hearing (.1); e-mail correspondence with R. Mullady regarding estimation issues (1.5). | 1.60 |
|---|---|---|---|
| 08/30/07 | J. Ansbro | E-mails to/from J. Jacoby regarding draft expert report (.3); review e-mails among team members and ACC counsel regarding expert issues (.3). | 0.60 |
| 08/30/07 | R. Mullady, Jr. | Prepare for and attend expert deposition of G. Hutchins, M.D. (5.0); discuss same with estimation team (.2); e-mails to/from B. Harding and N. Finch (.2); telephone conversation with D. Austern (.1); attention to Shapo report (.2); confer with R. Frankel (.1). | 5.80 |
| 08/30/07 | G. Rasmussen | Conference with T. Kim regarding preparation for expert depositions in Austern. | 0.30 |
| 08/31/07 | R. Barainca | Research information on Joseph V. Rodricks in preparation for his deposition. | 4.20 |
| 08/31/07 | E. Somers | Revisions to expert witness report (2.6); conference call with R. Mullady to discuss same (.2); compare expert report to other reports to evaluate strengths and case points (.8). | 3.60 |
| 08/31/07 | C. Zurbrugg | Review G. Hutchins exhibits (.2); draft document request (1.0). | 1.20 |
| 08/31/07 | A. Kim | Analysis of Dunbar report on tort reform matters and comparison against FCR's expert opinions reflecting tort reform issues (2.7); continue analysis of Florence report and rebuttal points for both Biggs and Stallard reports (1.5). | 4.20 |
| 08/31/07 | D. Felder | E-mail correspondence with R. Mullady and E. Somers regarding expert issues (.5); e-mail correspondence with E. Stallard regarding estimation issues (.3); review e-mail correspondence from litigation team regarding estimation issues (2.1). | 2.90 |
| 08/31/07 | R. Mullady, Jr. | Review and comment on Grace's answers to ACC's interrogatories and discuss motion practice with ACC counsel (.5); attention to Shapo expert report including discussions with Shapo and E. Somers regarding revisions (4.0). | 4.50 |

Total Hours        782.70
Total For Services              $376,508.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 128.50 | 625.00 | 80,312.50 |
| Rachael Barainca | 14.20 | 150.00 | 2,130.00 |
| James Cangialosi | 49.50 | 235.00 | 11,632.50 |
| Joshua M. Cutler | 3.00 | 430.00 | 1,290.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 134.40 | 465.00 | 62,496.00 |
| Roger Frankel | 25.30 | 770.00 | 19,481.00 |
| Nicole M. Jones | 29.70 | 270.00 | 8,019.00 |
| Antony P. Kim | 43.20 | 430.00 | 18,576.00 |
| Raymond G. Mullady, Jr. | 117.30 | 695.00 | 81,523.50 |
| Risa L. Mulligan | 4.20 | 170.00 | 714.00 |
| Garret G. Rasmussen | 31.80 | 700.00 | 22,260.00 |
| Emily S. Somers | 68.70 | 270.00 | 18,549.00 |
| Annie L. Weiss | 5.90 | 390.00 | 2,301.00 |
| Richard H. Wyron | 6.20 | 700.00 | 4,340.00 |
| Catharine L. Zurbrugg | 120.80 | 355.00 | 42,884.00 |
| Total All Timekeepers | 782.70 | $481.04 | $376,508.50 |

Disbursements

| | |
|---|---|
| Color Copies | 133.75 |
| Duplicating Expense | 17,137.65 |
| Expert; Consultants | 22,429.00 |
| Express Delivery | 1,033.16 |
| Hand Delivery | 24.00 |
| Lexis Research | 3,967.75 |
| Local Taxi Expense | 511.81 |
| Other Business Meals | 535.77 |
| Out of Town Business Meals | 39.25 |
| Outside Reproduction Services | 1,226.05 |
| Outside Services | 880.50 |
| Parking Expense | 56.00 |
| Postage | 1,499.80 |
| Secretarial/Staff Overtime | 25.77 |
| Telephone | 38.09 |
| Travel Expense, Air Fare | 1,274.94 |
| Travel Expense, Local | 793.32 |
| Travel Expense, Out of Town | 283.86 |
| Westlaw Research | 8,815.35 |

Total Disbursements        $60,705.82


**Total For This Matter**        **$437,214.32**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 08/01/07 | R. Frankel | Telephone conference with D. Austern re his meeting with debtor, et al.; notes re same. | 0.30 |
| 08/01/07 | R. Frankel | Review revised plan scenario spreadsheet from Piper Jaffray (.7); telephone conference with J. Radecki, et al. re same (.6). | 1.30 |
| 08/01/07 | R. Frankel | Consider plan scenarios based on Piper report. | 0.40 |
| 08/02/07 | R. Wyron | Review memo from D. Austern on plan issues and follow-up (.3); confer with R. Frankel on strategy (.3). | 0.60 |
| 08/02/07 | R. Frankel | Review 8-K, financials in connection with plan structure (.9); prepare notes re PJ analysis (.4). | 1.30 |
| 08/02/07 | R. Frankel | Review amended Grace plan dated January 13, 2005. | 1.10 |
| 08/03/07 | R. Wyron | Meet with D. Austern on Plan issues and follow-up. | 1.00 |
| 08/03/07 | R. Frankel | Review memo from D. Austern re meeting with debtors; notes re same. | 0.80 |
| 08/03/07 | R. Frankel | Confer with D. Austern re meeting with debtors, plan scenarios (.9); notes re follow-up (.3). | 1.20 |
| 08/03/07 | R. Frankel | Telephone conference with interested party re plan funding scenarios. | 0.60 |
| 08/06/07 | R. Frankel | Review D. Austern memo, various plan scenarios (.6); review financial reports on Grace (.6). | 1.20 |
| 08/07/07 | R. Frankel | Review various plan scenarios, valuations from Piper Jaffray; notes re plan issues. | 0.80 |
| 08/10/07 | R. Frankel | Prepare notes outlining asbestos constituents plan (1.1); review prior term sheets, offers re plan (.6). | 1.70 |
| 08/11/07 | R. Frankel | Prepare revised term sheet for asbestos constituency plan. | 1.80 |
| 08/13/07 | R. Frankel | Revise, edit Term Sheet for asbestos plan of reorganization. | 1.20 |
| 08/14/07 | R. Wyron | Review materials for meeting with Piper Jaffray on FCR Plan. | 1.10 |
| 08/14/07 | R. Frankel | Telephone conference with D. Austern re Grace value issues; notes re same. | 0.30 |
| 08/14/07 | R. Frankel | Further revisions to Plan Term Sheet. | 1.70 |
| 08/16/07 | D. Felder | Review Debtors' plan and disclosure statement (1.0); meeting with D. Austern, J. Radecki, J. Brownstein, R. Frankel and R. Wyron regarding plan issues (2.0). | 3.00 |
| 08/16/07 | R. Wyron | Review Debtors' Disclosure Statement (.9); review background materials on plan issues (1.1); attend Piper Jaffray presentation on plan issues and follow-up (2.2). | 4.20 |
| 08/16/07 | R. Frankel | Prepare for meeting with Piper Jaffray during travel to NY. | 2.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

September 26, 2007
Invoice No. 1089170

| 08/16/07 | R. Frankel | Confer with J. Radecki, J. Brownstein, et al. to review Piper presentation re plan scenarios. | 2.60 |
|---|---|---|---|
| 08/16/07 | R. Frankel | Review materials from Piper Jaffray re plan scenarios during travel to DC. | 2.40 |
| 08/17/07 | R. Wyron | Review and organize notes on plan issues following Piper Jaffray discussion (.7); organize outline of term sheet (.5). | 1.20 |
| 08/20/07 | R. Frankel | Telephone conference with E. Inselbuch re plan issues (.2); e-mails re same (.1); notes re same (.2). | 0.50 |
| 08/21/07 | R. Frankel | Further revisions to Term Sheet based on meeting with Piper Jaffray (1.5); telephone conference with J. Radecki, J. Brownstein re same (.3). | 1.80 |
| 08/22/07 | R. Frankel | Telephone conference with J. Radecki re PD issues. | 0.20 |
| 08/24/07 | R. Wyron | Call with J. Brownstein regarding insurance issues (.3); follow-up with R. Frankel (.5). | 0.80 |
| 08/27/07 | R. Frankel | Review Schedule 13G filed by Caxton. | 0.60 |
| 08/28/07 | R. Frankel | Review spreadsheet of claims from Piper Jaffray in connection with Plan. | 0.70 |
| 08/29/07 | R. Wyron | Attend portions of omnibus hearing telephonically relevant to plan issues (.9); draft update for D. Austern (.4). | 1.30 |
| 08/30/07 | M. Wallace | Review prior asbestos term sheet (.4); review Piper asbestos plan financial analysis (.2); research prior lien and company information requests, SEC filings and company website (.4); begin review of debtor disclosure statement (6.3). | 7.30 |
| 08/30/07 | R. Frankel | Telephone conference with D. Austern re ZAI issues. | 0.30 |

Total Hours                 47.70
Total For Services                    $33,494.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 3.00 | 465.00 | 1,395.00 |
| Roger Frankel | 27.20 | 770.00 | 20,944.00 |
| Mary A. Wallace | 7.30 | 550.00 | 4,015.00 |
| Richard H. Wyron | 10.20 | 700.00 | 7,140.00 |
| Total All Timekeepers | 47.70 | $702.18 | $33,494.00 |

Disbursements
    Duplicating Expense                 247.95
    Telephone                 0.13
                    Total Disbursements        $248.08

                    **Total For This Matter**        **$33,742.08**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 08/01/07 | D. Fullem | Review e-mail from J. Soganick at Piper with June monthly and quarterly; forward to R. Barainca regarding filing of same. | 0.20 |
| 08/01/07 | D. Fullem | Review e-mail from R. Barainca regarding Tillinghast fee applications to be filed. | 0.10 |
| 08/05/07 | R. Wyron | Review CNOs for Piper Jaffray (February, March, April and May) and Tillinghast (April and May). | 0.40 |
| 08/06/07 | R. Barainca | File Piper's CNOs for their February-May 2007 monthlys and Tillinghast's CNOs for their April and May 2007 monthlys. | 1.50 |
| 08/08/07 | R. Barainca | Edit Piper's Fifth Quarterly fee application. | 1.50 |
| 08/08/07 | R. Barainca | Prepare Piper and Tillinghast's June 2007 Monthly fee applications for filing. | 1.00 |
| 08/09/07 | R. Barainca | Prepare Piper's Fifth Quarterly fee application for filing. | 1.40 |
| 08/13/07 | R. Barainca | Prepare D. Austern's May-July 2007 Monthly fee applications. | 2.50 |
| 08/14/07 | D. Fullem | Review and respond to e-mail from D. Austern regarding status of his invoices and preparation of fee applications. | 0.20 |
| 08/17/07 | R. Barainca | Prepare D. Austern's May and June 2007 Monthly fee applications for filing. | 1.00 |
| 08/27/07 | R. Barainca | Prepare Certificates of No Objection for the following: Piper Jaffray's May and June 2007 Monthlys; Tillinghast's June 2007 Monthly; and D. Austern's May and June 2007 Monthlys. | 2.30 |
| 08/27/07 | D. Fullem | Review e-mail from J. Solganick at Piper Jaffray regarding July fee application; forward copy of same to R. Barainca to prepare for filing. | 0.10 |
| 08/30/07 | D. Fullem | Confer with R. Barainca regarding filing of Piper Jaffray's quarterly and July monthly. | 0.20 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of filing of Piper and Austern monthly applications. | 0.10 |

Total Hours                12.50
Total For Services                        $2,162.50

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 11.20 | 150.00 | 1,680.00 |
| Debra O. Fullem | 0.90 | 225.00 | 202.50 |
| Richard H. Wyron | 0.40 | 700.00 | 280.00 |
| Total All Timekeepers | 12.50 | $173.00 | $2,162.50 |

Disbursements
    Postage                                                13.40
                              Total Disbursements                        $13.40


**Total For This Matter**                          **$2,175.90**

David Austern, Futures Claims Representative for W.R. Grace & Co. -         September 26, 2007
17367                                                                      Invoice No. 1089170
page 33

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 08/01/07 | R. Barainca | Prepare Orrick's June 2007 monthly fee application. | 1.70 |
| 08/01/07 | D. Fullem | Confer with R. Barainca regarding status of Orrick's fee applications to be filed with Court. | 0.10 |
| 08/02/07 | R. Barainca | Review the January-March 2007 fee application invoices for expert fees. | 0.70 |
| 08/02/07 | R. Barainca | Edit Orrick's June 2007 monthly fee application. | 0.20 |
| 08/02/07 | D. Fullem | Prepare updates to fee charts; confer with R. Wyron, accounting regarding status. | 1.00 |
| 08/02/07 | D. Fullem | Review draft of June fee application; confer with R. Barainca regarding comments. | 0.30 |
| 08/02/07 | D. Fullem | Confer with R. Barainca regarding status of quarterly. | 0.20 |
| 08/03/07 | D. Fullem | Review calendar as it relates to fee applications filings and deadlines to object to same. | 0.20 |
| 08/06/07 | R. Wyron | Review and revise Fourth Quarterly Fee Application (.4); review May monthly fee application (.2); review June monthly fee application (.2). | 0.80 |
| 08/07/07 | R. Barainca | Edit Orrick's Fifth Quarterly, May 2007 Monthly and June 2007 Monthly. | 2.20 |
| 08/07/07 | R. Wyron | Review July pre-bill and e-mails re same (.7); confer with R. Barainca re May and June monthly fee applications and review (.4); review chart on Fifth Quarterly and revise insert (.4); review Fifth Quarterly and finalize (.3). | 1.80 |
| 08/08/07 | R. Barainca | Prepare Orrick's Fifth Quarterly fee application exhibits for filing tomorrow. | 2.10 |
| 08/08/07 | R. Barainca | Edit Orrick's May and June 2007 fee application. | 1.00 |
| 08/08/07 | R. Wyron | Review Quarterly, May and June Fee Applications, and provide comments to R. Barainca. | 0.60 |
| 08/09/07 | R. Barainca | Revise Orrick's Fifth Quarterly fee application for filing. | 1.70 |
| 08/09/07 | R. Barainca | Revise Orrick's May and June 2007 Monthly fee applications for filing. | 1.30 |
| 08/09/07 | R. Wyron | Finalize Quarterly, May and June Fee Applications. | 0.60 |
| 08/13/07 | R. Barainca | Edit Orrick's Sixth Quarterly fee application. | 0.50 |
| 08/14/07 | D. Fullem | Confer with R. Barainca regarding last quarterly filed for Orrick and follow up with S. Bossay re filing of same. | 0.20 |
| 08/14/07 | D. Fullem | Review voice-mail from S. Bossay regarding status of filing of quarterly fee application. | 0.10 |
| 08/17/07 | R. Wyron | Review July pre-bill comments and follow-up. | 0.30 |
| 08/21/07 | D. Fullem | Review and respond to e-mail re status of review of July prebills. | 0.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -         September 26, 2007
17367                                                                        Invoice No. 1089170
page 34

| 08/21/07 | D. Fullem | Review docket and calendar updates to objections to fee applications. | 0.10 |
| 08/21/07 | D. Fullem | Review and update A/R spreadsheet; forward to R. Frankel, R. Wyron and accounting department. | 0.20 |
| 08/22/07 | D. Fullem | Review July prebills. | 0.80 |
| 08/23/07 | D. Fullem | Finish review of July prebills; forward to P. Reyes to edit. | 0.50 |
| 08/23/07 | D. Fullem | Finish review of July prebills; forward to P. Reyes to edit. | 0.50 |
| 08/24/07 | D. Fullem | Prepare updated fee and expense chart with expected payments dates and forward to P. Parrish. | 0.30 |
| 08/27/07 | R. Barainca | Prepare Certificates of No Objection for Orrick's May and June 2007 Monthlys. | 0.80 |
| 08/28/07 | R. Barainca | Confer with S. Bossay regarding Orrick's Fifth Quarterly fee application. | 0.10 |
| 08/28/07 | R. Barainca | Review Orrick's Fifth Quarterly fee application for the project category totals with regard to conversation with S. Bossay. | 0.70 |
| 08/28/07 | D. Fullem | Review voice-mail from S. Bossay regarding problems with quarterly application; confer with R. Barainca regarding same; review e-mails from R. Barainca. | 0.30 |
| 08/29/07 | R. Barainca | Continue preparing Orrick's July 2007 monthly fee application. | 1.30 |
| 08/29/07 | R. Barainca | Review Orrick's Fifth Quarterly fee application for the project category totals in regard to conversation with S. Bossay. | 1.50 |
| 08/29/07 | D. Fullem | Review response from R. Barainca to S. Bossay regarding corrections to project category amounts in quarterly fee application. | 0.20 |
| 08/30/07 | R. Barainca | Continue preparing Orrick's July 2007 fee application. | 1.00 |
| 08/30/07 | D. Fullem | E-mail to R. Barainca regarding follow up with R. Wyron re amending quarterly fee application chart re project category amounts. | 0.20 |
| 08/30/07 | D. Fullem | Review calendar items; confer with R. Barainca regarding filing of CNOs on Orrick's May and June monthly fee applications. | 0.20 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of draft July fee application. | 0.10 |
| 08/31/07 | D. Fullem | Confer with R. Barainca regarding status of draft CNOs for April and May fee applications. | 0.10 |
| 08/31/07 | D. Fullem | Calendar upcoming objection deadlines and hearings on fee applications. | 0.20 |

|  | Total Hours | 26.80 |
|  | Total For Services | $6,717.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

September 26, 2007
Invoice No. 1089170

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 16.80 | 150.00 | 2,520.00 |
| Debra O. Fullem | 5.90 | 225.00 | 1,327.50 |
| Richard H. Wyron | 4.10 | 700.00 | 2,870.00 |
| Total All Timekeepers | 26.80 | $250.65 | $6,717.50 |

Disbursements
    Duplicating Expense        546.00
    Express Delivery        228.14
    Postage        258.94
                Total Disbursements        $1,033.08

**Total For This Matter**        **$7,750.58**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

September 26, 2007
Invoice No. 1089170

For Legal Services Rendered Through August 31, 2007 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 08/16/07 | D. Felder | Travel to and from New York for meeting with Piper Jaffray. | 4.50 |
| 08/16/07 | R. Wyron | Non-working travel to and from NY for meeting with Piper Jaffray re plan structure. | 3.00 |
| 08/16/07 | R. Frankel | Non-working travel to DC/NY/DC. | 2.00 |
| 08/23/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with Tillinghast team and E. Stallard regarding expert rebuttal report, and return travel to NY. | 3.50 |
| 08/29/07 | C. Zurbrugg | Travel to Baltimore for Hutchins deposition. | 3.00 |
| 08/30/07 | C. Zurbrugg | Travel from Baltimore to New York. | 3.00 |

Total Hours 19.00

Total For Services $5,025.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 3.50 | 312.50 | 1,093.75 |
| Debra Felder | 4.50 | 232.50 | 1,046.25 |
| Roger Frankel | 2.00 | 385.00 | 770.00 |
| Richard H. Wyron | 3.00 | 350.00 | 1,050.00 |
| Catharine L. Zurbrugg | 6.00 | 177.50 | 1,065.00 |
| Total All Timekeepers | 19.00 | $264.47 | $5,025.00 |

**Total For This Matter** **$5,025.00**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 904.30 | |
| Total Fees, all Matters | | $428,316.00 |
| Total Disbursements, all Matters | | $62,111.63 |
| Total Amount Due | | $490,427.63 |