# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 7, 2008

Invoice Number **75659**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2007 | $213,450.30 |
| Net balance forward | $213,450.30 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **11/30/2007**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 11/02/07 | JEO | Review of sale report. | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **0.20** | | **$95.00** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 11/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/01/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 11/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/01/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 11/01/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/01/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/02/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 11/02/07 | PEC | Review 2002 service list for updates | 0.30 | 180.00 | $54.00 |
| 11/02/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 11/02/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/02/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/05/07 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 180.00 | $54.00 |

**Invoice number 75659**        91100   00001                                      **Page  2**

| | | the appropriate parties | | | |
|---|---|---|---|---|---|
| 11/05/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 11/05/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/05/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 11/06/07 | SLP | Maintian docket control. | 0.30 | 90.00 | $27.00 |
| 11/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/07/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/07/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/07/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/07/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 4.50 | 75.00 | $337.50 |
| 11/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/08/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 11/08/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/08/07 | SLP | Maintain docket control. | 3.30 | 90.00 | $297.00 |
| 11/08/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/09/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/09/07 | PEC | Update critical dates | 0.30 | 180.00 | $54.00 |
| 11/09/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 11/09/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 1.00 | 75.00 | $75.00 |
| 11/09/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/09/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/12/07 | PEC | Update critical dates | 0.40 | 180.00 | $72.00 |
| 11/12/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/12/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/12/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 2.50 | 75.00 | $187.50 |
| 11/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/13/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/13/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 11/13/07 | PEC | Return calls to various parties regarding case status | 0.30 | 180.00 | $54.00 |
| 11/13/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 11/13/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 1.00 | 75.00 | $75.00 |
| 11/13/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/13/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/14/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/14/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/14/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |

**Invoice number 75659**        91100   00001                                    **Page 3**

| 11/14/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
|----------|-----|---------------------------------------------------------------|------|--------|--------|
| 11/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/15/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/15/07 | PEC | Review and revise Core Group Service List | 0.50 | 180.00 | $90.00 |
| 11/15/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 11/15/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/15/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/16/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/16/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 1.00 | 75.00 | $75.00 |
| 11/16/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/19/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/19/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/20/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/20/07 | SLP | Maintian docket control. | 1.30 | 90.00 | $117.00 |
| 11/20/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/20/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 11/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/21/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/21/07 | MLO | Organize documents to file | 0.30 | 175.00 | $52.50 |
| 11/21/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/26/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/26/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/26/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/26/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/27/07 | PEC | Review docket | 0.10 | 180.00 | $18.00 |
| 11/27/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |

**Invoice number 75659**      91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/27/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 11/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/28/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 11/28/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 11/28/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/28/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/29/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/29/07 | KSN | Prepare hearing binders for 12/17/07 hearing. | 2.00 | 75.00 | $150.00 |
| 11/29/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/29/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/30/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 11/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/30/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 11/30/07 | KSN | Prepare hearing binders for 12/17/07 hearing. | 0.30 | 75.00 | $22.50 |
| | | **Task Code Total** | **65.70** | | **$8,536.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Prepare Certification of Counsel Regarding Protective Order Governing Discovery from the UNR Asbestos-Disease Claims Trust  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/02/07 | PEC | Prepare Notice of Settlement (Mentor Insurance Co.) for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/02/07 | PEC | Review PI case management orders for upcoming hearings and deadlines | 0.40 | 180.00 | $72.00 |
| 11/05/07 | JEO | Review issues on confidentiality agreements re: Celotex. | 0.40 | 475.00 | $190.00 |
| 11/06/07 | JEO | Check on status of Weatherford settlement. | 0.30 | 475.00 | $142.50 |
| 11/06/07 | JEO | Draft Stipulation re: NL Industries claims. | 0.80 | 475.00 | $380.00 |
| 11/06/07 | JEO | Draft order withdrawing objection to Hampshire Chemical Claims. | 0.80 | 475.00 | $380.00 |
| 11/06/07 | LT | E-mail and office communications with J. O'Neill re: the Celotex protective order (.2); research to determine form of cover page to file and procedures for same with Judge Fitzgerald (.7) | 0.90 | 180.00 | $162.00 |
| 11/06/07 | LT | Prepare slip sheet for filing confidentiality agreements under seal (.4); file same (.3); coordinate delivery of documents to the Court (.2) | 0.90 | 180.00 | $162.00 |
| 11/06/07 | JEO | Review Confidentiality Agreements re: Celotex Trust. | 0.60 | 475.00 | $285.00 |

**Invoice number 75659**        91100    00001                                **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 11/06/07 | JEO | Review notice of postponement for Cooney Depo. | 0.30 | 475.00 | $142.50 |
| 11/07/07 | PEC | Prepare Certification of Counsel Regarding Agreed Protective Order Governing Discovery From the Owens/Corning Fibreboard Asbestos PI Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/07/07 | JEO | Review Certification of Counsel on OFC Trust documents. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | JEO | Work on claim resolution for Weatherford. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | JEO | Work on claim resolution for NL Industries. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | PEC | Prepare Response to Claimant State of California, Department of General Services' Motion for Leave to File the Expert Report of Dr. Tim Vander Wood  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/09/07 | PEC | Draft Certification of Counsel Regarding Order on Debtors' Motion for Relief from October 31st Discovery Cut-Off Date for Deposing Certain Lawyers Named as Fact Witnesses and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery of the Debtors Objection to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Eagle-Picher Ind., Inc., Personal Injury Settlement Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery of the Debtors Objections to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Celotex Asbestos Settlement Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Keene Creditors Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | JEO | Work on Response to Claimant California Motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | JEO | Work on Certification of Counsel re: PI Discovery Cut Off Motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | JEO | Review certification of counsel and proposed order on PI discovery motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | MLO | Prepare Debtors' Motion to Disallow and Expunge the Allegheny Center Duplicate Claims for filing (.1); prepare service of same (.2); coordinate filing and service re: same (.2) | 0.50 | 175.00 | $87.50 |
| 11/12/07 | PEC | Draft  Notice of Debtors' Motion to Disallow Claims and Expunge the Allegheny Center Duplicate Claims and Certificate of Service (.4): Prepare for filing and service (.2) | 0.60 | 180.00 | $108.00 |
| 11/12/07 | PEC | Prepare supplemental service of Debtors' Motion to Disallow Claims and Expunge the Allegheny Center Duplicate Claims (.2); Draft  Supplemental Affidavit of Service (.2) | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Review and finalize Del Taco Claim Settlement. | 0.60 | 475.00 | $285.00 |
| 11/12/07 | JEO | Call with claimants' counsel re: response to 24th omnibus claim objection and email to co-counsel re: same. | 0.30 | 475.00 | $142.50 |
| 11/12/07 | TPC | Draft notice of motion for settlement with National Union and RMQ | 0.30 | 350.00 | $105.00 |

**Invoice number 75659**     91100  00001                                    **Page 6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/07 | TPC | Review settlement with National Union and RMQ | 0.40 | 350.00 | $140.00 |
| 11/12/07 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 Authorizing the Del Taco Settlement Agreement and Certificate of Service (.4); Prepare Motion for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | PEC | Prepare Motion to Approve Settlement With National Union and Claimants  for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | PEC | Prepare Notice of Postponement of Deposition of Peter Kraus for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Review National Union Settlement. | 0.40 | 475.00 | $190.00 |
| 11/12/07 | TPC | Review, revise and edit motion for settlement with National Union and RMQ | 0.60 | 350.00 | $210.00 |
| 11/14/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/14/07 | PEC | Prepare Certification of Counsel on Orders Authorizing Settlements of Asbestos Property Damage Claims Filed by Various Property Damage Claimants Represented by Motley Rice LLC for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/14/07 | PEC | Draft Notice of Notice of  Filing of Executed Settlement Agreement and Mutual Release Between Debtors, National Union and Claimants and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/14/07 | JEO | Review executed settlement agreements. | 0.40 | 475.00 | $190.00 |
| 11/14/07 | JEO | Review certification of counsel on Order for PD Claims for Claimants Represented by Motley Rice. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/15/07 | JEO | Revise Weatherford Stipulation and send back to counsel for Weatherford. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | JEO | Revise NL Claim stipulation. | 0.40 | 475.00 | $190.00 |
| 11/16/07 | PEC | Draft Certification of Counsel Regarding Order Withdrawing the Hampshire Chemical Claim and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/16/07 | PEC | Prepare Grace Motion to Approve PD Settlement with the City of Barnesville for filing and service (.4); Draft Certificate of Service and prepare service lists (.4) | 0.80 | 180.00 | $144.00 |
| 11/16/07 | PEC | Prepare Motion to Shorten Notice of  Motion to Approve PD Settlement with the City of Barnesville for filing and service (.4); Draft Certificate of Service and prepare service lists (.2) | 0.60 | 180.00 | $108.00 |
| 11/16/07 | JEO | Review Certification of Counsel and Order withdrawing Hempstand Chemical Objection. | 0.60 | 475.00 | $285.00 |
| 11/16/07 | JEO | Work on Motion to Approve PD Claims represented by Motley Rice. | 0.80 | 475.00 | $380.00 |
| 11/20/07 | MRS | Review certification of counsel re: asbestos claims order; emails from and to James O'Neill re: same; review and execute same | 0.20 | 450.00 | $90.00 |
| 11/20/07 | PEC | Prepare Certification of Counsel on Agreed Order Concerning Certain Asbestos PI Claimants Filed on the Inactive Asbestos Docket in Massachusetts for filing and | 0.60 | 180.00 | $108.00 |

**Invoice number 75659**        91100   00001                                    **Page  7**

|         |     |                                                                                                                                                                                              |      |        |          |
|---------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|         |     | service (.5); Draft Certificate of Service (.1)                                                                                                                                               |      |        |          |
| 11/27/07 | PEC | Draft Certification of No Objection Regarding Claim Settlement Notice (Mentor) and Certificate of Service (.4); Prepare for filing and service (.4)                                            | 0.80 | 180.00 | $144.00  |
| 11/27/07 | JEO | Review Owens Corning Protective Order and forward to co-counsel.                                                                                                                              | 0.30 | 475.00 | $142.50  |
| 11/27/07 | JEO | Review issues with respect to preparation for PI estimation hearing.                                                                                                                          | 1.00 | 475.00 | $475.00  |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claim Filed By The Church Of The Most Holy Redeemer, Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claim Filed By The State of Washington, Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claims Filed By Fargo Housing And Redevelopment, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claims Filed By The Catholic Diocese Of Little Rock, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing The Debtors To Employ and Retain Deloitte Financial Advisory Services LLP To Provide Certain Due Diligence Services Nunc Pro Tunc To October 1, 2007 (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The Church Of St. Helena Of Minneapolis, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of Asbestos Property Damage Claims Filed By The Port Of Seattle, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The American Legion, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Amending Case Management Order With Respect To Identification of Judge Fitzgerald's Delaware Courtroom Deputy (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (THIRTY-EIGHTH CONTINUATION) Regarding the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive). (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |

**Invoice number 75659**      91100   00001                                    **Page  8**

| 11/28/07 | PEC | Serve [Signed] Order Granting Motion for Leave to File the Expert Report of Dr. Tim Vander Wood  (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
|---|---|---|---|---|---|
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive)  (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive)  (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | KSN | Prepare hearing binders. PI Expert Reports binder | 1.00 | 75.00 | $75.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By CHP Associates, Inc., Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | JEO | Email exchange with co-counsel regarding City of Barnesville PD Settlement. | 0.30 | 475.00 | $142.50 |
| 11/28/07 | JEO | Work on PI estimation issues. | 0.50 | 475.00 | $237.50 |
| | **Task Code Total** | | **35.80** | | **$10,063.00** |

**WRG Claim Analysis**

| 11/01/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
|---|---|---|---|---|---|
| 11/09/07 | TPC | Review for filing objection to duplicate claims | 0.40 | 350.00 | $140.00 |
| 11/12/07 | PEC | Draft Notice of Objection to the Property Tax Claim of Richmond County, Georgia and Certificate of Service (.4); Prepare Objection for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | JEO | Review and finalize objection to tax claim of Richmond County Florida. | 0.60 | 475.00 | $285.00 |
| 11/27/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/28/07 | JEO | Review inquiry from City of Houston re: tax payments and forward to client. | 0.20 | 475.00 | $95.00 |
| | **Task Code Total** | | **2.80** | | **$808.00** |

**WRG-Employ. App., Others**

| 11/01/07 | PEC | Prepare Affidavit Twenty-Second Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
|---|---|---|---|---|---|
| 11/02/07 | MLO | Make updates to list of retained professionals | 0.50 | 175.00 | $87.50 |
| 11/06/07 | MLO | Make updates to list of retained professionals | 0.50 | 175.00 | $87.50 |
| 11/06/07 | JEO | Review/revise retained professionals list. | 0.50 | 475.00 | $237.50 |
| 11/07/07 | MLO | Make updates to list of retained professionals | 0.10 | 175.00 | $17.50 |
| 11/12/07 | PEC | Draft Certificate of No Objection Regarding Debtors' | 0.80 | 180.00 | $144.00 |

**Invoice number  75659**      91100   00001                                    **Page  9**

> Application for Entry of an Order Authorizing the
> Employment and Retention of Deloitte Financial Advisory
> Services LLP to Provide Certain Due Diligence Services
> Nunc Pro Tunc to October 1, 2007 and Certificate of
> Service (.4); Prepare for filing and service (.4)

|  |  |  | | |
|---|---|---|---|---|
| **Task Code Total** | | | 2.90 | **$664.00** |

### WRG-Fee Apps., Applicant

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/07 | WLR | Draft Sept. 2007 fee application | 0.90 | 450.00 | $405.00 |
| 11/17/07 | WLR | Review and revise Sept. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 11/17/07 | WLR | Draft 26th quarterly fee application | 0.40 | 450.00 | $180.00 |
| 11/17/07 | WLR | Review and revise 6th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of PSZ&J | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for August 2007 Monthly Fee Application of PSZ&J (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/26/07 | CAK | Review and update September Fee Application. | 0.40 | 175.00 | $70.00 |
| | | **Task Code Total** | 2.90 | | **$1,085.00** |

### WRG-Fee Applications, Others

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Research Fragomen  billing issue and the process to be followed for payment (.8); Report findings to James O'Neill and Grace (.2);  Return call to Bette Sell at Fragomen to report findings and explain the fee application process (.3);  Correspond with Bette Sell by e-mail regarding same (.2) | 1.50 | 180.00 | $270.00 |
| 11/01/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Beveridge & Diamond (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/01/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Beveridge & Diamond(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Latham & Watkins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Latham & Watkins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/08/07 | JEO | Review Olgilvy fee application. | 0.20 | 475.00 | $95.00 |

| 11/08/07 | MLO | Prepare Ogilvy Renault's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
|---|---|---|---|---|---|
| 11/09/07 | JEO | Review BMC 63rd fee application - June 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | JEO | Review BMC 62nd fee application - May 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | JEO | Review BMC 61st fee application - April 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | TPC | Review and file several applications for compensation of various professionals in cases | 0.20 | 350.00 | $70.00 |
| 11/09/07 | MLO | Prepare the BMC Group's April 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 175.00 | $70.00 |
| 11/09/07 | MLO | Prepare the BMC Group's May 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 11/09/07 | MLO | Prepare the BMC Group's June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 11/09/07 | MLO | Prepare 25th Quarterly Fee Application of the BMC Group for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 11/09/07 | MLO | Prepare Third Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 175.00 | $122.50 |
| 11/09/07 | MLO | Prepare Third Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 175.00 | $122.50 |
| 11/12/07 | JEO | Review quarterly fee application for BMC. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | JEO | Review Woodcock Washburn September fee application. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | JEO | Meet with client Will Sparks to review status of fees for Fragomen & Deloitte. | 0.40 | 475.00 | $190.00 |
| 11/13/07 | JEO | Review status of Deloitte fee applications. | 0.50 | 475.00 | $237.50 |
| 11/13/07 | JEO | Review status of Fragoman fee application. | 0.30 | 475.00 | $142.50 |
| 11/13/07 | TPC | Work with L. Oberholzer re: notice of withdrawal of fee applications filed in wrong case | 0.10 | 350.00 | $35.00 |
| 11/13/07 | MLO | Research status of recent Deloitte fee application filings | 0.20 | 175.00 | $35.00 |
| 11/13/07 | MLO | Draft notice of withdrawal re: BMC fee application (.2); coordinate filing of same (.1) | 0.30 | 175.00 | $52.50 |
| 11/13/07 | PEC | Research Deloitte and Touche Fee Applications to determine which entities have filed fee applications | 0.50 | 180.00 | $90.00 |
| 11/13/07 | MLO | Prepare 3rd Quarterly Fee Application of Deloitte for filing and service (.2); draft certificate of service re: same (.1); file and serve same (.3) | 0.60 | 175.00 | $105.00 |
| 11/13/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Beveridge & Diamond (.2); | 0.50 | 175.00 | $87.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | prepare and execute service of same (.1); file same (.2) | | | |
| 11/13/07 | MLO | Prepare Woodcock Washburn's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/14/07 | MLO | Prepare 9th Quarterly Fee Application of Foley Hoag for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 11/14/07 | MLO | Prepare 26th Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 11/15/07 | JEO | Meet with client re: OCP and fee orders. | 0.30 | 475.00 | $142.50 |
| 11/15/07 | MLO | Prepare 12th Quarterly Fee Application of Baker Donelson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 11/15/07 | MLO | Prepare Baker Donelson's April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare Baker Donelson's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare Baker Donelson's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare 26th Quarterly Fee Application of Woodcock Washburn for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 11/16/07 | JEO | Review Baker Donelson fee application. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application for the Quarter ending September, 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, Sept. 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, August 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, July 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | MLO | Prepare Deloitte Tax LLP's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/19/07 | MLO | Prepare Deloitte Tax LLP's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Foley Hoag | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Day Pitney | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Kirkland & Ellis | 0.20 | 175.00 | $35.00 |

**Invoice number 75659**          91100   00001                                             **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Forman Perry | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Prepare The Blackstone Group's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare The Blackstone Group's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare The Blackstone Group's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare 22nd Quarterly Fee Application of The Blackstone Group for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |
| 11/20/07 | MRS | Review and execute notice of Latham fee application | 0.10 | 450.00 | $45.00 |
| 11/20/07 | MLO | Prepare Perkins Coie's September 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's November 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's December 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's March 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare 25th Quarterly Fee Application of Latham & Watkins for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 11/20/07 | MLO | Prepare Ogilvy Renault's 10th Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Foley Hoag (.1); execute service re: same (.1) | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Day Pitney (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Kirkland & Ellis (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/21/07 | MLO | Coordinate filing of Certificate of No Objection for July | 0.20 | 175.00 | $35.00 |

**Invoice number 75659**        91100   00001                                **Page  13**

| | | | | |
|---|---|---|---|---|
| | 2007 Monthly Fee Application of Forman Perry (.1); execute service of same (.1) | | | |
| 11/26/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | JEO | Review K&E October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Review Day Pitney October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Review Deloitte Tax LLP October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Work on Fragomnen fee issues. | 0.50 | 475.00 | $237.50 |
| 11/28/07 | JEO | Review Bowe & Fernicula fee issue. | 0.30 | 475.00 | $142.50 |
| 11/28/07 | MLO | Research and correspond with W. Sparks regarding K&E August - December 2004 fee applications and circulate same | 0.30 | 175.00 | $52.50 |
| 11/28/07 | MLO | Prepare Day Pitney's 77th Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | MLO | Correspond with fee auditor regarding status of Fragomen fee application | 0.20 | 175.00 | $35.00 |
| 11/28/07 | MLO | Research and correspond with J. O'Neill regarding status of Bowe & Fernicola fee applications | 0.30 | 175.00 | $52.50 |
| 11/28/07 | MLO | Prepare Kirkland & Ellis LLP's October 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.3) | 0.80 | 175.00 | $140.00 |
| 11/28/07 | MLO | Prepare Foley Hoag's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | PEC | Review docket for various quarterly fee applications to be heard at the December 2007 Fee Application Hearing | 0.40 | 180.00 | $72.00 |
| 11/29/07 | JEO | Meeting with Will Sparks re: fee applications. | 0.60 | 475.00 | $285.00 |
| 11/29/07 | MLO | Retrieve quarterly fee applications from 2006 through present and circulate to W. Sparks | 1.20 | 175.00 | $210.00 |
| 11/29/07 | MLO | Draft Certificate of No Objection for 9th Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 11/29/07 | MLO | Research status of PricewaterhouseCoopers fee applications and circulate to W. Sparks | 0.20 | 175.00 | $35.00 |
| | **Task Code Total** | | 35.40 | | $7,997.00 |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/07 | PEC | Prepare Notice of Hearing on Motion for Order Approving the Use of Cash Collateral for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| | **Task Code Total** | | 0.50 | | $90.00 |

**Invoice number 75659**     91100   00001     **Page  14**

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/07 | JEO | Review of settlement reports. | 0.20 | 475.00 | $95.00 |
| 11/05/07 | PEC | Draft Agenda for 11/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 11/05/07 | PEC | Draft Notice of Telephonic Hearing on 11/13/07 | 0.50 | 180.00 | $90.00 |
| 11/05/07 | PEC | Prepare Notice of Telephonic Hearing on 11/13/07 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/05/07 | JEO | Review notice re: US Trustee Examiner hearing. | 0.40 | 475.00 | $190.00 |
| 11/07/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 11/08/07 | PEC | Review and revise 11/26/07 Agenda | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 0.50 | 180.00 | $90.00 |
| 11/09/07 | JEO | Work on agenda for November 26, 2007. | 1.00 | 475.00 | $475.00 |
| 11/12/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.20 | 180.00 | $216.00 |
| 11/12/07 | PEC | Review 12/26/07 Hearing binders | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Work on agenda for November 26, 2007. | 2.00 | 475.00 | $950.00 |
| 11/12/07 | JEO | Review status of matters for November 26, 2007 omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 11/13/07 | JEO | Work on appeal brief and motion to dismiss filed in Libby appeal, 07-0609. | 0.80 | 475.00 | $380.00 |
| 11/13/07 | JEO | Participate in call regarding Tersigni examiner. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | TPC | Review, revise and edit motion to dismiss appeal of Libby claimants | 0.40 | 350.00 | $140.00 |
| 11/13/07 | TPC | Draft order dismissing appeal of Libby claimants | 0.30 | 350.00 | $105.00 |
| 11/13/07 | TPC | Review answering brief in appeal of Libby claimants | 0.50 | 350.00 | $175.00 |
| 11/14/07 | PEC | Revise and review 11/26/07 Agenda | 0.60 | 180.00 | $108.00 |
| 11/14/07 | PEC | Draft  Exhibit for Order Scheduling 2008 Omnibus hearing dates | 1.50 | 180.00 | $270.00 |
| 11/14/07 | JEO | Review omnibus order for 2008 hearings. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 0.80 | 180.00 | $144.00 |
| 11/15/07 | PEC | Revise and review Agenda for 11/27/07 Hearing | 0.30 | 180.00 | $54.00 |
| 11/15/07 | PEC | Review and revise Exhibit of 2008 hearing dates and deadlines | 1.00 | 180.00 | $180.00 |
| 11/16/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/16/07 | PEC | Revise Agenda for 11/26/07 Hearing | 0.40 | 180.00 | $72.00 |
| 11/16/07 | MRS | Discussion with James O'Neill re: case and open issues | 0.10 | 450.00 | $45.00 |
| 11/18/07 | JEO | Review agenda for November 26, 2007. | 0.80 | 475.00 | $380.00 |
| 11/18/07 | JEO | Review order re: 2008 hearing. | 0.30 | 475.00 | $142.50 |
| 11/19/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.30 | 180.00 | $234.00 |
| 11/19/07 | PEC | Prepare service list for 11/26/07 Agenda | 0.40 | 180.00 | $72.00 |
| 11/19/07 | PEC | File and serve Notice of  Agenda for 11/26/07 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/19/07 | PEC | Review hearing binders for 11/26/07 hearing | 0.80 | 180.00 | $144.00 |
| 11/19/07 | MRS | Emails from Lori Sinanyan and to James O'Neill re: appellate brief for Tuesday filing | 0.20 | 450.00 | $90.00 |
| 11/19/07 | MRS | Discussions with James O'Neill re: case status | 0.10 | 450.00 | $45.00 |
| 11/19/07 | JEO | Review final agenda for November 26, 2007 hearing. | 0.80 | 475.00 | $380.00 |

**Invoice number 75659**        91100   00001                                      **Page  15**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/20/07 | PEC | Draft Certification of Counsel and Order Regarding 2008 Omnibus Hearing Dates (.5);  Revise and review Exhibit of dates and deadlines (1.0); Prepare for filing and service (.5) | 2.00 | 180.00 | $360.00 |
| 11/20/07 | PEC | Return calls to various parties regarding 11/26/07 Hearing | 0.40 | 180.00 | $72.00 |
| 11/20/07 | JEO | Email with co-counsel regarding appeal brief for NJ Appeal. | 0.30 | 475.00 | $142.50 |
| 11/21/07 | PEC | Prepare Orders for the 11/26/07 Hearing | 2.50 | 180.00 | $450.00 |
| 11/26/07 | PEC | Prepare and revise Orders for the 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/26/07 | PEC | Draft Agenda for 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/26/07 | JEO | Work on Appeal Brief for NJ appeal. | 1.00 | 475.00 | $475.00 |
| 11/26/07 | PEC | Research docket and track down copy of 341 Notice Certificate of Service.  Review Certificate for service on the NJ Dept of Environmental Protection and report findings to Kirkland and Ellis | 2.00 | 180.00 | $360.00 |
| 11/26/07 | PEC | Prepare for the filing and service of the NJ EPA Appellee Brief | 0.50 | 180.00 | $90.00 |
| 11/26/07 | JEO | Prepare and attend omnibus hearing. | 5.00 | 475.00 | $2,375.00 |
| 11/27/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/28/07 | JEO | Draft memo re: result of November 26, 2007 omnibus hearing. | 0.50 | 475.00 | $237.50 |
| 11/28/07 | JEO | Review agenda for December 17, 2007. | 0.80 | 475.00 | $380.00 |
| 11/28/07 | JEO | Revise Agenda. | 0.40 | 475.00 | $190.00 |
| 11/29/07 | PEC | Revise and review Notice of Agenda for 12/17/07 Hearing | 1.10 | 180.00 | $198.00 |
| 11/30/07 | PEC | Revise and review Agenda for 12/17/07 Hearing | 1.20 | 180.00 | $216.00 |
| 11/30/07 | PEC | Review hearing binders for 12/17/07 Hearing | 0.80 | 180.00 | $144.00 |
| 11/30/07 | JEO | Work on December 17, 2007 agenda. | 0.80 | 475.00 | $380.00 |

| | **Task Code Total** | **46.20** | | **$13,554.50** |
|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 11/05/07 | JEO | Review Plan filed by ACC & FCR. | 0.50 | 475.00 | $237.50 |
|----------|-----|---------------------------------|------|--------|---------|

| | **Task Code Total** | **0.50** | | **$237.50** |
|---|---|---|---|---|

| | **Total professional services:** | 192.90 | | **$43,130.00** |
|---|---|---|---|---|

## *Costs Advanced:*

| 11/01/2007 | DC | Tristate | $7.78 |
|------------|----|----------|-------|
| 11/01/2007 | DC | Tristate | $117.00 |
| 11/01/2007 | DC | Tristate | $16.80 |
| 11/01/2007 | DC | Tristate | $324.00 |
| 11/01/2007 | DC | Tristate | $16.80 |
| 11/01/2007 | DH | DHL- Worldwide Express | $22.67 |
| 11/01/2007 | DH | DHL- Worldwide Express | $17.84 |

**Invoice number 75659**      91100  00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 11/01/2007 | FE | Federal Express [E108] | $42.35 |
| 11/01/2007 | FE | Federal Express [E108] | $19.43 |
| 11/01/2007 | FE | Federal Express [E108] | $43.38 |
| 11/01/2007 | FE | Federal Express [E108] | $43.38 |
| 11/01/2007 | PO | Postage | $8.73 |
| 11/01/2007 | PO | Postage | $12.54 |
| 11/01/2007 | PO | Postage | $7.72 |
| 11/01/2007 | PO | Postage | $309.32 |
| 11/01/2007 | RE | Reproduction Expense. 28 pgs [E101] | $2.80 |
| 11/01/2007 | RE | (G7 CORR 27 @0.10 PER PG) | $2.70 |
| 11/01/2007 | RE | (G7 CORR 267 @0.10 PER PG) | $26.70 |
| 11/01/2007 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 11/01/2007 | RE | (A1 DOC 120 @0.10 PER PG) | $12.00 |
| 11/01/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 11/01/2007 | RE | (G8 CORR 3500 @0.10 PER PG) | $350.00 |
| 11/01/2007 | RE | (C1 CORR 180 @0.10 PER PG) | $18.00 |
| 11/01/2007 | RE | (G7 CORR 3500 @0.10 PER PG) | $350.00 |
| 11/01/2007 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 11/01/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/01/2007 | RE | (A1 DOC 19 @0.10 PER PG) | $1.90 |
| 11/01/2007 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 11/01/2007 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 11/02/2007 | DC | Tristate | $54.00 |
| 11/02/2007 | DC | Tristate | $6.83 |
| 11/02/2007 | DC | Tristate | $16.80 |
| 11/02/2007 | DC | Tristate | $315.00 |
| 11/02/2007 | DC | Tristate | $16.80 |
| 11/02/2007 | FX | (C8 CORR 2 @1.00 PER PG) | $2.00 |
| 11/02/2007 | PO | Postage | $0.97 |
| 11/02/2007 | PO | Postage | $9.70 |
| 11/02/2007 | PO | Postage | $194.97 |
| 11/02/2007 | PO | Postage | $4.00 |
| 11/02/2007 | RE | (G8 CORR 21 @0.10 PER PG) | $2.10 |
| 11/02/2007 | RE | (G8 CORR 1365 @0.10 PER PG) | $136.50 |
| 11/02/2007 | RE | (A1 AGR 60 @0.10 PER PG) | $6.00 |
| 11/02/2007 | RE | (C1 CORR 1516 @0.10 PER PG) | $151.60 |
| 11/02/2007 | RE | (G8 CORR 122 @0.10 PER PG) | $12.20 |
| 11/02/2007 | RE | (G8 CORR 8 @0.10 PER PG) | $0.80 |
| 11/02/2007 | RE | (C0 CORR 62 @0.10 PER PG) | $6.20 |
| 11/03/2007 | DH | DHL - Worldwide Express | $39.62 |
| 11/03/2007 | DH | DHL - Worldwide Express | $39.62 |
| 11/03/2007 | DH | DHL - Worldwide Express | $19.26 |
| 11/03/2007 | DH | DHL - Worldwide Express | $32.84 |

**Invoice number 75659**       91100   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 11/03/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/03/2007 | FE | Federal Express-237084628 | $11.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | RE | (A1 DOC 8 @0.10 PER PG) | $0.80 |
| 11/04/2007 | FX | Fax Transmittal. [E104] | $20.00 |
| 11/04/2007 | RE | Reproduction Expense. 1 pg [E101] | $0.10 |
| 11/05/2007 | DC | Tristate | $6.19 |
| 11/05/2007 | DC | Tristate | $16.80 |
| 11/05/2007 | DC | Tristate | $315.00 |
| 11/05/2007 | DC | Tristate | $16.80 |
| 11/05/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/05/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/05/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/05/2007 | FX | Fax Transmittal. [E104] | $21.00 |
| 11/05/2007 | PO | Postage | $199.82 |
| 11/05/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/05/2007 | RE | Reproduction Expense. 1 pg [E101] | $0.10 |
| 11/05/2007 | RE | (C1 CORR 542 @0.10 PER PG) | $54.20 |
| 11/05/2007 | RE | (C1 CORR 602 @0.10 PER PG) | $60.20 |
| 11/05/2007 | RE | (A1 AGR 6 @0.10 PER PG) | $0.60 |
| 11/05/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 11/05/2007 | RE | (G7 CORR 500 @0.10 PER PG) | $50.00 |
| 11/05/2007 | RE | (A1 DOC 86 @0.10 PER PG) | $8.60 |
| 11/06/2007 | DC | Tristate | $16.80 |
| 11/06/2007 | DC | Tristate | $315.00 |
| 11/06/2007 | PO | Postage | $197.88 |
| 11/06/2007 | PO | Postage | $3.60 |
| 11/06/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/06/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 11/06/2007 | RE | (G9 CORR 54 @0.10 PER PG) | $5.40 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $6.48 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $324.00 |
| 11/07/2007 | DC | Tristate | $16.80 |
| 11/07/2007 | DH | DHL- Worldwide Express | $130.28 |
| 11/07/2007 | DH | DHL- Worldwide Express | $127.12 |
| 11/07/2007 | PO | Postage | $4.00 |
| 11/07/2007 | PO | Postage | $199.82 |
| 11/07/2007 | PO | Postage | $2.16 |

**Invoice number 75659**        91100   00001                                          **Page  18**

| | | | |
|---|---|---|---:|
| 11/07/2007 | RE | (A1 DOC 55 @0.10 PER PG) | $5.50 |
| 11/07/2007 | RE | (A1 AGR 68 @0.10 PER PG) | $6.80 |
| 11/07/2007 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |
| 11/07/2007 | RE | (G8 CORR 1006 @0.10 PER PG) | $100.60 |
| 11/08/2007 | DC | Tristate | $9.00 |
| 11/08/2007 | DC | Tristate | $6.83 |
| 11/08/2007 | DC | Tristate | $16.80 |
| 11/08/2007 | FE | Federal Express-237084628 | $7.43 |
| 11/08/2007 | FE | Federal Express-237084628 | $12.21 |
| 11/08/2007 | RE | (G7 CORR 141 @0.10 PER PG) | $14.10 |
| 11/09/2007 | DC | Tristate | $8.46 |
| 11/09/2007 | DC | Tristate | $63.00 |
| 11/09/2007 | DC | Tristate | $9.00 |
| 11/09/2007 | DC | Tristate | $72.00 |
| 11/09/2007 | DC | Tristate | $333.00 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.42 |
| 11/09/2007 | DH | DHL- Worldwide Express | $21.51 |
| 11/09/2007 | OS | Digital Legal Services - Copies | $159.60 |
| 11/09/2007 | OS | Digital Legal Services - Copies | $565.44 |
| 11/09/2007 | OS | Digital Legal Services - Postage | $56.42 |
| 11/09/2007 | OS | Digital Legal Services - Postage | $277.65 |
| 11/09/2007 | PO | Postage | $16.50 |
| 11/09/2007 | PO | Postage | $30.30 |
| 11/09/2007 | RE | (G8 CORR 982 @0.10 PER PG) | $98.20 |
| 11/09/2007 | RE | (G8 CORR 832 @0.10 PER PG) | $83.20 |
| 11/09/2007 | RE | (G7 CORR 453 @0.10 PER PG) | $45.30 |
| 11/09/2007 | RE | (C1 CORR 4320 @0.10 PER PG) | $432.00 |
| 11/09/2007 | RE | (G9 CORR 847 @0.10 PER PG) | $84.70 |
| 11/12/2007 | DC | Tristate | $8.46 |
| 11/12/2007 | DC | Tristate | $54.00 |
| 11/12/2007 | DC | Tristate | $16.80 |
| 11/12/2007 | DC | Tristate | $279.00 |
| 11/12/2007 | DC | Tristate | $16.80 |
| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $21.03 |

**Invoice number  75659**        91100   00001                                **Page  19**

| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $18.39 |
| 11/12/2007 | DH | DHL- Worldwide Express | $43.29 |
| 11/12/2007 | DH | DHL- Worldwide Express | $25.19 |
| 11/12/2007 | DH | DHL- Worldwide Express | $25.10 |
| 11/12/2007 | DH | DHL- Worldwide Express | $43.29 |
| 11/12/2007 | DH | DHL- Worldwide Express | $32.84 |
| 11/12/2007 | DH | DHL- Worldwide Express | $60.97 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $20.90 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $20.90 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $18.39 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | FX | Fax Transmittal. [E104] | $10.00 |
| 11/12/2007 | PO | Postage | $2.96 |
| 11/12/2007 | PO | Postage | $8.73 |
| 11/12/2007 | PO | Postage | $952.20 |
| 11/12/2007 | PO | Postage | $11.44 |
| 11/12/2007 | PO | Postage | $338.25 |
| 11/12/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 11/12/2007 | RE | (A1 AGR 35 @0.10 PER PG) | $3.50 |
| 11/12/2007 | RE | (A1 AGR 92 @0.10 PER PG) | $9.20 |
| 11/12/2007 | RE | (A1 AGR 158 @0.10 PER PG) | $15.80 |
| 11/12/2007 | RE | (G8 CORR 702 @0.10 PER PG) | $70.20 |
| 11/12/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 11/12/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/12/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 11/12/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 11/12/2007 | RE | (G7 CORR 4372 @0.10 PER PG) | $437.20 |
| 11/12/2007 | RE | (G8 CORR 5705 @0.10 PER PG) | $570.50 |
| 11/12/2007 | RE | (A1 MOT 137 @0.10 PER PG) | $13.70 |
| 11/12/2007 | RE | (G8 CORR 3475 @0.10 PER PG) | $347.50 |
| 11/12/2007 | RE | (G8 CORR 233 @0.10 PER PG) | $23.30 |
| 11/12/2007 | RE | (C1 CORR 3541 @0.10 PER PG) | $354.10 |
| 11/12/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 11/12/2007 | RE | (G9 CORR 4836 @0.10 PER PG) | $483.60 |

**Invoice number 75659**    91100   00001    **Page  20**

| | | | |
|---|---|---|---|
| 11/12/2007 | RE | (G9 CORR 2448 @0.10 PER PG) | $244.80 |
| 11/12/2007 | RE | (G9 CORR 1006 @0.10 PER PG) | $100.60 |
| 11/12/2007 | RE | (G9 CORR 5499 @0.10 PER PG) | $549.90 |
| 11/13/2007 | DC | Tristate | $40.00 |
| 11/13/2007 | DC | Tristate | $6.83 |
| 11/13/2007 | DC | Tristate | $16.80 |
| 11/13/2007 | DC | Tristate | $72.00 |
| 11/13/2007 | DC | Tristate | $252.00 |
| 11/13/2007 | DC | Tristate | $16.80 |
| 11/13/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $20.64 |
| 11/13/2007 | PO | Postage | $15.96 |
| 11/13/2007 | PO | Postage | $9.70 |
| 11/13/2007 | PO | Postage | $15.96 |
| 11/13/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/13/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 11/13/2007 | RE | (C1 CORR 792 @0.10 PER PG) | $79.20 |
| 11/13/2007 | RE | (C1 CORR 331 @0.10 PER PG) | $33.10 |
| 11/13/2007 | RE | (G7 CORR 17 @0.10 PER PG) | $1.70 |
| 11/13/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 11/13/2007 | RE | (C1 CORR 47 @0.10 PER PG) | $4.70 |
| 11/13/2007 | RE | (G8 CORR 41 @0.10 PER PG) | $4.10 |
| 11/13/2007 | RE | (G8 CORR 438 @0.10 PER PG) | $43.80 |
| 11/13/2007 | RE | (A1 BRIEF 43 @0.10 PER PG) | $4.30 |
| 11/13/2007 | RE | (G8 CORR 493 @0.10 PER PG) | $49.30 |
| 11/13/2007 | RE | (A1 ANS 20 @0.10 PER PG) | $2.00 |
| 11/13/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/14/2007 | DC | Tristate | $5.00 |
| 11/14/2007 | DC | Tristate | $7.78 |
| 11/14/2007 | DC | Tristate | $99.00 |
| 11/14/2007 | DC | Tristate | $72.00 |
| 11/14/2007 | DC | Tristate | $324.00 |
| 11/14/2007 | DC | Tristate | $16.80 |
| 11/14/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |

**Invoice number 75659**          91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $21.03 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/14/2007 | DH | DHL - Worldwide Express | $25.19 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.84 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | FE | Federal Express-238397602 | $7.43 |
| 11/14/2007 | PO | Postage | $93.53 |
| 11/14/2007 | PO | Postage | $18.15 |
| 11/14/2007 | PO | Postage | $4.60 |
| 11/14/2007 | PO | Postage | $11.44 |
| 11/14/2007 | PO | Postage | $318.40 |
| 11/14/2007 | PO | Postage | $41.40 |
| 11/14/2007 | RE | (A1 DOC 85 @0.10 PER PG) | $8.50 |
| 11/14/2007 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 11/14/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 11/14/2007 | RE | (G8 CORR 407 @0.10 PER PG) | $40.70 |
| 11/14/2007 | RE | (C0 CORR 632 @0.10 PER PG) | $63.20 |
| 11/14/2007 | RE | (G9 DOC 105 @0.10 PER PG) | $10.50 |
| 11/14/2007 | RE | (G9 CORR 4430 @0.10 PER PG) | $443.00 |
| 11/14/2007 | RE | (C0 CORR 544 @0.10 PER PG) | $54.40 |
| 11/14/2007 | RE | (G7 CORR 1280 @0.10 PER PG) | $128.00 |
| 11/14/2007 | RE | (C1 CORR 6484 @0.10 PER PG) | $648.40 |
| 11/14/2007 | RE | (G9 CORR 68 @0.10 PER PG) | $6.80 |
| 11/14/2007 | RE | (G7 CORR 160 @0.10 PER PG) | $16.00 |
| 11/14/2007 | RE | (A1 FEE 64 @0.10 PER PG) | $6.40 |
| 11/15/2007 | DC | Tristate | $72.00 |
| 11/15/2007 | DC | Tristate | $324.00 |
| 11/15/2007 | DC | Tristate | $16.80 |
| 11/15/2007 | DC | Tristate | $6.83 |

| 11/15/2007 | DC | Tristate | $16.80 |
|---|---|---|---|
| 11/15/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/15/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/15/2007 | DH | DHL - Worldwide Express | $36.41 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | PO | Postage | $19.44 |
| 11/15/2007 | PO | Postage | $33.95 |
| 11/15/2007 | PO | Postage | $198.85 |
| 11/15/2007 | PO | Postage | $7.42 |
| 11/15/2007 | RE | (A1 AGR 14 @0.10 PER PG) | $1.40 |
| 11/15/2007 | RE | (C0 CORR 632 @0.10 PER PG) | $63.20 |
| 11/15/2007 | RE | (G8 CORR 751 @0.10 PER PG) | $75.10 |
| 11/15/2007 | RE | (C0 CORR 562 @0.10 PER PG) | $56.20 |
| 11/15/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/15/2007 | RE | (C0 CORR 212 @0.10 PER PG) | $21.20 |
| 11/15/2007 | RE | (C1 CORR 1182 @0.10 PER PG) | $118.20 |
| 11/15/2007 | RE | (G9 CORR 1185 @0.10 PER PG) | $118.50 |
| 11/15/2007 | RE | (G8 CORR 2005 @0.10 PER PG) | $200.50 |
| 11/16/2007 | DC | Tristate | $5.74 |
| 11/16/2007 | DC | Tristate | $16.80 |
| 11/16/2007 | DC | Tristate | $63.00 |
| 11/16/2007 | DC | Tristate | $486.00 |
| 11/16/2007 | DC | Tristate | $16.80 |
| 11/16/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $16.35 |
| 11/16/2007 | DH | DHL - Worldwide Express | $28.46 |
| 11/16/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/16/2007 | DH | DHL - Worldwide Express | $16.35 |
| 11/16/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $21.03 |

**Invoice number 75659**          91100   00001                                              **Page  23**

| | | | |
|---|---|---|---|
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | FE | Federal Express-239559799 | $7.43 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | PO | Postage | $12.61 |
| 11/16/2007 | PO | Postage | $376.74 |
| 11/16/2007 | RE | (A1 DOC 219 @0.10 PER PG) | $21.90 |
| 11/16/2007 | RE | (C0 CORR 740 @0.10 PER PG) | $74.00 |
| 11/16/2007 | RE | (A1 AGR 5 @0.10 PER PG) | $0.50 |
| 11/16/2007 | RE | (G8 CORR 873 @0.10 PER PG) | $87.30 |
| 11/16/2007 | RE | (C1 CORR 99 @0.10 PER PG) | $9.90 |
| 11/16/2007 | RE | (G8 CORR 900 @0.10 PER PG) | $90.00 |
| 11/16/2007 | RE | (G9 CORR 3844 @0.10 PER PG) | $384.40 |
| 11/16/2007 | RE | (G7 CORR 3853 @0.10 PER PG) | $385.30 |
| 11/16/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/16/2007 | RE | (A1 PLDG 9 @0.10 PER PG) | $0.90 |
| 11/17/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/17/2007 | RE | Reproduction Expense. 30 pgs [E101] | $3.00 |
| 11/19/2007 | DC | Tristate | $9.38 |
| 11/19/2007 | DC | Tristate | $9.00 |
| 11/19/2007 | DC | Tristate | $72.00 |
| 11/19/2007 | DC | Tristate | $16.80 |
| 11/19/2007 | DC | Tristate | $324.00 |
| 11/19/2007 | DC | Tristate | $16.80 |
| 11/19/2007 | DH | DHL - Worldwide Express | $81.81 |
| 11/19/2007 | DH | DHL - Worldwide Express | $45.12 |
| 11/19/2007 | DH | DHL - Worldwide Express | $81.81 |
| 11/19/2007 | DH | DHL - Worldwide Express | $89.47 |
| 11/19/2007 | DH | DHL - Worldwide Express | $90.74 |
| 11/19/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/19/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/19/2007 | FE | Federal Express-239559799 | $13.25 |
| 11/19/2007 | OS | Digital Legal Services - 1 HRS Overtime | $24.00 |
| 11/19/2007 | PO | Postage | $4.00 |
| 11/19/2007 | PO | Postage | $20.97 |
| 11/19/2007 | RE | (C0 CORR 2460 @0.10 PER PG) | $246.00 |
| 11/19/2007 | RE | (C1 CORR 1972 @0.10 PER PG) | $197.20 |
| 11/19/2007 | RE | (C0 CORR 467 @0.10 PER PG) | $46.70 |
| 11/19/2007 | RE | (A1 AGR 27 @0.10 PER PG) | $2.70 |
| 11/19/2007 | RE | (C1 CORR 102 @0.10 PER PG) | $10.20 |
| 11/19/2007 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |

**Invoice number 75659**      91100   00001                                 **Page  24**

| | | | |
|---|---|---|---:|
| 11/19/2007 | RE | (G8 CORR 207 @0.10 PER PG) | $20.70 |
| 11/19/2007 | RE | (A1 AGR 36 @0.10 PER PG) | $3.60 |
| 11/19/2007 | RE | (G8 CORR 944 @0.10 PER PG) | $94.40 |
| 11/19/2007 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 11/19/2007 | RE | (G9 CORR 994 @0.10 PER PG) | $99.40 |
| 11/20/2007 | DC | Tristate | $6.83 |
| 11/20/2007 | DC | Tristate | $6.50 |
| 11/20/2007 | DC | Tristate | $189.00 |
| 11/20/2007 | DC | Tristate | $15.00 |
| 11/20/2007 | DC | Tristate | $16.80 |
| 11/20/2007 | DC | Tristate | $324.00 |
| 11/20/2007 | DC | Tristate | $16.80 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |

**Invoice number 75659**     91100  00001                                      **Page  25**

| | | | |
|---|---|---|---|
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $25.10 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.41 |
| 11/20/2007 | DH | DHL - Worldwide Express | $16.12 |
| 11/20/2007 | DH | DHL - Worldwide Express | $16.12 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.40 |
| 11/20/2007 | PO | Postage | $32.50 |
| 11/20/2007 | PO | Postage | $8.73 |
| 11/20/2007 | PO | Postage | $10.20 |
| 11/20/2007 | PO | Postage | $176.54 |
| 11/20/2007 | PO | Postage | $200.20 |
| 11/20/2007 | RE | (C1 CORR 1254 @0.10 PER PG) | $125.40 |
| 11/20/2007 | RE | (G7 CORR 585 @0.10 PER PG) | $58.50 |
| 11/20/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 11/20/2007 | RE | (A1 AR 12 @0.10 PER PG) | $1.20 |
| 11/20/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/20/2007 | RE | (C0 CORR 1612 @0.10 PER PG) | $161.20 |
| 11/20/2007 | RE | (G7 CORR 112 @0.10 PER PG) | $11.20 |
| 11/20/2007 | RE | (C1 CORR 3848 @0.10 PER PG) | $384.80 |
| 11/20/2007 | RE | (G9 CORR 6076 @0.10 PER PG) | $607.60 |
| 11/20/2007 | RE | (C0 CORR 183 @0.10 PER PG) | $18.30 |
| 11/20/2007 | RE | (G9 CORR 120 @0.10 PER PG) | $12.00 |
| 11/21/2007 | DC | Tristate | $7.78 |
| 11/21/2007 | DC | Tristate | $16.80 |
| 11/21/2007 | RE | (C0 CORR 55 @0.10 PER PG) | $5.50 |
| 11/21/2007 | RE | (G8 CORR 122 @0.10 PER PG) | $12.20 |
| 11/21/2007 | RE | (G8 CORR 427 @0.10 PER PG) | $42.70 |
| 11/21/2007 | RE | (A1 AGR 17 @0.10 PER PG) | $1.70 |
| 11/21/2007 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 11/21/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 11/21/2007 | RE | (G7 CORR 767 @0.10 PER PG) | $76.70 |
| 11/21/2007 | RE | (C1 CORR 556 @0.10 PER PG) | $55.60 |

**Invoice number 75659**      91100  00001                                    **Page  26**

| 11/26/2007 | AT | Auto Travel Expense Celebrity Limo David Bernick from Bk. Crt. to Amtrak Station [E109] | $232.40 |
| 11/26/2007 | AT | Auto Travel Expense Celebrity Limo Jan Baer from Bk. Crt. to Phila Airport [E109] | $233.60 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $17.91 |
| 11/26/2007 | FE | Federal Express-240731109 | $11.41 |
| 11/26/2007 | FE | Federal Express-240731109 | $19.58 |
| 11/26/2007 | FE | Federal Express-240731109 | $21.62 |
| 11/26/2007 | FE | Federal Express-240731109 | $12.30 |
| 11/26/2007 | FE | Federal Express-240731109 | $21.62 |
| 11/26/2007 | PO | Postage | $19.80 |
| 11/26/2007 | PO | Postage | $8.73 |
| 11/26/2007 | RE | (C1 CORR 702 @0.10 PER PG) | $70.20 |
| 11/26/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 11/26/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 11/26/2007 | RE | (A1 AGR 175 @0.10 PER PG) | $17.50 |
| 11/26/2007 | RE | (A1 AGR 53 @0.10 PER PG) | $5.30 |
| 11/26/2007 | RE | (A1 AGR 70 @0.10 PER PG) | $7.00 |
| 11/26/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 11/26/2007 | RE | (G7 CORR 38 @0.10 PER PG) | $3.80 |
| 11/26/2007 | RE | (A1 BRIEF 74 @0.10 PER PG) | $7.40 |
| 11/26/2007 | RE | (G8 CORR 668 @0.10 PER PG) | $66.80 |
| 11/26/2007 | RE | (G8 CORR 74 @0.10 PER PG) | $7.40 |
| 11/26/2007 | RE | (A1 SERV 4 @0.10 PER PG) | $0.40 |
| 11/26/2007 | RE | (G9 CORR 795 @0.10 PER PG) | $79.50 |
| 11/27/2007 | DH | DHL - Worldwide Express | $13.62 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.02 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $19.60 |
| 11/27/2007 | PO | Postage | $3.00 |
| 11/27/2007 | PO | Postage | $7.20 |
| 11/27/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 11/27/2007 | RE | (A1 AGR 42 @0.10 PER PG) | $4.20 |
| 11/27/2007 | RE | (A1 AGR 253 @0.10 PER PG) | $25.30 |
| 11/27/2007 | RE | (G8 CORR 552 @0.10 PER PG) | $55.20 |
| 11/27/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 11/27/2007 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 11/27/2007 | RE | (G8 CORR 257 @0.10 PER PG) | $25.70 |
| 11/27/2007 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 11/27/2007 | RE | (G8 CORR 64 @0.10 PER PG) | $6.40 |
| 11/27/2007 | RE | (A1 DOC 32 @0.10 PER PG) | $3.20 |
| 11/27/2007 | RE | (A1 FEE 90 @0.10 PER PG) | $9.00 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.62 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.62 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |

**Invoice number 75659**        91100   00001                                          **Page  28**

| | | | |
|---|---|---|---|
| 11/28/2007 | PO | Postage | $0.31 |
| 11/28/2007 | PO | Postage | $2.33 |
| 11/28/2007 | PO | Postage | $341.55 |
| 11/28/2007 | PO | Postage | $8.96 |
| 11/28/2007 | PO | Postage | $272.48 |
| 11/28/2007 | PO | Postage | $9.70 |
| 11/28/2007 | PO | Postage | $0.97 |
| 11/28/2007 | RE | (A1 AGR 130 @0.10 PER PG) | $13.00 |
| 11/28/2007 | RE | (G9 DOC 269 @0.10 PER PG) | $26.90 |
| 11/28/2007 | RE | (A1 AGR 126 @0.10 PER PG) | $12.60 |
| 11/28/2007 | RE | (C1 CORR 2126 @0.10 PER PG) | $212.60 |
| 11/28/2007 | RE | (C0 CORR 2868 @0.10 PER PG) | $286.80 |
| 11/28/2007 | RE | (C1 CORR 1503 @0.10 PER PG) | $150.30 |
| 11/28/2007 | RE | (C0 CORR 1132 @0.10 PER PG) | $113.20 |
| 11/28/2007 | RE | (A1 AGR 92 @0.10 PER PG) | $9.20 |
| 11/28/2007 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 11/28/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 11/28/2007 | RE | (G8 CORR 480 @0.10 PER PG) | $48.00 |
| 11/28/2007 | RE | (C0 CORR 40 @0.10 PER PG) | $4.00 |
| 11/28/2007 | RE | (G9 CORR 816 @0.10 PER PG) | $81.60 |
| 11/28/2007 | RE | (A1 DOC 253 @0.10 PER PG) | $25.30 |
| 11/28/2007 | RE | (C1 CORR 75 @0.10 PER PG) | $7.50 |
| 11/28/2007 | RE | (G9 CORR 1240 @0.10 PER PG) | $124.00 |
| 11/28/2007 | RE | (G8 CORR 3775 @0.10 PER PG) | $377.50 |
| 11/28/2007 | RE | (C1 CORR 30 @0.10 PER PG) | $3.00 |
| 11/28/2007 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 11/28/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 11/28/2007 | RE | (C1 CORR 95 @0.10 PER PG) | $9.50 |
| 11/28/2007 | RE | (C0 CORR 1912 @0.10 PER PG) | $191.20 |
| 11/28/2007 | RE | (G9 CORR 2727 @0.10 PER PG) | $272.70 |
| 11/29/2007 | PO | Postage | $7.20 |
| 11/29/2007 | RE | (C1 CORR 476 @0.10 PER PG) | $47.60 |
| 11/29/2007 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 11/29/2007 | RE | (A1 DOC 46 @0.10 PER PG) | $4.60 |
| 11/30/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 11/30/2007 | RE | (A1 AGR 16 @0.10 PER PG) | $1.60 |

                              Total Expenses:                              **$30,908.27**

## Summary:

| | |
|---|---|
| Total professional services | $43,130.00 |
| Total expenses | $30,908.27 |

| | Net current charges | | $74,038.27 |
|---|---|---|---|
| | Net balance forward | | $213,450.30 |
| | **Total balance now due** | | $287,488.57 |

| CAK | Knotts, Cheryl A. | 0.40 | 175.00 | $70.00 |
|---|---|---|---|---|
| JEO | O'Neill, James E. | 36.10 | 475.00 | $17,147.50 |
| KSN | Neil, Karen S. | 13.30 | 75.00 | $997.50 |
| LT | Tuschak, Louise R. | 1.80 | 180.00 | $324.00 |
| MLO | Oberholzer, Margaret L. | 32.60 | 175.00 | $5,705.00 |
| MRS | Seidl, Michael R. | 0.70 | 450.00 | $315.00 |
| PEC | Cuniff, Patricia E. | 80.70 | 180.00 | $14,526.00 |
| SLP | Pitman, L. Sheryle | 22.00 | 90.00 | $1,980.00 |
| TPC | Cairns, Timothy P. | 3.20 | 350.00 | $1,120.00 |
| WLR | Ramseyer, William L. | 2.10 | 450.00 | $945.00 |
| | | 192.90 | | $43,130.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.20 | $95.00 |
| CA | Case Administration [B110] | 65.70 | $8,536.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 35.80 | $10,063.00 |
| CR02 | WRG Claim Analysis | 2.80 | $808.00 |
| EA01 | WRG-Employ. App., Others | 2.90 | $664.00 |
| FA | WRG-Fee Apps., Applicant | 2.90 | $1,085.00 |
| FA01 | WRG-Fee Applications, Others | 35.40 | $7,997.00 |
| FN | Financing [B230] | 0.50 | $90.00 |
| LN | Litigation (Non-Bankruptcy) | 46.20 | $13,554.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $237.50 |
| | | 192.90 | $43,130.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $466.00 |
| Delivery/Courier Service | $5,835.10 |
| DHL- Worldwide Express | $4,295.81 |
| Federal Express [E108] | $812.02 |
| Fax Transmittal [E104] | $53.00 |
| Outside Services | $1,083.11 |
| Postage [E108] | $4,829.13 |
| Reproduction Expense [E101] | $13,534.10 |
| | $30,908.27 |