**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES            INVOICE # 13727320                11/01/05

GRACE DAVISON                                                CREDIT TERM: 015 DAYS

ORIGIN:   EAST ST LOUIS          IL     DEST:   SOUTH PLAINFIELD          NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12491840 | 08/02/05 | ACFX | 059698 | 3295234 | CSXT32952 | 00082635 | 10/19/05 | 4,341.00 | 10/25/05 | 69 | 98.55 |

GRACE DAVISON                                       PREVIOUSLY BILLED      331.34
                                                    PREVIOUSLY RECEIVED      0.00

PO BOX 3247
LAKE CHARLES          LA    70602

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 1 | 11/16/05 | 98.55 |
| | ATLANTA      GA   30353-2652 | | | |

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 22831674            11/01/07

GRACE DAVISON                                                 CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD    DEST:  CHALMETTE            LA

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
20187431  03/27/07  TILX 005931  3295234  CSXT54321             09/25/07  8,743.00 09/25/07    167    480.37


ORIGIN:  BALTIMORE               MD    DEST:  EAST ST LOUIS           IL

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
20214507  03/29/07  NAHX 551163  3295234  CSXT32952             09/25/07  4,433.00 09/25/07    165    240.65


ORIGIN:  CHATTANOOGA            TN    DEST:  BALT CURTIS BAY         MD

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
20933629  05/27/07  GATX 057726  2819996  CSXT41618             09/25/07  4,153.00 09/25/07    106    144.83
21484838  07/11/07  GATX 057727  2819996  CSXT41618             09/25/07  4,196.00 09/25/07     61     84.21
21825178  08/09/07  GATX 036018  2819996  CSXT41618             10/03/07  4,254.00 10/03/07     40     55.98


ORIGIN:  CINCINNATI             OH    DEST:  CHICAGO             IL

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
20862864  05/21/07  ACFX 045526  1051311  CSXT3341              05/21/07  7,781.64 09/25/07     27     69.12
20862864  05/21/07  ACFX 045526  1051311  CSXT3341              08/14/07  2,188.58 09/25/07     27     19.44


ORIGIN:  CINCINNATI             OH    DEST:  LAKE CHARLES            LA

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
21198122  06/17/07  NAHX 553127  1051311  CSXT33120             06/17/07  5,326.13 09/25/07     85    148.95
21522924  07/15/07  ACFX 045536  1051311  CSXT33120             10/02/07  5,315.40 10/02/07     64    111.92
21570872  07/19/07  ACFX 045146  1051311  CSXT33120             10/03/07  5,315.40 10/03/07     61    106.67


ORIGIN:  CINCINNATI             OH    DEST:  LOS ANGELES            CA

FREIGHT BILL        CAR  CAR            PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT  DATE       LATE   CHARGE
21637356  07/25/07  ACFX 045145  1051311  CSXT7290              10/02/07  7,826.20 10/02/07     54    139.04


GRACE DAVISON                                  PREVIOUSLY BILLED      10580.76
ATTN:  HEATHER HENRY                           PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098


DIRECT QUESTIONS TO:             REMIT TO:               TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                P.O. BOX 640839                11        11/16/07         1,601.18
                                PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 05743646                04/01/04

GRACE DAVISON                                                        CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD      DEST:  ST JOHN              NB

FREIGHT BILL        CAR  CAR             PRICE         CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB     DATE    INIT   NUMB    STCC      AUTHORITY     NUMBER   DATE         AMOUNT  DATE       LATE   CHARGE
04812262  01/27/04  ACFX 045537  3295234  CSXT94118   00071462  03/25/04   4,765.50 03/29/04    47    73.69


GRACE DAVISON                                       PREVIOUSLY BILLED        98.18
ATTN DAVID BANKS                                    PREVIOUSLY RECEIVED       0.00

7500 GRACE DRIVE
COLUMBIA              MD    21044


DIRECT QUESTIONS TO:              REMIT TO:                  TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                 1          04/16/04           73.69
                                  PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 10074361              02/01/05

GRACE DAVISON                                                        CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD    DEST:  LIMA                    OH

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02409976  12/27/04  NAHX 551151  3295234  CSXT94118    00077607  01/18/05  4,738.33  01/21/05     10    15.59

ORIGIN:  BALTIMORE               MD    DEST:  MEMPHIS                 TN

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02342619  12/20/04  NAHX 550170  3295234  CSXT32952    00077607  01/18/05  5,181.00  01/21/05     17    28.98

ORIGIN:  BALTIMORE               MD    DEST:  POINTE AUX TREMBLES     PQ

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02471865  12/30/04  NAHX 551165  3295234  CSXT94118    00077607  01/18/05  3,029.00  01/21/05      7     6.98

ORIGIN:  BALTIMORE               MD    DEST:  WALBRIDGE               OH

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02088463  12/27/04  NAHX 551156  1051311  CSXT3341     00077607  01/18/05  2,145.34  01/21/05     10     7.06

ORIGIN:  CHATTANOOGA             TN    DEST:  BALTIMORE               MD

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02165693  12/07/04  GATX 036015  2819996    00000      00001616  12/23/04  5,001.00  01/14/05     23    37.84

ORIGIN:  CHATTANOOGA             TN    DEST:  VALLEYFIELD             PQ

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
01784587  11/09/04  GATX 036005  2819996  CSXT41618    00001645  01/14/05  4,858.00  01/26/05     63   100.69

ORIGIN:  CINCINNATI              OH    DEST:  LOS ANGELES             CA

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
08070565  07/07/04  ACFX 045526  1051310  CSXT33120    00077472  01/11/05  4,743.67  01/15/05    177   276.24

ORIGIN:  VALLEYFIELD             PQ    DEST:  BALT CURTIS BAY         MD

FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02305546  12/17/04  NAHX 550879  2819993  CSXT41618    00077531  01/13/05  2,360.00  01/18/05     17    13.20
02305551  12/17/04  NAHX 551168  2819993  CSXT41618    00077531  01/13/05  2,360.00  01/18/05     17    13.20

ORIGIN:  VALLEYFIELD             PQ    DEST:  BALTIMORE               MD
FREIGHT BILL       CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
  NUMB      DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE        AMOUNT  DATE        LATE   CHARGE
02429996  12/28/04  NAHX 551169  2819993  CSXT41618    00077607  01/18/05  2,293.00  01/21/05      9     6.79

ORIGIN:  VALLEYFIELD             PQ    DEST:  CINCINNATI              OH
```

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 10074361              02/01/05

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02261171 | 12/14/04 | FURX | 850386 | 2819993 | CSXT7878 | 00077531 | 01/13/05 | 2,798.00 | 01/18/05 | | 20 | 18.41 |
| 02329407 | 12/20/04 | FURX | 850404 | 2819993 | CSXT7878 | 00077607 | 01/18/05 | 2,798.00 | 01/21/05 | | 17 | 15.65 |

```
ORIGIN:   VALLEYFIELD             PQ     DEST:  EAST ST LOUIS          IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 08348439 | 07/28/04 | NAHX | 550166 | 3295234 | CSXT32952 | 00077472 | 01/11/05 | 5,698.00 | 01/15/05 | | 156 | 292.44 |

```
GRACE DAVISON                                   PREVIOUSLY BILLED     11348.87
ATTN:  HEATHER HENRY                            PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD     21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839              13           02/16/05           833.07
                               PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES           INVOICE # 19873796              03/01/07

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD     DEST:  BATON ROUGE            LA

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18711121  01/12/07  NAHX 550162  3295234  CSXT14        00089184  02/01/07   4,586.00  02/07/07     11      16.60
18761866  01/12/07  FURX 893518  3295234  CSXT14        00089184  02/01/07   4,586.00  02/07/07     11      16.60

ORIGIN:  BALTIMORE            MD     DEST:  LOS ANGELES           CA

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18535206  01/12/07  FURX 893503  3295234  CSXT54321     00089269  02/08/07   9,949.00  02/12/07     16      52.37
18998785  01/12/07  NAHX 550166  3295234  CSXT54321     00089269  02/08/07   9,778.00  02/12/07     16      51.47

ORIGIN:  BALTIMORE            MD     DEST:  REGINA                SK

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18821102  01/12/07  NAHX 550421  3295234  CSXT54321     00002608  02/08/07   7,924.00  02/17/07     21      54.75

ORIGIN:  BALTIMORE            MD     DEST:  SAINT JOHN            NB

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18941770  01/12/07  FURX 893514  3295234  CSXT14        00089184  02/01/07   5,766.00  02/07/07     11      20.87
19117361  01/12/07  FURX 893506  3295234  CSXT14        00089184  02/01/07   5,766.00  02/07/07     11      20.87

ORIGIN:  BALTIMORE            MD     DEST:  WALBRIDGE             OH

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18761888  01/12/07  NAHX 550224  3295234  CSXT32952     00089184  02/01/07   3,816.00  02/07/07     11      13.81

ORIGIN:  CINCINNATI          OH     DEST:  LOS ANGELES           CA

FREIGHT BILL      CAR  CAR             PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS    FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
18819768  01/18/07  ACFX 045526  1051311  CSXT33120     00089269  02/08/07   6,234.62  02/12/07     10      20.51

GRACE DAVISON                                          PREVIOUSLY BILLED       11914.09
ATTN:  HEATHER HENRY                                   PREVIOUSLY RECEIVED       403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA             MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                   9            03/16/07            267.85
                                  PITTSBURGH   PA  15264-0839
```

```
      SUMMARY OF FINANCE CHARGES          INVOICE # 10887423              04/01/05

GRACE DAVISON                                                   CREDIT TERM:  015 DAYS

ORIGIN:  BALT SLEDDS POINT      MD     DEST:  WALBRIDGE              OH

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
10176762  02/09/05 NAHX 550168 3295234 CSXT94118   00078514 03/03/05   3,071.22 03/08/05    12     12.13


ORIGIN:  BALTIMORE              MD     DEST:  LIMA                   OH

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
10176692  02/09/05 NAHX 550161 3295234 CSXT94118   00078363 02/24/05   4,738.33 03/03/05     7     10.91


ORIGIN:  BALTIMORE              MD     DEST:  POINTE AUX TREMBLES    PQ

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
10268597  02/16/05 NAHX 550168 3295234 CSXT94118   00078514 03/03/05   2,921.00 03/08/05     5      4.81


ORIGIN:  CHATTANOOGA            TN     DEST:  BALTIMORE              MD

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
02180251  12/08/04 GATX 057727 2819996     00000   00078314 02/22/05     275.00 03/01/05    68      6.15


ORIGIN:  CINCINNATI             OH     DEST:  LOS ANGELES            CA

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
10299088  02/18/05 ACFX 045526 1051310 CSXT33     00078514 03/03/05   4,704.85 03/08/05     3      4.64


ORIGIN:  VALLEYFIELD            PQ     DEST:  BALT CURTIS BAY        MD

FREIGHT BILL        CAR  CAR            PRICE          CHECK      CHECK      CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
10094626  02/03/05 NAHX 551171 3295234 CSXT32952  00078314 02/22/05   3,416.00 03/01/05    11     12.36
10350037  02/23/05 NAHX 551161 3295234 CSXT32952  00078844 03/17/05   3,416.00 03/19/05     9     10.11


GRACE DAVISON                                         PREVIOUSLY BILLED       12120.83
ATTN:  HEATHER HENRY                                  PREVIOUSLY RECEIVED       403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                  7          04/16/05          61.11
                                  PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 20250905                    04/01/07

GRACE DAVISON                                                              CREDIT TERM:  015 DAYS

ORIGIN:   EAST ST LOUIS            IL      DEST:   BALTIMORE                   MD

FREIGHT BILL           CAR  CAR            PRICE          CHECK       CHECK         CHECK    DEPOSIT         DAYS   FINANCE
   NUMB      DATE      INIT   NUMB   STCC   AUTHORITY      NUMBER      DATE         AMOUNT   DATE            LATE   CHARGE
12241338  07/14/05  NAHX 553129  3742217  CSXT6051     00089768  03/22/07     1,222.00  03/27/07      606   243.64


GRACE DAVISON                                               PREVIOUSLY BILLED       551.28
                                                            PREVIOUSLY RECEIVED       0.00

1800 DAVISON ROAD
SULPHUR            LA    70665


DIRECT QUESTIONS TO:            REMIT TO:                     TOTAL ITEMS          DUE DATE            AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 532652                     1           04/16/07              243.64
                              ATLANTA      GA  30353-2652
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES         INVOICE # 20250904                04/01/07

GRACE DAVISON                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE             OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 18981391 | 01/12/07 | NAHX | 550427 | 3295234 | CSXT32952 | 00089622 | 03/08/07 | | 3,750.00 | 03/12/07 | 44 | 54.29 |

GRACE DAVISON                                  PREVIOUSLY BILLED     12127.65
ATTN:   HEATHER HENRY                          PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA                MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839               1          04/16/07              54.29
                                  PITTSBURGH    PA   15264-0839

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 14116888                    12/01/05

GRACE DAVISON                                                            CREDIT TERM:  015 DAYS

ORIGIN:   VALLEYFIELD              PQ    DEST:   EAST ST LOUIS         IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 13341092 | 10/04/05 | NAHX | 551169 | 3295234 | CSXT32952 | 00082748 | 10/24/05 | 4,357.00 | 11/01/05 | 13 | 18.63 |
| 13341093 | 10/04/05 | NAHX | 550168 | 3295234 | CSXT32952 | 00082748 | 10/24/05 | 4,357.00 | 11/01/05 | 13 | 18.63 |
| 13341105 | 10/04/05 | NAHX | 550159 | 3295234 | CSXT32952 | 00082748 | 10/24/05 | 4,357.00 | 11/01/05 | 13 | 18.63 |
| 13341109 | 10/04/05 | NAHX | 550430 | 3295234 | CSXT32952 | 00082748 | 10/24/05 | 4,357.00 | 11/01/05 | 13 | 18.63 |
| 13341110 | 10/04/05 | NAHX | 550228 | 3295234 | CSXT32952 | 00082748 | 10/24/05 | 4,357.00 | 11/01/05 | 13 | 18.63 |

```
GRACE DAVISON                                         PREVIOUSLY BILLED     12088.79
ATTN:   HEATHER HENRY                                 PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA                MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                   5           12/16/05           93.15
                                  PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 16851541              07/01/06

GRACE DAVISON                                                CREDIT TERM:  015 DAYS

ORIGIN:  EAST ST LOUIS         IL     DEST:  SOUTH PLAINFIELD       NJ

FREIGHT BILL          CAR  CAR              PRICE       CHECK      CHECK      CHECK   DEPOSIT          DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE      AMOUNT  DATE            LATE   CHARGE
16245329  05/18/06  ACFX 059732  3295234  CSXT7271   00086458  06/01/06  4,388.00  06/05/06     3      4.33
16245351  05/18/06  ACFX 059701  3295234  CSXT7271   00086458  06/01/06  4,388.00  06/05/06     3      4.33


ORIGIN:  SOUTH PLAINFIELD       NJ     DEST:  NEW ORLEANS            LA

FREIGHT BILL          CAR  CAR              PRICE       CHECK      CHECK      CHECK   DEPOSIT          DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE      AMOUNT  DATE            LATE   CHARGE
06686478  03/08/06  ACFX 059732  3295234  CSXT32952  00086458  06/01/06  2,406.70  06/05/06    74     58.59


ORIGIN:  VALLEYFIELD            PQ     DEST:  BALT CURTIS BAY        MD

FREIGHT BILL          CAR  CAR              PRICE       CHECK      CHECK      CHECK   DEPOSIT          DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE      AMOUNT  DATE            LATE   CHARGE
15141485  02/22/06  ACFX 059781  2819993  CSXT41618  00086723  06/22/06  2,537.00  06/26/06   109     90.98


GRACE DAVISON                                      PREVIOUSLY BILLED      12023.71
ATTN:  HEATHER HENRY                               PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                   TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                   4           07/16/06          158.23
                               PITTSBURGH   PA  15264-0839
```

```
      SUMMARY OF FINANCE CHARGES            INVOICE # 08441631              08/02/04

GRACE DAVISON                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  LIMA                  OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06626799  06/03/04  NAHX 550090  3295234  CSXT94118   00073718  06/29/04   4,451.67 07/03/04      15    21.97


ORIGIN:  BALTIMORE              MD     DEST:  SAINT JOHN            NB

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06626798  06/03/04  NAHX 550580  3295234  CSXT94118   00073718  06/29/04   4,801.47 07/03/04      15    23.70
06704544  06/09/04  ACFX 059731  3295234  CSXT94118   00073718  06/29/04   4,755.17 07/03/04       9    14.08
06974287  06/29/04  NAHX 550161  3295234  CSXT94118   00073973  07/13/04   4,755.17 07/16/04       2     3.13


ORIGIN:  CHATTANOOGA           TN     DEST:  VALLEYFIELD          PQ

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06535982  05/28/04  GATX 025738  2819996  CSXT41618   08647119  06/30/04   4,698.00 07/12/04      30    46.37


ORIGIN:  CINCINNATI            OH     DEST:  LOS ANGELES          CA

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06703991  06/09/04  ACFX 045548  1051310  CSXT33      00073718  06/29/04   4,493.21 07/03/04       9    13.30


ORIGIN:  NATCO                 TN     DEST:  MEMPHIS              TN

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
05899952  04/13/04  ITGX 012678  3742214  CSXT6051    00073398  06/15/04     247.00 06/17/04      35     2.84
05899952  04/13/04  ITGX 012678  3742214  CSXT6051    00073398  06/15/04     330.00 06/17/04      35     3.80


ORIGIN:  SOUTH PLAINFIELD      NJ     DEST:  NEW ORLEANS          LA

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06686477  06/08/04  ACFX 059726  3295234  CSXT32952   00073718  06/29/04   4,003.30 07/03/04      10    13.17
06686478  06/08/04  ACFX 059732  3295234  CSXT32952   00073718  06/29/04   4,003.30 07/03/04      10    13.17
06686479  06/08/04  ACFX 051907  3295234  CSXT32952   00073718  06/29/04   4,003.30 07/03/04      10    13.17


ORIGIN:  VALLEYFIELD           PQ     DEST:  BALT CURTIS BAY      MD

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK       CHECK   DEPOSIT       DAYS  FINANCE
    NUMB      DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE       AMOUNT  DATE         LATE  CHARGE
06658373  06/07/04  NAHX 550168  2819993  CSXT41618   00073718  06/29/04   2,218.00 07/03/04      11     8.03


GRACE DAVISON                                 PREVIOUSLY BILLED     12005.21
ATTN:  HEATHER HENRY                          PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA          MD   21044-4098
DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                12           08/17/04          176.73
                              PITTSBURGH   PA  15264-0839
```



SUMMARY OF FINANCE CHARGES          INVOICE # 08441631          08/02/04

GRACE DAVISON                                        CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |

**CSX** TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES        INVOICE # 20997745              06/01/07

GRACE DAVISON                                                CREDIT TERM:   015 DAYS

ORIGIN:   BALTIMORE              MD     DEST:   CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 19056997 | 12/20/06 | NAHX | 551169 | 3295234 | CSXT32952 | 00090369 | 05/10/07 | 4,547.00 | 05/14/07 | | 107 | 160.07 |

GRACE DAVISON                                PREVIOUSLY BILLED       12021.87
ATTN:   HEATHER HENRY                        PREVIOUSLY RECEIVED       403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098

DIRECT QUESTIONS TO:          REMIT TO:               TOTAL ITEMS         DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839               1           06/16/07             160.07
                              PITTSBURGH    PA   15264-0839

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 17652474            09/01/06

GRACE DAVISON                                                CREDIT TERM:  015 DAYS

ORIGIN:  CINCINNATI           OH     DEST:  LAKE CHARLES        LA

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY    NUMBER    DATE      AMOUNT  DATE       LATE   CHARGE
17194798  07/29/06  NAHX 550225  1051311  CSXT33120    00087335  08/17/06  4,533.39  08/21/06     8     11.93


ORIGIN:  VALLEYFIELD          PQ     DEST:  BALT CURTIS BAY      MD

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY    NUMBER    DATE      AMOUNT  DATE       LATE   CHARGE
15169131  02/24/06  ACFX 059690  2819993  CSXT41618    00087335  08/17/06  2,537.00  08/21/06    163    136.05


ORIGIN:  VALLEYFIELD          PQ     DEST:  TEXAS CITY          TX

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY    NUMBER    DATE      AMOUNT  DATE       LATE   CHARGE
17258047  08/03/06  NAHX 550162  3295234  CSXT54321    00087403  08/24/06  8,600.49  08/28/06    10     28.30


GRACE DAVISON                                    PREVIOUSLY BILLED     12005.66
ATTN:  HEATHER HENRY                             PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              3             09/16/06           176.28
                              PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 11694912              06/01/05

GRACE DAVISON                                                   CREDIT TERM:  015 DAYS

ORIGIN:  CINCINNATI            OH     DEST:  EAST ST LOUIS           IL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08070565 | 07/07/04 | ACFX | 045526 | 1051310 | CSXT3341 | 00079914 | 05/17/05 | 4,907.58 | 05/20/05 | 302 | 487.61 |

```
ORIGIN:  VALLEYFIELD           PQ     DEST:  BALT CURTIS BAY          MD
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10932538 | 04/06/05 | NAHX | 550170 | 2819993 | CSXT41618 | 00079795 | 05/10/05 | 2,310.00 | 05/13/05 | 22 | 16.72 |
| 11020946 | 04/13/05 | NAHX | 551171 | 2819993 | CSXT41618 | 00079683 | 05/03/05 | 2,310.00 | 05/07/05 | 9 | 6.84 |

```
GRACE DAVISON                                     PREVIOUSLY BILLED      11670.77
ATTN:  HEATHER HENRY                              PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA               MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                  TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                3           06/16/05            511.17
                                  PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 20609785                   05/01/07

GRACE DAVISON                                                   CREDIT TERM:  015 DAYS

ORIGIN:  LOUISVILLE              KY     DEST:  BALT LOCUST POINT        MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05829696 | 10/05/06 | RUSX | 483286 | 2819993 | CSXT49999 | 00089856 | 03/29/07 | | 1,735.00 | 04/10/07 | 172 | 98.18 |

GRACE DAVISON                                        PREVIOUSLY BILLED          73.69
ATTN DAVID BANKS                                     PREVIOUSLY RECEIVED         0.00

7500 GRACE DRIVE
COLUMBIA              MD     21044


DIRECT QUESTIONS TO:             REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839                   1             05/16/07             98.18
                                 PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES        INVOICE # 20609784            05/01/07

GRACE DAVISON                                          CREDIT TERM:  015 DAYS

ORIGIN:  CINCINNATI            OH     DEST:  BALT CURTIS BAY         MD

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19367325 | 01/18/07 | NAHX | 550168 | 3742217 | CSXT6051 | 00089856 | 03/29/07 | 1,170.00 | 04/10/07 | 67 | 25.79 |

ORIGIN:  SYRACUSE              NY     DEST:  EAST ST LOUIS           IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20024059 | 03/13/07 | FURX | 893508 | 3742239 | CSXT6051 | 00089952 | 04/04/07 | 2,874.00 | 04/09/07 | 12 | 11.35 |

ORIGIN:  VALLEYFIELD           PQ     DEST:  BALT CURTIS BAY         MD

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19810189 | 02/24/07 | GATX | 036015 | 2819996 | CSXT7878 | 00090110 | 04/19/07 | 2,819.00 | 04/26/07 | 46 | 42.66 |
| 19897164 | 03/02/07 | NAHX | 551023 | 2819993 | CSXT41618 | 00090110 | 04/19/07 | 3,206.97 | 04/26/07 | 40 | 42.20 |

ORIGIN:  VALLEYFIELD           PQ     DEST:  BALTIMORE              MD

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19700324 | 02/14/07 | FURX | 893507 | 2819993 | CSXT41618 | 00089952 | 04/04/07 | 2,819.00 | 04/09/07 | 39 | 36.17 |
| 19700325 | 02/14/07 | FURX | 893512 | 2819993 | CSXT41618 | 00090110 | 04/19/07 | 2,819.00 | 04/26/07 | 56 | 51.94 |
| 19700326 | 02/14/07 | NAHX | 551163 | 2819993 | CSXT41618 | 00089856 | 03/29/07 | 2,819.00 | 04/10/07 | 40 | 37.10 |

GRACE DAVISON                                PREVIOUSLY BILLED     11934.73
ATTN:  HEATHER HENRY                         PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 7 | 05/16/07 | 247.21 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 14481791              12/31/05

GRACE DAVISON                                                   CREDIT TERM:  015 DAYS

ORIGIN:  SALEM                    IL    DEST:  BALTIMORE              MD

FREIGHT BILL        CAR  CAR                PRICE         CHECK     CHECK        CHECK   DEPOSIT       DAYS  FINANCE
  NUMB      DATE     INIT  NUMB    STCC       AUTHORITY     NUMBER    DATE         AMOUNT  DATE         LATE  CHARGE
13600157  10/24/05  NAHX 550159  3295234  CSXT32952  00083466 11/29/05 12,486.00 12/05/05    27    110.91


ORIGIN:  VALLEYFIELD              PQ    DEST:  EAST ST LOUIS           IL

FREIGHT BILL        CAR  CAR                PRICE         CHECK     CHECK        CHECK   DEPOSIT       DAYS  FINANCE
  NUMB      DATE     INIT  NUMB    STCC       AUTHORITY     NUMBER    DATE         AMOUNT  DATE         LATE  CHARGE
13760745  11/04/05  NAHX 560228  3295234  CSXT32952  00083651 12/08/05  4,357.00 12/12/05    23     32.97


GRACE DAVISON                                      PREVIOUSLY BILLED     12038.06
ATTN:  HEATHER HENRY                               PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                2         01/15/06          143.88
                              PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 17228210                08/01/06

GRACE DAVISON                                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD      DEST:  LOS ANGELES              CA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11041043 | 04/14/05 | NAHX | 551161 | 3295234 | CSXT94118 | 00086816 | 06/29/06 | | 12,231.60 | 07/13/06 | | 440 | 1,770.65 |

```
ORIGIN:  CHICAGO                IL      DEST:  WATSEKA                  IL
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16328440 | 06/14/06 | FURX | 850635 | 3742239 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16416126 | 06/14/06 | FURX | 850733 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16416127 | 06/14/06 | FURX | 850333 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516152 | 06/14/06 | FURX | 850386 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516153 | 06/14/06 | FURX | 850311 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516154 | 06/14/06 | FURX | 850463 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516155 | 06/14/06 | FURX | 850655 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516156 | 06/14/06 | FURX | 850685 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516157 | 06/14/06 | FURX | 850067 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516158 | 06/14/06 | FURX | 850726 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516159 | 06/14/06 | FURX | 850649 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516160 | 06/14/06 | FURX | 850660 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516161 | 06/14/06 | FURX | 850599 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |
| 16516162 | 06/14/06 | FURX | 850643 | 3742263 | CSXT6051 | 00086816 | 06/29/06 | 606.00 | 07/13/06 | | 14 | 2.79 |

```
ORIGIN:  CINCINNATI             OH      DEST:  EAST ST LOUIS              IL
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16904144 | 07/06/06 | ACFX | 045526 | 3295234 | CSXT32952 | 00087129 | 07/27/06 | 2,770.00 | 07/31/06 | | 10 | 9.11 |

```
ORIGIN:  MEMPHIS                TN      DEST:  BALT CURTIS BAY            MD
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13901898 | 11/15/05 | NAHX | 560228 | 1051311 | CSXT3341 | 00086816 | 06/29/06 | 4,103.46 | 07/13/06 | | 225 | 303.76 |

```
GRACE DAVISON                                       PREVIOUSLY BILLED       10059.36
ATTN:  HEATHER HENRY                                PREVIOUSLY RECEIVED       403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA                MD     21044-4098


DIRECT QUESTIONS TO:            REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839                 17            08/16/06        2,122.58
                                PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 02475947              01/01/05

GRACE DAVISON                                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE              OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK      CHECK    DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT  NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE      LATE    CHARGE
01861783  11/15/04 NAHX 550580  3295234 CSXT94118   00076743 12/02/04   3,177.73 12/06/04       6       6.27


ORIGIN:  CHATTANOOGA           TN     DEST:  VALLEYFIELD          PQ

FREIGHT BILL        CAR  CAR            PRICE        CHECK      CHECK      CHECK    DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT  NUMB   STCC      AUTHORITY   NUMBER     DATE       AMOUNT  DATE      LATE    CHARGE
01127663  09/23/04 GATX 057730  2819996 CSXT41618   00001589 11/23/04   4,769.00 12/14/04      67     105.12
01691141  11/02/04 GATX 057739  2819996 CSXT41618   00001589 11/23/04   4,858.00 12/14/04      27      43.15
01894845  11/17/04 GATX 057740  2819996 CSXT41618   00001602 12/07/04   4,858.00 12/18/04      16      25.57
08797965  08/30/04 GATX 057740  2819996 CSXT41618   00001589 11/23/04   4,734.00 12/14/04      91     141.73


GRACE DAVISON                                      PREVIOUSLY BILLED    11860.10
ATTN:  HEATHER HENRY                               PREVIOUSLY RECEIVED    403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD      21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                 5           01/16/05           321.84
                               PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 16037497              04/30/06

GRACE DAVISON                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  SAINT JOHN            NB
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06412733 | 04/14/05 | NAHX | 551166 | 3295234 | CSXT94118 | 00085676 | 04/06/06 | 3,098.34 | 04/11/06 | | 347 | 353.72 |

```
ORIGIN:  CINCINNATI            OH     DEST:  EAST ST LOUIS         IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15596343 | 03/29/06 | ACFX | 045526 | 3295234 | CSXT32952 | 00085781 | 04/12/06 | 2,561.00 | 04/19/06 | | 6 | 5.06 |

```
GRACE DAVISON                                  PREVIOUSLY BILLED      11823.16
ATTN:  HEATHER HENRY                           PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 2 | 05/15/06 | 358.78 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 02095510          12/01/04

GRACE DAVISON                                          CREDIT TERM:  015 DAYS

ORIGIN:  CHATTANOOGA          TN    DEST:  VALLEYFIELD          PQ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01297759 | 10/05/04 | GATX | 036018 | 2819996 | CSXT41618 | 00001566 | 11/02/04 | | 4,841.00 | 11/12/04 | | 23 | 36.63 |

ORIGIN:  ENOREE          SC    DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01509649 | 10/21/04 | ACFX | 046696 | 1491950 | CSXT3504 | ET | 11/24/04 | | 3,229.06 | 11/24/04 | | 19 | 20.18 |

ORIGIN:  GREGORY          TX    DEST:  BALTIMORE          MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01023557 | 09/15/04 | FURX | 850650 | 1051311 | UPCQ91558 | 00076609 | 11/23/04 | | 5,861.50 | 11/26/04 | | 57 | 109.92 |

ORIGIN:  PLAINFIELD          NJ    DEST:  NEW ORLEANS          LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01756837 | 11/08/04 | ACFX | 059687 | 3295234 | CSXT32952 | 00076609 | 11/23/04 | | 6,507.00 | 11/26/04 | | 3 | 6.42 |

ORIGIN:  VALLEYFIELD          PQ    DEST:  BALT CURTIS BAY          MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01336414 | 10/08/04 | NAHX | 550224 | 2819993 | CSXT41618 | 00076154 | 11/02/04 | | 2,285.00 | 11/05/04 | | 13 | 9.77 |
| 01336418 | 10/08/04 | NAHX | 551173 | 2819993 | CSXT41618 | 00076154 | 11/02/04 | | 2,285.00 | 11/05/04 | | 13 | 9.77 |
| 01401477 | 10/13/04 | NAHX | 551156 | 2819993 | CSXT41618 | 00076154 | 11/02/04 | | 2,285.00 | 11/05/04 | | 8 | 6.01 |

GRACE DAVISON                                    PREVIOUSLY BILLED      11983.24
ATTN:  HEATHER HENRY                             PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA          MD    21044-4098


DIRECT QUESTIONS TO:        REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                           P.O. BOX 640839              7            12/16/04          198.70
                           PITTSBURGH   PA  15264-0839

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 12906359              09/01/05

GRACE DAVISON                                                 CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  CHICAGO                  IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 11393749 | 05/13/05 | NAHX | 551171 | 3295234 | CSXT32952 | 00081186 | 07/28/05 | 3,610.00 | 08/01/05 | 65 | 77.20 |

ORIGIN:  CHATTANOOGA           TN    DEST:  VALLEYFIELD              PQ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 08203487 | 07/18/05 | GATX | 057740 | 2819996 | CSXT41618 | 00001917 | 08/04/05 | 6,392.36 | 08/11/05 | 9 | 18.93 |

ORIGIN:  CINCINNATI            OH    DEST:  CITY OF COMMERCE         CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 03247713 | 06/30/05 | ACFX | 045548 | 1051310 | 00000 | 00081283 | 08/02/05 | 5,101.25 | 08/05/05 | 21 | 35.24 |
| 03247713 | 06/30/05 | ACFX | 045548 | 1051310 | 00000 | 00081646 | 08/18/05 | 6,555.60 | 08/20/05 | 36 | 77.64 |

ORIGIN:  CINCINNATI            OH    DEST:  EAST ST LOUIS           IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 12258955 | 07/15/05 | ACFX | 045548 | 3295234 | CSXT32952 | 00081437 | 08/09/05 | 2,517.00 | 08/12/05 | 13 | 10.77 |

GRACE DAVISON                                  PREVIOUSLY BILLED     11962.16
ATTN:  HEATHER HENRY                           PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098

DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                 5            09/16/05          219.78
                              PITTSBURGH    PA  15264-0839

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 01683741          10/31/04

GRACE DAVISON                                         CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  LIMA                OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01344287 | 10/08/04 | NAHX | 550086 | 3295234 | CSXT94118 | 00075913 | 10/21/04 | | 4,829.91 | 10/25/04 | | 2 | 3.18 |

ORIGIN:  BALTIMORE          MD    DEST:  SAINT JOHN          NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01232086 | 09/30/04 | NAHX | 551165 | 3295234 | CSXT94118 | 00075913 | 10/21/04 | | 4,949.17 | 10/25/04 | | 10 | 16.28 |

ORIGIN:  BALTIMORE          MD    DEST:  WALBRIDGE          OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01304478 | 10/05/04 | FURX | 850599 | 3295234 | CSXT94118 | 00075913 | 10/21/04 | | 3,126.67 | 10/25/04 | | 5 | 5.14 |

ORIGIN:  CINCINNATI         OH    DEST:  LOS ANGELES          CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 08070565 | 07/07/04 | ACFX | 045526 | 1051310 | CSXT33120 | 00075495 | 09/28/04 | | 1,688.07 | 10/01/04 | | 71 | 39.43 |

ORIGIN:  EAST ST LOUIS      IL    DEST:  BALT CURTIS BAY      MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01032876 | 09/16/04 | NAHX | 560147 | 3295234 | CSXT32952 | 00075613 | 10/05/04 | | 4,103.00 | 10/08/04 | | 7 | 9.45 |

ORIGIN:  VALLEYFIELD         PQ    DEST:  BALT CURTIS BAY      MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01336423 | 10/08/04 | NAHX | 550425 | 2819993 | CSXT41618 | 00075913 | 10/21/04 | | 2,285.00 | 10/25/04 | | 2 | 1.50 |

GRACE DAVISON                                 PREVIOUSLY BILLED      12106.96
ATTN:  HEATHER HENRY                          PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA             MD    21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 6 | 11/15/04 | 74.98 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
      SUMMARY OF FINANCE CHARGES              INVOICE # 15646892                04/01/06

GRACE DAVISON                                                        CREDIT TERM:  015 DAYS

ORIGIN:   EAST ST LOUIS          IL      DEST:   SOUTH PLAINFIELD          NJ
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12277998 | 07/18/05 | ACFX | 059701 | 3295234 | CSXT32952 | 00085310 | 03/16/06 | 4,341.00 | 03/22/06 | 232 | 331.34 |

```
GRACE DAVISON                                         PREVIOUSLY BILLED        98.55
                                                      PREVIOUSLY RECEIVED       0.00


PO BOX 3247
LAKE CHARLES          LA    70602


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS           DUE DATE            AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 532652                   1              04/16/06              331.34
                                  ATLANTA        GA   30353-2652
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 15646891              04/01/06

GRACE DAVISON                                                   CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD      DEST:  LOS ANGELES          CA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 11041032 | 04/14/05 | NAHX | 550164 | 3295234 | CSXT94118 | 00085429 | 03/23/06 | | 11,781.79 | 03/29/06 | | 334 | 1,294.65 |

```
ORIGIN:  BALTIMORE              MD      DEST:  SAINT JOHN              NB
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06412712 | 04/14/05 | NAHX | 560229 | 3295234 | CSXT94118 | 00085429 | 03/23/06 | | 4,820.70 | 03/29/06 | | 334 | 529.73 |

```
ORIGIN:  SOUTH PLAINFIELD        NJ      DEST:  NEW ORLEANS             LA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06686477 | 06/08/04 | ACFX | 059726 | 3295234 | CSXT32952 | 00084959 | 02/23/06 | | 2,406.70 | 03/01/06 | | 616 | 487.75 |
| 06686479 | 06/08/04 | ACFX | 051907 | 3295234 | CSXT32952 | 00084959 | 02/23/06 | | 2,406.70 | 03/01/06 | | 616 | 487.75 |

```
GRACE DAVISON                                    PREVIOUSLY BILLED      9382.06
ATTN:  HEATHER HENRY                             PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                 4           04/16/06           2,799.88
                               PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 21722471          08/01/07

GRACE DAVISON                                                   CREDIT TERM:   015 DAYS

ORIGIN:   EAST ST LOUIS          IL     DEST:   VALLEYFIELD          PQ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 20550488 | 04/26/07 | FURX | 893510 | 3742217 | CSXT6051 | 00090917 | 06/28/07 | 3,132.00 | 07/02/07 | 52 | 53.58 |

GRACE DAVISON                                      PREVIOUSLY BILLED        741.34
                                                   PREVIOUSLY RECEIVED        0.00

1800 DAVISON ROAD
SULPHUR              LA    70665


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652               1          08/16/07          53.58
                              ATLANTA      GA  30353-2652

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 21722470               08/01/07

GRACE DAVISON                                               CREDIT TERM:  015 DAYS

ORIGIN:  CHATTANOOGA              TN      DEST:  BALT CURTIS BAY          MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 20806068 | 05/16/07 | GATX | 057730 | 2819996 | CSXT41618 | 00091236 | 07/26/07 | 4,153.00 | 07/31/07 | 61 | 83.35 |

ORIGIN:  VALLEYFIELD              PQ      DEST:  BALT CURTIS BAY          MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 20833048 | 05/18/07 | ACFX | 045672 | 3295234 | CSXT32952 | 00091120 | 07/19/07 | 3,433.00 | 07/23/07 | 51 | 57.60 |

GRACE DAVISON                                    PREVIOUSLY BILLED      12040.99
ATTN:  HEATHER HENRY                             PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 2 | 08/16/07 | 140.95 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 18435808               11/01/06

GRACE DAVISON                                                CREDIT TERM:  015 DAYS

ORIGIN:   CINCINNATI            OH     DEST:   LAKE CHARLES          LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 17145442 | 07/26/06 | NAHX | 550083 | 1051311 | CSXT33120 | 00087882 | 10/05/06 | | 4,695.30 | 10/10/06 | | 61 | 94.23 |

GRACE DAVISON                                        PREVIOUSLY BILLED        700.69
                                                     PREVIOUSLY RECEIVED        0.00

1800 DAVISON ROAD
SULPHUR              LA    70665

DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652                 1              11/16/06             94.23
                              ATLANTA     GA  30353-2652

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 18435807              11/01/06

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:  CHATTANOOGA             TN     DEST:  VALLEYFIELD            PQ

FREIGHT BILL         CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE        AMOUNT  DATE          LATE   CHARGE
17087553  07/21/06  GATX 036018  2819996  CSXT41618   00002444  09/27/06   5,351.76  10/04/06       60    105.64
17603062  08/29/06  GATX 036015  2819996  CSXT41618   00002444  09/27/06   5,335.62  10/04/06       21     36.86


ORIGIN:  CHICAGO                 IL     DEST:  WATSEKA               IL

FREIGHT BILL         CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE        AMOUNT  DATE          LATE   CHARGE
16694575  08/18/06  FURX 850267  3742263  CSXT6051    00087973  10/12/06     606.00  10/16/06       44      8.77
16694576  08/18/06  FURX 850360  3742263  CSXT6051    00087973  10/12/06     606.00  10/16/06       44      8.77


ORIGIN:  CINCINNATI              OH     DEST:  LOS ANGELES           CA

FREIGHT BILL         CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE        AMOUNT  DATE          LATE   CHARGE
17949202  09/25/06  NAHX 550168  1051311  CSXT33120   00087973  10/12/06   6,470.29  10/16/06        6     12.77


ORIGIN:  VALLEYFIELD             PQ     DEST:  BALT CURTIS BAY       MD

FREIGHT BILL         CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER     DATE        AMOUNT  DATE          LATE   CHARGE
17992060  09/28/06  NAHX 550167  2819993  CSXT41618   00088132  10/26/06   2,935.00  10/30/06       17     16.42


GRACE DAVISON                                          PREVIOUSLY BILLED      11992.71
ATTN:  HEATHER HENRY                                   PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA                MD     21044-4098


DIRECT QUESTIONS TO:             REMIT TO:                    TOTAL ITEMS           DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                P.O. BOX 640839                  6              11/16/06              189.23
                                PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 01259965              10/01/04

GRACE DAVISON                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD      DEST:  SAINT JOHN            NB
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 08646977 | 08/18/04 | NAHX | 551151 | 3295234 | CSXT94118 | 00075037 | 09/02/04 | 5,090.24 | 09/07/04 | | 5 | 8.37 |

```
ORIGIN:  CHATTANOOGA          TN      DEST:  VALLEYFIELD           PQ
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 08474867 | 08/05/04 | GATX | 057730 | 2819996 | CSXT41618 | 00001487 | 08/26/04 | 4,734.00 | 09/04/04 | | 15 | 23.36 |
| 08489734 | 08/06/04 | GATX | 036015 | 2819996 | CSXT41618 | 00001487 | 08/26/04 | 4,698.00 | 09/04/04 | | 14 | 21.64 |

```
GRACE DAVISON                                PREVIOUSLY BILLED     12128.57
ATTN:  HEATHER HENRY                         PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                 TOTAL ITEMS          DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                3             10/16/04               53.37
                                  PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 12488257              07/31/05

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:   CINCINNATI              OH     DEST:   EAST ST LOUIS            IL

FREIGHT BILL          CAR  CAR              PRICE        CHECK      CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE      INIT   NUMB   STCC     AUTHORITY   NUMBER     DATE        AMOUNT   DATE          LATE   CHARGE
11880794  06/16/05  ACFX 045526  3295234  CSXT32952    00081117  07/26/05   2,526.00  07/28/05       27    22.44
11880837  06/16/05  ACFX 045548  3295234  CSXT32952    00081117  07/26/05   2,427.00  07/28/05       27    21.56
11969382  06/23/05  ACFX 045145  3295234  CSXT32952    00080855  07/12/05   2,463.00  07/15/05        7     5.67


ORIGIN:   VALLEYFIELD             PQ     DEST:   BALT CURTIS BAY          MD

FREIGHT BILL          CAR  CAR              PRICE        CHECK      CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE      INIT   NUMB   STCC     AUTHORITY   NUMBER     DATE        AMOUNT   DATE          LATE   CHARGE
11401041  05/11/05  NAHX 550427  2819993  CSXT41618    00081117  07/26/05   2,493.00  07/28/05       63    51.67
11861183  06/15/05  NAHX 550231  3295234  CSXT32952    00080755  07/05/05   3,542.00  07/09/05        9    10.49


GRACE DAVISON                                      PREVIOUSLY BILLED      12070.11
ATTN:  HEATHER HENRY                               PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                 TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839               5            08/15/05            111.83
                                  PITTSBURGH   PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 08850615              09/01/04

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE             MD      DEST:  SAINT JOHN             NB

FREIGHT BILL        CAR  CAR          PRICE         CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE        LATE   CHARGE
08175499  07/14/04  NAHX 550168  3295234  CSXT94118   00074451  08/05/04  4,827.22  08/11/04     13    20.65
08205016  07/16/04  NAHX 550879  3295234  CSXT94118   00074388  08/03/04  4,827.22  08/05/04      5     7.94


ORIGIN:  CHATTANOOGA           TN      DEST:  VALLEYFIELD            PQ

FREIGHT BILL        CAR  CAR          PRICE         CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE        LATE   CHARGE
06785460  06/15/04  GATX 057740  2819996  CSXT41618   00001472  08/16/04  4,698.00  08/25/04     56    86.56


ORIGIN:  VALLEYFIELD           PQ      DEST:  BALT CURTIS BAY        MD

FREIGHT BILL        CAR  CAR          PRICE         CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE        LATE   CHARGE
08080603  07/07/04  NAHX 551162  2819993  CSXT41618   00074388  08/03/04  2,251.00  08/05/04     14    10.37
08246546  07/20/04  NAHX 551156  2819993  CSXT41618   00074556  08/10/04  2,251.00  08/13/04      9     6.67
08309191  07/26/04  NAHX 550139  1051311  CSXT3341    00074921  08/26/04  2,711.73  08/30/04     20    17.84
08390273  07/30/04  NAHX 550224  2819993  CSXT41618   00074921  08/26/04  2,251.00  08/30/04     16    11.85


ORIGIN:  VALLEYFIELD           PQ      DEST:  EAST ST LOUIS          IL

FREIGHT BILL        CAR  CAR          PRICE         CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE        LATE   CHARGE
08273375  07/22/04  NAHX 550090  3295234  CSXT32952   00074610  08/12/04  5,698.00  08/14/04      8    15.00


GRACE DAVISON                                      PREVIOUSLY BILLED     12005.06
ATTN:  HEATHER HENRY                               PREVIOUSLY RECEIVED     403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA             MD     21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                  8            09/16/04          176.88
                              PITTSBURGH   PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 21370448              07/01/07

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  CHALMETTE              LA

FREIGHT BILL        CAR  CAR           PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB    DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
20418985  04/15/07  FURX 893516  3295234  CSXT54321   00090838 06/21/07  8,898.00 06/26/07     57    166.86


ORIGIN:  CINCINNATI             OH    DEST:  LOS ANGELES           CA

FREIGHT BILL        CAR  CAR           PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB    DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
20310735  04/05/07  NAHX 550225  1051311  CSXT33120   00090838 06/21/07  7,568.53 06/26/07     67    166.83


ORIGIN:  VALLEYFIELD            PQ    DEST:  BALT CURTIS BAY        MD

FREIGHT BILL        CAR  CAR           PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB    DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
20380839  04/11/07  NAHX 551153  2819993  CSXT41618   00090747 06/14/07  2,790.00 06/18/07     53     48.65
20469049  04/19/07  NAHX 551023  2819993  CSXT41618   00090838 06/21/07  2,790.00 06/26/07     53     48.65


GRACE DAVISON                                     PREVIOUSLY BILLED      11750.95
ATTN:  HEATHER HENRY                              PREVIOUSLY RECEIVED      403.54
BLDG 1
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                 4           07/16/07            430.99
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 18031589              09/30/06

GRACE DAVISON                                                    CREDIT TERM:  015 DAYS

ORIGIN:   CINCINNATI              OH     DEST:  LAKE CHARLES          LA

FREIGHT BILL          CAR  CAR              PRICE       CHECK      CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB     DATE      INIT   NUMB   STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE           LATE   CHARGE
17018078  07/16/06  TILX 005919  1051311  CSXT33120   00087638  09/14/06   4,673.22 09/16/06     47     72.26
17055046  07/19/06  FURX 893519  1051311  CSXT33120   00087722  09/21/06   4,929.24 09/26/06     54     87.57


GRACE DAVISON                                           PREVIOUSLY BILLED        635.09
                                                        PREVIOUSLY RECEIVED        0.00

1800 DAVISON ROAD
SULPHUR             LA    70665


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 532652                   2           10/15/06           159.83
                             ATLANTA      GA  30353-2652
```