```
     SUMMARY OF FINANCE CHARGES          INVOICE # 05311894           03/01/04

GRACE W R & CO                                         CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04806153 | 01/27/04 | UTLX | 025802 | 2821122 | CSXT68117 | ET | 02/25/04 | 8,125.81 | 02/25/04 | 14 | 37.43 |

```
ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04259525 | 01/19/04 | UTLX | 025802 | 2821122 | CSXT68117 | ET | 02/23/04 | 5,376.75 | 02/23/04 | 20 | 35.38 |
| 04287864 | 01/19/04 | UTLX | 025635 | 2821122 | CSXT68117 | ET | 02/23/04 | 8,364.00 | 02/23/04 | 20 | 55.04 |

```
ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04537744 | 01/07/04 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 02/04/04 | 2,164.37 | 02/04/04 | 13 | 9.26 |

```
ORIGIN:  KEARNEY              SC    DEST:  PHOENIX              AZ
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04586799 | 01/12/04 | ACFX | 046702 | 1491950 | CSXT51855 | ET | 02/09/04 | 8,037.31 | 02/09/04 | 13 | 34.38 |
| 04684511 | 01/19/04 | ACFX | 046698 | 1491950 | CSXT51855 | ET | 02/13/04 | 8,028.75 | 02/13/04 | 10 | 26.41 |
| 04778685 | 01/26/04 | ACFX | 046712 | 1491950 | CSXT51855 | ET | 02/25/04 | 8,118.62 | 02/25/04 | 15 | 40.07 |

```
ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04517399 | 01/05/04 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 02/04/04 | 2,008.98 | 02/04/04 | 15 | 9.91 |
| 04700447 | 01/19/04 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 02/19/04 | 2,001.87 | 02/19/04 | 16 | 10.54 |
| 04732038 | 01/21/04 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 02/27/04 | 2,000.53 | 02/27/04 | 22 | 14.48 |
| 04794438 | 01/26/04 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 02/27/04 | 2,097.98 | 02/27/04 | 17 | 11.73 |

```
WR GRACE & CO                                 PREVIOUSLY BILLED     16370.67
ATTN LOGISTICS DEPT                           PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:               TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              11          03/16/04            284.63
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 05311893              03/01/04

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:   CHICAGO                IL     DEST:  LITHONIA                 GA

FREIGHT BILL          CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT        DAYS   FINANCE
  NUMB     DATE       INIT  NUMB    STCC    AUTHORITY    NUMBER    DATE         AMOUNT  DATE           LATE   CHARGE
04568670  01/09/04  UTLX 076400  2821122  CSXT28003     ET        02/04/04    3,979.00 02/04/04       11     14.40
04715564  01/20/04  UTLX 059489  2821122  CSXT28003     ET        02/23/04    3,979.00 02/23/04       19     24.87
04729036  01/21/04  UTLX 057940  2821122  CSXT28003     ET        02/19/04    3,979.00 02/19/04       14     18.33
04809471  01/27/04  UTLX 068504  2821122  CSXT28003     ET        02/25/04    3,979.00 02/25/04       14     18.33


WR GRACE & CO                                           PREVIOUSLY BILLED     25023.13
ATTN LOGISTICS DEPT                                     PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                    4              03/16/04           75.93
                              PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 10887610                04/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE              SC    DEST:  GIRARD                IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02687368 | 01/18/05 | ACFX 046698 | | 1491950 | CSXT51855 | ET | 03/02/05 | | 4,394.86 | 03/02/05 | 28 | 40.49 |

ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD            WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02626717 | 01/13/05 | UTLX 220115 | | 3295110 | CSXT51855 | ET | 03/02/05 | | 2,615.38 | 03/02/05 | 33 | 28.40 |
| 02626719 | 01/13/05 | PLCX 042844 | | 3295110 | CSXT51855 | ET | 03/02/05 | | 2,593.27 | 03/02/05 | 33 | 28.16 |
| 02687367 | 01/18/05 | UTLX 220171 | | 3295110 | CSXT51855 | ET | 03/02/05 | | 2,648.44 | 03/02/05 | 28 | 24.40 |
| 10000710 | 01/28/05 | PLCX 043010 | | 3295110 | CSXT51855 | ET | 03/04/05 | | 2,518.19 | 03/04/05 | 20 | 16.57 |

ORIGIN:  KEARNEY             SC    DEST:  POMPANO BEACH         FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02626716 | 01/13/05 | ACFX 046677 | | 1491950 | CSXT51855 | ET | 03/02/05 | | 3,343.53 | 03/02/05 | 33 | 36.30 |

WR GRACE & CO                                      PREVIOUSLY BILLED      5201.39
                                                   PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE              SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 6 | 04/16/05 | 174.32 |
| | ATLANTA     GA  30353-2652 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 05311892          03/01/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA     DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04644552 | 01/23/04 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 02/27/04 | 8,087.75 | 02/27/04 | 20 | 53.22 |
| 04659392 | 01/23/04 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 02/27/04 | 8,372.50 | 02/27/04 | 20 | 55.09 |

WR GRACE & CO                              PREVIOUSLY BILLED        257.09
                                           PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 2 | 03/16/04 | 108.31 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 13727532          11/01/05

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA               GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12997482 | 09/09/05 | UTLX | 802786 | 2821122 | CSXT68117 | ET | 10/05/05 | 6,824.30 | 10/05/05 | 11 | 24.70 |
| 13137078 | 09/20/05 | UTLX | 650260 | 2821122 | CSXT68117 | ET | 10/13/05 | 6,915.54 | 10/13/05 | 8 | 18.20 |
| 13200885 | 09/26/05 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 10/21/05 | 6,915.54 | 10/21/05 | 10 | 22.75 |
| 13257648 | 09/29/05 | UTLX | 059619 | 2821122 | CSXT68117 | ET | 10/24/05 | 7,214.78 | 10/24/05 | 10 | 23.74 |
| 13307969 | 10/03/05 | UTLX | 071411 | 2821122 | CSXT68117 | ET | 10/26/05 | 6,911.89 | 10/26/05 | 8 | 18.19 |

ORIGIN:  AUGUSTA               GA    DEST:  CLEARFIELD           UT

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12730317 | 09/01/05 | UTLX | 650266 | 2821122 | CSXT68117 | ET | 10/17/05 | 1,202.33 | 10/17/05 | 31 | 12.26 |
| 13017851 | 09/12/05 | UTLX | 041985 | 2821122 | CSXT68117 | ET | 10/05/05 | 10,671.70 | 10/05/05 | 8 | 28.09 |

ORIGIN:  AUGUSTA               GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13380215 | 10/07/05 | UTLX | 650266 | 2821122 | CSXT68117 | ET | 10/28/05 | 6,838.73 | 10/28/05 | 6 | 13.50 |

ORIGIN:  AUGUSTA               GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12983383 | 09/08/05 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 10/05/05 | 10,786.47 | 10/05/05 | 12 | 42.58 |
| 13045472 | 09/13/05 | UTLX | 041990 | 2821122 | CSXT68117 | ET | 10/05/05 | 10,305.64 | 10/05/05 | 7 | 23.73 |
| 13108089 | 09/19/05 | UTLX | 041963 | 2821122 | CSXT68117 | ET | 10/13/05 | 10,674.28 | 10/13/05 | 9 | 31.61 |
| 13179362 | 09/23/05 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 10/19/05 | 10,738.38 | 10/19/05 | 11 | 38.86 |
| 13230029 | 09/27/05 | UTLX | 041948 | 2821122 | CSXT68117 | ET | 10/21/05 | 10,738.38 | 10/21/05 | 9 | 31.80 |

ORIGIN:  CALERA                AL    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12951097 | 09/06/05 | ACFX | 042535 | 3274111 | CSXT3507 | ET | 10/03/05 | 2,210.55 | 10/03/05 | 12 | 8.73 |
| 12951098 | 09/06/05 | ACFX | 051385 | 3274111 | CSXT3507 | ET | 10/03/05 | 2,210.55 | 10/03/05 | 12 | 8.73 |

ORIGIN:  ENOREE                SC    DEST:  CHANDLER             AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13380053 | 10/07/05 | CSXT | 245480 | 1491950 | CSXT51855 | ET | 10/28/05 | 10,418.26 | 10/28/05 | 6 | 20.57 |

ORIGIN:  ENOREE                SC    DEST:  GIRARD               IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13307575 | 10/03/05 | ACFX | 046698 | 1491950 | CSXT51855 | ET | 10/26/05 | 4,795.18 | 10/26/05 | 8 | 12.62 |

ORIGIN:  ENOREE                SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13017644 | 09/12/05 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 10/05/05 | 3,065.66 | 10/05/05 | 8 | 8.07 |
| 13017646 | 09/12/05 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 10/05/05 | 3,048.81 | 10/05/05 | 8 | 8.02 |

SUMMARY OF FINANCE CHARGES          INVOICE # 13727532          11/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13017652 | 09/12/05 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 10/05/05 | 3,074.08 | 10/05/05 | 8 | 8.09 |

ORIGIN:  ENOREE               SC    DEST:  PHOENIX          AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13200639 | 09/26/05 | CSXT | 255752 | 1491950 | CSXT51855 | ET | 10/21/05 | 10,546.73 | 10/21/05 | 10 | 34.70 |
| 13242783 | 09/28/05 | CSXT | 251803 | 1491950 | CSXT51855 | ET | 10/21/05 | 10,636.34 | 10/21/05 | 8 | 27.99 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA          GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12955032 | 09/06/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 10/05/05 | 2,268.65 | 10/05/05 | 14 | 10.45 |
| 12955034 | 09/06/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 10/05/05 | 2,332.70 | 10/05/05 | 14 | 10.74 |
| 12955035 | 09/06/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 10/05/05 | 2,268.69 | 10/05/05 | 14 | 10.45 |
| 13293487 | 09/30/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 10/28/05 | 2,241.44 | 10/28/05 | 13 | 9.59 |
| 13293488 | 09/30/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 10/28/05 | 2,241.44 | 10/28/05 | 13 | 9.59 |
| 13324891 | 10/03/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 10/28/05 | 2,241.44 | 10/28/05 | 10 | 7.37 |

ORIGIN:  WESTFIELD            MA    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13087199 | 09/16/05 | CSXT | 136362 | 2952190 | CSXT3500 | ET | 10/19/05 | 2,908.00 | 10/19/05 | 18 | 17.22 |

WR GRACE & CO                                PREVIOUSLY BILLED     24556.12
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              29            11/16/05            542.94
                              PITTSBURGH   PA  15264-0839

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 13727531               11/01/05

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE            LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 12526605 | 08/04/05 | NAHX | 550566 | 3295234 | CSXT14 | 00082504 | 10/13/05 | 4,146.00 | 10/19/05 | 61 | 83.21 |
| 12526616 | 08/04/05 | NAHX | 550231 | 3295234 | CSXT14 | 00082504 | 10/13/05 | 4,146.00 | 10/19/05 | 61 | 83.21 |
| 12872987 | 08/30/05 | NAHX | 550226 | 3295234 | CSXT14 | 00082399 | 10/07/05 | 4,146.00 | 10/11/05 | 27 | 36.83 |
| 13034086 | 09/12/05 | NAHX | 550423 | 3295234 | CSXT14 | 00082288 | 09/27/05 | 4,176.00 | 10/04/05 | 7 | 9.62 |
| 13079249 | 09/15/05 | NAHX | 550419 | 3295234 | CSXT14 | 00082449 | 10/10/05 | 4,176.00 | 10/14/05 | 14 | 19.23 |

ORIGIN:  BALTIMORE              MD     DEST:  GREGORY               TX

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 12886042 | 08/31/05 | SHAX | 002029 | 4211150 | CSXT4269 | 00082449 | 10/10/05 | 3,856.00 | 10/14/05 | 29 | 36.79 |

ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE             OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 13051255 | 09/13/05 | NAHX | 551021 | 3295234 | CSXT32952 | 00082399 | 10/07/05 | 3,409.00 | 10/11/05 | 13 | 14.58 |

WR GRACE & CO                                      PREVIOUSLY BILLED      19254.94
                                                   PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE              MD     21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---------------------|-----------|-------------|----------|------------|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 7 | 11/16/05 | 283.47 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 13727530            11/01/05

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  EAST ST LOUIS          IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13236084 | 09/27/05 | NAHX | 550086 | 3295234 | CSXT32952 | 00082449 | 10/10/05 | 4,162.00 | 10/14/05 | 2 | 2.74 |

```
ORIGIN:  BUFFALO                NY    DEST:  BALTIMORE                MD
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13436722 | 10/11/05 | NAHX | 550228 | 3295234 | CSXT32952 | 00082822 | 10/27/05 | 3,305.00 | 10/31/05 | 5 | 5.44 |

```
ORIGIN:  CALERA                 AL    DEST:  CHICAGO                  IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13248279 | 09/28/05 | ACFX | 042750 | 3274110 | CSXT52466 | ET | 10/24/05 | 2,425.00 | 10/24/05 | 11 | 8.78 |
| 13248280 | 09/28/05 | ACFX | 045414 | 3274110 | CSXT52466 | ET | 10/24/05 | 2,425.00 | 10/24/05 | 11 | 8.78 |

```
ORIGIN:  CHICAGO                IL    DEST:  LITHONIA                 GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13075381 | 09/15/05 | UTLX | 048429 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,999.64 | 10/11/05 | 11 | 18.09 |
| 13075382 | 09/15/05 | UTLX | 068273 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,999.64 | 10/11/05 | 11 | 18.09 |
| 13075386 | 09/15/05 | UTLX | 025677 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,993.71 | 10/11/05 | 11 | 18.07 |
| 13076856 | 09/15/05 | UTLX | 057921 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,900.41 | 10/11/05 | 11 | 17.73 |
| 13076894 | 09/15/05 | UTLX | 046988 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,876.41 | 10/11/05 | 11 | 17.65 |
| 13076897 | 09/15/05 | UTLX | 057968 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,968.86 | 10/11/05 | 11 | 17.98 |
| 13076930 | 09/15/05 | UTLX | 047606 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,999.64 | 10/11/05 | 11 | 18.09 |
| 13076959 | 09/15/05 | UTLX | 057795 | 2821122 | CSXT68117 | ET | 10/11/05 | 5,215.84 | 10/11/05 | 11 | 18.88 |
| 13090932 | 09/16/05 | UTLX | 067843 | 2821122 | CSXT68117 | ET | 10/11/05 | 5,223.68 | 10/11/05 | 10 | 17.19 |
| 13090977 | 09/16/05 | UTLX | 059489 | 2821122 | CSXT68117 | ET | 10/11/05 | 4,968.86 | 10/11/05 | 10 | 16.35 |
| 13153844 | 09/21/05 | UTLX | 059368 | 2821122 | CSXT68117 | ET | 10/19/05 | 4,999.64 | 10/19/05 | 13 | 21.38 |
| 13153848 | 09/21/05 | UTLX | 048694 | 2821122 | CSXT68117 | ET | 10/19/05 | 5,034.85 | 10/19/05 | 13 | 21.53 |
| 13153849 | 09/21/05 | UTLX | 057940 | 2821122 | CSXT68117 | ET | 10/19/05 | 5,121.67 | 10/19/05 | 13 | 21.91 |
| 13207688 | 09/26/05 | RTCX | 027366 | 2821122 | CSXT68117 | ET | 10/21/05 | 5,034.85 | 10/21/05 | 10 | 16.56 |
| 13207689 | 09/26/05 | UTLX | 067843 | 2821122 | CSXT68117 | ET | 10/28/05 | 5,168.57 | 10/28/05 | 17 | 28.91 |
| 13207692 | 09/26/05 | UTLX | 046988 | 2821122 | CSXT68117 | ET | 10/21/05 | 5,003.86 | 10/21/05 | 10 | 16.46 |
| 13232295 | 09/27/05 | UTLX | 048516 | 2821122 | CSXT68117 | ET | 10/21/05 | 5,116.49 | 10/21/05 | 9 | 15.15 |
| 13316401 | 10/03/05 | UTLX | 057968 | 2821122 | CSXT68117 | ET | 10/26/05 | 5,003.86 | 10/26/05 | 8 | 13.17 |

```
WR GRACE & CO                                       PREVIOUSLY BILLED      5016.78
                                                    PREVIOUSLY RECEIVED       0.00


HIGHWAY 221
ENOREE                SC    29335


 DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS         DUE DATE          AMOUNT DUE
 FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652              22            11/16/05             358.93
                              ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES            INVOICE # 19874019            03/01/07

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN: WIXOM                  MI    DEST:

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17996491 | 09/28/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 3,150.00 | 02/21/07 | 131 | 135.76 |
| 17996492 | 09/28/06 | NAHX | 550471 | 3295234 | 00000 | 00089369 | 02/15/07 | 3,150.00 | 02/21/07 | 131 | 135.76 |
| 17996493 | 09/28/06 | TILX | 005931 | 3295234 | 00000 | 00089369 | 02/15/07 | 2,586.90 | 02/21/07 | 131 | 111.49 |
| 17996494 | 09/28/06 | TILX | 005936 | 3295234 | 00000 | 00089369 | 02/15/07 | 64.38 | 02/21/07 | 131 | 2.77 |
| 18553010 | 11/09/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 137.64 | 02/21/07 | 89 | 4.03 |
| 18553011 | 11/09/06 | NAHX | 550424 | 3295234 | 00000 | 00089369 | 02/15/07 | 345.00 | 02/21/07 | 89 | 10.10 |
| 18553012 | 11/09/06 | TILX | 005926 | 3295234 | 00000 | 00089369 | 02/15/07 | 124.20 | 02/21/07 | 89 | 3.64 |
| 18641416 | 11/16/06 | TILX | 005926 | 3295234 | 00000 | 00089369 | 02/15/07 | 125.52 | 02/21/07 | 82 | 3.39 |
| 18726924 | 11/23/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 127.56 | 02/21/07 | 75 | 3.15 |
| 18726925 | 11/23/06 | TILX | 005926 | 3295234 | 00000 | 00089369 | 02/15/07 | 1,513.86 | 02/21/07 | 75 | 37.35 |
| 18726926 | 11/23/06 | TILX | 005934 | 3295234 | 00000 | 00089369 | 02/15/07 | 2,625.00 | 02/21/07 | 75 | 64.77 |
| 18726927 | 11/23/06 | TILX | 005938 | 3295234 | 00000 | 00089369 | 02/15/07 | 300.00 | 02/21/07 | 75 | 7.40 |
| 18809565 | 11/30/06 | NAHX | 550424 | 3295234 | 00000 | 00089369 | 02/15/07 | 126.42 | 02/21/07 | 68 | 2.83 |
| 18899867 | 12/07/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 3,150.00 | 02/21/07 | 61 | 63.22 |
| 18899868 | 12/07/06 | NAHX | 550424 | 3295234 | 00000 | 00089369 | 02/15/07 | 264.72 | 02/21/07 | 61 | 5.31 |
| 18987588 | 12/14/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 138.48 | 02/21/07 | 54 | 2.46 |
| 18987589 | 12/14/06 | NAHX | 550424 | 3295234 | 00000 | 00089369 | 02/15/07 | 2,625.00 | 02/21/07 | 54 | 46.64 |
| 19075935 | 12/21/06 | NAHX | 550424 | 3295234 | 00000 | 00089369 | 02/15/07 | 711.24 | 02/21/07 | 47 | 11.00 |
| 19075936 | 12/21/06 | TILX | 005938 | 3295234 | 00000 | 00089369 | 02/15/07 | 85.80 | 02/21/07 | 47 | 1.33 |
| 19145000 | 12/28/06 | NAHX | 550153 | 3295234 | 00000 | 00089369 | 02/15/07 | 1,911.84 | 02/21/07 | 40 | 25.16 |
| 19145001 | 12/28/06 | TILX | 005934 | 3295234 | 00000 | 00089369 | 02/15/07 | 3,167.04 | 02/21/07 | 40 | 41.68 |
| 19145002 | 12/28/06 | TILX | 005938 | 3295234 | 00000 | 00089369 | 02/15/07 | 2,531.52 | 02/21/07 | 40 | 33.31 |
| 19145003 | 12/28/06 | TILX | 005940 | 3295234 | 00000 | 00089369 | 02/15/07 | 2,625.00 | 02/21/07 | 40 | 34.55 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5053.49
ATTN: ACCTS PAYABLE                              PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA               MD    21044-4098


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 03/16/07 | 787.10 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 10887613          04/01/05

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 10075992 | 02/02/05 | UTLX | 650266 | 2821122 | CSXT68117 | ET | 03/02/05 | 5,553.50 | 03/02/05 | 13 | 23.75 |
| 10198649 | 02/11/05 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 03/09/05 | 5,576.70 | 03/09/05 | 11 | 20.18 |
| 10348816 | 02/23/05 | UTLX | 059619 | 2821122 | CSXT68117 | ET | 03/25/05 | 5,858.00 | 03/25/05 | 15 | 28.91 |

```
ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 04287864 | 12/14/04 | UTLX | 025635 | 2821122 | CSXQ49999 | ET | 03/11/05 | 267.65 | 03/11/05 | 72 | 6.34 |

```
ORIGIN:  ENOREE               SC    DEST:  PHOENIX              AZ
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 10075786 | 02/02/05 | ACFX | 046693 | 1491950 | CSXT51855 | ET | 03/02/05 | 8,892.76 | 03/02/05 | 13 | 38.03 |
| 10184194 | 02/10/05 | CSXT | 256407 | 1491950 | CSXT51855 | ET | 03/09/05 | 9,480.62 | 03/09/05 | 12 | 37.43 |
| 10402586 | 02/28/05 | ACFX | 046692 | 1491950 | CSXT51855 | ET | 03/28/05 | 8,722.40 | 03/28/05 | 13 | 37.31 |

```
ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 10068188 | 02/01/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 03/07/05 | 2,225.18 | 03/07/05 | 19 | 13.91 |
| 10083310 | 02/02/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 03/07/05 | 2,284.60 | 03/07/05 | 18 | 13.53 |
| 10116711 | 02/04/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 03/09/05 | 2,207.35 | 03/09/05 | 18 | 13.07 |
| 10176796 | 02/09/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 03/11/05 | 2,253.42 | 03/11/05 | 15 | 11.12 |
| 10176797 | 02/09/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 03/11/05 | 2,162.99 | 03/11/05 | 15 | 10.67 |
| 10235104 | 02/14/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 03/23/05 | 2,187.78 | 03/23/05 | 22 | 15.84 |
| 10332784 | 02/22/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 03/23/05 | 2,510.49 | 03/23/05 | 14 | 11.56 |
| 10357256 | 02/23/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 03/28/05 | 2,069.64 | 03/28/05 | 18 | 12.26 |

```
WR GRACE & CO                                PREVIOUSLY BILLED     16361.39
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 15 | 04/16/05 | 293.91 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES            INVOICE # 10887612            04/01/05

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000910 | 01/28/05 | UTLX | 058666 | 2821122 | CSXT68117 | ET | 03/02/05 | 5,962.81 | 03/02/05 | 18 | 35.31 |

ORIGIN:  AUGUSTA                GA    DEST:  PICO RIVERA        CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10365751 | 02/24/05 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 03/25/05 | 9,024.40 | 03/25/05 | 14 | 41.57 |

ORIGIN:  BALTIMORE              MD    DEST:  VALLEYFIELD        PQ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02805398 | 01/27/05 | NAHX | 550149 | 3295234 | CSXT32952 | 00001700 | 02/23/05 | 3,479.00 | 03/07/05 | 24 | 27.47 |
| 10234833 | 02/14/05 | NAHX | 550170 | 3295234 | CSXT32952 | 00001713 | 03/11/05 | 3,416.00 | 03/24/05 | 23 | 25.85 |

ORIGIN:  BALTIMORE              MD    DEST:  WALBRIDGE          OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10116560 | 02/04/05 | NAHX | 550226 | 3295234 | CSXT32952 | 00078514 | 03/03/05 | 3,230.00 | 03/08/05 | 17 | 18.07 |

ORIGIN:  CALERA                 AL    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10205280 | 02/11/05 | ACFX | 042750 | 3274110 | CSXT52466 | ET | 03/11/05 | 2,168.00 | 03/11/05 | 13 | 9.27 |
| 10298371 | 02/18/05 | ACFX | 045959 | 3274110 | CSXT52466 | ET | 03/23/05 | 2,168.00 | 03/23/05 | 18 | 12.84 |

ORIGIN:  CHICAGO                IL    DEST:  LITHONIA           GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10097087 | 02/03/05 | UTLX | 059365 | 2821122 | CSXT68117 | ET | 03/02/05 | 4,147.53 | 03/02/05 | 12 | 16.37 |
| 10097101 | 02/03/05 | UTLX | 068478 | 2821122 | CSXT68117 | ET | 03/02/05 | 4,198.00 | 03/02/05 | 12 | 16.57 |
| 10097117 | 02/03/05 | UTLX | 057937 | 2821122 | CSXT68117 | ET | 03/02/05 | 4,122.00 | 03/02/05 | 12 | 16.27 |
| 10097118 | 02/03/05 | UTLX | 025677 | 2821122 | CSXT68117 | ET | 03/02/05 | 4,147.53 | 03/02/05 | 12 | 16.37 |
| 10097121 | 02/03/05 | UTLX | 025816 | 2821122 | CSXT68117 | ET | 03/02/05 | 4,122.00 | 03/02/05 | 12 | 16.27 |
| 10323881 | 02/22/05 | UTLX | 057795 | 2821122 | CSXT68117 | ET | 03/18/05 | 4,147.53 | 03/18/05 | 9 | 12.28 |
| 10323909 | 02/22/05 | UTLX | 025801 | 2821122 | CSXT68117 | ET | 03/18/05 | 4,147.53 | 03/18/05 | 9 | 12.28 |

ORIGIN:  CHICAGO                IL    DEST:  VARNONS            AL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02717457 | 01/20/05 | ACFX | 045959 | 3274110 | CSXT7272 | ET | 03/07/05 | 2,184.00 | 03/07/05 | 31 | 22.27 |
| 02717458 | 01/20/05 | ACFX | 045414 | 3274110 | CSXT7272 | ET | 03/07/05 | 2,184.00 | 03/07/05 | 31 | 22.27 |
| 02717459 | 01/20/05 | ACFX | 051385 | 3274110 | CSXT7272 | ET | 03/07/05 | 2,184.00 | 03/07/05 | 31 | 22.27 |
| 02717460 | 01/20/05 | ACFX | 042535 | 3274110 | CSXT7272 | ET | 03/07/05 | 2,184.00 | 03/07/05 | 31 | 22.27 |

ORIGIN:  ENOREE                 SC    DEST:  GIRARD             IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10365625 | 02/24/05 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 03/25/05 | 4,353.92 | 03/25/05 | 14 | 20.05 |



SUMMARY OF FINANCE CHARGES          INVOICE # 10887612          04/01/05

GRACE W R & CO                                    CREDIT TERM:   015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  ENOREE                SC    DEST:  MARSHFIELD            WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10093417 | 02/03/05 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 03/02/05 | 2,539.90 | 03/02/05 | | 12 | 10.03 |
| 10247954 | 02/15/05 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 03/18/05 | 2,597.79 | 03/18/05 | | 16 | 13.67 |
| 10247955 | 02/15/05 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 03/18/05 | 2,576.07 | 03/18/05 | | 16 | 13.56 |
| 10365624 | 02/24/05 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 03/25/05 | 2,685.72 | 03/25/05 | | 14 | 12.37 |

WR GRACE & CO                              PREVIOUSLY BILLED     24663.51
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 04/16/05 | 435.55 |
| | PITTSBURGH    PA  15264-0839 | | | |

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES         INVOICE # 10887611              04/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO                  KY    DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02717928 | 01/20/05 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 03/14/05 | 6,369.84 | 03/14/05 | 38 | 79.64 |
| 02717932 | 02/16/05 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 03/30/05 | 6,415.20 | 03/30/05 | 27 | 56.99 |

WR GRACE & CO                                      PREVIOUSLY BILLED      3292.06
ATTN: TERRY TAYLOR                                 PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                  2             04/16/05            136.63
                              CINCINNATI    OH  45263-0228

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 05190581              10/01/02

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA             GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04541131  08/19/02  UTLX 041963  2821122  CSXT68117   00791269  09/06/02    5,411.87  09/10/02        7    12.46
04666551  08/27/02  UTLX 058698  2821122  CSXT68117   00791846  09/18/02    5,344.12  09/23/02       12    21.10


ORIGIN:  AUGUSTA             GA    DEST:  SAN PEDRO            CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04679829  08/28/02  UTLX 041954  2821122  CSXT68117   00791846  09/18/02   10,266.30  09/23/02       11    37.15
04679862  08/28/02  UTLX 048429  2821122  CSXT68117   00791846  09/18/02   10,276.50  09/23/02       11    37.19


ORIGIN:  KEARNEY             SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04448405  08/12/02  ACFX 046696  1491950  CSXT51855   00790924  08/28/02    3,835.20  08/31/02        4     5.05


ORIGIN:  KEARNEY             SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04411077  08/08/02  PLCX 044103  3295110  CSXT51855   00790924  08/28/02    2,008.52  08/31/02        8     5.29
04411078  08/08/02  PLCX 042674  3295110  CSXT51855   00790924  08/28/02    2,032.36  08/31/02        8     5.35
04540902  08/19/02  PLCX 042844  3295110  CSXT51855   00791269  09/06/02    2,038.32  09/10/02        7     4.69
04540903  08/19/02  PLWX 044331  3295110  CSXT51855   00791269  09/06/02    2,080.04  09/10/02        7     4.79
04636779  08/26/02  PLWX 044337  3295110  CSXT51855   00791630  09/13/02    2,139.64  09/17/02        7     4.93
04636780  08/26/02  UTLX 220171  3295110  CSXT51855   00791630  09/13/02    2,038.32  09/17/02        7     4.69
04755131  09/03/02  UTLX 220103  3295110  CSXT51855   00791916  09/20/02    2,103.88  09/24/02        6     4.15
04755132  09/03/02  UTLX 220115  3295110  CSXT51855   00791916  09/20/02    2,068.12  09/24/02        6     4.08


ORIGIN:  KEARNEY             SC    DEST:  PHOENIX              AZ

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04636778  08/26/02  ACFX 046698  1491950  CSXT3000    00791630  09/13/02    7,703.10  09/17/02        7    17.74


ORIGIN:  KEARNEY             SC    DEST:  POMPANO BEACH        FL

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK         CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER     DATE         AMOUNT  DATE          LATE   CHARGE
04540901  08/19/02  ACFX 046689  1491950  CSXT51855   00791269  09/06/02    3,058.01  09/10/02        7     7.04
04695871  08/29/02  ACFX 048569  1491950  CSXT51855   00791846  09/18/02    2,971.94  09/23/02       10     9.78


WR GRACE & CO                                         PREVIOUSLY BILLED       16469.82
ATTN LOGISTICS DEPT                                   PREVIOUSLY RECEIVED         0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692
DIRECT QUESTIONS TO:              REMIT TO:                 TOTAL ITEMS            DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                 P.O. BOX 640839                 16            10/16/02              185.48
                                 PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 05190580              10/01/02

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY          MD    DEST:  BILLINGS                MT

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
03900225  07/08/02  NAHX 550164  3295234  CSXT53203      00044509  09/24/02    5,824.60  09/27/02        66     126.48


ORIGIN:  BALT CURTIS BAY          MD    DEST:  CARSON                 CA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04736352  08/30/02  NAHX 551156  3295234  CSXT51473      00043800  09/12/02    8,551.61  09/16/02         2       5.63


ORIGIN:  BALT CURTIS BAY          MD    DEST:  MALTBY                 CA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04509920  08/15/02  NAHX 550423  3295234  CSXT3000       00042976  09/03/02    7,250.00  09/06/02         7      16.70


ORIGIN:  BALT CURTIS BAY          MD    DEST:  MARTINEZ               CA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04292884  07/30/02  NAHX 550087  3295234  CSXT3000       00044283  09/19/02    7,250.00  09/23/02        40      95.41
04307720  07/31/02  NAHX 560156  3295234  CSXT3000       00042976  09/03/02    7,250.00  09/06/02        22      52.48


ORIGIN:  BALT SLEDDS POINT        MD    DEST:  LAKE CHARLES          LA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
03824032  06/25/02  NAHX 560154  2819993  CSXT41618      00044509  09/24/02    5,215.00  09/27/02        79     135.54


ORIGIN:  BALT SLEDDS POINT        MD    DEST:  WARM SPRINGS          CA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04556260  08/19/02  RUSX 004081  3295234  CSXQ3000       00044283  09/19/02    7,250.00  09/23/02        20      47.71


ORIGIN:  BALTIMORE                MD    DEST:  CARSON                 CA

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04495364  08/14/02  NAHX 550088  3295234  CSXT51473      00042976  09/03/02    8,410.78  09/06/02         8      22.14


ORIGIN:  BALTIMORE                MD    DEST:  HOUSTON               TX

FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04556019  08/19/02  TGOX 010997  3295234  CSXT53203      00044283  09/19/02    6,496.65  09/23/02        20      42.75
04813072  09/05/02  RUSX 483318  3295234  CSXT53203      00044509  09/24/02    6,134.80  09/27/02         7      14.13
ORIGIN:  BALTIMORE                MD    DEST:  LAKE CHARLES          LA
FREIGHT BILL        CAR  CAR                PRICE          CHECK      CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE   INIT  NUMB     STCC     AUTHORITY      NUMBER     DATE         AMOUNT  DATE           LATE   CHARGE
04418017  08/08/02  NAHX 560144  2819993  CSXT41618      00044509  09/24/02    5,215.00  09/27/02        35      60.05
```



```
        SUMMARY OF FINANCE CHARGES           INVOICE # 05190580              10/01/02

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR              PRICE           CHECK     CHECK        CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE  INIT NUMB    STCC     AUTHORITY       NUMBER    DATE         AMOUNT   DATE           LATE   CHARGE

ORIGIN:  BALTIMORE                 MD     DEST:  ST JOHN                   NB

FREIGHT BILL        CAR  CAR              PRICE           CHECK     CHECK        CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE  INIT NUMB    STCC     AUTHORITY       NUMBER    DATE         AMOUNT   DATE           LATE   CHARGE
04687276  08/28/02  ACFX 059689  3295234 CSXT3000        00043800  09/12/02  3,317.31  09/16/02          4      4.37
04687277  08/28/02  NAHX 551157  3295234 CSXT3000        00043800  09/12/02  3,306.00  09/16/02          4      4.35


ORIGIN:  BALTIMORE                 MD     DEST:  WARM SPRINGS            CA

FREIGHT BILL        CAR  CAR              PRICE           CHECK     CHECK        CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE  INIT NUMB    STCC     AUTHORITY       NUMBER    DATE         AMOUNT   DATE           LATE   CHARGE
04495366  08/14/02  FURX 850655  3295234 CSXQ3000        00043489  09/10/02  7,250.00  09/13/02         15     35.78
04495385  08/14/02  FURX 850685  3295234 CSXQ3000        00043489  09/10/02  7,250.00  09/13/02         15     35.78
04495416  08/14/02  RUSX 486627  3295234 CSXQ3000        00044509  09/24/02  7,250.00  09/27/02         29     69.17
04736234  08/30/02  FURX 850635  3295234 CSXQ3000        00043800  09/12/02  7,250.00  09/16/02          2      4.77


ORIGIN:  CINCINNATI                OH     DEST:  CITY OF COMMERCE       CA

FREIGHT BILL        CAR  CAR              PRICE           CHECK     CHECK        CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE  INIT NUMB    STCC     AUTHORITY       NUMBER    DATE         AMOUNT   DATE           LATE   CHARGE
04261072  07/29/02  ACFX 045548  1051310 CSXT33          00042976  09/03/02  6,555.60  09/06/02         24     51.76


ORIGIN:  VALLEYFIELD               PQ     DEST:  BALT CURTIS BAY        MD

FREIGHT BILL        CAR  CAR              PRICE           CHECK     CHECK        CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE  INIT NUMB    STCC     AUTHORITY       NUMBER    DATE         AMOUNT   DATE           LATE   CHARGE
04424238  08/09/02  NAHX 551165  2819993 CSXT41618       00042976  09/03/02  2,584.00  09/06/02         13     11.05
04539640  08/19/02  NAHX 551154  2819993 CSXT41618       00043237  09/05/02  2,584.00  09/09/02          6      5.10


WR GRACE & CO                                      PREVIOUSLY BILLED        4946.28
ATTN DAVID BANKS                                   PREVIOUSLY RECEIVED       490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD     21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                       TOTAL ITEMS            DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                      20             10/16/02             841.15
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 16851790                 07/01/06

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CLEARFIELD              UT

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16246286  05/18/06  UTLX 041981  2821122  CSXT68117    ET          06/12/06 10,973.29  06/12/06       10     36.10


ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN           NJ

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16282126  05/21/06  UTLX 650260  2821122  CSXT68117    ET          06/21/06  6,734.73  06/21/06       16     35.45


ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA            CA

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16102167  05/08/06  UTLX 068277  2821122  CSXT68117    ET          06/05/06 10,325.18  06/05/06       13     44.16
16191994  05/15/06  UTLX 041963  2821122  CSXT68117    ET          06/07/06 10,861.49  06/07/06        8     28.59
16340028  05/24/06  UTLX 059619  2821122  CSXT68117    ET          06/21/06 10,726.06  06/21/06       13     45.88
16427232  05/31/06  UTLX 025813  2821122  CSXT68117    ET          06/26/06 10,428.11  06/26/06       11     37.74


ORIGIN:  CALERA                  AL    DEST:  CHICAGO                IL

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16223459  05/16/06  ACFX 042750  3274111  CSXT52466    ET          06/09/06  2,459.00  06/09/06        9      7.28
16417441  05/30/06  ACFX 045414  3274111  CSXT52466    ET          06/23/06  2,459.00  06/23/06        9      7.28
16417442  05/30/06  ACFX 051385  3274111  CSXT52466    ET          06/23/06  2,459.00  06/23/06        9      7.28


ORIGIN:  ENOREE                  SC    DEST:  GIRARD                 IL

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16312074  05/22/06  ACFX 046677  1491950  CSXT51855    ET          06/21/06  4,734.76  06/21/06       15     23.37
16494085  06/05/06  ACFX 046692  1491950  CSXT51855    ET          06/30/06  4,635.31  06/30/06       10     15.25


ORIGIN:  ENOREE                  SC    DEST:  MARSHFIELD             WI

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16191861  05/15/06  PLCX 044103  3295110  CSXT51855    ET          06/07/06  2,732.77  06/07/06        8      7.19
16191862  05/15/06  PLCX 042674  3295110  CSXT51855    ET          06/07/06  2,895.04  06/07/06        8      7.62
16191864  05/15/06  UTLX 220171  3295110  CSXT51855    ET          06/07/06  2,775.47  06/07/06        8      7.31
16312076  05/22/06  UTLX 220115  3295110  CSXT51855    ET          06/21/06  3,142.70  06/21/06       15     15.51
16405723  05/29/06  PLWX 044337  3295110  CSXT51855    ET          06/23/06  3,006.05  06/23/06       10      9.89
16440248  06/01/06  PLWX 044331  3295110  CSXT51855    ET          06/30/06  3,176.85  06/30/06       14     14.63
16494081  06/05/06  PLCX 042844  3295110  CSXT51855    ET          06/30/06  3,134.15  06/30/06       10     10.31


ORIGIN:  ENOREE                  SC    DEST:  PHOENIX                AZ

FREIGHT BILL        CAR  CAR              PRICE          CHECK    CHECK           CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE  CHARGE
16191866  05/15/06  ACFX 046693  1491950  CSXT51855    ET          06/07/06  9,641.49  06/07/06        8     25.38
16440250  06/01/06  ACFX 049282  1491950  CSXT51855    ET          06/30/06  9,683.12  06/30/06       14     44.60
16494084  06/05/06  ACFX 046683  1491950  CSXT51855    ET          06/30/06  9,490.60  06/30/06       10     31.22


ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA                GA
```



SUMMARY OF FINANCE CHARGES          INVOICE # 16851790          07/01/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 16118303 | 05/08/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 06/07/06 | 2,460.36 | 06/07/06 | 15 | 12.14 |
| 16136410 | 05/09/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 06/07/06 | 2,451.88 | 06/07/06 | 14 | 11.29 |
| 16136411 | 05/09/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 06/07/06 | 2,485.81 | 06/07/06 | 14 | 11.45 |
| 16136412 | 05/09/06 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 06/07/06 | 2,520.18 | 06/07/06 | 14 | 11.61 |
| 16178369 | 05/12/06 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 06/09/06 | 2,460.36 | 06/09/06 | 13 | 10.52 |
| 16207637 | 05/15/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 06/12/06 | 2,460.36 | 06/12/06 | 13 | 10.52 |
| 16297799 | 05/21/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 06/23/06 | 2,460.36 | 06/23/06 | 18 | 14.57 |
| 16297800 | 05/21/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 06/23/06 | 2,460.36 | 06/23/06 | 18 | 14.57 |
| 16377794 | 05/26/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 06/26/06 | 2,460.36 | 06/26/06 | 16 | 12.95 |
| 16409336 | 05/29/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 06/26/06 | 2,460.36 | 06/26/06 | 13 | 10.52 |
| 16480360 | 06/03/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 06/30/06 | 2,555.74 | 06/30/06 | 12 | 10.09 |

```
WR GRACE & CO                          PREVIOUSLY BILLED     24506.79
ATTN LOGISTICS DEPT                    PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692


DIRECT QUESTIONS TO:        REMIT TO:                 TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                           P.O. BOX 640839                  32          07/16/06            592.27
                           PITTSBURGH    PA  15264-0839
```

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 16851789              07/01/06

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD    DEST:  BATON ROUGE           LA

FREIGHT BILL       CAR  CAR             PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB      DATE  INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE        AMOUNT  DATE          LATE  CHARGE
16045457  05/02/06  NAHX 550596  3295234  CSXT14       00086635  06/15/06  4,570.00  06/19/06       33    49.62
16377714  05/26/06  NAHX 550086  3295234  CSXT14       00086723  06/22/06  4,570.00  06/26/06       16    24.06

ORIGIN:  BALTIMORE            MD    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR             PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB      DATE  INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE        AMOUNT  DATE          LATE  CHARGE
16318971  05/22/06  NAHX 551170  3295234  CSXT32952    00086543  06/08/06  3,511.00  06/13/06        7     8.09
16433595  05/31/06  NAHX 550419  3295234  CSXT32952    00086635  06/15/06  3,511.00  06/19/06        4     4.62
16433620  05/31/06  NAHX 560155  3295234  CSXT32952    00086635  06/15/06  3,511.00  06/19/06        4     4.62

ORIGIN:  BALTIMORE            MD    DEST:  LOS ANGELES          CA

FREIGHT BILL       CAR  CAR             PRICE          CHECK     CHECK       CHECK     DEPOSIT      DAYS  FINANCE
    NUMB      DATE  INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE         LATE  CHARGE
16297618  05/21/06  NAHX 550580  3295234  CSXT14       00086635  06/15/06  10,224.00  06/19/06      14    47.09
16297722  05/21/06  NAHX 550231  3295234  CSXT14       00086635  06/15/06  10,224.00  06/19/06      14    47.09
16377715  05/26/06  NAHX 551164  3295234  CSXT14       00086723  06/22/06  10,224.00  06/26/06      16    53.82

ORIGIN:  BALTIMORE            MD    DEST:  SAINT JOHN           NB

FREIGHT BILL       CAR  CAR             PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB      DATE  INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE        AMOUNT  DATE          LATE  CHARGE
15974580  04/27/06  NAHX 550224  3295234  CSXT14       00086723  06/22/06    310.96  06/26/06       10     1.02
16017250  05/01/06  NAHX 550164  3295234  CSXT14       00086543  06/08/06  5,621.68  06/13/06       28    51.79
16238396  05/17/06  ACFX 059731  3295234  CSXT14       00086458  06/01/06  5,784.00  06/05/06        4     7.61
16540540  06/08/06  NAHX 550224  3295234  CSXT14       00086723  06/22/06  5,988.00  06/26/06        3     5.91
16540599  06/08/06  NAHX 550166  3295234  CSXT14       00086723  06/22/06  5,988.00  06/26/06        3     5.91

ORIGIN:  BALTIMORE            MD    DEST:  WALBRIDGE            OH

FREIGHT BILL       CAR  CAR             PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB      DATE  INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE        AMOUNT  DATE          LATE  CHARGE
16060584  05/03/06  NAHX 550172  3295234  CSXT32952    00086635  06/15/06  3,457.00  06/19/06       32    36.40

WR GRACE & CO                                      PREVIOUSLY BILLED     19190.76
                                                   PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839               14            07/16/06           347.65
                              PITTSBURGH   PA  15264-0839
```

**CSX** TRANSORTATION

```
      SUMMARY OF FINANCE CHARGES          INVOICE # 16851788              07/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA              GA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16288804 | 05/21/06 | UTLX | 057795 | 2821122 | CSXT68117 | ET | | 06/21/06 | 5,222.78 | 06/21/06 | 16 | 27.49 |
| 16288808 | 05/21/06 | UTLX | 057940 | 2821122 | CSXT68117 | ET | | 06/21/06 | 5,240.86 | 06/21/06 | 16 | 27.59 |
| 16374214 | 06/07/06 | UTLX | 057937 | 2821122 | | ET | | 06/30/06 | 5,073.84 | 06/30/06 | 8 | 13.35 |

```
ORIGIN:  EAST ST LOUIS        IL    DEST:  SOUTH PLAINFIELD        NJ
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15378072 | 03/13/06 | ACFX | 059698 | 3295234 | CSXT7271 | 00086543 | 06/08/06 | 3,975.00 | 06/13/06 | 77 | 100.70 |

```
ORIGIN:  THOMSON              IL    DEST:  ZELLWOOD              FL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16470073 | 06/02/06 | UTLX | 058726 | 2611215 | BNSF90038 | ET | | 06/30/06 | 6,658.00 | 06/30/06 | 13 | 28.48 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED      5178.10
                                               PREVIOUSLY RECEIVED       0.00


HIGHWAY 221
ENOREE                SC    29335


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652                  5           07/16/06          197.61
                              ATLANTA      GA  30353-2652
```

```
       SUMMARY OF FINANCE CHARGES           INVOICE # 16851787              07/01/06

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM              MI     DEST:
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15455311 | 03/17/06 | NAHX | 550227 | 3295234 | 00000 | 00086723 | 06/22/06 | 467.52 | 06/26/06 | 86 | 13.23 |
| 16090995 | 05/05/06 | NAHX | 550227 | 3295234 | 00000 | 00086450 | 06/01/06 | 139.80 | 06/05/06 | 16 | .74 |
| 16180042 | 05/12/06 | NAHX | 550170 | 3295234 | 00000 | 00086450 | 06/01/06 | 345.00 | 06/05/06 | 9 | 1.02 |
| 16180043 | 05/12/06 | NAHX | 550471 | 3295234 | 00000 | 00086450 | 06/01/06 | 345.00 | 06/05/06 | 9 | 1.02 |
| 16180044 | 05/12/06 | NAHX | 550591 | 3295234 | 00000 | 00086450 | 06/01/06 | 345.00 | 06/05/06 | 9 | 1.02 |
| 16269785 | 05/19/06 | NAHX | 550170 | 3295234 | 00000 | 00086450 | 06/01/06 | 94.68 | 06/05/06 | 2 | .06 |
| 16269786 | 05/19/06 | NAHX | 550227 | 3295234 | 00000 | 00086450 | 06/01/06 | 2,476.44 | 06/05/06 | 2 | 1.63 |
| 16361580 | 05/25/06 | NAHX | 550581 | 3295234 | 00000 | 00086710 | 06/22/06 | 2,625.00 | 06/26/06 | 17 | 14.68 |
| 16450786 | 06/01/06 | NAHX | 550229 | 3295234 | 00000 | 00086710 | 06/22/06 | 405.00 | 06/26/06 | 10 | 1.33 |
| 16450787 | 06/01/06 | NAHX | 550581 | 3295234 | 00000 | 00086710 | 06/22/06 | 404.82 | 06/26/06 | 10 | 1.33 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED      5804.53
ATTN: ACCTS PAYABLE                              PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098
```

```
DIRECT QUESTIONS TO:          REMIT TO:               TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@TRANSFLO.NET    CSX TRANSPORTATION
                              P.O. BOX 640839               10          07/16/06             36.06
                              PITTSBURGH    PA  15264-0839
```

```
         SUMMARY OF FINANCE CHARGES              INVOICE # 19874021              03/01/07

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19290396  01/11/07  UTLX 650266  2821122  CSXT15776    00722956  02/02/07    7,485.45  02/02/07     7     17.24
19439776  01/24/07  UTLX 059365  2821122  CSXT15776    00732687  02/16/07    7,855.59  02/16/07     8     20.68
19512077  01/30/07  UTLX 802786  2821122  CSXT15776    00737411  02/26/07    7,418.51  02/26/07    12     29.29


ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD            UT

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19451144  01/25/07  UTLX 041981  2821122  CSXT15776    00732687  02/16/07   11,849.89  02/16/07     7     27.29


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19386000  01/19/07  UTLX 650260  2821122  CSXT15776    00730870  02/14/07    7,212.17  02/14/07    11     26.10
19562786  02/02/07  UTLX 068277  2821122  CSXT15776    00739249  02/28/07    7,356.67  02/28/07    11     26.62


ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA           CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19228331  01/05/07  UTLX 025813  2821122  CSXT15776    00722956  02/02/07   11,458.75  02/02/07    13     49.01
19278676  01/10/07  UTLX 041954  2821122  CSXT15776    00722956  02/02/07   11,797.66  02/02/07     8     31.05
19344731  01/16/07  UTLX 025635  2821122  CSXT15776    00730870  02/14/07   11,236.70  02/14/07    14     51.76
19358133  01/17/07  UTLX 041947  2821122  CSXT15776    00730870  02/14/07   11,622.36  02/14/07    13     49.71
19439692  01/24/07  UTLX 041963  2821122  CSXT15776    00732687  02/16/07   11,704.17  02/16/07     8     30.81
19539551  02/01/07  UTLX 025802  2821122  CSXT15776    00737411  02/26/07   11,549.01  02/26/07    10     38.00
19592650  02/05/07  UTLX 041971  2821122  CSXT15776    00739249  02/28/07   11,991.84  02/28/07     8     31.56


ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19511670  01/30/07  NAHX 560093  3274111  CSXT52466    00739249  02/28/07    2,677.00  02/28/07    14     12.33
19511753  01/30/07  ACFX 051385  3274111  CSXT52466    00739249  02/28/07    2,677.00  02/28/07    14     12.33
19514439  01/30/07  ACFX 042750  3274111  CSXT52466    00739249  02/28/07    2,677.00  02/28/07    14     12.33


ORIGIN:  ENOREE              SC    DEST:  GIRARD              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19288277  01/11/07  NDYX 828743  1491950  CSXT51855    00722956  02/02/07    5,341.91  02/02/07     7     12.30
19289060  01/11/07  CSXT 258031  1491950  CSXT51855    00722956  02/02/07    6,148.83  02/02/07     7     14.16
19366343  01/18/07  NDYX 826694  1491950  CSXT51855    00730870  02/14/07    5,225.66  02/14/07    12     20.63


ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD            WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT    DAYS   FINANCE
  NUMB     DATE     INIT   NUMB    STCC       AUTHORITY    NUMBER   DATE         AMOUNT   DATE        LATE   CHARGE
19465365  01/26/07  PLCX 047826  3295110  CSXT51855    00735552  02/22/07    3,263.88  02/22/07    12     12.89
19560530  02/02/07  PLCX 042844  3295110  CSXT51855    00739249  02/28/07    3,354.55  02/28/07    11     12.14
19560535  02/02/07  PLCX 042674  3295110  CSXT51855    00739249  02/28/07    3,254.81  02/28/07    11     11.78
19560536  02/02/07  PLCX 044103  3295110  CSXT51855    00739249  02/28/07    3,399.87  02/28/07    11     12.30
```



```
         SUMMARY OF FINANCE CHARGES           INVOICE # 19874021              03/01/07


GRACE W R & CO                                                     CREDIT TERM:  015 DAYS


FREIGHT BILL        CAR  CAR                 PRICE        CHECK      CHECK       CHECK   DEPOSIT        DAYS  FINANCE
    NUMB    DATE    INIT  NUMB    STCC       AUTHORITY    NUMBER     DATE        AMOUNT  DATE          LATE  CHARGE

ORIGIN:  ENOREE                  SC     DEST:  PHOENIX                 AZ


FREIGHT BILL        CAR  CAR                 PRICE        CHECK      CHECK       CHECK   DEPOSIT        DAYS  FINANCE
    NUMB    DATE    INIT  NUMB    STCC       AUTHORITY    NUMBER     DATE        AMOUNT  DATE          LATE  CHARGE
19479238  01/27/07 ACFX 049282   1491950  CSXT51855     00735552  02/22/07   9,664.05  02/22/07        11    34.97
19559924  02/02/07 NDYX 823034   1491950  CSXT51855     00739249  02/28/07  10,012.49  02/28/07        11    36.24


ORIGIN:  ORANDA                  VA     DEST:  AUGUSTA                 GA


FREIGHT BILL        CAR  CAR                 PRICE        CHECK      CHECK       CHECK   DEPOSIT        DAYS  FINANCE
    NUMB    DATE    INIT  NUMB    STCC       AUTHORITY    NUMBER     DATE        AMOUNT  DATE          LATE  CHARGE
18821479  12/01/06 NAHX 550658   3274111  CSXT52466     00730870  02/14/07   2,650.49  02/14/07        60    52.32
19227886  01/05/07 NAHX 551586   3274111  CSXT52466     00724044  02/05/07   2,685.36  02/05/07        16    14.14
19305880  01/12/07 NAHX 551566   3274111  CSXT52466     00728971  02/12/07   2,742.76  02/12/07        16    14.44
19305884  01/12/07 NAHX 550657   3274111  CSXT52466     00728971  02/12/07   2,575.79  02/12/07        16    13.56
19367598  01/18/07 NAHX 550677   3274111  CSXT52466     00730870  02/14/07   2,787.98  02/14/07        12    11.01
19450168  01/25/07 NAHX 550274   3274111  CSXT52466     00735552  02/22/07   2,627.97  02/22/07        13    11.24
19450198  01/25/07 NAHX 550658   3274111  CSXT52466     00735552  02/22/07   2,791.45  02/22/07        13    11.94
19466377  01/26/07 NAHX 551498   3274111  CSXT52466     00739249  02/28/07   2,855.80  02/28/07        18    16.91
19483207  01/28/07 NAHX 551586   3274111  CSXT52466     00739249  02/28/07   2,892.33  02/28/07        16    15.23


WR GRACE & CO                                        PREVIOUSLY BILLED      24304.75
ATTN LOGISTICS DEPT                                  PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA   02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                  34          03/16/07          794.31
                                  PITTSBURGH   PA  15264-0839
```

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 19874020              03/01/07
```

GRACE W R & CO                                             CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD    DEST:  EAST ST LOUIS          IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--|--------|------|--|------|--------|
| 18891517 | 12/07/06 | NAHX | 550085 | 3295234 | CSXT32952 | 00089184 | 02/01/07 | | 4,496.00 | 02/07/07 | | 47 | 69.52 |

ORIGIN:  BALTIMORE            MD    DEST:  PITTSBURGH            PA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--|--------|------|--|------|--------|
| 18894584 | 12/07/06 | NAHX | 551541 | 3742299 | CSXT6051 | 00089425 | 02/22/07 | | 765.00 | 02/26/07 | | 66 | 16.61 |

```
WR GRACE & CO                              PREVIOUSLY BILLED      2453.18
ATTN EVELYN SMITH                          PREVIOUSLY RECEIVED       0.00

P O BOX 3247
LAKE CHARLES          LA    70602


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 630228                 2           03/16/07              86.13
                               CINCINNATI    OH  45263-0228
```

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 01054238              05/01/03

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA     DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08426897  03/19/03  UTLX 048516  2821122  CSXT68117   00794400  04/11/03   5,749.26  04/16/03    13     24.59
08521346  03/26/03  UTLX 041948  2821122  CSXT68117   00794400  04/11/03   5,721.16  04/16/03     6     11.29


ORIGIN:  AUGUSTA                 GA     DEST:  EAGANDALE            MN

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08665611  04/04/03  UTLX 041988  2821122  CSXT68117   00804083  04/21/03   7,341.96  04/26/03     7     16.91


ORIGIN:  AUGUSTA                 GA     DEST:  NORTH BERGEN         NJ

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08317120  03/11/03  UTLX 025802  2821122  CSXT68117   00779470  03/28/03   5,349.54  04/01/03     6     10.56
08441452  03/20/03  UTLX 041985  2821122  CSXT68117   00794400  04/11/03   5,455.23  04/16/03    12     21.54
08574934  03/31/03  UTLX 047438  2821122  CSXT68117   00801968  04/18/03   5,490.46  04/23/03     8     14.45
08631444  04/02/03  UTLX 025813  2821122  CSXT68117   00804083  04/21/03   5,349.54  04/26/03     9     15.84


ORIGIN:  AUGUSTA                 GA     DEST:  SAN PEDRO            CA

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08479846  03/24/03  UTLX 048405  2821122  CSXT68117   00794400  04/11/03  10,414.20  04/16/03     8     27.41
08536525  03/27/03  UTLX 041981  2821122  CSXT68117   00794400  04/11/03  10,465.20  04/16/03     5     17.22
08550478  03/28/03  UTLX 058698  2821122  CSXT68117   00794400  04/11/03  10,194.90  04/16/03     4     13.42
08615054  04/01/03  UTLX 047593  2821122  CSXT68117   00801968  04/18/03  10,347.90  04/23/03     7     23.83


ORIGIN:  AUGUSTA                 GA     DEST:  TOLEDO               OH

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08665598  04/04/03  UTLX 041990  2821122  CSXT68117   00804083  04/21/03   4,533.75  04/26/03     7     10.44


ORIGIN:  CHICAGO                 IL     DEST:  LITHONIA             GA

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08335210  03/12/03  UTLX 057940  2821122  CSXT28003   00779470  03/28/03   3,918.00  04/01/03     5      6.45
08335211  03/12/03  UTLX 048694  2821122  CSXT28003   00779470  03/28/03   3,918.00  04/01/03     5      6.45
08335234  03/12/03  UTLX 068504  2821122  CSXT28003   00779470  03/28/03   3,918.00  04/01/03     5      6.45


ORIGIN:  KEARNEY                 SC     DEST:  CHANDLER             AZ

FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08454808  03/21/03  ACFX 046683  1491950  CSXT51855   00794400  04/11/03   8,062.08  04/16/03    11     29.18
ORIGIN:  KEARNEY                 SC     DEST:  GIRARD               IL
FREIGHT BILL       CAR  CAR              PRICE          CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE       LATE   CHARGE
08631363  04/02/03  ACFX 046693  1491950  CSXT51855   00804083  04/21/03   3,773.36  04/26/03     9     11.17
```



SUMMARY OF FINANCE CHARGES          INVOICE # 01054238          05/01/03

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD              WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08359883 | 03/14/03 | PLWX | 044337 | 3295110 | CSXT51855 | 00779470 | 03/28/03 | | 2,000.06 | 04/01/03 | 3 | 1.97 |
| 08413583 | 03/18/03 | UTLX | 220115 | 3295110 | CSXT51855 | 00794400 | 04/11/03 | | 2,012.22 | 04/16/03 | 14 | 9.27 |
| 08413584 | 03/18/03 | PLCX | 042844 | 3295110 | CSXT51855 | 00794400 | 04/11/03 | | 1,981.82 | 04/16/03 | 14 | 9.13 |
| 08507293 | 03/25/03 | UTLX | 220171 | 3295110 | CSXT51855 | 00794400 | 04/11/03 | | 1,981.82 | 04/16/03 | 7 | 4.56 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH              FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08574791 | 03/31/03 | NAHX | 058275 | 1491950 | CSXT51855 | 00801968 | 04/18/03 | | 2,922.83 | 04/23/03 | 8 | 7.69 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08304900 | 03/10/03 | NAHX | 551586 | 3274111 | CSXT52466 | 00779470 | 03/28/03 | | 1,992.56 | 04/01/03 | 7 | 4.59 |
| 08338480 | 03/12/03 | NAHX | 550274 | 3274111 | CSXT52466 | 00784385 | 04/02/03 | | 2,036.00 | 04/07/03 | 11 | 7.37 |
| 08495053 | 03/24/03 | NAHX | 550677 | 3274111 | CSXT52466 | 00794400 | 04/11/03 | | 2,153.53 | 04/16/03 | 8 | 5.67 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED      16337.85
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:         REMIT TO:                TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                            P.O. BOX 640839              25            05/16/03             317.45
                            PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 01054237              05/01/03

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY          MD      DEST:  CITY OF COMMERCE        CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06736129 | 01/28/03 | NAHX 551157 | | 3295234 | CSXT52779 | 00056845 | 04/01/03 | | 9,577.07 | 04/07/03 | 54 | 170.15 |

ORIGIN:  BALT CURTIS BAY          MD      DEST:  ST JOHN               NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 08338453 | 03/12/03 | ACFX 059690 | | 3295234 | CSXQ3000 | 00056845 | 04/01/03 | | 3,365.02 | 04/07/03 | 11 | 12.18 |
| 08338454 | 03/12/03 | ACFX 045537 | | 3295234 | CSXQ3000 | 00056845 | 04/01/03 | | 3,357.92 | 04/07/03 | 11 | 12.15 |

ORIGIN:  BALT CURTIS BAY          MD      DEST:  SULPHUR               LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05532654 | 04/08/03 | NAHX 553130 | | 1051310 | CSXQ53277 | 00058209 | 04/24/03 | | 71.36 | 04/29/03 | 6 | .14 |

ORIGIN:  BALTIMORE               MD      DEST:  CARSON                 CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 08419140 | 03/18/03 | NAHX 550428 | | 3295234 | CSXT51473 | 00057747 | 04/16/03 | | 8,732.02 | 04/22/03 | 20 | 57.46 |
| 08528472 | 03/26/03 | NAHX 550088 | | 3295234 | CSXT51473 | 00057434 | 04/10/03 | | 9,015.81 | 04/14/03 | 4 | 11.86 |
| 08743515 | 04/09/03 | NAHX 550228 | | 3295234 | CSXT51473 | 00058209 | 04/24/03 | | 8,736.87 | 04/29/03 | 5 | 14.37 |

ORIGIN:  BALTIMORE               MD      DEST:  CITY OF COMMERCE        CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 08743516 | 04/09/03 | NAHX 550222 | | 3295234 | CSXT52779 | 00058209 | 04/24/03 | | 9,700.01 | 04/29/03 | 5 | 15.96 |

ORIGIN:  BALTIMORE               MD      DEST:  ST JOHN                NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06860355 | 02/05/03 | NAHX 550148 | | 3295234 | CSXQ3000 | 00057244 | 04/08/03 | | 3,372.12 | 04/11/03 | 50 | 55.47 |
| 08074031 | 02/21/03 | ACFX 059730 | | 3295234 | CSXQ3000 | 00057244 | 04/08/03 | | 38.16 | 04/11/03 | 34 | .43 |
| 08419138 | 03/18/03 | NAHX 560155 | | 3295234 | CSXQ3000 | 00057051 | 04/03/03 | | 3,830.02 | 04/08/03 | 6 | 7.56 |
| 08419139 | 03/18/03 | NAHX 550418 | | 3295234 | CSXQ3000 | 00057051 | 04/03/03 | | 3,372.12 | 04/08/03 | 6 | 6.66 |

ORIGIN:  BALTIMORE               MD      DEST:  WALBRIDGE              OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 08708073 | 04/08/03 | FURX 850642 | | 3295234 | CSXT52137 | 00058209 | 04/24/03 | | 2,706.26 | 04/29/03 | 6 | 5.34 |

```
WR GRACE & CO                                 PREVIOUSLY BILLED      5417.70
ATTN DAVID BANKS                              PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 13 | 05/16/03 | 369.73 |



SUMMARY OF FINANCE CHARGES          INVOICE # 01054237          05/01/03

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |

PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES        INVOICE # 10480421              03/02/05

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN        NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 02530249 | 01/05/05 | UTLX | 650260 | 2821122 | CSXT68117 | ET | 02/04/05 | 5,576.70 | 02/04/05 | 15 | 27.52 |
| 02556494 | 01/07/05 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 02/04/05 | 5,742.00 | 02/04/05 | 13 | 24.56 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA        CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 04259525 | 12/21/04 | UTLX | 025802 | 2821122 | CSXQ49999 | ET | 02/07/05 | 399.61 | 02/07/05 | 33 | 4.34 |
| 04942686 | 12/21/04 | UTLX | 047438 | 2821122 | CSXQ49999 | ET | 02/07/05 | 311.05 | 02/07/05 | 33 | 3.38 |

ORIGIN:  ENOREE              SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 02478669 | 01/03/05 | CSXT | 255752 | 1491950 | CSXT51855 | ET | 02/02/05 | 9,851.44 | 02/02/05 | 15 | 48.62 |
| 02543822 | 01/06/05 | CSXT | 247609 | 1491950 | CSXT51855 | ET | 02/04/05 | 9,442.27 | 02/04/05 | 14 | 43.49 |

ORIGIN:  ORANDA              VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 02537006 | 01/05/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 02/09/05 | 2,295.74 | 02/09/05 | 20 | 15.11 |
| 02563819 | 01/07/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 02/09/05 | 2,379.66 | 02/09/05 | 18 | 14.09 |
| 02563820 | 01/07/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 02/09/05 | 2,384.12 | 02/09/05 | 18 | 14.12 |
| 02675527 | 01/17/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 02/24/05 | 2,207.35 | 02/24/05 | 23 | 16.70 |
| 02675528 | 01/17/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 02/24/05 | 2,311.33 | 02/24/05 | 23 | 17.49 |
| 02675530 | 01/17/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 02/24/05 | 2,201.41 | 02/24/05 | 23 | 16.66 |
| 02760634 | 01/24/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 02/28/05 | 2,297.96 | 02/28/05 | 20 | 15.12 |

WR GRACE & CO                                  PREVIOUSLY BILLED     16394.10
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              13            03/17/05          261.20
                              PITTSBURGH   PA  15264-0839

**CSX** TRANSPORTATION

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 10480420              03/02/05

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO                IL

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02726150  01/21/05  UTLX 068277  2821122 CSXT68117    ET       02/16/05    5,785.22 02/16/05     11     20.94

ORIGIN:  AUGUSTA                 GA    DEST:  CLEARFIELD             UT

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02518570  01/12/05  UTLX 041988  2821122 CSXT68117    ET       02/09/05    8,897.46 02/09/05     13     38.05

ORIGIN:  AUGUSTA                 GA    DEST:  PHOENIX                AZ

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02479155  01/03/05  UTLX 041947  2821122 CSXT68117    ET       02/02/05    9,452.08 02/02/05     15     46.65

ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA            CA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02530247  01/05/05  UTLX 041954  2821122 CSXT68117    ET       02/02/05    8,940.80 02/02/05     13     38.24
02660861  01/17/05  UTLX 041948  2821122 CSXT68117    ET       02/22/05    8,971.60 02/22/05     21     61.98
02726151  01/21/05  UTLX 041990  2821122 CSXT68117    ET       02/16/05    8,852.80 02/16/05     11     32.04
02726173  01/21/05  UTLX 041963  2821122 CSXT68117    ET       02/16/05    8,870.40 02/16/05     11     32.10
04942681  12/21/04  UTLX 041947  2821122 CSXQ49999    ET       02/07/05      310.59 02/07/05     33      3.37

ORIGIN:  BALTIMORE               MD    DEST:  WALBRIDGE              OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02777279  01/25/05  ACFX 059774  3295234 CSXT32952    00078182 02/15/05    3,290.00 02/19/05     10     10.82

ORIGIN:  CHICAGO                 IL    DEST:  LITHONIA               GA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK          CHECK    DEPOSIT     DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE   CHARGE
02547245  01/06/05  UTLX 025816  2821122 CSXT68117    ET       02/02/05    4,173.55 02/02/05     12     16.48
02547879  01/06/05  UTLX 048429  2821122 CSXT68117    ET       02/02/05    4,147.53 02/02/05     12     16.37
02547930  01/06/05  UTLX 057921  2821122 CSXT68117    ET       02/02/05    4,192.37 02/02/05     12     16.55
02547969  01/06/05  UTLX 057937  2821122 CSXT68117    ET       02/02/05    4,147.53 02/02/05     12     16.37
02547998  01/06/05  UTLX 048429  2821122 CSXT68117    ET       02/02/05    4,122.00 02/02/05     12     16.27
```

```
WR GRACE & CO                                  PREVIOUSLY BILLED      24732.83
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                   14            03/17/05             366.23
                              PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 10480419          03/02/05

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE              SC    DEST:  GIRARD              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 02304009 | 12/17/04 | CSXT | 254529 | 1491950 | CSXT51855 | ET | 02/02/05 | 5,006.17 | 02/02/05 | 32 | 52.70 |
| 02518475 | 01/04/05 | ACFX | 046696 | 1491950 | CSXT51855 | ET | 02/14/05 | 4,526.37 | 02/14/05 | 26 | 38.72 |

ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 02518471 | 01/04/05 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 02/14/05 | 2,504.87 | 02/14/05 | 26 | 21.43 |

WR GRACE & CO                              PREVIOUSLY BILLED      5262.86
                                           PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE              SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---------------------|-----------|-------------|----------|------------|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 3 | 03/17/05 | 112.85 |
| | ATLANTA      GA  30353-2652 | | | |

```
           SUMMARY OF FINANCE CHARGES              INVOICE # 02794935               09/02/03

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                    GA    DEST:  CHICAGO                    IL

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02015749  07/09/03  UTLX 041981  2821122  CSXT68117    ET      08/06/03    5,834.71  08/06/03     13     24.96
02210997  07/24/03  UTLX 047593  2821122  CSXT68117    ET      08/20/03    5,774.44  08/20/03     12     22.80
02224640  07/25/03  UTLX 041948  2821122  CSXT68117    ET      08/20/03    5,800.27  08/20/03     11     20.99
02302346  07/30/03  UTLX 059619  2821122  CSXT68117    ET      08/27/03    5,740.00  08/27/03     13     24.55


ORIGIN:  AUGUSTA                    GA    DEST:  CLEARFIELD                UT

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02332319  08/01/03  UTLX 058698  2821122  CSXT68117    ET      08/27/03    8,373.47  08/27/03     11     30.30


ORIGIN:  AUGUSTA                    GA    DEST:  NORTH BERGEN              NJ

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02064811  07/14/03  UTLX 041954  2821122  CSXT68117    ET      08/13/03    5,627.64  08/13/03     15     27.77


ORIGIN:  AUGUSTA                    GA    DEST:  SAN PEDRO                 CA

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02089837  07/15/03  UTLX 041947  2821122  CSXT68117    ET      08/12/03   10,550.80  08/12/03     13     45.13


ORIGIN:  CHICAGO                    IL    DEST:  LITHONIA                  GA

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02020006  07/09/03  UTLX 068504  2821122  CSXT28003    ET      08/06/03    3,933.00  08/06/03     13     16.82
02020007  07/09/03  UTLX 068281  2821122  CSXT28003    ET      08/06/03    3,933.00  08/06/03     13     16.82
02020009  07/09/03  UTLX 076400  2821122  CSXT28003    ET      08/06/03    3,933.00  08/06/03     13     16.82
02033813  07/10/03  UTLX 048429  2821122  CSXT28003    ET      08/06/03    3,933.00  08/06/03     12     15.53
02106359  07/16/03  UTLX 025801  2821122  CSXT28003    ET      08/12/03    3,933.00  08/12/03     12     15.53
02230561  07/25/03  UTLX 058690  2821122  CSXT28003    ET      08/20/03    3,933.00  08/20/03     11     14.23


ORIGIN:  KEARNEY                    SC    DEST:  GIRARD                    IL

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
02042124  07/11/03  NAHX 058255  1491950  CSXT51855    ET      08/06/03    3,962.07  08/06/03     11     14.34
02102090  07/16/03  CSXT 260821  1491950  CSXT3000     ET      08/12/03    3,841.06  08/12/03     12     15.16
02332080  08/01/03  ACFX 046683  1491950  CSXT51855    ET      08/27/03    3,964.16  08/27/03     11     14.35


ORIGIN:  KEARNEY                    SC    DEST:  MARSHFIELD                WI

FREIGHT BILL          CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE      INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
01873672  06/30/03  PLWX 044331  3295110  CSXT51855    ET      08/06/03    2,032.31  08/06/03     22     14.71
01930315  07/02/03  UTLX 220117  3295110  CSXT51855    ET      08/06/03    2,111.65  08/06/03     20     13.89
02102089  07/16/03  PLCX 044103  3295110  CSXT51855    ET      08/12/03    2,066.67  08/12/03     12      8.16
02157347  07/21/03  PLWX 044337  3295110  CSXT51855    ET      08/18/03    2,178.71  08/18/03     13      9.32
02157348  07/21/03  UTLX 220115  3295110  CSXT51855    ET      08/18/03    2,253.41  08/18/03     13      9.64
02157349  07/21/03  PLCX 042844  3295110  CSXT51855    ET      08/18/03    2,116.46  08/18/03     13      9.05
02250214  07/28/03  PLCX 043010  3295110  CSXT51855    ET      08/27/03    2,135.14  08/27/03     15     10.54
```



SUMMARY OF FINANCE CHARGES          INVOICE # 02794935              09/02/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |

ORIGIN:  KEARNEY                  SC      DEST:  PHOENIX                AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 01847731 | 06/27/03 | NAHX | 058270 | 1491950 | CSXT51855 | ET | 08/06/03 | 7,931.53 | 08/06/03 | 25 | 65.24 |
| 01873673 | 06/30/03 | NAHX | 058272 | 1491950 | CSXT51855 | ET | 08/06/03 | 7,918.83 | 08/06/03 | 22 | 57.32 |
| 02224441 | 07/25/03 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 08/20/03 | 7,923.06 | 08/20/03 | 11 | 28.67 |
| 02332079 | 08/01/03 | NAHX | 058271 | 1491950 | CSXT51855 | ET | 08/27/03 | 7,969.59 | 08/27/03 | 11 | 28.84 |

ORIGIN:  KEARNEY                  SC      DEST:  POMPANO BEACH         FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 02157346 | 07/21/03 | NAHX | 058251 | 1491950 | CSXT51855 | ET | 08/18/03 | 3,068.55 | 08/18/03 | 13 | 13.12 |
| 02277737 | 07/29/03 | CSXT | 250517 | 1491950 | CSXT3504 | ET | 08/27/03 | 2,996.79 | 08/27/03 | 14 | 13.80 |

ORIGIN:  ORANDA                   VA      DEST:  AUGUSTA               GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 02022261 | 07/09/03 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 08/11/03 | 2,084.38 | 08/11/03 | 18 | 12.34 |
| 02022262 | 07/09/03 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 08/11/03 | 2,021.50 | 08/11/03 | 18 | 11.97 |
| 02079442 | 07/14/03 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 08/12/03 | 2,050.93 | 08/12/03 | 14 | 9.45 |
| 02124894 | 07/17/03 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 08/12/03 | 1,927.85 | 08/12/03 | 11 | 6.98 |
| 02172302 | 07/21/03 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 08/20/03 | 1,873.00 | 08/20/03 | 15 | 9.24 |
| 02341572 | 08/01/03 | NAHX | 550665 | 3274111 | CSXT52466 | ET | 08/29/03 | 1,940.81 | 08/29/03 | 13 | 8.30 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED      15978.62
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839            35           09/17/03          676.68
                              PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES        INVOICE # 02794934            09/02/03

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  CARSON                    CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 02095600 | 07/15/03 | NAHX | 551166 | 3295234 | CSXT51473 | 00063607 | 07/31/03 | | 8,736.87 | 08/04/03 | | 5 | 14.37 |

ORIGIN:  BALTIMORE              MD    DEST:  LIMA                      OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 02108459 | 07/16/03 | NAHX | 551024 | 3295234 | CSXT52137 | 00063607 | 07/31/03 | | 4,303.24 | 08/04/03 | | 4 | 5.66 |

ORIGIN:  BALTIMORE              MD    DEST:  ST JOHN                   NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 01692757 | 06/16/03 | NAHX | 551168 | 3295234 | CSXT51855 | 00064185 | 08/14/03 | | 4,907.39 | 08/18/03 | | 48 | 77.50 |
| 02124732 | 07/17/03 | NAHX | 551167 | 3295234 | CSXT51855 | 00063607 | 07/31/03 | | 4,710.30 | 08/04/03 | | 3 | 4.65 |
| 02217921 | 07/24/03 | NAHX | 550224 | 3295234 | CSXT51855 | 00063901 | 08/07/03 | | 4,710.30 | 08/11/03 | | 3 | 4.65 |
| 02341381 | 08/01/03 | ACFX | 059727 | 3295234 | CSXT51855 | 00064185 | 08/14/03 | | 4,710.30 | 08/18/03 | | 2 | 3.10 |
| 02341382 | 08/01/03 | NAHX | 560228 | 3295234 | CSXT51855 | 00064185 | 08/14/03 | | 4,710.30 | 08/18/03 | | 2 | 3.10 |
| 02407749 | 08/06/03 | NAHX | 560155 | 3295234 | CSXT51855 | 00064481 | 08/21/03 | | 4,785.83 | 08/25/03 | | 4 | 6.30 |

ORIGIN:  BALTIMORE              MD    DEST:  WALBRIDGE                 OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 02325323 | 07/31/03 | FURX | 850635 | 3295234 | CSXT52137 | 00064481 | 08/21/03 | | 2,716.88 | 08/25/03 | | 10 | 8.94 |

ORIGIN:  CHATTANOOGA           TN    DEST:  BALT CURTIS BAY           MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 02370875 | 08/04/03 | GATX | 057730 | 2819996 | CSXT41618 | 00064322 | 08/19/03 | | 1,992.00 | 08/22/03 | | 3 | 1.97 |

ORIGIN:  LIMA                   OH    DEST:  BALT CURTIS BAY           MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 02342305 | 08/01/03 | ACFX | 059780 | 3295234 | CSXT52137 | 00064185 | 08/14/03 | | 4,411.20 | 08/18/03 | | 2 | 2.90 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5654.29
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                  11           09/17/03            133.14
                              PITTSBURGH   PA  15264-0839

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 22831915              11/01/07

WR GRACE & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA             GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22156832  09/06/07  UTLX 071411  2821122  CSXT15776   ET      10/01/07   8,159.40  10/01/07   10     26.84
22254768  09/14/07  UTLX 650267  2821122  CSXT15776   ET      10/11/07   8,117.70  10/11/07   12     32.05


ORIGIN:  AUGUSTA             GA    DEST:  CITY OF COMMERCE       CA

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22083894  08/31/07  UTLX 041963  2821122  CSXT15776   ET      10/01/07  12,457.27  10/01/07   16     65.58
22397782  09/26/07  UTLX 025802  2821122  CSXT15776   ET      10/19/07  12,133.89  10/19/07    8     31.94
22577076  10/10/07  UTLX 041990  2821122  CSXT15776   ET      10/31/07  12,502.79  10/31/07    6     24.68


ORIGIN:  AUGUSTA             GA    DEST:  CLEARFIELD            UT

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22211774  09/11/07  UTLX 041947  2821122  CSXT15776   ET      10/09/07  12,543.74  10/09/07   13     53.65


ORIGIN:  AUGUSTA             GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22146238  09/05/07  UTLX 025635  2821122  CSXT15776   ET      10/01/07   7,929.52  10/01/07   11     28.70
22173350  09/07/07  UTLX 059365  2821122  CSXT15776   ET      10/05/07   8,218.96  10/05/07   13     35.15
22253658  09/14/07  UTLX 650266  2821122  CSXT15776   ET      10/11/07   7,796.86  10/11/07   12     30.78
22312215  09/19/07  UTLX 041954  2821122  CSXT15776   ET      10/15/07   8,259.16  10/15/07   11     29.89
22408619  09/27/07  UTLX 041981  2821122  CSXT15776   ET      10/19/07   8,283.28  10/19/07    7     19.08


ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22201180  09/10/07  ACFX 045959  3274111  CSXT52466   ET      10/09/07   3,099.00  10/09/07   14     14.27
22201958  09/10/07  ACFX 051385  3274111  CSXT52466   ET      10/09/07   3,099.00  10/09/07   14     14.27
22313084  09/19/07  ACFX 042535  3274111  CSXT52466   ET      10/15/07   3,099.00  10/15/07   11     11.22
22455877  10/01/07  ACFX 045414  3274111  CSXT52466   ET      10/24/07   3,078.00  10/24/07    8      8.10
22455878  10/01/07  NAHX 560093  3274111  CSXT52466   ET      10/24/07   3,078.00  10/24/07    8      8.10


ORIGIN:  ENOREE              SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22199139  09/10/07  NDYX 832383  1491950  CSXT51855   ET      10/05/07   5,604.51  10/05/07   10     18.44
22493015  10/03/07  ACFX 049282  1491950  CSXT51855   ET      10/24/07   5,278.08  10/24/07    6     10.42


ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR          PRICE        CHECK   CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY  NUMBER  DATE          AMOUNT  DATE      LATE   CHARGE
22199432  09/10/07  UTLX 220115  3295110  CSXT51855   ET      10/05/07   3,619.74  10/05/07   10     11.91
22199442  09/10/07  PLCX 043010  3295110              ET      10/05/07   3,581.80  10/05/07   10     11.78
22254276  09/14/07  PLWX 044337  3295110  CSXT51855   ET      10/11/07   3,667.18  10/11/07   12     14.48
22308414  09/19/07  UTLX 220117  3295110  CSXT51855   ET      10/15/07   3,583.86  10/15/07   11     12.97
22336954  09/21/07  PLCX 042674  3295110  CSXT51855   ET      10/17/07   3,602.83  10/17/07   11     13.04
22378394  09/25/07  PLCX 047826  3295110  CSXT51855   ET      10/19/07   4,010.75  10/19/07    9     11.88
```



SUMMARY OF FINANCE CHARGES          INVOICE # 22831915          11/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  ENOREE              SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22130103 | 09/04/07 | NDYX | 828743 | 1491950 | CSXT51855 | ET | 10/01/07 | 10,057.26 | 10/01/07 | 12 | 39.71 |
| 22173655 | 09/07/07 | NDYX | 822806 | 1491950 | CSXT51855 | ET | 10/05/07 | 10,011.72 | 10/05/07 | 13 | 42.82 |
| 22173657 | 09/07/07 | NDYX | 832650 | 1491950 | CSXT51855 | ET | 10/05/07 | 10,037.02 | 10/05/07 | 13 | 42.93 |
| 22299271 | 09/18/07 | NDYX | 828750 | 1491950 | CSXT51855 | ET | 10/15/07 | 10,158.57 | 10/15/07 | 12 | 40.11 |

ORIGIN:  ORANDA              VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22201100 | 09/10/07 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 10/11/07 | 3,063.98 | 10/11/07 | 16 | 16.13 |
| 22201117 | 09/10/07 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 10/11/07 | 3,019.70 | 10/11/07 | 16 | 15.90 |
| 22282093 | 09/17/07 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 10/15/07 | 2,818.38 | 10/15/07 | 13 | 12.05 |
| 22334791 | 09/21/07 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 10/17/07 | 2,872.74 | 10/17/07 | 11 | 10.40 |
| 22523197 | 10/05/07 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 10/31/07 | 2,961.32 | 10/31/07 | 11 | 10.72 |
| 22523198 | 10/05/07 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 10/31/07 | 3,204.91 | 10/31/07 | 11 | 11.60 |
| 22541021 | 10/07/07 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 10/31/07 | 2,837.71 | 10/31/07 | 9 | 8.40 |
| 22586965 | 10/11/07 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 10/31/07 | 2,903.71 | 10/31/07 | 5 | 4.78 |

ORIGIN:  OWENSBORO           KY    DEST:  PORTLAND             OR

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12493870 | 09/11/07 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 10/15/07 | 724.46 | 10/15/07 | 19 | 4.53 |

WR GRACE & CO                               PREVIOUSLY BILLED     24299.76
ATTN LOGISTICS DEPT                         PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 37 | 11/16/07 | 799.30 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
   SUMMARY OF FINANCE CHARGES          INVOICE # 22831914              11/01/07

WR GRACE & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  REGINA              SK
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21765094 | 08/03/07 | FURX | 893509 | 3295234 | CSXT54321 | 00002920 | 10/18/07 | 8,105.00 | 10/24/07 | 67 | 178.66 |

```
ORIGIN:  BALTIMORE          MD    DEST:  WIXOM               MI
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21536790 | 07/16/07 | FURX | 893506 | 3295234 | CSXT32952 | | 09/25/07 | 3,178.00 | 09/25/07 | 56 | 58.55 |
| 22287689 | 09/17/07 | NAHX | 550166 | 3295234 | CSXT32952 | | 10/26/07 | 3,191.00 | 10/26/07 | 24 | 25.20 |

```
ORIGIN:  NEW ORLEANS        LA    DEST:  BALT CURTIS BAY     MD
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21587717 | 07/20/07 | NAHX | 560143 | 3742217 | CSXT6051 | | 09/25/07 | 2,394.00 | 09/25/07 | 52 | 40.96 |

```
WR GRACE & CO                               PREVIOUSLY BILLED       2235.94
ATTN EVELYN SMITH                           PREVIOUSLY RECEIVED        0.00

P O BOX 3247
LAKE CHARLES        LA    70602


  DIRECT QUESTIONS TO:         REMIT TO:              TOTAL ITEMS        DUE DATE         AMOUNT DUE
  FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                              P.O. BOX 630228              4          11/16/07           303.37
                              CINCINNATI   OH  45263-0228
```

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 22831913              11/01/07

WR GRACE & CO                                                         CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD      DEST:  BUFFALO              NY

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21351678  06/29/07  ACFX 045545  3742217  CSXT6051                 09/25/07    1,117.00  09/25/07      73    26.83


ORIGIN:  BALTIMORE               MD      DEST:  CHICAGO             IL

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21309554  06/26/07  NAHX 551169  3295234  CSXT32952                09/25/07    4,596.00  09/25/07      76   114.92
21309577  06/26/07  NAHX 550166  3295234  CSXT32952                09/25/07    4,596.00  09/25/07      76   114.92
21353701  06/29/07  FURX 893501  3295234  CSXT32952                09/25/07    4,596.00  09/25/07      73   110.38
21424091  07/05/07  NAHX 551156  3295234  CSXT32952                09/25/07    4,588.00  09/25/07      67   101.13
21424103  07/05/07  NAHX 550222  3295234  CSXT32952                09/25/07    4,588.00  09/25/07      67   101.13
21545787  07/17/07  NAHX 550173  3295234  CSXT32952                09/25/07    4,588.00  09/25/07      55    83.02
21546230  07/17/07  NAHX 551023  3295234  CSXT32952                09/25/07    4,588.00  09/25/07      55    83.02
22235322  09/13/07  NAHX 551173  3295234  CSXT32952                10/26/07    4,604.00  10/26/07      28    42.41


ORIGIN:  BALTIMORE               MD      DEST:  EAST ST LOUIS       IL

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21309567  06/26/07  ACFX 045547  3295234  CSXT32952                09/25/07    4,587.00  09/25/07      76   114.69
21814849  08/08/07  TILX 005919  3295234  CSXT32952                10/26/07    4,587.00  10/26/07      64    96.58
22082027  08/31/07  FURX 893519  3295234  CSXT32952                10/26/07    4,587.00  10/26/07      41    61.87
22312335  09/19/07  NAHX 551164  3295234  CSXT32952                10/26/07    4,597.00  10/26/07      22    33.27
22339874  09/21/07  NAHX 551153  3295234  CSXT32952                10/26/07    4,597.00  10/26/07      20    30.25
22370321  09/24/07  NAHX 551009  3295234  CSXT32952                10/26/07    4,597.00  10/26/07      17    25.71


ORIGIN:  BALTIMORE               MD      DEST:  HOUSTON             TX

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21396011  07/02/07  ACFX 059698  3295234  CSXT54321                09/25/07    8,510.00  09/25/07      28    78.39
21396296  07/02/07  FURX 893519  3295234  CSXT54321                09/25/07    8,510.00  09/25/07      28    78.39


ORIGIN:  BALTIMORE               MD      DEST:  LOS ANGELES         CA

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21396276  07/02/07  FURX 893512  3295234  CSXT680                  09/25/07   11,028.00  09/25/07      70   253.97
21545913  07/17/07  NAHX 551168  3295234  CSXT680                  09/25/07   11,028.00  09/25/07      55   199.55
21548495  07/17/07  NAHX 551171  3295234  CSXT680                  09/25/07   11,028.00  09/25/07      55   199.55
21970704  08/22/07  NAHX 550162  3295234  CSXT680                  10/03/07   11,179.00  10/03/07      27    99.30
22339871  09/21/07  TILX 005922  3295234  CSXT680                  10/26/07   11,445.00  10/26/07      20    75.31


ORIGIN:  BALTIMORE               MD      DEST:  NEW ORLEANS         LA

FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
22029784  08/27/07  NAHX 551148  3295234  CSXT32952                10/26/07    4,733.00  10/26/07      45    70.07
ORIGIN:  BALTIMORE               MD      DEST:  SAINT JOHN          NB
FREIGHT BILL         CAR  CAR              PRICE          CHECK     CHECK         CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
21396265  07/02/07  TILX 005937  3295234  CSXT680                  09/25/07    6,339.00  09/25/07      70   145.99
21472686  07/10/07  NAHX 551153  3295234  CSXT680                  09/25/07    6,339.00  09/25/07      62   129.30
```

SUMMARY OF FINANCE CHARGES          INVOICE # 22831913          11/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21472714 | 07/10/07 | NAHX | 550428 | 3295234 | CSXT680 | | 09/25/07 | 6,339.00 | 09/25/07 | 62 | 129.30 |
| 21727602 | 08/01/07 | NAHX | 560229 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 71 | 150.10 |
| 21789920 | 08/06/07 | NAHX | 550870 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 66 | 139.53 |
| 21801449 | 08/07/07 | NAHX | 550167 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 65 | 137.42 |
| 21814845 | 08/08/07 | TILX | 005924 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 64 | 135.31 |
| 21840244 | 08/10/07 | NAHX | 551541 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 62 | 131.08 |
| 21892493 | 08/15/07 | NAHX | 550430 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 57 | 120.51 |
| 22029792 | 08/27/07 | TILX | 005937 | 3295234 | CSXT680 | | 10/26/07 | 6,426.00 | 10/26/07 | 45 | 95.14 |

ORIGIN:  BALTIMORE          MD    DEST:  WALBRIDGE          OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21463125 | 07/09/07 | TILX | 005931 | 3295234 | CSXT32952 | | 09/25/07 | 3,773.00 | 09/25/07 | 63 | 78.20 |

WR GRACE & CO                              PREVIOUSLY BILLED     15951.87
                                           PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 34 | 11/16/07 | 3,586.54 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 22831912              11/01/07

WR GRACE & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM                MI    DEST:

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21753620 | 08/02/07 | FURX | 893515 | 3295234 | 00000 | 00091822 | 09/27/07 | 449.94 | 10/01/07 | 45 | 6.66 |
| 21753621 | 08/02/07 | NAHX | 551165 | 3295234 | 00000 | 00091822 | 09/27/07 | 144.95 | 10/01/07 | 45 | 2.15 |
| 21830389 | 08/09/07 | FURX | 893515 | 3295234 | 00000 | 00091822 | 09/27/07 | 153.95 | 10/01/07 | 38 | 1.92 |
| 21830390 | 08/09/07 | NAHX | 551150 | 3295234 | 00000 | 00091822 | 09/27/07 | 90.81 | 10/01/07 | 38 | 1.14 |
| 21907787 | 08/16/07 | NAHX | 551150 | 3295234 | 00000 | 00091822 | 09/27/07 | 270.86 | 10/01/07 | 31 | 2.76 |
| 21907788 | 08/16/07 | NAHX | 551165 | 3295234 | 00000 | 00091822 | 09/27/07 | 132.60 | 10/01/07 | 31 | 1.35 |
| 21989222 | 08/23/07 | NAHX | 551150 | 3295234 | 00000 | 00091869 | 10/04/07 | 449.29 | 10/09/07 | 32 | 4.73 |
| 21989223 | 08/23/07 | NAHX | 551165 | 3295234 | 00000 | 00091822 | 09/27/07 | 3,150.00 | 10/01/07 | 24 | 24.87 |

WR GRACE & CO                                PREVIOUSLY BILLED      5795.01
ATTN: ACCTS PAYABLE                          PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 8 | 11/16/07 | 45.58 |
| | PITTSBURGH    PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 19537044          02/01/07

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18792053 | 11/29/06 | UTLX | 059619 | 2821122 | CSXT15776 | 00702298 | 01/02/07 | 7,925.15 | 01/02/07 | 19 | 49.54 |
| 18970607 | 12/13/06 | UTLX | 059365 | 2821122 | CSXT15776 | 00707733 | 01/10/07 | 7,828.22 | 01/10/07 | 13 | 33.48 |
| 19001858 | 12/15/06 | UTLX | 650260 | 2821122 | CSXT15776 | 00712599 | 01/18/07 | 7,537.85 | 01/18/07 | 19 | 47.12 |
| 19214089 | 01/04/07 | UTLX | 059619 | 2821122 | CSXT15776 | 00721129 | 01/31/07 | 7,906.78 | 01/31/07 | 12 | 31.22 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN       NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18856328 | 12/04/06 | UTLX | 650266 | 2821122 | CSXT15776 | 00702298 | 01/02/07 | 7,251.42 | 01/02/07 | 14 | 33.40 |
| 18911190 | 12/08/06 | UTLX | 071411 | 2821122 | CSXT15776 | 00707733 | 01/10/07 | 7,236.27 | 01/10/07 | 18 | 42.85 |
| 19057983 | 12/20/06 | UTLX | 068277 | 2821122 | CSXT15776 | 00716123 | 01/24/07 | 7,115.10 | 01/24/07 | 20 | 46.82 |
| 19086241 | 12/22/06 | UTLX | 802786 | 2821122 | CSXT15776 | 00716123 | 01/24/07 | 7,107.52 | 01/24/07 | 18 | 42.09 |
| 19204773 | 01/03/07 | UTLX | 650267 | 2821122 | CSXT15776 | 00718046 | 01/26/07 | 7,215.97 | 01/26/07 | 8 | 18.99 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA        CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18803643 | 11/30/06 | UTLX | 041981 | 2821122 | CSXT15776 | 00702298 | 01/02/07 | 11,956.17 | 01/02/07 | 18 | 70.80 |
| 19031344 | 12/18/06 | UTLX | 041971 | 2821122 | CSXT15776 | 00712599 | 01/18/07 | 11,803.14 | 01/18/07 | 16 | 62.13 |
| 19043035 | 12/19/06 | UTLX | 025802 | 2821122 | CSXT15776 | 00716123 | 01/24/07 | 11,296.54 | 01/24/07 | 21 | 78.05 |
| 19140088 | 12/28/06 | UTLX | 041988 | 2821122 | CSXT15776 | 00718046 | 01/26/07 | 11,756.56 | 01/26/07 | 14 | 54.15 |
| 19192418 | 01/02/07 | UTLX | 041948 | 2821122 | CSXT15776 | 00718046 | 01/26/07 | 11,750.92 | 01/26/07 | 9 | 34.79 |

ORIGIN:  CALERA              AL    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18857103 | 12/04/06 | ACFX | 042750 | 3274111 | CSXT52466 | 00702298 | 01/02/07 | 2,668.00 | 01/02/07 | 14 | 12.29 |
| 19088572 | 12/22/06 | ACFX | 045414 | 3274111 | CSXT52466 | 00716123 | 01/24/07 | 2,668.00 | 01/24/07 | 18 | 15.80 |
| 19088593 | 12/22/06 | ACFX | 045959 | 3274111 | CSXT52466 | 00716123 | 01/24/07 | 2,668.00 | 01/24/07 | 18 | 15.80 |
| 19190736 | 01/02/07 | ACFX | 042535 | 3274111 | CSXT52466 | 00719185 | 01/29/07 | 2,677.00 | 01/29/07 | 12 | 10.57 |

ORIGIN:  ENOREE              SC    DEST:  GIRARD             IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16853302 | 12/04/06 | CSXT | 254529 | 1491950 | CSXT51855 | 00702298 | 01/02/07 | 696.45 | 01/02/07 | 14 | 3.21 |
| 18929958 | 12/10/06 | NDYX | 823034 | 1491950 | CSXT51855 | 00707733 | 01/10/07 | 5,224.00 | 01/10/07 | 16 | 27.50 |
| 19026616 | 12/18/06 | ACFX | 049282 | 1491950 | CSXT51855 | 00712599 | 01/18/07 | 5,414.31 | 01/18/07 | 16 | 28.50 |

ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD         WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18822384 | 12/01/06 | UTLX | 220171 | 3295110 | CSXT51855 | 00702298 | 01/02/07 | 3,290.99 | 01/02/07 | 17 | 18.41 |
| 19070410 | 12/21/06 | UTLX | 220115 | 3295110 | CSXT51855 | 00716123 | 01/24/07 | 3,415.14 | 01/24/07 | 19 | 21.35 |
| 19070424 | 12/21/06 | PLCX | 043010 | 3295110 | CSXT51855 | 00716123 | 01/24/07 | 3,225.41 | 01/24/07 | 19 | 20.16 |
| 19173388 | 12/31/06 | PLWX | 044337 | 3295110 | CSXT51855 | 00718046 | 01/26/07 | 3,460.30 | 01/26/07 | 11 | 12.52 |
| 19173394 | 12/31/06 | UTLX | 220117 | 3295110 | CSXT51855 | 00718046 | 01/26/07 | 3,478.38 | 01/26/07 | 11 | 12.59 |

ORIGIN:  ENOREE              SC    DEST:  PHOENIX            AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 19537044              02/01/07


GRACE W R & CO                                                         CREDIT TERM:  015 DAYS


FREIGHT BILL          CAR  CAR                PRICE         CHECK      CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY     NUMBER     DATE         AMOUNT   DATE           LATE   CHARGE

   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY     NUMBER     DATE         AMOUNT   DATE           LATE   CHARGE
19135330  12/28/06  CSXT 256407  1491950  CSXT51855     00718046  01/26/07  11,868.11  01/26/07      14     54.66


ORIGIN:  KEARNEY                   SC      DEST:   POMPANO BEACH           FL


FREIGHT BILL          CAR  CAR                PRICE         CHECK      CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY     NUMBER     DATE         AMOUNT   DATE           LATE   CHARGE
19084544  12/22/06  NDYX 816817  1491950  CSXT51855     00716123  01/24/07   4,138.91  01/24/07      18     24.51


ORIGIN:  ORANDA                    VA      DEST:   AUGUSTA                  GA


FREIGHT BILL          CAR  CAR                PRICE         CHECK      CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY     NUMBER     DATE         AMOUNT   DATE           LATE   CHARGE
18804294  11/30/06  NAHX 551498  3274111  CSXT52466     00702298  01/02/07   2,544.68  01/02/07      18     15.07
18855955  12/04/06  NAHX 550274  3274111  CSXT52466     00703938  01/04/07   2,542.55  01/04/07      16     13.38
18912205  12/08/06  NAHX 550657  3274111  CSXT52466     00707733  01/10/07   2,598.01  01/10/07      18     15.39
18928559  12/10/06  NAHX 551586  3274111  CSXT52466     00707733  01/10/07   2,650.01  01/10/07      16     13.95
18981455  12/14/06  NAHX 551566  3274111  CSXT52466     00710830  01/16/07   2,700.26  01/16/07      18     15.99
19098807  12/23/06  NAHX 551498  3274111  CSXT52466     00718046  01/26/07   2,714.13  01/26/07      19     16.97
19099264  12/23/06  NAHX 550677  3274111  CSXT52466     00718046  01/26/07   2,830.26  01/26/07      19     17.69
19102996  12/24/06  NAHX 550658  3274111  CSXT52466     00718046  01/26/07   2,771.33  01/26/07      18     16.41
19168874  12/30/06  NAHX 550274  3274111  CSXT52466     00719185  01/29/07   2,500.96  01/29/07      15     12.34


WR GRACE & CO                                          PREVIOUSLY BILLED       24038.57
ATTN LOGISTICS DEPT                                    PREVIOUSLY RECEIVED         0.00

62 WHITTEMORE AVE
CAMBRIDGE             MA    02140-1692


 DIRECT QUESTIONS TO:             REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
 FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839                  37            02/16/07         1,060.49
                                 PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 19537043                02/01/07

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  EAST ST LOUIS            IL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 18802112 | 11/30/06 | NAHX | 551337 | 3295234 | CSXT32952 | 00089117 | 01/25/07 | 4,575.00 | 01/29/07 | 45 | 67.73 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED       2471.58
ATTN EVELYN SMITH                              PREVIOUSLY RECEIVED         0.00

P O BOX 3247
LAKE CHARLES          LA    70602
```

```
DIRECT QUESTIONS TO:            REMIT TO:              TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 630228             1           02/16/07            67.73
                                CINCINNATI   OH  45263-0228
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES            INVOICE # 19537042                02/01/07

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE                 MD    DEST:  EAST ST LOUIS            IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 18140332 | 10/09/06 | TILX | 005942 | 3295234 | CSXT32952 | 00088798 | 12/28/06 | 4,732.00 | 01/05/07 | | 73 | 113.65 |

WR GRACE & CO                                        PREVIOUSLY BILLED        0.00
                                                     PREVIOUSLY RECEIVED      0.00

4775 PADDOCK RD
CINCINNATI            OH    45229


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                    1          02/16/07            113.65
                              CINCINNATI    OH  45263-0228

```
     SUMMARY OF FINANCE CHARGES           INVOICE # 19537041              02/01/07

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  CHICAGO               IL

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE   CHARGE
18265207  10/19/06  NAHX 550581  3295234  CSXT32952   00002595  01/24/07   4,786.00  01/31/07     89    140.14


ORIGIN:  CHICAGO                IL    DEST:  CHICAGO               IL

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE   CHARGE
17621913  08/30/06  RBOX 031749  2952190  CSXT3500    00721129  01/31/07   1,371.00  01/31/07    139     62.70


ORIGIN:  CHICAGO                IL    DEST:  LITHONIA              GA

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
  NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE   CHARGE
18801942  11/30/06  UTLX 057940  2821122  CSXT15776   00702298  01/02/07   5,685.84  01/02/07     18     33.67


WR GRACE & CO                                    PREVIOUSLY BILLED       5139.20
                                                 PREVIOUSLY RECEIVED        0.00


HIGHWAY 221
ENOREE                 SC    29335


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652                  3            02/16/07            236.51
                              ATLANTA      GA  30353-2652
```

CSX TRANSPORTATION

```
      SUMMARY OF FINANCE CHARGES              INVOICE # 16438683              06/01/06

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN        NJ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15857743 | 04/18/06 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 05/10/06 | 6,739.99 | 05/10/06 | 7 | 15.52 |

```
ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA         CA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15739642 | 04/10/06 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 05/03/06 | 10,775.45 | 05/03/06 | 8 | 28.36 |
| 15809317 | 04/17/06 | UTLX | 041948 | 2821122 | CSXT68117 | ET | 05/10/06 | 10,834.83 | 05/10/06 | 8 | 28.52 |
| 15882306 | 04/20/06 | UTLX | 041947 | 2821122 | CSXT68117 | ET | 05/15/06 | 10,840.23 | 05/15/06 | 10 | 35.66 |
| 15941241 | 04/25/06 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 05/17/06 | 10,867.22 | 05/17/06 | 7 | 25.03 |
| 16039046 | 05/02/06 | UTLX | 650266 | 2821122 | CSXT68117 | ET | 05/24/06 | 10,298.10 | 05/24/06 | 7 | 23.72 |

```
ORIGIN:  CALERA               AL    DEST:  CHICAGO             IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15684628 | 04/04/06 | ACFX | 045959 | 3274111 | CSXT52466 | ET | 05/03/06 | 2,451.00 | 05/03/06 | 14 | 11.29 |
| 15684629 | 04/04/06 | ACFX | 042535 | 3274111 | CSXT52466 | ET | 05/03/06 | 2,451.00 | 05/03/06 | 14 | 11.29 |
| 15684630 | 04/04/06 | ACFX | 051385 | 3274111 | CSXT52466 | ET | 05/03/06 | 2,451.00 | 05/03/06 | 14 | 11.29 |
| 15684632 | 04/04/06 | ACFX | 042750 | 3274111 | CSXT52466 | ET | 05/03/06 | 2,451.00 | 05/03/06 | 14 | 11.29 |
| 15771593 | 04/11/06 | ACFX | 045414 | 3274111 | CSXT52466 | ET | 05/05/06 | 2,451.00 | 05/05/06 | 9 | 7.26 |
| 16043820 | 05/02/06 | ACFX | 042535 | 3274111 | CSXT52466 | ET | 05/26/06 | 2,459.00 | 05/26/06 | 9 | 7.28 |

```
ORIGIN:  ENOREE               SC    DEST:  GIRARD              IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15808633 | 04/17/06 | ACFX | 046696 | 1491950 | CSXT51855 | ET | 05/10/06 | 4,837.85 | 05/10/06 | 8 | 12.73 |
| 15912602 | 04/24/06 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 05/17/06 | 4,914.08 | 05/17/06 | 8 | 12.93 |
| 16068078 | 05/04/06 | ACFX | 049427 | 1491950 | CSXT51855 | ET | 05/26/06 | 4,817.53 | 05/26/06 | 7 | 11.09 |

```
ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD          WI
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15808629 | 04/17/06 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 05/10/06 | 3,157.38 | 05/10/06 | 8 | 8.31 |
| 15808631 | 04/17/06 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 05/10/06 | 3,165.89 | 05/10/06 | 8 | 8.33 |
| 15912599 | 04/24/06 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 05/17/06 | 3,157.38 | 05/17/06 | 8 | 8.31 |
| 15912600 | 04/24/06 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 05/17/06 | 3,055.26 | 05/17/06 | 8 | 8.04 |
| 16068079 | 05/04/06 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 05/26/06 | 2,936.11 | 05/26/06 | 7 | 6.76 |

```
ORIGIN:  ENOREE               SC    DEST:  PHOENIX             AZ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15808632 | 04/17/06 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 05/10/06 | 9,877.88 | 05/10/06 | 8 | 26.00 |

```
ORIGIN:  ORANDA               VA    DEST:  AUGUSTA             GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15566069 | 03/27/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 05/03/06 | 2,604.78 | 05/03/06 | 22 | 18.85 |
| 15727126 | 04/07/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 05/05/06 | 2,686.46 | 05/05/06 | 13 | 11.49 |
| 15834199 | 04/17/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 05/15/06 | 2,472.89 | 05/15/06 | 13 | 10.58 |
| 16017369 | 05/01/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 05/26/06 | 2,451.88 | 05/26/06 | 10 | 8.07 |



SUMMARY OF FINANCE CHARGES          INVOICE # 16438683              06/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16017370 | 05/01/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | | 05/26/06 | 2,670.80 | 05/26/06 | 10 | 8.79 |

ORIGIN:  TOLEDO               OH      DEST:  CHICAGO             IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15989805 | 04/28/06 | GATX | 092944 | 2821147 | CSXT10182 | ET | | 05/26/06 | 2,718.00 | 05/26/06 | 13 | 11.62 |

WR GRACE & CO                                    PREVIOUSLY BILLED      24710.65
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE        MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                    TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                   27           06/16/06            388.41
                               PITTSBURGH    PA  15264-0839

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 16438682              06/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE         LA

FREIGHT BILL      CAR  CAR            PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE    INIT  NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE    CHARGE
15699416  04/05/06  NAHX 551172  3295234  CSXT14      00085995  04/27/06  4,555.00  05/03/06      13     19.48
15834009  04/17/06  NAHX 551151  3295234  CSXT14      00086110  05/04/06  4,555.00  05/08/06       6      8.99
15987993  04/28/06  NAHX 551159  3295234  CSXT14      00086292  05/18/06  4,555.00  05/23/06      10     14.99


ORIGIN:  BALTIMORE              MD     DEST:  CHICAGO             IL

FREIGHT BILL      CAR  CAR            PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE    INIT  NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE    CHARGE
15323068  03/07/06  NAHX 551558  3295234  CSXT32952   00085995  04/27/06  3,861.00  05/03/06      42     53.35
15423753  03/15/06  NAHX 550168  3295234  CSXT32952   00085995  04/27/06  3,861.00  05/03/06      34     43.19
15665320  04/03/06  NAHX 550173  3295234  CSXT32952   00085995  04/27/06  3,861.00  05/03/06      15     19.05


ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES         CA

FREIGHT BILL      CAR  CAR            PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE    INIT  NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE    CHARGE
15699422  04/05/06  NAHX 551156  3295234  CSXT14      00085995  04/27/06 10,330.00  05/03/06      13     44.18


ORIGIN:  BALTIMORE              MD     DEST:  SAINT JOHN          NB

FREIGHT BILL      CAR  CAR            PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE    INIT  NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE    CHARGE
15948020  04/25/06  NAHX 550423  3295234  CSXT14      00086209  05/11/06  5,651.28  05/15/06       5      9.30
15974573  04/27/06  NAHX 551155  3295234  CSXT14      00086209  05/11/06  5,515.17  05/15/06       3      5.44
15974580  04/27/06  NAHX 550224  3295234  CSXT14      00086209  05/11/06  5,453.04  05/15/06       3      5.38


ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE           OH

FREIGHT BILL      CAR  CAR            PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
    NUMB      DATE    INIT  NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE    CHARGE
15863033  04/18/06  NAHX 550422  3295234  CSXT32952   00086110  05/04/06  3,445.00  05/08/06       5      5.67


WR GRACE & CO                                   PREVIOUSLY BILLED      19309.39
                                                PREVIOUSLY RECEIVED        0.00


5500 CHEMICAL ROAD
BALTIMORE         MD    21226


DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS         DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                 11            06/16/06            229.02
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 16438681            06/01/06

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO            IL    DEST:  LITHONIA            GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 15770397 | 04/11/06 | UTLX | 057921 | 2821122 | CSXT68117 | ET | | 05/03/06 | 5,126.33 | 05/03/06 | 7 | 11.81 |
| 15923274 | 04/24/06 | UTLX | 025801 | 2821122 | CSXT68117 | ET | | 05/17/06 | 5,158.08 | 05/17/06 | 8 | 13.58 |
| 15923295 | 04/24/06 | UTLX | 048516 | 2821122 | CSXT68117 | ET | | 05/17/06 | 5,132.16 | 05/17/06 | 8 | 13.51 |

ORIGIN:  EAST ST LOUIS        IL    DEST:  SOUTH PLAINFIELD        NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 13490855 | 10/17/05 | ACFX | 059783 | 3295234 | UPFQ39184 | 00085995 | 04/27/06 | | 4,000.00 | 05/03/06 | 183 | 240.83 |

ORIGIN:  EAST ST LOUIS        IL    DEST:  WIXOM            MI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 13809590 | 11/08/05 | NAHX | 550580 | 3295234 | CSXT32952 | 00085995 | 04/27/06 | | 448.00 | 05/03/06 | 161 | 23.73 |

WR GRACE & CO                              PREVIOUSLY BILLED       5072.25
                                           PREVIOUSLY RECEIVED        0.00

HIGHWAY 221
ENOREE              SC   29335

DIRECT QUESTIONS TO:        REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                           P.O. BOX 532652              5          06/16/06         303.46
                           ATLANTA      GA  30353-2652

```
         SUMMARY OF FINANCE CHARGES           INVOICE # 03104670              05/01/02

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02494428  03/18/02  UTLX 058666  2821122  CSXT68117   00784485  04/05/02   5,962.06  04/09/02      7    13.73
02556766  03/22/02  UTLX 041988  2821122  CSXT68117   00784796  04/12/02   5,994.95  04/16/02     10    19.72
02741420  04/05/02  UTLX 041949  2821122  CSXT68117   00785309  04/24/02   6,027.84  04/27/02      7    13.88


ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02580329  03/25/02  UTLX 048384  2821122  CSXT68117   00784855  04/15/02   5,791.68  04/19/02     10    19.05
02728654  04/04/02  UTLX 041985  2821122  CSXT68117   00785082  04/19/02   5,728.32  04/23/02      4     7.54


ORIGIN:  AUGUSTA                 GA    DEST:  OLATHE                KS

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02762570  04/08/02  UTLX 025802  2821122  CSXT68117   00785414  04/26/02   6,757.92  04/30/02      7    15.56


ORIGIN:  AUGUSTA                 GA    DEST:  SAN PEDRO             CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02556747  03/22/02  UTLX 041948  2821122  CSXT68117   00784796  04/12/02  14,200.56  04/16/02     10    46.72
02556749  03/22/02  UTLX 041949  2821122  CSXT68117   00784796  04/12/02  14,578.08  04/16/02     10    47.96
02556750  03/22/02  UTLX 048384  2821122  CSXT68117   00784796  04/12/02  14,628.90  04/16/02     10    48.13
02556751  03/22/02  UTLX 041981  2821122  CSXT68117   00784796  04/12/02  14,672.46  04/16/02     10    48.27
02556752  03/22/02  UTLX 025802  2821122  CSXT68117   00784796  04/12/02  14,338.50  04/16/02     10    47.17
02556753  03/22/02  UTLX 047438  2821122  CSXT68117   00784796  04/12/02  14,541.78  04/16/02     10    47.84
02556765  03/22/02  UTLX 048516  2821122  CSXT68117   00784796  04/12/02  14,686.98  04/16/02     10    48.32
02556775  03/22/02  UTLX 041971  2821122  CSXT68117   00784796  04/12/02  14,672.46  04/16/02     10    48.27
02556776  03/22/02  UTLX 048538  2821122  CSXT68117   00784796  04/12/02  14,745.06  04/16/02     10    48.51
02556777  03/22/02  UTLX 041948  2821122  CSXT68117   00784796  04/12/02  14,628.90  04/16/02     10    48.13


ORIGIN:  AUGUSTA                 GA    DEST:  TOLEDO                OH

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02407269  03/11/02  UTLX 059619  2821122  CSXT68117   00784074  03/27/02   5,185.18  04/01/02      6    10.24


ORIGIN:  JACKSONVILLE            FL    DEST:  CHICAGO               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02531110  03/20/02  UTLX 057931  2611215  CSXT96382   00784698  04/10/02   4,050.00  04/13/02      9    11.99


ORIGIN:  KEARNEY                 SC    DEST:  GIRARD                IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE         LATE  CHARGE
02494292  03/18/02  ACFX 048569  1491950  CSXT51855   00784485  04/05/02   3,890.47  04/09/02      7     8.96
02494293  03/18/02  ACFX 046692  1491950  CSXT51855   00784485  04/05/02   4,064.86  04/09/02      7     9.36

ORIGIN:  KEARNEY                 SC    DEST:  MARSHFIELD            WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS  FINANCE
```

```
     SUMMARY OF FINANCE CHARGES              INVOICE # 03104670              05/01/02

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 02443957 | 03/13/02 | PLCX | 042844 | 3295110 | CSXT51855 | 00784174 | 03/29/02 | 2,284.66 | 04/02/02 | 5 | 3.76 |
| 02494290 | 03/18/02 | PLWX | 044337 | 3295110 | CSXT51855 | 00784485 | 04/05/02 | 2,394.76 | 04/09/02 | 7 | 5.52 |
| 02544220 | 03/21/02 | UTLX | 220171 | 3295110 | CSXT51855 | 00784796 | 04/12/02 | 2,339.71 | 04/16/02 | 11 | 8.47 |
| 02580146 | 03/25/02 | UTLX | 220115 | 3295110 | CSXT51855 | 00784855 | 04/15/02 | 2,202.08 | 04/19/02 | 10 | 7.24 |
| 02679653 | 04/01/02 | UTLX | 220103 | 3295110 | CSXT51855 | 00785082 | 04/19/02 | 2,325.95 | 04/23/02 | 7 | 5.36 |

```
ORIGIN:  KEARNEY                   SC    DEST:  POMPANO BEACH          FL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02494291 | 03/18/02 | NAHX | 058222 | 1491950 | CSXT51855 | 00784485 | 04/05/02 | 3,195.74 | 04/09/02 | 7 | 7.36 |
| 02580145 | 03/25/02 | ACFX | 048579 | 1491950 | CSXT51855 | 00784855 | 04/15/02 | 2,981.16 | 04/19/02 | 10 | 9.81 |
| 02580147 | 03/25/02 | ACFX | 046689 | 1491950 | CSXT51855 | 00784855 | 04/15/02 | 2,982.80 | 04/19/02 | 10 | 9.81 |
| 02700043 | 04/02/02 | ACFX | 046677 | 1491950 | CSXT51855 | 00785082 | 04/19/02 | 3,018.83 | 04/23/02 | 6 | 5.96 |
| 02728602 | 04/04/02 | ACFX | 046702 | 1491950 | CSXT51855 | 00785185 | 04/22/02 | 3,022.11 | 04/27/02 | 8 | 7.95 |

```
ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA                GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02507226 | 03/18/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00784698 | 04/10/02 | 2,137.42 | 04/13/02 | 11 | 7.74 |
| 02507228 | 03/18/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00784698 | 04/10/02 | 2,172.94 | 04/13/02 | 11 | 7.86 |
| 02593504 | 03/25/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00784994 | 04/17/02 | 1,879.92 | 04/19/02 | 10 | 6.18 |
| 02593507 | 03/25/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00784994 | 04/17/02 | 1,905.29 | 04/19/02 | 10 | 6.27 |
| 02593510 | 03/25/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00784994 | 04/17/02 | 1,916.70 | 04/19/02 | 10 | 6.31 |
| 02623523 | 03/27/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00785082 | 04/19/02 | 1,931.93 | 04/23/02 | 12 | 7.63 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED      15932.72
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:         REMIT TO:                   TOTAL ITEMS         DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                            P.O. BOX 640839                  36              05/16/02          722.58
                            PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 03104669          05/01/02

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY      MD    DEST:  CATLETTSBURG       KY

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02464189 | 03/27/02 | RUSX 485008 | | 3295234 | CSXT51947 | 00032052 | 04/11/02 | 2,517.15 | 04/19/02 | 8 | 6.63 |
| 02609082 | 03/26/02 | FURX 850685 | | 3295234 | CSXT51947 | 00032052 | 04/11/02 | 2,749.78 | 04/19/02 | 9 | 8.14 |

ORIGIN:  BALT CURTIS BAY      MD    DEST:  HOUSTON          TX

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02523449 | 03/19/02 | ACFX 059730 | | 3295234 | CSXQ53203 | 00031506 | 04/04/02 | 6,094.45 | 04/09/02 | 6 | 12.03 |
| 02637156 | 03/28/02 | NAHX 560156 | | 3295234 | CSXQ53203 | 00032052 | 04/11/02 | 6,024.54 | 04/19/02 | 7 | 13.87 |

ORIGIN:  BALTIMORE           MD    DEST:  CATLETTSBURG       KY

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02464137 | 03/28/02 | FURX 850649 | | 3295234 | CSXT51947 | 00032052 | 04/11/02 | 2,589.59 | 04/19/02 | 7 | 5.96 |
| 02653255 | 03/29/02 | RUSX 483404 | | 3295234 | CSXT51947 | 00032326 | 04/16/02 | 2,679.44 | 04/20/02 | 7 | 6.17 |

ORIGIN:  BALTIMORE           MD    DEST:  HOUSTON          TX

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02436707 | 03/12/02 | NAHX 551168 | | 3295234 | CSXT53203 | 00030858 | 03/26/02 | 6,030.90 | 04/01/02 | 5 | 9.92 |
| 02450497 | 03/13/02 | FURX 850463 | | 3295234 | CSXT53203 | 00030858 | 03/26/02 | 5,995.94 | 04/01/02 | 4 | 7.89 |

ORIGIN:  BALTIMORE           MD    DEST:  LIMA             OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02523403 | 03/19/02 | NAHX 551160 | | 3295234 | CSXT3301 | 00031506 | 04/04/02 | 4,125.60 | 04/09/02 | 6 | 8.14 |

ORIGIN:  BALTIMORE           MD    DEST:  LOS ANGELES      CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02623465 | 03/27/02 | RUSX 190155 | | 3295234 | CSXT52779 | 00032052 | 04/11/02 | 9,365.44 | 04/19/02 | 8 | 24.65 |

WR GRACE & CO                                PREVIOUSLY BILLED      5684.03
ATTN DAVID BANKS                             PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 10 | 05/16/02 | 103.40 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
       SUMMARY OF FINANCE CHARGES              INVOICE # 05743823              04/01/04

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO                  IL

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
04942685  02/05/04  UTLX 058698  2821122  CSXT68117   ET        03/03/04    5,510.40  03/03/04      12     21.76


ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN             NJ

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
05008783  02/10/04  UTLX 041963  2821122  CSXT68117   ET        03/12/04    5,520.00  03/12/04      16     29.06
05200740  02/24/04  UTLX 041954  2821122  CSXT68117   ET        03/24/04    5,561.40  03/24/04      14     25.62


ORIGIN:  AUGUSTA                 GA    DEST:  TOLEDO                   OH

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
03118032  02/24/04  UTLX 025802  2821122  CSXT68117   ET        03/24/04    4,462.00  03/24/04      14     20.55
03530942  02/24/04  UTLX 041990  2821122  CSXT68117   ET        03/24/04    4,669.00  03/24/04      14     21.51
04301203  02/24/04  UTLX 041948  2821122  CSXT68117   ET        03/24/04    4,652.90  03/24/04      14     21.43


ORIGIN:  CINCINNATI              OH    DEST:  LOS ANGELES              CA

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
04308414  02/11/04  ACFX 045526  1051310  CSXT33120   00070519   02/24/04    4,290.31  03/01/04       4      5.65


ORIGIN:  KEARNEY                 SC    DEST:  MARSHFIELD               WI

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
05051518  02/13/04  PLWX 044337  3295110  CSXT51855   ET        03/12/04    2,244.37  03/12/04      13      9.60
05051519  02/13/04  PLCX 042674  3295110  CSXT51855   ET        03/12/04    2,219.08  03/12/04      13      9.49
05171724  02/23/04  UTLX 220171  3295110  CSXT51855   ET        03/22/04    2,332.88  03/22/04      13      9.98


ORIGIN:  KEARNEY                 SC    DEST:  PHOENIX                  AZ

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
05147532  02/20/04  CSXT 254641  1491950  CSXT7271    ET        03/22/04    8,842.06  03/22/04      16     46.54
05171725  02/23/04  CSXT 255817  1491950  CSXT7271    ET        03/22/04    8,815.22  03/22/04      13     37.70
05171726  02/23/04  CSXT 252383  1491950  CSXT7271    ET        03/22/04    8,729.91  03/22/04      13     37.34


ORIGIN:  KEARNEY                 SC    DEST:  POMPANO BEACH            FL

FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
04914772  02/03/04  CSXT 250800  1491950  CSXT3504    ET        03/03/04    3,254.77  03/03/04      14     14.99
04980178  02/09/04  CSXT 254529  1491950  CSXT3504    ET        03/12/04    3,265.07  03/12/04      17     18.26
05022472  02/11/04  ACFX 046677  1491950  CSXT51855   ET        03/12/04    3,113.18  03/12/04      15     15.36
ORIGIN:  KEARNEY                 SC    DEST:  SEATTLE                  WA
FREIGHT BILL      CAR  CAR              PRICE         CHECK     CHECK          CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE           AMOUNT  DATE        LATE   CHARGE
04980177  02/09/04  ABOX 051071  1491950  CSXT51855   ET        03/12/04    4,610.00  03/12/04      17     25.78
```



```
          SUMMARY OF FINANCE CHARGES          INVOICE # 05743823              04/01/04

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

FREIGHT BILL         CAR  CAR              PRICE          CHECK    CHECK      CHECK   DEPOSIT        DAYS   FINANCE
   NUMB     DATE     INIT  NUMB    STCC      AUTHORITY    NUMBER   DATE       AMOUNT  DATE          LATE   CHARGE

ORIGIN:  ORANDA                   VA      DEST:  AUGUSTA                  GA

FREIGHT BILL         CAR  CAR              PRICE          CHECK    CHECK      CHECK   DEPOSIT        DAYS   FINANCE
   NUMB     DATE     INIT  NUMB    STCC      AUTHORITY    NUMBER   DATE       AMOUNT  DATE          LATE   CHARGE
04869409  01/30/04  NAHX 551566  3274111  CSXT52466      ET       03/03/04  2,081.74 03/03/04        18    12.33
04869411  01/30/04  NAHX 550658  3274111  CSXT52466      ET       03/03/04  2,112.87 03/03/04        18    12.51
04949140  02/05/04  NAHX 550274  3274111  CSXT52466      ET       03/05/04  2,012.71 03/05/04        14     9.27
04995918  02/09/04  NAHX 550657  3274111  CSXT52466      ET       03/12/04  2,066.68 03/12/04        17    11.56
05221401  02/25/04  NAHX 550677  3274111  CSXT52466      ET       03/26/04  2,049.01 03/26/04        15    10.11
05237053  02/26/04  NAHX 551586  3274111  CSXT52466      ET       03/26/04  1,902.26 03/26/04        14     8.76
05284249  03/01/04  NAHX 551566  3274111  CSXT52466      ET       03/31/04  1,993.31 03/31/04        15     9.84


WR GRACE & CO                                       PREVIOUSLY BILLED      16210.30
ATTN LOGISTICS DEPT                                 PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                    24           04/16/04         445.00
                              PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES        INVOICE # 05743822            04/01/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04942681 | 02/05/04 | UTLX | 041947 | 2821122 | CSXT68117 | ET | 03/03/04 | 8,627.50 | 03/03/04 | 12 | 34.06 |
| 04942686 | 02/05/04 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 03/03/04 | 8,640.25 | 03/03/04 | 12 | 34.11 |

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA             GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04918209 | 02/03/04 | UTLX | 058690 | 2821122 | CSXT28003 | ET | 03/03/04 | 3,979.00 | 03/03/04 | 14 | 18.33 |
| 04961480 | 02/06/04 | UTLX | 068281 | 2821122 | CSXT28003 | ET | 03/10/04 | 3,995.00 | 03/10/04 | 18 | 23.66 |
| 05153224 | 02/20/04 | UTLX | 076400 | 2821122 | CSXT28003 | ET | 03/17/04 | 3,995.00 | 03/17/04 | 11 | 14.46 |
| 05182810 | 02/23/04 | UTLX | 059365 | 2821122 | CSXT28003 | ET | 03/22/04 | 3,995.00 | 03/22/04 | 13 | 17.09 |
| 05278138 | 03/01/04 | UTLX | 059489 | 2821122 | CSXT28003 | ET | 03/26/04 | 3,995.00 | 03/26/04 | 10 | 13.14 |
| 05333718 | 03/03/04 | UTLX | 048429 | 2821122 | CSXT28003 | ET | 03/31/04 | 3,995.00 | 03/31/04 | 13 | 17.09 |

WR GRACE & CO                               PREVIOUSLY BILLED      24927.12
ATTN LOGISTICS DEPT                         PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839             8          04/16/04          171.94
                              PITTSBURGH   PA  15264-0839

```
           SUMMARY OF FINANCE CHARGES          INVOICE # 05743821                04/01/04

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA      DEST:  PICO RIVERA              CA

FREIGHT BILL         CAR  CAR           PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS  FINANCE
   NUMB     DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER   DATE        AMOUNT   DATE         LATE  CHARGE
04955764  02/06/04  UTLX 068277  2821122  CSXT68117   ET      03/15/04  8,121.75  03/15/04       23    61.46
05022568  02/11/04  UTLX 041988  2821122  CSXT68117   ET      03/12/04  8,568.00  03/12/04       15    42.28
05051721  02/13/04  UTLX 025635  2821122  CSXT68117   ET      03/12/04  8,232.25  03/12/04       13    35.21
05116479  02/18/04  UTLX 041990  2821122  CSXT68117   ET      03/17/04  8,534.00  03/17/04       13    36.50
05214369  02/25/04  UTLX 041985  2821122  CSXT68117   ET      03/24/04  8,436.25  03/24/04       13    36.08


ORIGIN:  AUGUSTA              GA      DEST:  TOLEDO                  OH

FREIGHT BILL         CAR  CAR           PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS  FINANCE
   NUMB     DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER   DATE        AMOUNT   DATE         LATE  CHARGE
04191512  01/30/04  UTLX 041990  2821122  CSXT68117   ET      03/15/04  4,616.10  03/15/04       30    45.56


WR GRACE & CO                                       PREVIOUSLY BILLED        108.31
                                                    PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                    6           04/16/04            257.09
                              PITTSBURGH    PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 05743820              04/01/04

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO                 KY      DEST:  PORTLAND                OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 04666050 | 01/16/04 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 03/03/04 | 6,142.50 | 03/03/04 | 32 | 64.67 |
| 05012932 | 02/10/04 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 03/19/04 | 6,205.50 | 03/19/04 | 23 | 46.96 |

WR GRACE & CO                                        PREVIOUSLY BILLED      3317.06
ATTN: TERRY TAYLOR                                   PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO            KY     42303


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                  2            04/16/04          111.63
                              CINCINNATI    OH  45263-0228

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 10074569          02/01/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA     DEST:  NORTH BERGEN          NJ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE         AMOUNT DATE         LATE   CHARGE
02003909  11/29/04 UTLX 068277  2821122 CSXT68117   ET       01/06/05   5,594.10 01/06/05      23     42.33
02131999  12/06/04 UTLX 650267  2821122 CSXT68117   ET       01/06/05   5,533.20 01/06/05      16     29.13
02466232  12/30/04 UTLX 071411  2821122 CSXT68117   ET       01/26/05   5,597.00 01/26/05      12     22.10


ORIGIN:  CALERA               AL     DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE         AMOUNT DATE         LATE   CHARGE
02087250  12/01/04 ACFX 042750  3274110 CSXT52466   ET       01/04/05   2,184.00 01/04/05      19     13.65


ORIGIN:  ENOREE               SC     DEST:  PHOENIX              AZ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE         AMOUNT DATE         LATE   CHARGE
02291399  12/16/04 ACFX 046683  1491950 CSXT51855   ET       01/24/05   9,164.40 01/24/05      24     72.36
02327202  12/20/04 CSXT 254303  1491950 CSXT51855   ET       01/24/05  10,386.50 01/24/05      20     68.34


ORIGIN:  KEARNEY              SC     DEST:  MARSHFIELD           WI

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE         AMOUNT DATE         LATE   CHARGE
02131764  12/06/04 PLWX 044337  3295110 CSXT51855   ET       01/06/05   2,483.66 01/06/05      16     13.07


ORIGIN:  ORANDA               VA     DEST:  AUGUSTA              GA

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE         AMOUNT DATE         LATE   CHARGE
02181685  12/08/04 NAHX 550677  3274111 CSXT52466   ET       01/12/05   2,380.24 01/12/05      20     15.66
02247228  12/13/04 NAHX 551586  3274111 CSXT52466   ET       01/12/05   2,478.72 01/12/05      15     12.23
02360948  12/21/04 NAHX 551498  3274111 CSXT52466   ET       01/28/05   2,360.77 01/28/05      23     17.86
02434498  12/28/04 NAHX 550274  3274111 CSXT52466   ET       01/28/05   2,286.67 01/28/05      16     12.04


WR GRACE & CO                                  PREVIOUSLY BILLED      16336.53
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS         DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                 11           02/16/05            318.77
                               PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
      SUMMARY OF FINANCE CHARGES          INVOICE # 10074568          02/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                WV     DEST:  PORTLAND              OR

FREIGHT BILL         CAR  CAR           PRICE          CHECK    CHECK          CHECK    DEPOSIT      DAYS    FINANCE
   NUMB       DATE   INIT   NUMB   STCC       AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE    CHARGE
01672905  12/14/04  NAHX 550665  3295974  CSXT51855    ET       01/12/05    6,414.52 01/12/05      14      29.55


ORIGIN:  AUGUSTA              GA     DEST:  CHICAGO              IL

FREIGHT BILL         CAR  CAR           PRICE          CHECK    CHECK          CHECK    DEPOSIT      DAYS    FINANCE
   NUMB       DATE   INIT   NUMB   STCC       AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE    CHARGE
02206109  12/10/04  UTLX 058698  2821122  CSXT68117    ET       01/14/05    5,965.82 01/14/05      20      39.26
02206117  12/10/04  UTLX 050186  2821122  CSXT68117    ET       01/14/05    5,761.14 01/14/05      20      37.91
02274550  12/15/04  UTLX 058666  2821122  CSXT68117    ET       01/20/05    6,032.04 01/20/05      21      41.68
02304146  12/17/04  UTLX 059619  2821122  CSXT68117    ET       01/26/05    5,980.87 01/26/05      25      49.19
02429341  12/28/04  UTLX 802786  2821122  CSXT68117    ET       01/26/05    5,728.03 01/26/05      14      26.38


ORIGIN:  AUGUSTA              GA     DEST:  PHOENIX              AZ

FREIGHT BILL         CAR  CAR           PRICE          CHECK    CHECK          CHECK    DEPOSIT      DAYS    FINANCE
   NUMB       DATE   INIT   NUMB   STCC       AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE    CHARGE
02230199  12/13/04  UTLX 025813  2821122  CSXT68117    ET       01/12/05    9,120.51 01/12/05      15      45.01


ORIGIN:  AUGUSTA              GA     DEST:  PICO RIVERA          CA

FREIGHT BILL         CAR  CAR           PRICE          CHECK    CHECK          CHECK    DEPOSIT      DAYS    FINANCE
   NUMB       DATE   INIT   NUMB   STCC       AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE    CHARGE
02081192  12/01/04  UTLX 041990  2821122  CSXT68117    ET       01/06/05    8,883.60 01/06/05      21      61.38
02206110  12/10/04  UTLX 047593  2821122  CSXT68117    ET       01/14/05    8,870.40 01/14/05      20      58.37
02206112  12/10/04  UTLX 041971  2821122  CSXT68117    ET       01/14/05    8,883.60 01/14/05      20      58.45
02230180  12/13/04  UTLX 041948  2821122  CSXT68117    ET       01/12/05    8,888.00 01/12/05      15      43.86
02274531  12/15/04  UTLX 025802  2821122  CSXT68117    ET       01/20/05    8,566.80 01/20/05      21      59.19
02367965  12/22/04  UTLX 048516  2821122  CSXT68117    ET       01/26/05    8,874.80 01/26/05      20      58.40
02367987  12/22/04  UTLX 047438  2821122  CSXT68117    ET       01/26/05    8,888.00 01/26/05      20      58.48
02429318  12/28/04  UTLX 048538  2821122  CSXT68117    ET       01/26/05    9,103.60 01/26/05      14      41.93


ORIGIN:  CHICAGO              IL     DEST:  LITHONIA             GA

FREIGHT BILL         CAR  CAR           PRICE          CHECK    CHECK          CHECK    DEPOSIT      DAYS    FINANCE
   NUMB       DATE   INIT   NUMB   STCC       AUTHORITY   NUMBER   DATE           AMOUNT  DATE        LATE    CHARGE
02469877  12/30/04  UTLX 025677  2821122  CSXT68117    ET       01/26/05    4,122.00 01/26/05      12      16.27


WR GRACE & CO                                    PREVIOUSLY BILLED       24373.75
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED         0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:            REMIT TO:                 TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                 16             02/16/05             725.31
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES         INVOICE # 10074567         02/01/05

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE           SC    DEST:  GIRARD              IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01846957 | 11/15/04 | ACFX | 049427 | 1491950 | CSXT51855 | ET | 01/06/05 | 4,201.03 | 01/06/05 | 37 | 51.14 |
| 01846958 | 11/15/04 | CSXT | 254529 | 1491950 | CSXT51855 | ET | 01/06/05 | 4,693.21 | 01/06/05 | 37 | 57.13 |

ORIGIN:  ENOREE           SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01846952 | 11/15/04 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,480.33 | 01/06/05 | 37 | 30.19 |
| 01846953 | 11/15/04 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,564.64 | 01/06/05 | 37 | 31.22 |
| 01846954 | 11/15/04 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,599.78 | 01/06/05 | 37 | 31.65 |
| 01846955 | 11/15/04 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,447.87 | 01/06/05 | 37 | 29.80 |
| 01846956 | 11/15/04 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,538.74 | 01/06/05 | 37 | 30.90 |
| 01846959 | 11/15/04 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,353.33 | 01/06/05 | 37 | 28.65 |
| 01846960 | 11/15/04 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,410.38 | 01/06/05 | 37 | 29.34 |
| 01846961 | 11/15/04 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,460.29 | 01/06/05 | 37 | 29.95 |
| 01846962 | 11/15/04 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 01/06/05 | 2,510.21 | 01/06/05 | 37 | 30.56 |
| 01970864 | 11/23/04 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 01/20/05 | 2,655.44 | 01/20/05 | 43 | 37.57 |
| 02274402 | 12/15/04 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 01/28/05 | 2,585.91 | 01/28/05 | 29 | 24.67 |
| 02274405 | 12/15/04 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 01/28/05 | 2,563.81 | 01/28/05 | 29 | 24.46 |

ORIGIN:  ENOREE           SC    DEST:  POMPANO BEACH       FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01970865 | 11/23/04 | CSXT | 255752 | 1491950 | CSXT3504 | ET | 01/20/05 | 3,566.45 | 01/20/05 | 43 | 50.45 |

ORIGIN:  ST BERNARD       OH    DEST:  EAST ST LOUIS       IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01912125 | 11/18/04 | ACFX | 045548 | 1051310 | CSXT3341 | 00077660 | 01/20/05 | 1,605.53 | 01/24/05 | 52 | 27.47 |

WR GRACE & CO                          PREVIOUSLY BILLED       4830.56
                                       PREVIOUSLY RECEIVED        0.00

HIGHWAY 221
ENOREE            SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 16 | 02/16/05 | 545.15 |
| | ATLANTA     GA  30353-2652 | | | |

```
       SUMMARY OF FINANCE CHARGES           INVOICE # 05624859            11/01/02

GRACE W R & CO                                           CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO               IL

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04994661  09/19/02  UTLX 048405  2821122  CSXT68117   00608830  10/09/02   5,695.87  10/15/02     11    20.61


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04909634  09/13/02  UTLX 041954  2821122  CSXT68117   00608830  10/09/02   5,487.75  10/15/02     17    30.69
05008427  09/20/02  UTLX 048516  2821122  CSXT68117   00608830  10/09/02   5,455.23  10/15/02     10    17.95
05032693  09/23/02  UTLX 041988  2821122  CSXT68117   00615189  10/16/02   5,409.16  10/22/02     14    24.91


ORIGIN:  AUGUSTA              GA    DEST:  OLATHE                KS

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04805619  09/05/02  UTLX 041971  2821122  CSXT68117   00792266  09/27/02   6,453.37  10/02/02     12    25.48


ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO             CA

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04842270  09/09/02  UTLX 025813  2821122  CSXT68117   00792266  09/27/02   9,904.20  10/02/02      8    26.07
04934936  09/19/02  UTLX 041948  2821122  CSXT68117   00608830  10/09/02  10,220.40  10/15/02     11    36.99
04934963  09/19/02  UTLX 041985  2821122  CSXT68117   00608830  10/09/02  10,123.50  10/15/02     11    36.64
05132353  09/30/02  UTLX 050186  2821122  CSXT68117   00619535  10/21/02   9,802.20  10/25/02     10    32.25


ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO                OH

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
05132350  09/30/02  UTLX 047593  2821122  CSXT68117   00619535  10/21/02   4,500.00  10/25/02     10    14.81


ORIGIN:  KEARNEY              SC    DEST:  GIRARD                IL

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
05032389  09/23/02  ACFX 048573  1491950  CSXT51855   00615189  10/16/02   3,745.31  10/22/02     14    17.25


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD            WI

FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04841998  09/09/02  UTLX 220117  3295110  CSXT51855   00792266  09/27/02   2,205.20  10/02/02      8     5.80
04964319  09/17/02  PLCX 043010  3295110  CSXT51855   00608830  10/09/02   2,062.16  10/15/02     13     8.82
05132109  09/30/02  PLCX 042674  3295110  CSXT51855   00619535  10/21/02   2,151.56  10/25/02     10     7.08


ORIGIN:  KEARNEY              SC    DEST:  PHOENIX               AZ
FREIGHT BILL         CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT     DAYS  FINANCE
    NUMB     DATE    INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE        LATE   CHARGE
04841999  09/09/02  ACFX 046702  1491950  CSXT3000    00792266  09/27/02   7,678.80  10/02/02      8    20.21


ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH         FL
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 05624859          11/01/02

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04868093 | 09/10/02 | ACFX | 046724 | 1491950 | CSXT51855 | 00792320 | 09/30/02 | 2,929.68 | 10/03/02 | 8 | 7.71 |
| 04994537 | 09/19/02 | ACFX | 048579 | 1491950 | CSXT51855 | 00608830 | 10/09/02 | 3,006.37 | 10/15/02 | 11 | 10.88 |

ORIGIN:  KEARNEY                SC    DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04934623 | 09/16/02 | MP | 368548 | 1491950 | CSXT532 | 00608830 | 10/09/02 | 4,363.00 | 10/15/02 | 14 | 20.10 |

ORIGIN:  ORANDA                 VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05048790 | 09/23/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00617945 | 10/18/02 | 1,915.44 | 10/23/02 | 15 | 9.45 |
| 05183252 | 10/01/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00625781 | 10/25/02 | 1,873.57 | 10/30/02 | 14 | 8.63 |

WR GRACE & CO                               PREVIOUSLY BILLED      16272.97
ATTN LOGISTICS DEPT                         PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 20 | 11/16/02 | 382.33 |
| | PITTSBURGH   PA  15264-0839 | | | |