```
    SUMMARY OF FINANCE CHARGES          INVOICE # 05624858              11/01/02

GRACE W R & CO                                           CREDIT TERM:  015 DAYS

ORIGIN:  NORCO              LA    DEST:  DAREX                    KY

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK    DEPOSIT        DAYS   FINANCE
  NUMB     DATE     INIT  NUMB    STCC      AUTHORITY   NUMBER   DATE         AMOUNT  DATE          LATE   CHARGE
04725862  08/30/02  SCMX 004010  2911985  ICQ 3000    00600216 10/02/02  4,064.98  10/07/02      23     30.76
04725863  08/30/02  SCMX 004165  4905704  ICQ 3000    00600216 10/02/02  3,825.00  10/07/02      23     28.94


WR GRACE & CO                                      PREVIOUSLY BILLED     3368.99
ATTN: TERRY TAYLOR                                 PREVIOUSLY RECEIVED      0.00

5529 U S 60 EAST
OWENSBORO            KY    42303


DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 630228              2            11/16/02             59.70
                               CINCINNATI    OH  45263-0228
```

```
          SUMMARY OF FINANCE CHARGES              INVOICE # 05624857              11/01/02
```

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY         MD    DEST:  HOUSTON                   TX

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05149499 | 09/30/02 | RUSX | 483404 | 3295234 | CSXT53203 | 00046037 | 10/15/02 | | 6,425.60 | 10/18/02 | 3 | 6.34 |
| 05149500 | 09/30/02 | RUSX | 483378 | 3295234 | CSXT53203 | 00046037 | 10/15/02 | | 5,948.10 | 10/18/02 | 3 | 5.87 |
| 05149503 | 09/30/02 | FURX | 850649 | 3295234 | CSXT53203 | 00046037 | 10/15/02 | | 6,093.50 | 10/18/02 | 3 | 6.01 |

ORIGIN:  BALT CURTIS BAY         MD    DEST:  LOS ANGELES              CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05149502 | 09/30/02 | FURX | 850656 | 3295234 | CSXT52779 | 00046037 | 10/15/02 | | 9,313.20 | 10/18/02 | 3 | 9.19 |

ORIGIN:  BALT CURTIS BAY         MD    DEST:  MALTBY                   CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05114293 | 09/27/02 | NAHX | 550231 | 3295234 | CSXT3000 | 00045751 | 10/10/02 | | 7,250.00 | 10/15/02 | 3 | 7.16 |

ORIGIN:  BALT CURTIS BAY         MD    DEST:  ST JOHN                  NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 04687363 | 08/28/02 | NAHX | 550155 | 3295234 | CSXT3000 | 00045360 | 10/08/02 | | 3,348.63 | 10/11/02 | 29 | 31.95 |
| 05149501 | 09/30/02 | NAHX | 551166 | 3295234 | CSXT3000 | 00046037 | 10/15/02 | | 3,378.21 | 10/18/02 | 3 | 3.33 |

ORIGIN:  BALT SLEDDS POINT       MD    DEST:  WIXOM                    MI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05098551 | 09/26/02 | NAHX | 550228 | 3295234 | CSXT52137 | 00045751 | 10/10/02 | | 2,615.97 | 10/15/02 | 4 | 3.44 |

ORIGIN:  BALTIMORE               MD    DEST:  CARSON                   CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05183167 | 10/02/02 | NAHX | 550422 | 3295234 | CSXT51473 | 00046288 | 10/17/02 | | 8,814.81 | 10/22/02 | 5 | 14.50 |

ORIGIN:  BALTIMORE               MD    DEST:  HOUSTON                  TX

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 04000618 | 07/12/02 | FURX | 850642 | 3295234 | CSXT53203 | 00045360 | 10/08/02 | | 5,969.58 | 10/11/02 | 76 | 149.26 |
| 04653272 | 08/26/02 | FURX | 850602 | 3295234 | CSXT53203 | 00045360 | 10/08/02 | | 6,268.64 | 10/11/02 | 31 | 63.93 |
| 05183166 | 10/02/02 | FURX | 850685 | 3295234 | CSXT53203 | 00046288 | 10/17/02 | | 6,105.06 | 10/22/02 | 5 | 10.04 |
| 05183168 | 10/02/02 | FURX | 850642 | 3295234 | CSXT53203 | 00046288 | 10/17/02 | | 6,258.72 | 10/22/02 | 5 | 10.30 |

ORIGIN:  BALTIMORE               MD    DEST:  LAKE CHARLES             LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03973235 | 07/05/02 | NAHX | 560149 | 2819993 | CSXT41618 | 00045049 | 10/01/02 | | 5,215.00 | 10/03/02 | 75 | 128.68 |

ORIGIN:  BALTIMORE               MD    DEST:  MARTINEZ                 CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 05624857          11/01/02

GRACE W R & CO                                         CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04604735 | 09/18/02 | NAHX | 550223 | 3295234 | CSXT3000 | 00045360 | 10/08/02 | 7,250.00 | 10/11/02 | 8 | 19.08 |

ORIGIN:  CINCINNATI              OH    DEST:  CITY OF COMMERCE      CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03247644 | 10/02/02 | ACFX | 045526 | 1051310 | CSXT33 | 00046828 | 10/24/02 | 1,454.35 | 10/28/02 | 11 | 5.26 |
| 04261121 | 07/29/02 | ACFX | 045526 | 1051310 | CSXT33 | 00045360 | 10/08/02 | 6,555.60 | 10/11/02 | 59 | 127.25 |
| 04417345 | 08/02/02 | ACFX | 045548 | 1051310 | CSXT33 | 00045360 | 10/08/02 | 6,555.60 | 10/11/02 | 49 | 105.68 |

ORIGIN:  VALLEYFIELD              PQ    DEST:  BALT CURTIS BAY      MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04908521 | 09/13/02 | NAHX | 550222 | 2819993 | CSXT41618 | 00045360 | 10/08/02 | 2,584.00 | 10/11/02 | 13 | 11.05 |

```
WR GRACE & CO                              PREVIOUSLY BILLED      5069.11
ATTN DAVID BANKS                           PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD    21044-4098
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 19 | 11/16/02 | 718.32 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 03926864          07/01/02

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03381437 | 05/23/02 | UTLX | 041948 | 2821122 | CSXT68117 | 00787445 | 06/12/02 | 5,636.86 | 06/17/02 | 10 | 18.55 |
| 03381439 | 05/23/02 | UTLX | 047438 | 2821122 | CSXT68117 | 00787445 | 06/12/02 | 5,608.76 | 06/17/02 | 10 | 18.45 |
| 03381461 | 05/23/02 | UTLX | 041990 | 2821122 | CSXT68117 | 00787445 | 06/12/02 | 5,622.81 | 06/17/02 | 10 | 18.50 |
| 03451717 | 05/29/02 | UTLX | 041947 | 2821122 | CSXT68117 | 00787699 | 06/17/02 | 5,642.48 | 06/20/02 | 7 | 12.99 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN      NJ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03352260 | 05/21/02 | UTLX | 041981 | 2821122 | CSXT68117 | 00787263 | 06/07/02 | 5,468.78 | 06/10/02 | 5 | 9.00 |
| 03393916 | 05/24/02 | UTLX | 048405 | 2821122 | CSXT68117 | 00787445 | 06/12/02 | 5,476.91 | 06/17/02 | 9 | 16.22 |

ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO            OH

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02853091 | 05/08/02 | UTLX | 041954 | 2821122 | CSXT68117 | 00786867 | 05/29/02 | 5,239.57 | 06/03/02 | 11 | 18.96 |
| 02921026 | 05/08/02 | UTLX | 025635 | 2821122 | CSXT68117 | 00786867 | 05/29/02 | 5,099.71 | 06/03/02 | 11 | 18.46 |

ORIGIN:  HOUSTON              TX    DEST:  ZELLWOOD          FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03268206 | 05/14/02 | UTLX | 047606 | 2821122 | BNSF90038 | 00787263 | 06/07/02 | 3,779.00 | 06/10/02 | 12 | 14.92 |

ORIGIN:  JACKSONVILLE         FL    DEST:  POMPANO BEACH     FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03420133 | 05/28/02 | UTLX | 067793 | 2611215 | CSXT96382 | 00787590 | 06/14/02 | 2,880.00 | 06/20/02 | 8 | 7.58 |

ORIGIN:  KEARNEY              SC    DEST:  GIRARD            IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03233903 | 05/13/02 | NAHX | 058272 | 1491950 | CSXT51855 | 00786867 | 05/29/02 | 3,888.32 | 06/03/02 | 6 | 7.68 |
| 03451640 | 05/29/02 | ACFX | 048580 | 1491950 | CSXT51855 | 00787699 | 06/17/02 | 4,047.64 | 06/20/02 | 7 | 9.32 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD        WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03197899 | 05/09/02 | PLWX | 044337 | 3295110 | CSXT51855 | 00786867 | 05/29/02 | 2,222.14 | 06/03/02 | 10 | 7.31 |
| 03233904 | 05/13/02 | UTLX | 220171 | 3295110 | CSXT51855 | 00786867 | 05/29/02 | 2,348.04 | 06/03/02 | 6 | 4.64 |
| 03419163 | 05/28/02 | UTLX | 220115 | 3295110 | CSXT51855 | 00787445 | 06/12/02 | 2,140.30 | 06/17/02 | 5 | 3.52 |
| 03419164 | 05/28/02 | UTLX | 220117 | 3295110 | CSXT51855 | 00787445 | 06/12/02 | 2,178.07 | 06/17/02 | 5 | 3.58 |
| 03451639 | 05/29/02 | UTLX | 220103 | 3295110 | CSXT51855 | 00787699 | 06/17/02 | 2,310.27 | 06/20/02 | 7 | 5.32 |

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX           AZ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03197898 | 05/09/02 | ACFX | 048571 | 1491950 | CSXT3000 | 00786867 | 05/29/02 | 8,015.84 | 06/03/02 | 10 | 26.37 |
| 03233905 | 05/13/02 | ACFX | 046698 | 1491950 | CSXT3000 | 00786867 | 05/29/02 | 8,289.49 | 06/03/02 | 6 | 16.36 |



SUMMARY OF FINANCE CHARGES        INVOICE # 03926864          07/01/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 03419161 | 05/28/02 | NAHX | 058271 | 1491950 | CSXT3000 | 00787445 | 06/12/02 | 7,582.21 | 06/17/02 | 5 | 12.47 |

ORIGIN:  KEARNEY                SC     DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 03419162 | 05/28/02 | ACFX | 048572 | 1491950 | CSXT51855 | 00787445 | 06/12/02 | 2,867.03 | 06/17/02 | 5 | 4.72 |

ORIGIN:  ORANDA                 VA     DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 03248637 | 05/13/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00787045 | 06/03/02 | 1,863.43 | 06/05/02 | 8 | 4.90 |
| 03341737 | 05/20/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00787445 | 06/12/02 | 1,995.35 | 06/17/02 | 13 | 8.53 |
| 03438221 | 05/28/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00787590 | 06/14/02 | 1,940.81 | 06/20/02 | 8 | 5.11 |
| 03488672 | 05/30/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00787805 | 06/19/02 | 1,989.01 | 06/24/02 | 10 | 6.54 |

WR GRACE & CO                                    PREVIOUSLY BILLED     16375.30
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                 25            07/16/02            280.00
                              PITTSBURGH    PA  15264-0839

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 03926863              07/01/02

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  DAREX                    KY     DEST:  PORTLAND              OR

FREIGHT BILL        CAR  CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE       AMOUNT  DATE           LATE   CHARGE
03103099  05/31/02  ACFX 071835  2821245  CSXQ80273     00787805  06/19/02  5,363.00 06/24/02         9    15.88
04119748  05/31/02  ACFX 071835  2821245  CSXQ80273     00787860  06/21/02  5,470.00 06/26/02        11    19.80

ORIGIN:  NORCO                    LA     DEST:  DAREX                 KY

FREIGHT BILL        CAR  CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE       AMOUNT  DATE           LATE   CHARGE
03301396  05/17/02  SCMX 004153  4905704  ICQ 3000      00787805  06/19/02  3,825.00 06/24/02        23    28.94

ORIGIN:  OWENSBORO                KY     DEST:  PORTLAND              OR

FREIGHT BILL        CAR  CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER    DATE       AMOUNT  DATE           LATE   CHARGE
02448688  05/31/02  ACFX 071834  2821245  CSXQ80273     00787805  06/19/02  5,363.00 06/24/02         9    15.88
03307310  05/31/02  ACFX 071834  2821245  CSXQ80273     00787805  06/19/02  5,470.00 06/24/02         9    16.20
04370557  05/31/02  ACFX 071834  2821245  CSXQ80273     00787860  06/21/02  5,470.00 06/26/02        11    19.80
08460942  06/03/02  ACFX 071835  2821245  CSXT3000      00787860  06/21/02  9,674.00 06/26/02         8    25.46

WR GRACE & CO                                   PREVIOUSLY BILLED        3286.73
ATTN: TERRY TAYLOR                              PREVIOUSLY RECEIVED         0.00

5529 U S 60 EAST
OWENSBORO           KY    42303


DIRECT QUESTIONS TO:            REMIT TO:                   TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                               P.O. BOX 630228                   7          07/16/02           141.96
                               CINCINNATI    OH  45263-0228
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 14481991          12/31/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13848083 | 11/07/05 | UTLX 059619 | | 2821122 | CSXT68117 | ET | 12/07/05 | 7,454.93 | 12/07/05 | 11 | 26.98 |
| 13897825 | 11/15/05 | UTLX 650266 | | 2821122 | CSXT68117 | ET | 12/07/05 | 7,114.71 | 12/07/05 | 7 | 16.39 |
| 13992852 | 11/22/05 | UTLX 650260 | | 2821122 | CSXT68117 | ET | 12/19/05 | 7,125.92 | 12/19/05 | 12 | 28.13 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13870393 | 11/14/05 | UTLX 041990 | | 2821122 | CSXT68117 | ET | 12/07/05 | 7,252.01 | 12/07/05 | 8 | 19.09 |
| 13964390 | 11/21/05 | UTLX 802786 | | 2821122 | CSXT68117 | ET | 12/19/05 | 6,753.86 | 12/19/05 | 13 | 28.89 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA           CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13780557 | 11/07/05 | UTLX 041947 | | 2821122 | CSXT68117 | ET | 12/01/05 | 11,023.11 | 12/01/05 | 9 | 32.64 |
| 13940875 | 11/18/05 | UTLX 025635 | | 2821122 | CSXT68117 | ET | 12/14/05 | 10,568.83 | 12/14/05 | 11 | 38.25 |
| 14005449 | 11/23/05 | UTLX 041963 | | 2821122 | CSXT68117 | ET | 12/21/05 | 11,001.21 | 12/21/05 | 13 | 47.05 |
| 14021991 | 11/28/05 | UTLX 041948 | | 2821122 | CSXT68117 | ET | 12/21/05 | 11,077.84 | 12/21/05 | 8 | 29.16 |
| 14071765 | 11/29/05 | UTLX 041981 | | 2821122 | CSXT68117 | ET | 12/21/05 | 11,034.05 | 12/21/05 | 7 | 25.41 |
| 14091438 | 11/30/05 | UTLX 041988 | | 2821122 | CSXT68117 | ET | 12/27/05 | 11,017.63 | 12/27/05 | 12 | 43.50 |

ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13751231 | 11/03/05 | ACFX 051385 | | 3274111 | CSXT52466 | ET | 12/05/05 | 2,485.00 | 12/05/05 | 17 | 13.90 |
| 13947302 | 11/18/05 | ACFX 045414 | | 3274111 | CSXT52466 | ET | 12/19/05 | 2,485.00 | 12/19/05 | 16 | 13.08 |
| 13976333 | 11/21/05 | ACFX 042750 | | 3274111 | CSXT52466 | ET | 12/21/05 | 2,485.00 | 12/21/05 | 15 | 12.26 |

ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD            WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13780302 | 11/07/05 | PLCX 042674 | | 3295110 | CSXT51855 | ET | 12/07/05 | 3,112.77 | 12/07/05 | 15 | 15.36 |
| 13780304 | 11/07/05 | UTLX 220171 | | 3295110 | CSXT51855 | ET | 12/07/05 | 3,164.37 | 12/07/05 | 15 | 15.62 |
| 13780306 | 11/07/05 | UTLX 220117 | | 3295110 | CSXT51855 | ET | 12/07/05 | 3,190.16 | 12/07/05 | 15 | 15.74 |

ORIGIN:  ENOREE              SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13780303 | 11/07/05 | ACFX 046696 | | 1491950 | CSXT51855 | ET | 12/07/05 | 9,886.12 | 12/07/05 | 15 | 48.79 |
| 13910314 | 11/16/05 | ACFX 046724 | | 1491950 | CSXT51855 | ET | 12/12/05 | 9,998.82 | 12/12/05 | 11 | 36.19 |

ORIGIN:  ORANDA              VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13767004 | 11/04/05 | NAHX 550657 | | 3274111 | CSXT52466 | ET | 12/01/05 | 2,455.19 | 12/01/05 | 12 | 9.69 |
| 13885577 | 11/14/05 | NAHX 550658 | | 3274111 | CSXT52466 | ET | 12/09/05 | 2,509.53 | 12/09/05 | 10 | 8.26 |
| 13903841 | 11/15/05 | NAHX 551586 | | 3274111 | CSXT52466 | ET | 12/09/05 | 2,558.73 | 12/09/05 | 9 | 7.58 |
| 13979315 | 11/21/05 | NAHX 551498 | | 3274111 | CSXT52466 | ET | 12/21/05 | 2,296.30 | 12/21/05 | 15 | 11.33 |

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 14481991              12/31/05

GRACE W R & CO                                                          CREDIT TERM:  015 DAYS

FREIGHT BILL         CAR  CAR                PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS   FINANCE
     NUMB     DATE    INIT  NUMB    STCC     AUTHORITY      NUMBER    DATE         AMOUNT  DATE          LATE   CHARGE

ORIGIN:  TOLEDO                      OH     DEST:  CHICAGO                    IL

FREIGHT BILL         CAR  CAR                PRICE          CHECK     CHECK        CHECK   DEPOSIT        DAYS   FINANCE
     NUMB     DATE    INIT  NUMB    STCC     AUTHORITY      NUMBER    DATE         AMOUNT  DATE          LATE   CHARGE
13982018  11/21/05  GATX 092944  2821147   CSXT10182       ET        12/21/05   2,755.00  12/21/05        15     13.60
```

WR GRACE & CO                                              PREVIOUSLY BILLED      24542.17
ATTN LOGISTICS DEPT                                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS          DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                   24            01/15/06            556.89
                                  PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 14481990          12/31/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD     DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 13916861 | 11/16/05 | NAHX | 550152 | 3295234 | CSXT32952 | 00083651 | 12/08/05 | 3,861.00 | 12/12/05 | 11 | 13.97 |

ORIGIN:  BALTIMORE          MD     DEST:  SAINT JOHN          NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 13646193 | 10/27/05 | NAHX | 550588 | 3295234 | CSXT14 | 00083514 | 12/01/05 | 5,680.04 | 12/07/05 | 26 | 48.59 |
| 13813212 | 11/08/05 | NAHX | 551168 | 3295234 | CSXT14 | 00083651 | 12/08/05 | 5,699.49 | 12/12/05 | 19 | 35.63 |
| 13813251 | 11/08/05 | NAHX | 550335 | 3295234 | CSXT14 | 00083651 | 12/08/05 | 5,699.49 | 12/12/05 | 19 | 35.63 |
| 13840821 | 11/10/05 | ACFX | 059774 | 3295234 | CSXT14 | 00083651 | 12/08/05 | 5,699.49 | 12/12/05 | 17 | 31.88 |
| 14046700 | 11/28/05 | NAHX | 550423 | 3295234 | CSXT14 | 00083764 | 12/15/05 | 5,699.49 | 12/23/05 | 10 | 18.75 |

WR GRACE & CO                                      PREVIOUSLY BILLED     19353.96
                                                   PREVIOUSLY RECEIVED      0.00

5500 CHEMICAL ROAD
BALTIMORE          MD     21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 6 | 01/15/06 | 184.45 |
| | PITTSBURGH    PA  15264-0839 | | | |

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 14481989          12/31/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY              WV    DEST:  PORTLAND              OR

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13999755 | 11/22/05 | NAHX | 550451 | 3295974 | CSXT51855 | ET | 12/21/05 | 7,185.88 | 12/21/05 | 14 | 33.10 |

ORIGIN:  BALTIMORE          MD    DEST:  EAST ST LOUIS        IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13034092 | 09/12/05 | NAHX | 551166 | 3295234 | CSXT32952 | 00083651 | 12/08/05 | 4,031.00 | 12/12/05 | 76 | 100.79 |

ORIGIN:  BALTIMORE          MD    DEST:  PHIL TDSI SD         PA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14172475 | 12/06/05 | NAHX | 551860 | 1051311 | CSXT3341 | 00083865 | 12/22/05 | 1,159.54 | 12/30/05 | 9 | 3.43 |
| 14172481 | 12/06/05 | NAHX | 553187 | 1051311 | CSXT3341 | 00083865 | 12/22/05 | 1,171.53 | 12/30/05 | 9 | 3.47 |

ORIGIN:  CHICAGO            IL    DEST:  LITHONIA             GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13787409 | 11/07/05 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 12/01/05 | 5,140.47 | 12/01/05 | 9 | 15.22 |
| 13787421 | 11/07/05 | UTLX | 059489 | 2821122 | CSXT68117 | ET | 12/01/05 | 5,140.47 | 12/01/05 | 9 | 15.22 |
| 13972084 | 11/21/05 | UTLX | 057940 | 2821122 | CSXT68117 | ET | 12/19/05 | 5,158.08 | 12/19/05 | 13 | 22.06 |
| 13972085 | 11/21/05 | UTLX | 048516 | 2821122 | CSXT68117 | ET | 12/19/05 | 5,158.08 | 12/19/05 | 13 | 22.06 |
| 13972086 | 11/21/05 | UTLX | 047606 | 2821122 | CSXT68117 | ET | 12/19/05 | 5,295.07 | 12/19/05 | 13 | 22.65 |
| 13995733 | 11/22/05 | UTLX | 059368 | 2821122 | CSXT68117 | ET | 12/19/05 | 5,213.84 | 12/19/05 | 12 | 20.58 |
| 14074623 | 11/29/05 | UTLX | 057795 | 2821122 | CSXT68117 | ET | 12/21/05 | 5,158.08 | 12/21/05 | 7 | 11.88 |

ORIGIN:  EAST ST LOUIS      IL    DEST:  WIXOM                MI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13809590 | 11/08/05 | NAHX | 550580 | 3295234 | CSXT32952 | 00083651 | 12/08/05 | 2,669.00 | 12/12/05 | 19 | 16.68 |

WR GRACE & CO                                PREVIOUSLY BILLED      5088.57
                                             PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE              SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 12 | 01/15/06 | 287.14 |
| | ATLANTA      GA   30353-2652 | | | |

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 17228467          08/01/06

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO           IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16550732 | 06/09/06 | UTLX | 025635 | 2821122 | CSXT15776 | ET | 07/06/06 | 7,860.37 | 07/06/06 | 12 | 31.03 |
| 16707121 | 06/21/06 | UTLX | 041971 | 2821122 | CSXT15776 | ET | 07/14/06 | 8,186.35 | 07/14/06 | 8 | 21.55 |
| 16719748 | 06/22/06 | UTLX | 802786 | 2821122 | CSXT15776 | ET | 07/14/06 | 7,587.35 | 07/14/06 | 7 | 17.47 |
| 16800222 | 06/28/06 | UTLX | 650266 | 2821122 | CSXT15776 | ET | 07/26/06 | 7,721.82 | 07/26/06 | 13 | 33.03 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN      NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15968200 | 04/27/06 | UTLX | 802786 | 2821122 | CSXT68117 | ET | 07/19/06 | 6,650.98 | 07/19/06 | 68 | 148.80 |
| 16550735 | 06/09/06 | UTLX | 041948 | 2821122 | CSXT15776 | ET | 07/06/06 | 7,844.90 | 07/06/06 | 12 | 30.97 |
| 16598628 | 06/13/06 | UTLX | 650267 | 2821122 | CSXT15776 | ET | 07/12/06 | 7,455.60 | 07/12/06 | 14 | 34.34 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA       CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16532440 | 06/08/06 | UTLX | 041988 | 2821122 | CSXT15776 | ET | 07/06/06 | 11,531.48 | 07/06/06 | 13 | 49.32 |
| 16613695 | 06/14/06 | UTLX | 041947 | 2821122 | CSXT15776 | ET | 07/12/06 | 12,118.03 | 07/12/06 | 13 | 51.83 |

ORIGIN:  BALTIMORE            MD    DEST:  BUFFALO           NY

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02088354 | 12/01/04 | NAHX | 550879 | 3742239 | CSXT6051 | 00086816 | 06/29/06 | 843.00 | 07/13/06 | 574 | 159.20 |
| 02088464 | 12/01/04 | NAHX | 551168 | 3742239 | CSXT6051 | 00086816 | 06/29/06 | 843.00 | 07/13/06 | 574 | 159.20 |

ORIGIN:  CALERA               AL    DEST:  CHICAGO           IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16498862 | 06/05/06 | NAHX | 560093 | 3274111 | CSXT3507 | ET | 07/10/06 | 2,754.91 | 07/10/06 | 20 | 18.13 |
| 16498863 | 06/05/06 | ACFX | 045959 | 3274111 | CSXT3507 | ET | 07/10/06 | 2,754.91 | 07/10/06 | 20 | 18.13 |

ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD        WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16565605 | 06/10/06 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 07/06/06 | 2,798.74 | 07/06/06 | 11 | 10.13 |

ORIGIN:  ENOREE               SC    DEST:  PHOENIX           AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16351151 | 05/25/06 | ACFX | 046712 | 1491950 | CSXT51855 | ET | 07/19/06 | 9,558.24 | 07/19/06 | 40 | 125.79 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH     FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16784668 | 06/27/06 | CSXT | 256407 | 1491950 | CSXT51855 | ET | 07/21/06 | 3,971.91 | 07/21/06 | 9 | 11.76 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA           GA

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 17228467           08/01/06
```

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 16540646 | 06/08/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | | | 2,519.75 | 07/10/06 | 17 | 14.09 |
| 16570296 | 06/10/06 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 07/10/06 | | 2,782.52 | 07/10/06 | 15 | 13.73 |
| 16728145 | 06/22/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 07/19/06 | | 2,636.74 | 07/19/06 | 12 | 10.41 |
| 16791673 | 06/27/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 07/28/06 | | 2,519.75 | 07/28/06 | 16 | 13.26 |

```
WR GRACE & CO                                PREVIOUSLY BILLED    24126.89
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                   20         08/16/06           972.17
                               PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 17228466                08/01/06

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  LOUISVILLE              KY     DEST:  LOUISVILLE              KY

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 03652385 | 10/31/03 | NAHX | 551167 | 3295234 | | 00086816 | 06/29/06 | 275.00 | 07/13/06 | | 971 | 87.85 |

WR GRACE & CO                                  PREVIOUSLY BILLED     25011.21
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE              MA     02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839              1           08/16/06          87.85
                               PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 17228465          08/01/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL     DEST:  LITHONIA          GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16742248 | 06/29/06 | UTLX | 059368 | 2821122 | CSXT15776 | ET | 07/24/06 | 5,666.76 | 07/24/06 | 10 | 18.64 |
| 16742249 | 06/29/06 | UTLX | 048694 | 2821122 | CSXT28003 | ET | 07/24/06 | 5,695.09 | 07/24/06 | 10 | 18.74 |

ORIGIN:  FITZGERALD           GA     DEST:  NEW ORLEANS        LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13759683 | 11/04/05 | NAHX | 551160 | 3742263 | CSXT1500 | 00086816 | 06/29/06 | 527.00 | 07/13/06 | 236 | 40.92 |

WR GRACE & CO                              PREVIOUSLY BILLED      3350.39
ATTN: TERRY TAYLOR                         PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO            KY    42303


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 3 | 08/16/06 | 78.30 |
| | CINCINNATI   OH  45263-0228 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 17228464            08/01/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  CUMBERLAND            MD    DEST:  PHILADELPHIA            PA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12287379 | 03/20/06 | NAHX | 551024 | 2421184 | 00000 | 00086816 | 06/29/06 | 2,843.00 | 07/13/06 | 100 | 93.53 |

ORIGIN:  NEW ORLEANS            LA    DEST:  BALT CURTIS BAY            MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01523368 | 05/08/03 | PPRX | 004020 | 3742239 | CSXT6051 | 00086816 | 06/29/06 | 1,232.00 | 07/13/06 | 1147 | 464.91 |

WR GRACE & CO                                  PREVIOUSLY BILLED        1980.87
ATTN EVELYN SMITH                              PREVIOUSLY RECEIVED         0.00

P O BOX 3247
LAKE CHARLES          LA    70602

DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 630228                  2            08/16/06            558.44
                              CINCINNATI    OH  45263-0228

SUMMARY OF FINANCE CHARGES          INVOICE # 17228463          08/01/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD     DEST:  BATON ROUGE          LA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13064990 | 02/16/06 | NAHX | 550173 | 3295234 | CSXT14 | 00086816 | 06/29/06 | 4,176.00 | 07/13/06 | 132 | 181.36 |
| 16728074 | 06/22/06 | NAHX | 550428 | 3295234 | CSXT14 | 00087129 | 07/27/06 | 4,681.00 | 07/31/06 | 24 | 36.96 |

ORIGIN:  BALTIMORE          MD     DEST:  CHICAGO          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16652325 | 06/16/06 | NAHX | 551169 | 3295234 | CSXT32952 | 00086875 | 07/06/06 | 3,596.00 | 07/08/06 | 7 | 8.28 |
| 16806814 | 06/28/06 | NAHX | 550423 | 3295234 | CSXT32952 | 00087129 | 07/27/06 | 3,596.00 | 07/31/06 | 18 | 21.30 |

ORIGIN:  BALTIMORE          MD     DEST:  SAINT JOHN          NB

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15974580 | 06/01/06 | NAHX | 550224 | 3295234 | CSXT14 | 00086816 | 06/29/06 | 5,764.00 | 07/13/06 | 27 | 51.20 |
| 16512332 | 06/06/06 | TILX | 005937 | 3295234 | CSXT14 | 00087129 | 07/27/06 | 5,988.00 | 07/31/06 | 40 | 78.80 |
| 16605434 | 06/13/06 | NAHX | 551491 | 3295234 | CSXT14 | 00086816 | 06/29/06 | 5,777.30 | 07/13/06 | 15 | 28.51 |
| 16620670 | 06/14/06 | NAHX | 551337 | 3295234 | CSXT14 | 00086816 | 06/29/06 | 5,777.30 | 07/13/06 | 14 | 26.61 |

ORIGIN:  BALTIMORE          MD     DEST:  WALBRIDGE          OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16620737 | 06/14/06 | NAHX | 550422 | 3295234 | CSXT32952 | 00086816 | 06/29/06 | 3,418.00 | 07/13/06 | 14 | 15.74 |

WR GRACE & CO                                   PREVIOUSLY BILLED     19089.65
                                                PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 9 | 08/16/06 | 448.76 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES         INVOICE # 17228462              08/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12303915 | 07/19/05 | ACFX 045414 | 3274110 | | CSXT52466 | ET | | 07/14/06 | 1,192.00  07/14/06 | | 345 | 135.30 |

ORIGIN:  CHICAGO             IL    DEST:  LITHONIA             GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 16518790 | 06/07/06 | UTLX 047438 | 2821122 | | CSXT68117 | ET | | 06/30/06 | 5,073.84  06/30/06 | | 8 | 13.35 |

ORIGIN:  CINCINNATI          OH    DEST:  CINCINNATI           OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 15220354 | 02/28/06 | PROX 015260 | 2819315 | | CSXT28193 | 00086816 | 06/29/06 | | 1,471.00  07/13/06 | | 120 | 58.08 |

WR GRACE & CO                                  PREVIOUSLY BILLED      5168.98
                                               PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE              SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 3 | 08/16/06 | 206.73 |
| | ATLANTA     GA  30353-2652 | | | |

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 17228461          08/01/06
```

GRACE W R & CO                                         CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM               MI     DEST:

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16637037 | 06/15/06 | NAHX | 550153 | 3295234 | 00000 | 00086806 | 06/29/06 | 345.00 | 07/10/06 | 10 | 1.14 |
| 16637038 | 06/15/06 | NAHX | 550170 | 3295234 | 00000 | 00086806 | 06/29/06 | 2,625.00 | 07/10/06 | 10 | 8.64 |
| 16637039 | 06/15/06 | NAHX | 550471 | 3295234 | 00000 | 00086806 | 06/29/06 | 2,625.00 | 07/10/06 | 10 | 8.64 |
| 16637040 | 06/15/06 | NAHX | 550591 | 3295234 | 00000 | 00086806 | 06/29/06 | 2,625.00 | 07/10/06 | 10 | 8.64 |
| 16729929 | 06/22/06 | NAHX | 550581 | 3295234 | 00000 | 00086951 | 07/13/06 | 2,291.04 | 07/18/06 | 11 | 8.29 |
| 16729930 | 06/22/06 | NAHX | 550591 | 3295234 | 00000 | 00086951 | 07/13/06 | 253.20 | 07/18/06 | 11 | .92 |
| 16729931 | 06/22/06 | TILX | 005931 | 3295234 | 00000 | 00086951 | 07/13/06 | 315.00 | 07/18/06 | 11 | 1.14 |
| 16828594 | 06/29/06 | NAHX | 550591 | 3295234 | 00000 | 00087119 | 07/27/06 | 124.20 | 07/31/06 | 17 | .69 |
| 16912446 | 07/06/06 | NAHX | 550229 | 3295234 | 00000 | 00087119 | 07/27/06 | 2,925.00 | 07/31/06 | 10 | 9.62 |
| 16912447 | 07/06/06 | NAHX | 550591 | 3295234 | 00000 | 00087119 | 07/27/06 | 129.18 | 07/31/06 | 10 | .43 |

```
WR GRACE & CO                                 PREVIOUSLY BILLED      5792.44
ATTN: ACCTS PAYABLE                           PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS      DUE DATE        AMOUNT DUE
FINANCECHARGE@TRANSFLO.NET    CSX TRANSPORTATION
                              P.O. BOX 640839             10        08/16/06           48.15
                              PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 17228460           08/01/06

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALT SLEDDS POINT      MD     DEST:  SULPHUR              LA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02473385 | 10/14/03 | NAHX | 550466 | 2819993 | CSXT49999 | 00086816 | 06/29/06 | 1,948.68 | 07/13/06 | 988 | 633.42 |
| 02473386 | 10/14/03 | NAHX | 553129 | 2819993 | CSXT49999 | 00086816 | 06/29/06 | 2,117.39 | 07/13/06 | 988 | 688.26 |

ORIGIN:  BALTIMORE            MD     DEST:  LIMA                  OH

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04531268 | 01/06/04 | NAHX | 551166 | 3295234 | CSXT32952 | 00086816 | 06/29/06 | 5,179.00 | 07/13/06 | 904 | 1,540.32 |

```
WR GRACE & CO                                PREVIOUSLY BILLED       2978.59
ATTN: ACCTS PAYABLE                          PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA             MD    21044-4098
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 3 | 08/16/06 | 2,862.00 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 06602818           05/31/04

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR          PRICE         CHECK   CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT   NUMB  STCC    AUTHORITY    NUMBER  DATE       AMOUNT DATE        LATE  CHARGE
06031005  04/23/04  UTLX 050186  2821122 CSXT68117    ET      05/19/04  5,510.40 05/19/04    11   19.94


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR          PRICE         CHECK   CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT   NUMB  STCC    AUTHORITY    NUMBER  DATE       AMOUNT DATE        LATE  CHARGE
05893607  04/13/04  UTLX 041963  2821122 CSXT68117    ET      05/12/04  5,547.60 05/12/04    14   25.55


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR          PRICE         CHECK   CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT   NUMB  STCC    AUTHORITY    NUMBER  DATE       AMOUNT DATE        LATE  CHARGE
06030803  04/23/04  PLWX 044337  3295110 CSXT51855    ET      05/24/04  2,369.94 05/24/04    16   12.48
06030804  04/23/04  PLCX 042674  3295110 CSXT51855    ET      05/24/04  2,331.71 05/24/04    16   12.27


ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH        FL

FREIGHT BILL        CAR  CAR          PRICE         CHECK   CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT   NUMB  STCC    AUTHORITY    NUMBER  DATE       AMOUNT DATE        LATE  CHARGE
05986227  04/20/04  ACFX 046692  1491950 CSXT51855    ET      05/19/04  3,152.18 05/19/04    14   14.52


ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

FREIGHT BILL        CAR  CAR          PRICE         CHECK   CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT   NUMB  STCC    AUTHORITY    NUMBER  DATE       AMOUNT DATE        LATE  CHARGE
05788495  04/05/04  NAHX 550677  3274111 CSXT52466    ET      05/07/04  2,179.99 05/07/04    17   12.19
05820440  04/07/04  NAHX 550658  3274111 CSXT52466    ET      05/07/04  2,243.44 05/07/04    15   11.07
05820441  04/07/04  NAHX 551566  3274111 CSXT52466    ET      05/07/04  2,227.93 05/07/04    15   10.99
06023943  04/22/04  NAHX 550274  3274111 CSXT52466    ET      05/19/04  1,985.39 05/19/04    12    7.84
06073312  04/26/04  NAHX 551586  3274111 CSXT52466    ET      05/26/04  1,974.12 05/26/04    15    9.74


WR GRACE & CO                                PREVIOUSLY BILLED      16518.71
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:       REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM      CSX TRANSPORTATION
                          P.O. BOX 640839             10           06/15/04         136.59
                          PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 06602817              05/31/04

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                WV    DEST:  PORTLAND               OR
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05738766 | 04/30/04 | NAHX | 550665 | 3295974 | CSXT51855 | ET | 05/28/04 | 6,178.69 | 05/28/04 | 13 | 26.43 |
| 06093579 | 04/27/04 | NAHX | 551160 | 3295974 | CSXT51855 | ET | 05/28/04 | 6,178.69 | 05/28/04 | 16 | 32.52 |
| 06124718 | 04/29/04 | NAHX | 550451 | 3295974 | CSXT51855 | ET | 05/28/04 | 6,178.69 | 05/28/04 | 14 | 28.46 |

```
ORIGIN:  CHICAGO               IL    DEST:  LITHONIA               GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05804257 | 04/06/04 | UTLX | 057921 | 2821122 | CSXT28003 | ET | 05/05/04 | 4,025.00 | 05/05/04 | 14 | 18.54 |
| 05832198 | 04/08/04 | UTLX | 059489 | 2821122 | CSXT28003 | ET | 05/05/04 | 4,025.00 | 05/05/04 | 12 | 15.89 |
| 05899038 | 04/13/04 | UTLX | 057940 | 2821122 | CSXT28003 | ET | 05/12/04 | 4,025.00 | 05/12/04 | 14 | 18.54 |
| 05989383 | 04/20/04 | UTLX | 025677 | 2821122 | CSXT28003 | ET | 05/19/04 | 4,025.00 | 05/19/04 | 14 | 18.54 |
| 06036635 | 04/23/04 | UTLX | 068504 | 2821122 | CSXT28003 | ET | 05/19/04 | 4,025.00 | 05/19/04 | 11 | 14.57 |
| 06089378 | 04/27/04 | UTLX | 048694 | 2821122 | CSXT28003 | ET | 05/26/04 | 4,025.00 | 05/26/04 | 14 | 18.54 |

```
ORIGIN:  LITHONIA              GA    DEST:  ZELLWOOD                FL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05868472 | 04/12/04 | GATX | 074162 | 2812632 | CSXT28126 | ET | 05/12/04 | 2,217.00 | 05/12/04 | 15 | 10.94 |

```
ORIGIN:  OWENSBORO             KY    DEST:  PORTLAND                OR
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05629534 | 03/25/04 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 05/07/04 | 6,211.80 | 05/07/04 | 28 | 57.22 |
| 05629540 | 03/25/04 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 05/07/04 | 6,199.20 | 05/07/04 | 28 | 57.11 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED     24781.76
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              12            06/15/04          317.30
                              PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 06602816                05/31/04

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:   OWENSBORO                KY      DEST:   PORTLAND                   OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05804803 | 04/06/04 | ACFX | 071836 | 2821245 | CSXT68117 | ET | | 05/21/04 | 6,221.25 | 05/21/04 | 30 | 61.40 |

WR GRACE & CO                                    PREVIOUSLY BILLED      3367.29
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO            KY     42303


DIRECT QUESTIONS TO:              REMIT TO:              TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 630228              1          06/15/04             61.40
                                  CINCINNATI    OH  45263-0228

SUMMARY OF FINANCE CHARGES          INVOICE # 03540320          06/03/02

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02816647 | 04/11/02 | UTLX | 048405 | 2821122 | CSXT68117 | 00785473 | 04/29/02 | | 6,009.90 | 05/01/02 | 5 | 9.89 |
| 02892465 | 04/17/02 | UTLX | 041971 | 2821122 | CSXT68117 | 00785754 | 05/03/02 | | 6,063.72 | 05/07/02 | 5 | 9.97 |
| 03077013 | 04/30/02 | UTLX | 058666 | 2821122 | CSXT68117 | 00786390 | 05/17/02 | | 5,920.20 | 05/22/02 | 7 | 13.63 |

ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02788374 | 04/09/02 | UTLX | 025803 | 2821122 | CSXT68117 | 00785473 | 04/29/02 | | 5,601.60 | 05/01/02 | 7 | 12.90 |
| 02829664 | 04/12/02 | UTLX | 041947 | 2821122 | CSXT68117 | 00785473 | 04/29/02 | | 5,771.52 | 05/01/02 | 4 | 7.60 |
| 02907820 | 04/18/02 | UTLX | 048516 | 2821122 | CSXT68117 | 00785754 | 05/03/02 | | 5,829.12 | 05/07/02 | 4 | 7.67 |

ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO            CA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02853089 | 04/15/02 | UTLX | 046802 | 2821122 | CSXT68117 | 00785754 | 05/03/02 | | 14,621.64 | 05/07/02 | 7 | 33.67 |

ORIGIN:  HOUSTON                TX    DEST:  ZELLWOOD             FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02796094 | 04/09/02 | UTLX | 025816 | 2841920 | UPLQ1 | 00785594 | 05/01/02 | | 5,000.00 | 05/06/02 | 12 | 19.74 |
| 03023102 | 04/26/02 | UTLX | 047603 | 2821122 | BNSF90038 | 00786281 | 05/15/02 | | 3,779.00 | 05/18/02 | 7 | 8.70 |

ORIGIN:  JACKSONVILLE           FL    DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02944868 | 04/22/02 | UTLX | 067793 | 2611215 | CSXT96382 | 00786281 | 05/15/02 | | 2,880.00 | 05/18/02 | 11 | 10.42 |

ORIGIN:  KEARNEY                SC    DEST:  CHANDLER             AZ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03035700 | 04/29/02 | ACFX | 046683 | 1491950 | CSXT51855 | 00786390 | 05/17/02 | | 7,600.00 | 05/22/02 | 8 | 20.00 |

ORIGIN:  KEARNEY                SC    DEST:  GIRARD               IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02801963 | 04/10/02 | ACFX | 046692 | 1491950 | CSXT51855 | 00785473 | 04/29/02 | | 3,950.76 | 05/01/02 | 6 | 7.80 |
| 02907743 | 04/18/02 | NAHX | 058275 | 1491950 | CSXT51855 | 00785754 | 05/03/02 | | 3,905.54 | 05/07/02 | 4 | 5.14 |
| 03120034 | 05/03/02 | ACFX | 046702 | 1491950 | CSXT51855 | 00786446 | 05/20/02 | | 4,252.18 | 05/22/02 | 4 | 5.60 |

ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02829439 | 04/12/02 | PLCX | 043010 | 3295110 | CSXT51855 | 00785473 | 04/29/02 | | 2,360.35 | 05/01/02 | 4 | 3.11 |
| 02829440 | 04/12/02 | UTLX | 220117 | 3295110 | CSXT51855 | 00785473 | 04/29/02 | | 2,374.12 | 05/01/02 | 4 | 3.12 |
| 02920872 | 04/19/02 | PLCX | 042674 | 3295110 | CSXT51855 | 00785924 | 05/08/02 | | 2,422.29 | 05/14/02 | 10 | 7.97 |
| 03011969 | 04/26/02 | PLCX | 044103 | 3295110 | CSXT51855 | 00786074 | 05/10/02 | | 2,089.94 | 05/14/02 | 3 | 2.06 |
| 03035701 | 04/29/02 | PLCX | 042844 | 3295110 | CSXT51855 | 00786390 | 05/17/02 | | 2,165.48 | 05/22/02 | 8 | 5.70 |



```
      SUMMARY OF FINANCE CHARGES          INVOICE # 03540320              06/03/02
```

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 03142901 | 05/06/02 | PLWX 044331 | | 3295110 | CSXT51855 | 00786601 | 05/22/02 | | 2,209.55 | 05/25/02 | | 4 | 2.91 |

ORIGIN:  KEARNEY                    SC     DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 03035703 | 04/29/02 | ACFX 048573 | | 1491950 | CSXT3000 | 00786390 | 05/17/02 | | 7,649.57 | 05/22/02 | | 8 | 20.13 |
| 03091101 | 05/01/02 | ACFX 046712 | | 1491950 | CSXT3000 | 00786446 | 05/20/02 | | 7,632.73 | 05/22/02 | | 6 | 15.07 |

ORIGIN:  KEARNEY                    SC     DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 03011970 | 04/26/02 | ACFX 046689 | | 1491950 | CSXT51855 | 00786074 | 05/10/02 | | 2,709.00 | 05/14/02 | | 3 | 2.67 |
| 03035699 | 04/29/02 | ACFX 048579 | | 1491950 | CSXT51855 | 00786390 | 05/17/02 | | 2,709.00 | 05/22/02 | | 8 | 7.13 |
| 03035702 | 04/29/02 | ACFX 049282 | | 1491950 | CSXT51855 | 00786390 | 05/17/02 | | 2,709.00 | 05/22/02 | | 8 | 7.13 |

ORIGIN:  KEARNEY                    SC     DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 03091100 | 05/01/02 | ABOX 051917 | | 1491950 | CSXT532 | 00786446 | 05/20/02 | | 4,363.00 | 05/22/02 | | 6 | 8.61 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED      16396.96
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839           26          06/18/02          258.34
                              PITTSBURGH   PA  15264-0839
```

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 03540319          06/03/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD    DEST:  BILLINGS              MT

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
02777254  04/08/02  ACFX 059727   3295234   CSXT53203    00033156  04/24/02   2,832.27  05/03/02       10      9.32
02777254  04/08/02  ACFX 059727   3295234   CSXT53203    00033440  04/30/02   3,000.00  05/04/02       11     10.86
02777255  04/08/02  ACFX 059730   3295234   CSXT53203    00033156  04/24/02   5,841.47  05/03/02       10     19.22
02777256  04/08/02  NAHX 551164   3295234   CSXT53203    00033156  04/24/02   6,037.82  05/03/02       10     19.86
03128526  05/03/02  NAHX 560156   3295234   CSXT53203    00034853  05/16/02   5,657.39  05/20/02        2      3.72


ORIGIN:  BALT CURTIS BAY        MD    DEST:  CATLETTSBURG          KY

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
03083412  05/02/02  RUSX 483281   3295234   CSXT51947    00034853  05/16/02   2,683.61  05/20/02        3      2.65
03083413  05/02/02  RUSX 486627   3295234   CSXT51947    00034853  05/16/02   2,582.62  05/20/02        3      2.55


ORIGIN:  BALT CURTIS BAY        MD    DEST:  LIMA                  OH

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
02809021  04/10/02  ACFX 059731   3295234   CSXT3301     00033156  04/24/02   4,361.68  05/03/02        8     11.48


ORIGIN:  BALT CURTIS BAY        MD    DEST:  WIXOM                 MI

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
02991614  04/24/02  NAHX 550164   3295234   CSXT52137    00035381  05/23/02   2,596.50  05/28/02       19     16.23


ORIGIN:  BALT SLEDDS POINT      MD    DEST:  CATLETTSBURG          KY

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
02823654  04/11/02  FURX 850635   3295234   CSXT51947    00034019  05/07/02   2,680.83  05/10/02       14     12.35
02823655  04/24/02  FURX 850655   3295234   CSXT51947    00034019  05/07/02   2,527.60  05/10/02        1       .83


ORIGIN:  BALT SLEDDS POINT      MD    DEST:  LAKE CHARLES          LA

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
03097994  05/01/02  NAHX 553190   2819993   CSXT41618    00034853  05/16/02   5,215.00  05/20/02        4      6.86


ORIGIN:  BALTIMORE              MD    DEST:  CARSON                CA

FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
02653257  03/29/02  NAHX 550166   3295234   CSXT51473    00033156  04/24/02   8,512.36  05/03/02       20     56.01
02838518  04/12/02  NAHX 551158   3295234   CSXT51473    00033156  04/24/02   8,311.50  05/03/02        6     16.41
03051311  04/29/02  NAHX 551160   3295234   CSXT51473    00034573  05/14/02   8,369.22  05/17/02        3      8.26
03113298  05/02/02  NAHX 551163   3295234   CSXT51473    00034853  05/16/02   8,311.50  05/20/02        3      8.20
ORIGIN:  BALTIMORE              MD    DEST:  CATLETTSBURG          KY
FREIGHT BILL         CAR  CAR                 PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE        AMOUNT   DATE          LATE   CHARGE
03113299  05/02/02  RUSX 004081   3295234   CSXT51947    00034853  05/16/02   2,584.71  05/20/02        3      2.55
```



```
       SUMMARY OF FINANCE CHARGES              INVOICE # 03540319              06/03/02

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

FREIGHT BILL       CAR  CAR                PRICE        CHECK     CHECK      CHECK   DEPOSIT       DAYS  FINANCE
   NUMB    DATE    INIT NUMB    STCC       AUTHORITY    NUMBER    DATE       AMOUNT  DATE          LATE  CHARGE

ORIGIN:  BALTIMORE            MD      DEST:  HOUSTON                  TX

FREIGHT BILL       CAR  CAR                PRICE        CHECK     CHECK      CHECK   DEPOSIT       DAYS  FINANCE
   NUMB    DATE    INIT NUMB    STCC       AUTHORITY    NUMBER    DATE       AMOUNT  DATE          LATE  CHARGE
02637068  03/28/02 NAHX 551022  3295234  CSXT53203    00033156  04/24/02  6,123.04 05/03/02        21    42.30
02794170  04/09/02 ACFX 059727  3295234  CSXT53203    00034853  05/16/02  5,876.79 05/20/02        26    50.27
02794171  04/09/02 RUSX 483318  3295234  CSXT53203    00034853  05/16/02  6,271.11 05/20/02        26    53.64
02867169  04/24/02 NAHX 550161  3295234  CSXT53203    00034853  05/16/02  6,026.13 05/20/02        11    21.81


ORIGIN:  BALTIMORE            MD      DEST:  LAKE CHARLES            LA

FREIGHT BILL       CAR  CAR                PRICE        CHECK     CHECK      CHECK   DEPOSIT       DAYS  FINANCE
   NUMB    DATE    INIT NUMB    STCC       AUTHORITY    NUMBER    DATE       AMOUNT  DATE          LATE  CHARGE
03097905  05/01/02 ACFX 059687  2819993  CSXT41618    00034853  05/16/02  5,215.00 05/20/02         4     6.86


ORIGIN:  BALTIMORE            MD      DEST:  LIMA                  OH

FREIGHT BILL       CAR  CAR                PRICE        CHECK     CHECK      CHECK   DEPOSIT       DAYS  FINANCE
   NUMB    DATE    INIT NUMB    STCC       AUTHORITY    NUMBER    DATE       AMOUNT  DATE          LATE  CHARGE
02808996  04/10/02 NAHX 550088  3295234  CSXT3301     00033156  04/24/02  4,171.44 05/03/02         8    10.98


ORIGIN:  VALLEYFIELD          PQ      DEST:  BALTIMORE             MD

FREIGHT BILL       CAR  CAR                PRICE        CHECK     CHECK      CHECK   DEPOSIT       DAYS  FINANCE
   NUMB    DATE    INIT NUMB    STCC       AUTHORITY    NUMBER    DATE       AMOUNT  DATE          LATE  CHARGE
03141800  05/06/02 RUSX 483332  2819993  CSXT41618    00035114  05/21/02  2,584.00 05/31/02        10     8.50
03141801  05/06/02 FURX 850600  2819993  CSXT41618    00035114  05/21/02  2,584.00 05/31/02        10     8.50
03141802  05/06/02 NAHX 551166  2819993  CSXT41618    00035114  05/21/02  2,584.00 05/31/02        10     8.50
03141803  05/06/02 AEX  000662  2819993  CSXT41618    00035114  05/21/02  2,584.00 05/31/02        10     8.50


WR GRACE & CO                                    PREVIOUSLY BILLED      5360.21
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD   21044-4098


DIRECT QUESTIONS TO:             REMIT TO:                  TOTAL ITEMS           DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839                27              06/18/02             427.22
                                 PITTSBURGH   PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 20251130            04/01/07

GRACE W R & CO                                           CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19616678  02/07/07  UTLX 071411  2821122 CSXT15776  00741247 03/02/07   7,615.42 03/02/07      8    20.04


ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19833730  02/26/07  UTLX 041954  2821122 CSXT15776  00755798 03/23/07  12,074.52 03/23/07     10    39.73


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19626322  02/08/07  UTLX 650266  2821122 CSXT15776  00741247 03/02/07   7,329.80 03/02/07      7    16.88
19776014  02/21/07  UTLX 650267  2821122 CSXT15776  00755798 03/23/07   7,333.64 03/23/07     15    36.19


ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19642450  02/09/07  UTLX 041988  2821122 CSXT15776  00744273 03/07/07  11,867.84 03/07/07     11    42.95
19642462  02/09/07  UTLX 041990  2821122 CSXT15776  00744273 03/07/07  11,944.60 03/07/07     11    43.23
19683787  02/13/07  UTLX 025813  2821122 CSXT15776  00747214 03/12/07  11,531.29 03/12/07     12    45.53
19787168  02/22/07  UTLX 025635  2821122 CSXT15776  00755798 03/23/07  11,454.54 03/23/07     14    52.76


ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19785837  02/22/07  ACFX 045414  3274111 CSXT52466  00755798 03/23/07   2,705.00 03/23/07     14    12.46
19785855  02/22/07  ACFX 045959  3274111 CSXT52466  00755798 03/23/07   2,705.00 03/23/07     14    12.46


ORIGIN:  ENOREE               SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19815964  02/24/07  NDYX 816817  1491950 CSXT51855  00755798 03/23/07   5,246.73 03/23/07     12    20.71
19815984  02/24/07  NDYX 828750  1491950 CSXT51855  00755798 03/23/07   5,224.35 03/23/07     12    20.63


ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19654267  02/10/07  PLWX 044331  3295110 CSXT51855  00744273 03/07/07   3,270.52 03/07/07     10    10.76
19815958  02/24/07  UTLX 220115  3295110 CSXT51855  00755798 03/23/07   3,215.54 03/23/07     12    12.69


ORIGIN:  ENOREE               SC    DEST:  SEATTLE              WA
FREIGHT BILL        CAR  CAR            PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE    INIT   NUMB   STCC    AUTHORITY  NUMBER    DATE        AMOUNT  DATE       LATE  CHARGE
19726616  02/16/07  ABOX 052032  1491950 CSXT51855  00749095 03/14/07   6,789.00 03/14/07     11    24.57


ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA
```



SUMMARY OF FINANCE CHARGES          INVOICE # 20251130          04/01/07

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19573822 | 02/03/07 | NAHX 551566 | | 3274111 | CSXT52466 | 00742386 | 03/05/07 | | 2,871.59 03/05/07 | | 15 | 14.17 |
| 19660118 | 02/11/07 | NAHX 550677 | | 3274111 | CSXT52466 | 00747214 | 03/12/07 | | 2,804.81 03/12/07 | | 14 | 12.92 |
| 19724503 | 02/16/07 | NAHX 550657 | | 3274111 | CSXT52466 | 00755798 | 03/23/07 | | 2,868.08 03/23/07 | | 20 | 18.87 |

ORIGIN:  AUGUSTA            GA     DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19898727 | 03/02/07 | UTLX 059365 | | 2821122 | CSXT15776 | 00758792 | 03/28/07 | | 7,761.29 03/28/07 | | 11 | 28.09 |

ORIGIN:  AUGUSTA            GA     DEST:  NORTH BERGEN        NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19927368 | 03/05/07 | UTLX 650260 | | 2821122 | CSXT15776 | 00758792 | 03/28/07 | | 7,116.39 03/28/07 | | 8 | 18.73 |

ORIGIN:  ENOREE             SC     DEST:  MARSHFIELD         WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19842294 | 02/27/07 | UTLX 220171 | | 3295110 | CSXT51855 | 00758792 | 03/28/07 | | 3,298.00 03/28/07 | | 14 | 15.19 |
| 19877153 | 03/01/07 | PLCX 043010 | | 3295110 | CSXT51855 | 00758792 | 03/28/07 | | 3,444.57 03/28/07 | | 12 | 13.60 |

ORIGIN:  ENOREE             SC     DEST:  PHOENIX            AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19856666 | 02/28/07 | CSXT 254529 | | 1491950 | CSXT51855 | 00758792 | 03/28/07 | 11,629.89 03/28/07 | | | 13 | 49.74 |

ORIGIN:  KEARNEY            SC     DEST:  POMPANO BEACH      FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19856682 | 02/28/07 | NDYX 832383 | | 1491950 | CSXT51855 | 00758792 | 03/28/07 | | 4,042.79 03/28/07 | | 13 | 17.29 |

ORIGIN:  ORANDA             VA     DEST:  AUGUSTA            GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT DATE | | LATE | CHARGE |
| 19876802 | 03/01/07 | NAHX 551586 | | 3274111 | CSXT52466 | 00758792 | 03/28/07 | | 2,716.94 03/28/07 | | 12 | 10.73 |
| 19877693 | 03/01/07 | NAHX 551498 | | 3274111 | CSXT52466 | 00758792 | 03/28/07 | | 2,753.85 03/28/07 | | 12 | 10.87 |
| 19877697 | 03/01/07 | NAHX 550658 | | 3274111 | CSXT52466 | 00758792 | 03/28/07 | | 2,692.34 03/28/07 | | 12 | 10.63 |
| 19877698 | 03/01/07 | NAHX 550274 | | 3274111 | CSXT52466 | 00758792 | 03/28/07 | | 2,574.60 03/28/07 | | 12 | 10.16 |
| 19926331 | 03/05/07 | NAHX 551566 | | 3274111 | CSXT52466 | ET | 03/30/07 | | 2,855.43 03/30/07 | | 10 | 9.39 |

WR GRACE & CO                                        PREVIOUSLY BILLED      24447.09
ATTN LOGISTICS DEPT                                  PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

SUMMARY OF FINANCE CHARGES          INVOICE # 20251130          04/01/07

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

| DIRECT QUESTIONS TO: | REMIT TO: | | TOTAL ITEMS | | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | | | |
| | P.O. BOX 640839 | | 29 | | 04/16/07 | 651.97 |
| | PITTSBURGH    PA  15264-0839 | | | | | |

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 20251129              04/01/07

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE          LA

FREIGHT BILL        CAR  CAR             PRICE         CHECK      CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC       AUTHORITY  NUMBER     DATE        AMOUNT  DATE      LATE  CHARGE
19252797  01/08/07  TILX 005921  3295234  CSXT14       00089622  03/08/07  4,523.00  03/12/07    48    71.43


ORIGIN:  BALTIMORE              MD     DEST:  CHICAGO             IL

FREIGHT BILL        CAR  CAR             PRICE         CHECK      CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC       AUTHORITY  NUMBER     DATE        AMOUNT  DATE      LATE  CHARGE
19514069  01/30/07  NAHX 550419  3295234  CSXT32952     00089543  03/01/07  4,563.00  03/05/07    19    28.52


ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES         CA

FREIGHT BILL        CAR  CAR             PRICE         CHECK      CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC       AUTHORITY  NUMBER     DATE        AMOUNT  DATE      LATE  CHARGE
19525768  01/31/07  NAHX 551173  3295234  CSXT54321     00089622  03/08/07  9,812.00  03/12/07    25    80.70


ORIGIN:  BALTIMORE              MD     DEST:  SAINT JOHN          NB

FREIGHT BILL        CAR  CAR             PRICE         CHECK      CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC       AUTHORITY  NUMBER     DATE        AMOUNT  DATE      LATE  CHARGE
19252853  01/08/07  TILX 005919  3295234  CSXT14       00089768  03/22/07  5,786.00  03/27/07    63   119.93
19514053  01/30/07  TILX 005930  3295234  CSXT14       00089543  03/01/07  5,786.00  03/05/07    19    36.17
19601160  02/06/07  NAHX 550581  3295234  CSXT14       00089543  03/01/07  5,846.00  03/05/07    12    23.08


WR GRACE & CO                                       PREVIOUSLY BILLED     19178.58
                                                    PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE           MD    21226


DIRECT QUESTIONS TO:             REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                P.O. BOX 640839                 6           04/16/07          359.83
                                PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 20251128            04/01/07

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:   EAST ST LOUIS          IL     DEST:  BALTIMORE                MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 16648630 | 06/16/06 | NAHX | 551155 | 3742239 | CSXT6051 | 00089768 | 03/22/07 | 1,376.00 | 03/27/07 | 269 | 121.78 |

```
WR GRACE & CO                              PREVIOUSLY BILLED     5718.81
ATTN: ACCTS PAYABLE                        PREVIOUSLY RECEIVED      0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098
```

```
DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839               1          04/16/07            121.78
                               PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 11263200            04/30/05

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO             IL

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10591810  03/11/05  UTLX 071411  2821122  CSXT68117    ET       04/13/05  5,854.45  04/13/05     18     34.67
10669712  03/17/05  UTLX 650260  2821122  CSXT68117    ET       04/18/05  5,734.05  04/18/05     17     32.07
10959549  04/08/05  UTLX 650266  2821122  CSXT68117    ET       04/29/05  5,767.16  04/29/05      6     11.38


ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
02798689  03/22/05  UTLX 047593  2821122  CSXT68117    ET       04/18/05  8,923.98  04/18/05     12     35.23


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10844070  03/30/05  UTLX 068277  2821122  CSXT68117    ET       04/27/05  5,568.00  04/27/05     13     23.81
10919592  04/05/05  UTLX 802786  2821122  CSXT68117    ET       04/27/05  5,489.70  04/27/05      7     12.64


ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10945657  04/07/05  UTLX 025635  2821122  CSXT68117    ET       04/29/05  8,580.00  04/29/05      7     19.76


ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO               OH

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
02798679  03/22/05  UTLX 025635  2821122  CSXT68117    ET       04/18/05  4,660.80  04/18/05     12     18.40


ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10675240  03/08/05  ACFX 045414  3274111  CSXT3507     ET       04/15/05  2,117.80  04/15/05     14      9.75
10825061  03/29/05  ACFX 045959  3274110  CSXT52466    ET       04/27/05  2,192.00  04/27/05     14     10.10
10825064  03/29/05  ACFX 042535  3274110  CSXT52466    ET       04/27/05  2,192.00  04/27/05     14     10.10
10825065  03/29/05  ACFX 042750  3274110  CSXT52466    ET       04/27/05  2,192.00  04/27/05     14     10.10
10825066  03/29/05  ACFX 051385  3274110  CSXT52466    ET       04/27/05  2,192.00  04/27/05     14     10.10


ORIGIN:  CHICAGO              IL    DEST:  LITHONIA             GA

FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10673409  03/17/05  UTLX 057968  2821122  CSXT3507     ET       04/15/05  4,122.00  04/15/05     14     18.99
10673424  03/17/05  UTLX 068478  2821122  CSXT68117    ET       04/15/05  4,147.53  04/15/05     14     19.10
10673428  03/17/05  UTLX 057937  2821122  CSXT68117    ET       04/15/05  4,147.53  04/15/05     14     19.10
10673430  03/17/05  UTLX 057921  2821122  CSXT68117    ET       04/15/05  4,257.68  04/15/05     14     19.61
ORIGIN:  ENOREE               SC    DEST:  CHANDLER             AZ
FREIGHT BILL       CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
    NUMB       DATE    INIT   NUMB    STCC     AUTHORITY     NUMBER   DATE         AMOUNT  DATE        LATE    CHARGE
10546363  03/08/05  ACFX 046696  1491950  CSXT51855    ET       04/08/05  9,172.43  04/08/05     16     48.28
```



SUMMARY OF FINANCE CHARGES         INVOICE # 11263200            04/30/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

ORIGIN:  ENOREE            SC    DEST:  MARSHFIELD         WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 10546369 | 03/08/05 | UTLX | 220117 | 3295110 | CSXT51855 | | ET | | 04/08/05 | 2,621.77 | 04/08/05 | 16 | 13.80 |
| 10669551 | 03/17/05 | UTLX | 220115 | 3295110 | CSXT51855 | | ET | | 04/15/05 | 2,600.51 | 04/15/05 | 14 | 11.98 |
| 10669552 | 03/17/05 | PLCX | 042844 | 3295110 | CSXT51855 | | ET | | 04/15/05 | 2,564.60 | 04/15/05 | 14 | 11.81 |
| 10669555 | 03/17/05 | UTLX | 220171 | 3295110 | CSXT51855 | | ET | | 04/15/05 | 2,543.04 | 04/15/05 | 14 | 11.71 |
| 10669556 | 03/17/05 | PLCX | 042674 | 3295110 | CSXT51855 | | ET | | 04/15/05 | 2,465.46 | 04/15/05 | 14 | 11.36 |

ORIGIN:  ENOREE            SC    DEST:  PHOENIX            AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 10561347 | 03/09/05 | ACFX | 046683 | 1491950 | CSXT51855 | | ET | | 04/13/05 | 8,481.40 | 04/13/05 | 20 | 55.81 |
| 10612709 | 03/14/05 | ACFX | 046698 | 1491950 | CSXT51855 | | ET | | 04/13/05 | 8,912.67 | 04/13/05 | 15 | 43.98 |

ORIGIN:  ORANDA            VA    DEST:  AUGUSTA            GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 10470208 | 03/02/05 | NAHX | 551566 | 3274111 | CSXT52466 | | ET | | 04/29/05 | 2,114.86 | 04/29/05 | 43 | 29.92 |
| 10533860 | 03/07/05 | NAHX | 550677 | 3274111 | CSXT52466 | | ET | | 04/08/05 | 2,290.04 | 04/08/05 | 17 | 12.81 |
| 10533861 | 03/07/05 | NAHX | 550657 | 3274111 | CSXT52466 | | ET | | 04/08/05 | 2,212.57 | 04/08/05 | 17 | 12.37 |
| 10629104 | 03/14/05 | NAHX | 551586 | 3274111 | CSXT52466 | | ET | | 04/15/05 | 2,317.65 | 04/15/05 | 17 | 12.96 |
| 10629107 | 03/14/05 | NAHX | 550658 | 3274111 | CSXT52466 | | ET | | 04/15/05 | 2,526.26 | 04/15/05 | 17 | 14.13 |
| 10879379 | 04/01/05 | NAHX | 550274 | 3274111 | CSXT52466 | | ET | | 04/29/05 | 2,334.52 | 04/29/05 | 13 | 9.98 |
| 10879385 | 04/01/05 | NAHX | 551566 | 3274111 | CSXT52466 | | ET | | 04/29/05 | 2,432.69 | 04/29/05 | 13 | 10.40 |

WR GRACE & CO                                  PREVIOUSLY BILLED     24472.85
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 32 | 05/15/05 | 626.21 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 11263199                04/30/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA            GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 03107713 | 09/25/03 | UTLX | 048429 | 2821122 | CSXT68117 | ET | 04/29/05 | 3,924.00 | 04/29/05 | 567 | 731.99 |

WR GRACE & CO                              PREVIOUSLY BILLED        2696.70
ATTN: TERRY TAYLOR                         PREVIOUSLY RECEIVED         0.00

5529 U S 60 EAST
OWENSBORO          KY    42303

DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228            1           05/15/05          731.99
                              CINCINNATI   OH  45263-0228

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 11263198          04/30/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE              LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10661329 | 03/16/05 | NAHX | 550224 | 3295234 | CSXT14 | 00079130 | 03/05/05 | 4,000.00 | 04/08/05 | 8 | 10.53 |
| 10719778 | 03/21/05 | NAHX | 550425 | 3295234 | CSXT14 | 00079396 | 04/19/05 | 4,000.00 | 04/21/05 | 16 | 21.06 |
| 10797792 | 03/28/05 | NAHX | 551173 | 3295234 | CSXT14 | 00079396 | 04/19/05 | 4,000.00 | 04/21/05 | 9 | 11.84 |
| 10797967 | 03/28/05 | NAHX | 551023 | 3295234 | CSXT14 | 00079396 | 04/19/05 | 4,000.00 | 04/21/05 | 9 | 11.84 |
| 10865021 | 03/31/05 | NAHX | 550225 | 3295234 | CSXT14 | 00079440 | 04/21/05 | 4,000.00 | 04/27/05 | 12 | 15.79 |
| 10879286 | 04/01/05 | NAHX | 551153 | 3295234 | CSXT14 | 00079396 | 04/19/05 | 4,000.00 | 04/21/05 | 5 | 6.58 |
| 11013292 | 04/12/05 | NAHX | 551167 | 3295234 | CSXT14 | 00079529 | 04/26/05 | 4,015.00 | 04/29/05 | 2 | 2.64 |
| 11013293 | 04/12/05 | ACFX | 059774 | 3295234 | CSXT14 | 00079529 | 04/26/05 | 4,015.00 | 04/29/05 | 2 | 2.64 |

ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES              CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10797897 | 03/28/05 | NAHX | 550879 | 3295234 | CSXT94118 | 00079396 | 04/19/05 | 12,350.48 | 04/21/05 | 9 | 36.57 |

ORIGIN:  BALTIMORE              MD     DEST:  MONTREAL                 PQ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10797810 | 03/28/05 | NAHX | 551165 | 3295234 | CSXT94118 | 00079396 | 04/19/05 | 2,954.00 | 04/21/05 | 9 | 8.75 |

WR GRACE & CO                                    PREVIOUSLY BILLED      19410.17
                                                 PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE              MD     21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 10 | 05/15/05 | 128.24 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 11263197              04/30/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD              UT

FREIGHT BILL         CAR  CAR           PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE    INIT  NUMB   STCC      AUTHORITY  NUMBER   DATE         AMOUNT  DATE         LATE   CHARGE
01306208  10/06/04  UTLX 058698  2821122  CSXT68117   ET       04/27/05  8,707.40  04/27/05      188    538.57
02291466  12/16/04  UTLX 041981  2821122  CSXT68117   ET       04/27/05  8,959.34  04/27/05      117    344.87
02291467  12/16/04  UTLX 041985  2821122  CSXT68117   ET       04/27/05  8,764.86  04/27/05      117    337.39


ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO                OH

FREIGHT BILL         CAR  CAR           PRICE        CHECK    CHECK        CHECK    DEPOSIT       DAYS   FINANCE
   NUMB      DATE    INIT  NUMB   STCC      AUTHORITY  NUMBER   DATE         AMOUNT  DATE         LATE   CHARGE
01430115  10/15/04  UTLX 041988  2821122  CSXT68117   ET       04/27/05  4,809.60  04/27/05      179    283.24


WR GRACE & CO                                   PREVIOUSLY BILLED      521.88
                                                PREVIOUSLY RECEIVED      0.00


1200 N W 15TH AV
POMPANO BEACH        FL    33069-1999


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652                  4           05/15/05        1,504.07
                               ATLANTA      GA  30353-2652
```

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 06408732              01/01/03

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05726234 | 11/11/02 | UTLX | 025635 | 2821122 | CSXT68117 | 00663593 | 12/02/02 | 5,442.97 | 12/10/02 | 14 | 25.07 |
| 05820151 | 11/18/02 | UTLX | 041963 | 2821122 | CSXT68117 | 00675666 | 12/13/02 | 5,650.91 | 12/20/02 | 17 | 31.61 |
| 05877991 | 11/21/02 | UTLX | 041988 | 2821122 | CSXT68117 | 00675666 | 12/13/02 | 5,634.05 | 12/20/02 | 14 | 25.95 |
| 05960801 | 11/27/02 | UTLX | 047593 | 2821122 | CSXT68117 | 00683078 | 12/20/02 | 5,670.58 | 12/27/02 | 15 | 27.98 |

```
ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO            CA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05754313 | 11/12/02 | UTLX | 041954 | 2821122 | CSXT68117 | 00673633 | 12/11/02 | 10,296.90 | 12/16/02 | 19 | 64.37 |
| 05794783 | 11/15/02 | UTLX | 048516 | 2821122 | CSXT68117 | 00673633 | 12/11/02 | 10,245.90 | 12/16/02 | 16 | 53.93 |
| 05862465 | 11/20/02 | UTLX | 025802 | 2821122 | CSXT68117 | 00675666 | 12/13/02 | 9,955.20 | 12/20/02 | 15 | 49.13 |

```
ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05781221 | 11/14/02 | UTLX | 220103 | 3295110 | CSXT51855 | 00673633 | 12/11/02 | 2,158.12 | 12/16/02 | 17 | 12.07 |
| 05781222 | 11/14/02 | UTLX | 220115 | 3295110 | CSXT51855 | 00673633 | 12/11/02 | 2,158.12 | 12/16/02 | 17 | 12.07 |
| 05781223 | 11/14/02 | UTLX | 220117 | 3295110 | CSXT51855 | 00673633 | 12/11/02 | 2,158.12 | 12/16/02 | 17 | 12.07 |
| 05819705 | 11/18/02 | PLCX | 043010 | 3295110 | CSXT51855 | 00675666 | 12/13/02 | 2,036.53 | 12/20/02 | 17 | 11.39 |

```
ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH        FL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05725999 | 11/11/02 | NAHX | 058254 | 1491950 | CSXT51855 | 00663593 | 12/02/02 | 3,072.88 | 12/10/02 | 14 | 14.15 |
| 05819706 | 11/18/02 | NAHX | 058271 | 1491950 | CSXT51855 | 00675666 | 12/13/02 | 3,017.01 | 12/20/02 | 17 | 16.87 |

```
ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05643984 | 11/04/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00666442 | 12/04/02 | 1,889.05 | 12/09/02 | 20 | 12.43 |
| 05680788 | 11/06/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00666442 | 12/04/02 | 2,415.66 | 12/09/02 | 18 | 14.31 |
| 05741329 | 11/11/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00666442 | 12/04/02 | 1,943.40 | 12/09/02 | 13 | 8.31 |
| 05774097 | 11/13/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00668939 | 12/06/02 | 1,881.29 | 12/10/02 | 12 | 7.43 |
| 05934749 | 11/25/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00680607 | 12/18/02 | 1,974.44 | 12/23/02 | 13 | 8.44 |
| 05953435 | 11/26/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00680607 | 12/18/02 | 1,920.10 | 12/23/02 | 12 | 7.58 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED     16240.14
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS      DUE DATE       AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839             19          01/16/03          415.16
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 06408731              01/01/03

GRACE W R & CO                                             CREDIT TERM:  015 DAYS

ORIGIN:  NORCO              LA    DEST:  DAREX                    KY
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05515748 | 10/28/02 | SCMX | 004169 | 4905704 | ICQ 3000 | 00688863 | 12/27/02 | 3,825.00 | 12/31/02 | 49 | 61.66 |
| 05572386 | 10/30/02 | SCMX | 004150 | 4905704 | ICQ 3000 | 00688863 | 12/27/02 | 3,825.00 | 12/31/02 | 47 | 59.15 |

```
ORIGIN:  OWENSBORO           KY    DEST:  PORTLAND                 OR
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05829903 | 11/18/02 | ACFX | 071834 | 2821245 | CSXT68117 | 00688863 | 12/27/02 | 5,562.00 | 12/31/02 | 28 | 51.24 |

```
WR GRACE & CO                                PREVIOUSLY BILLED      3256.64
ATTN: TERRY TAYLOR                           PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO           KY    42303


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228              3           01/16/03          172.05
                              CINCINNATI    OH  45263-0228
```

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 06408730              01/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD   DEST:  HOUSTON              TX

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
06003395 12/02/02  FURX 850655  3295234  CSXQ53203  00050652 12/17/02   6,118.28 12/23/02       6    12.08
06003397 12/02/02  FURX 850635  3295234  CSXQ53203  00050652 12/17/02   6,265.93 12/23/02       6    12.37
06003398 12/02/02  RUSX 190155  3295234  CSXQ53203  00050652 12/17/02   6,244.02 12/23/02       6    12.33
06072131 12/05/02  FURX 850647  3295234  CSXQ53203  00050967 12/19/02   6,572.66 12/23/02       3     6.49


ORIGIN:  BALT CURTIS BAY        MD   DEST:  ST JOHN              NB

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
06045908 12/03/02  NAHX 550146  3295234  CSXQ3000   00050967 12/19/02   3,372.12 12/23/02       5     5.55
06045910 12/03/02  ACFX 059701  3295234  CSXQ3000   00050967 12/19/02   3,372.12 12/23/02       5     5.55
06045911 12/03/02  ACFX 059775  3295234  CSXQ3000   00050967 12/19/02   3,372.12 12/23/02       5     5.55
06059028 12/04/02  ACFX 059731  3295234  CSXQ3000   00050967 12/19/02   3,372.12 12/23/02       4     4.44


ORIGIN:  BALTIMORE               MD   DEST:  HOUSTON              TX

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
05787933 11/14/02  RUSX 483281  3295234  CSXT53203  00049437 11/27/02   6,544.00 12/02/02       3     6.46


ORIGIN:  BALTIMORE               MD   DEST:  LIMA                 OH

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
05901554 11/22/02  NAHX 551021  3295234  CSXT3301   00050158 12/10/02   4,328.49 12/13/02       6     8.54


ORIGIN:  BALTIMORE               MD   DEST:  ST JOHN              NB

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
05710130 11/12/02  NAHX 560155  3295234  CSXQ3000   00049437 11/27/02   3,372.12 12/02/02       5     5.55
05710132 11/12/02  NAHX 550164  3295234  CSXQ3000   00049437 11/27/02   3,372.12 12/02/02       5     5.55


ORIGIN:  CINCINNATI              OH   DEST:  CITY OF COMMERCE     CA

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
06084293 12/06/02  ACFX 045548  1051310  CSXT33     00050967 12/19/02   6,686.71 12/23/02       2     4.40


ORIGIN:  VALLEYFIELD             PQ   DEST:  BALT CURTIS BAY      MD

FREIGHT BILL      CAR  CAR              PRICE       CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
05572348 10/30/02  NAHX 551167  2819993  CSXT41618  00049437 11/27/02   2,636.00 12/02/02      18    15.61


WR GRACE & CO                                    PREVIOUSLY BILLED      5676.96
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD   21044-4098


DIRECT QUESTIONS TO:         REMIT TO:                TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
```

SUMMARY OF FINANCE CHARGES           INVOICE # 06408730           01/01/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| | | | | | P.O. BOX 640839 | | | 14 | | 01/16/03 | | 110.47 |
| | | | | | PITTSBURGH   PA  15264-0839 | | | | | | | |

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 04913157              02/02/04

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                  GA    DEST:  CHICAGO                  IL

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04142792  12/05/03  UTLX 058698  2821122  CSXT68117     ET       01/08/04   5,780.18  01/08/04      19    36.13


ORIGIN:  AUGUSTA                  GA    DEST:  CLEARFIELD               UT

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04204833  12/10/03  UTLX 041971  2821122  CSXT68117     ET       01/08/04   8,659.56  01/08/04      14    39.89


ORIGIN:  AUGUSTA                  GA    DEST:  NORTH BERGEN             NJ

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04162281  12/08/03  UTLX 050186  2821122  CSXT68117     ET       01/08/04   5,370.96  01/08/04      16    28.27
04234379  12/12/03  UTLX 041947  2821122  CSXT68117     ET       01/08/04   5,622.12  01/08/04      12    22.20
04396622  12/26/03  UTLX 058666  2821122  CSXT68117     ET       01/26/04   5,564.16  01/26/04      16    29.29


ORIGIN:  KEARNEY                  SC    DEST:  MARSHFIELD               WI

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04287757  12/16/03  UTLX 220117  3295110  CSXT51855     ET       01/16/04   2,245.92  01/16/04      16    11.82
04287758  12/16/03  PLWX 044331  3295110  CSXT51855     ET       01/16/04   2,271.02  01/16/04      16    11.95


ORIGIN:  KEARNEY                  SC    DEST:  POMPANO BEACH            FL

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04381687  12/23/03  ACFX 046712  1491950  CSXT51855     ET       01/26/04   3,104.06  01/26/04      19    19.40


ORIGIN:  ORANDA                   VA    DEST:  AUGUSTA                  GA

FREIGHT BILL         CAR  CAR            PRICE          CHECK     CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB     DATE     INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE  CHARGE
04122719  12/03/03  NAHX 551586  3274111  CSXT52466     ET       01/08/04   1,922.50  01/08/04      21    13.28
04178907  12/08/03  NAHX 550657  3274111  CSXT52466     ET       01/12/04   1,914.47  01/12/04      20    12.60
04275806  12/15/03  NAHX 551566  3274111  CSXT52466     ET       01/16/04   1,887.63  01/16/04      17    10.56
04323998  12/18/03  NAHX 550677  3274111  CSXT52466     ET       01/28/04   2,161.34  01/28/04      26    18.49
04488364  01/02/04  NAHX 550274  3274111  CSXT52466     ET       01/30/04   1,971.22  01/30/04      13     8.43


WR GRACE & CO                                          PREVIOUSLY BILLED      16392.99
ATTN LOGISTICS DEPT                                    PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                    TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                  13            02/17/04          262.31
                               PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 04913156              02/02/04

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL     DEST:  LITHONIA            GA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 04194530 | 12/09/03 | UTLX | 057937 | 2821122 | CSXT28003 | ET | 01/08/04 | 3,964.00 | 01/08/04 | | 15 | 19.56 |
| 04209206 | 12/10/03 | UTLX | 068504 | 2821122 | CSXT28003 | ET | 01/08/04 | 3,964.00 | 01/08/04 | | 14 | 18.26 |
| 04290948 | 12/16/03 | UTLX | 057968 | 2821122 | CSXT28003 | ET | 01/16/04 | 3,964.00 | 01/16/04 | | 16 | 20.87 |
| 04304974 | 12/17/03 | UTLX | 059489 | 2821122 | CSXT28003 | ET | 01/22/04 | 3,964.00 | 01/22/04 | | 21 | 27.39 |
| 04385100 | 12/23/03 | UTLX | 068281 | 2821122 | CSXT28003 | ET | 01/22/04 | 3,964.00 | 01/22/04 | | 15 | 19.56 |
| 04436216 | 12/29/03 | UTLX | 059365 | 2821122 | CSXT28003 | ET | 01/28/04 | 3,964.00 | 01/28/04 | | 15 | 19.56 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED     24973.86
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA   02140-1692


DIRECT QUESTIONS TO:        REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                           P.O. BOX 640839                    6          02/17/04            125.20
                           PITTSBURGH    PA  15264-0839
```

CSX TRANSPORTATION

```
       SUMMARY OF FINANCE CHARGES            INVOICE # 04913155              02/02/04

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  NORCO                    LA     DEST:  DAREX                 KY
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04160788 | 12/08/03 | SCMX | 004033 | 4905704 | CNNQ61708 | ET | 01/12/04 | 2,996.00 | 01/12/04 | 20 | 19.71 |

```
ORIGIN:  OWENSBORO                KY     DEST:  PORTLAND               OR
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04241542 | 12/12/03 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 01/28/04 | 6,142.50 | 01/28/04 | 32 | 64.67 |
| 04271091 | 12/15/03 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 01/28/04 | 6,142.50 | 01/28/04 | 29 | 58.61 |

```
WR GRACE & CO                                      PREVIOUSLY BILLED      3285.70
ATTN: TERRY TAYLOR                                 PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO           KY    42303


DIRECT QUESTIONS TO:             REMIT TO:                TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 630228               3            02/17/04          142.99
                                 CINCINNATI    OH  45263-0228
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 14117082          12/01/05

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA          GA    DEST:  CHICAGO          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13470206 | 10/14/05 | UTLX | 802786 | 2821122 | CSXT68117 | ET | 11/07/05 | 6,963.74 | 11/07/05 | 9 | 20.62 |
| 13562271 | 10/21/05 | UTLX | 650260 | 2821122 | CSXT68117 | ET | 11/21/05 | 7,090.43 | 11/21/05 | 16 | 37.32 |
| 13639827 | 10/27/05 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 11/23/05 | 7,064.34 | 11/23/05 | 12 | 27.89 |
| 13759607 | 11/04/05 | UTLX | 071411 | 2821122 | CSXT68117 | ET | 11/29/05 | 7,137.14 | 11/29/05 | 10 | 23.48 |

ORIGIN:  AUGUSTA          GA    DEST:  CLEARFIELD          UT

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13715628 | 11/01/05 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 11/28/05 | 11,065.40 | 11/28/05 | 12 | 43.69 |

ORIGIN:  AUGUSTA          GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13492809 | 10/17/05 | UTLX | 025802 | 2821122 | CSXT68117 | ET | 11/14/05 | 6,982.63 | 11/14/05 | 13 | 29.86 |
| 13562277 | 10/21/05 | UTLX | 068277 | 2821122 | CSXT68117 | ET | 11/21/05 | 6,943.06 | 11/21/05 | 16 | 36.55 |
| 13745800 | 11/03/05 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 11/29/05 | 7,154.54 | 11/29/05 | 11 | 25.89 |

ORIGIN:  AUGUSTA          GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13729087 | 11/02/05 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 11/28/05 | 10,639.98 | 11/28/05 | 11 | 38.51 |

ORIGIN:  CALERA          AL    DEST:  CHICAGO          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12951098 | 10/05/05 | ACFX | 051385 | 3274110 | CSXT52466 | ET | 11/02/05 | 214.45 | 11/02/05 | 13 | .92 |
| 13630609 | 10/26/05 | ACFX | 042535 | 3274111 | CSXT52466 | ET | 11/23/05 | 2,476.00 | 11/23/05 | 13 | 10.59 |
| 13659968 | 10/28/05 | ACFX | 045959 | 3274111 | CSXT52466 | ET | 11/23/05 | 2,476.00 | 11/23/05 | 11 | 8.96 |

ORIGIN:  ENOREE          SC    DEST:  CHANDLER          AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13715547 | 11/01/05 | ACFX | 046692 | 1491950 | CSXT51855 | ET | 11/28/05 | 9,883.21 | 11/28/05 | 12 | 39.02 |

ORIGIN:  ENOREE          SC    DEST:  GIRARD          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13562016 | 10/21/05 | CSXT | 255422 | 1491950 | CSXT51855 | ET | 11/21/05 | 5,567.35 | 11/21/05 | 16 | 29.31 |
| 13715546 | 11/01/05 | CSXT | 254529 | 1491950 | CSXT51855 | ET | 11/28/05 | 5,517.36 | 11/28/05 | 12 | 21.78 |

ORIGIN:  ENOREE          SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13400496 | 10/10/05 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 11/07/05 | 3,074.08 | 11/07/05 | 13 | 13.15 |
| 13548851 | 10/20/05 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 11/21/05 | 3,061.18 | 11/21/05 | 17 | 17.12 |
| 13562020 | 10/21/05 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 11/21/05 | 3,181.56 | 11/21/05 | 16 | 16.75 |
| 13562021 | 10/21/05 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 11/21/05 | 3,250.36 | 11/21/05 | 16 | 17.11 |



SUMMARY OF FINANCE CHARGES          INVOICE # 14117082          12/01/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|

ORIGIN:  ENOREE            SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 13562018 | 10/21/05 | ACFX | 046712 | 1491950 | CSXT51855 | ET | 11/21/05 | 10,017.10 | 11/21/05 | 16 | 52.73 |
| 13652772 | 10/28/05 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 11/23/05 | 9,823.24 | 11/23/05 | 11 | 35.55 |

ORIGIN:  ENOREE            SC    DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 13562022 | 10/21/05 | CSXT | 247609 | 1491950 | CSXT51855 | ET | 11/21/05 | 3,828.47 | 11/21/05 | 16 | 20.15 |

ORIGIN:  ORANDA            VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 13387836 | 10/07/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 11/02/05 | 2,334.24 | 11/02/05 | 11 | 8.45 |
| 13507879 | 10/17/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 11/14/05 | 2,288.46 | 11/14/05 | 13 | 9.79 |
| 13507880 | 10/17/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 11/14/05 | 2,288.46 | 11/14/05 | 13 | 9.79 |
| 13527675 | 10/18/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 11/14/05 | 2,677.50 | 11/14/05 | 12 | 10.57 |
| 13599675 | 10/24/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 11/21/05 | 2,433.95 | 11/21/05 | 13 | 10.41 |
| 13599676 | 10/24/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 11/21/05 | 2,566.35 | 11/21/05 | 13 | 10.98 |
| 13692607 | 10/31/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 11/28/05 | 2,288.46 | 11/28/05 | 13 | 9.79 |

ORIGIN:  TOLEDO            OH    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|--------|
| 13449435 | 10/12/05 | GATX | 092944 | 2821147 | CSXT10182 | ET | 11/07/05 | 2,746.00 | 11/07/05 | 11 | 9.94 |

WR GRACE & CO                                   PREVIOUSLY BILLED     24452.39
ATTN LOGISTICS DEPT                             PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692

DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839            30           12/16/05          646.67
                              PITTSBURGH   PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 14117081              12/01/05

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  LITHONIA              GA      DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 13235409 | 09/27/05 | UTLX | 047603 | 2821122 | CSXT28003 | ET | 11/28/05 | | 5,739.00 | 11/28/05 | 47 | 88.74 |

WR GRACE & CO                                    PREVIOUSLY BILLED      3339.95
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:            REMIT TO:                TOTAL ITEMS          DUE DATE            AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 630228              1          12/16/05              88.74
                              CINCINNATI    OH  45263-0228

SUMMARY OF FINANCE CHARGES          INVOICE # 14117080          12/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 13478437 | 10/14/05 | NAHX | 550231 | 3295234 | CSXT32952 | 00083013 | 11/01/05 | | 3,847.00 | 11/04/05 | 6 | 7.59 |

ORIGIN:  BALTIMORE          MD    DEST:  LOS ANGELES          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 12205976 | 07/11/05 | NAHX | 551173 | 3295234 | CSXT94118 | 00083013 | 11/01/05 | | 12,034.22 | 11/04/05 | 101 | 399.89 |

ORIGIN:  BALTIMORE          MD    DEST:  SAINT JOHN          NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 13631897 | 10/26/05 | NAHX | 551156 | 3295234 | CSXT14 | 00083253 | 11/15/05 | | 5,720.40 | 11/21/05 | 11 | 20.70 |

WR GRACE & CO                                    PREVIOUSLY BILLED     19110.23
                                                 PREVIOUSLY RECEIVED      0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 3 | 12/16/05 | 428.18 |
| | PITTSBURGH    PA  15264-0839 | | | |

**CSX** TRANSPORTATION

```
      SUMMARY OF FINANCE CHARGES          INVOICE # 03926862              07/01/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD     DEST:  LIMA                   OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03020631  05/15/02 NAHX 551157 3295234 CSXT3301     00037441  06/20/02   4,448.77  06/22/02       23     33.66


ORIGIN:  BALT CURTIS BAY        MD     DEST:  WARM SPRINGS           CA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03529338  06/03/02 FURX 850602 3295234 CSXT3000     00037441  06/20/02   7,250.00  06/22/02        4      9.54
03529339  06/03/02 RUSX 483378 3295234 CSXT3000     00037441  06/20/02   7,250.00  06/22/02        4      9.54


ORIGIN:  BALTIMORE              MD     DEST:  CARSON                 CA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03529190  06/03/02 NAHX 551168 3295234 CSXT51473    00037441  06/20/02   8,311.50  06/22/02        4     10.94


ORIGIN:  BALTIMORE              MD     DEST:  CATLETTSBURG           KY

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03280963  05/15/02 FURX 850642 3295234 CSXT51947    00037441  06/20/02   2,640.43  06/22/02       23     19.98
03280964  05/15/02 FURX 850656 3295234 CSXT51947    00037441  06/20/02   2,680.83  06/22/02       23     20.29


ORIGIN:  BALTIMORE              MD     DEST:  LIMA                   OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03388101  05/23/02 NAHX 550087 3295234 CSXT3301     00036711  06/11/02   4,125.60  06/17/02       10     13.57


ORIGIN:  VALLEYFIELD            PQ     DEST:  BALT LOCUST POINT      MD

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
03232712  05/13/02 FURX 850527 2819993 CSXT41618    00035596  05/28/02   2,584.00  06/03/02        6      5.10
03555128  06/05/02 RUSX 483286 2819993 CSXT41618    00037441  06/20/02   2,584.00  06/22/02        2      1.70


ORIGIN:  VALLEYFIELD            PQ     DEST:  PHILADELPHIA           PA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
02851789  05/15/02 RUSX 483296 3295234 CNQ 5400     00036189  06/04/02   2,925.00  06/07/02        8      7.70
03168104  05/15/02 FURX 850060 3295234 CNQ 5400     00036189  06/04/02   2,925.00  06/07/02        8      7.70


WR GRACE & CO                                    PREVIOUSLY BILLED     5647.71
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED    490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA          MD   21044-4098
DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                11            07/16/02           139.72
                             PITTSBURGH   PA  15264-0839
```



```
        SUMMARY OF FINANCE CHARGES           INVOICE # 22452963              09/30/07

WR GRACE & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21867440  08/13/07  UTLX 041981  2821122  CSXT15776    ET       09/12/07   8,617.59  09/12/07    15     42.53
21985274  08/23/07  UTLX 802786  2821122  CSXT15776    ET       09/17/07   7,983.75  09/17/07    10     26.27


ORIGIN:  AUGUSTA              GA    DEST:  CITY OF COMMERCE      CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21877351  08/14/07  UTLX 041988  2821122  CSXT15776    ET       09/12/07  12,498.92  09/12/07    14     57.57


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21903708  08/16/07  UTLX 025802  2821122  CSXT15776    ET       09/12/07   7,969.26  09/12/07    12     31.46
21919200  08/17/07  UTLX 041971  2821122  CSXT15776    ET       09/12/07   8,254.68  09/12/07    11     29.87


ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21957005  08/21/07  ACFX 042535  3274111  CSXT52466    ET       09/19/07   3,027.00  09/19/07    14     13.94
21957012  08/21/07  NAHX 560093  3274111  CSXT52466    ET       09/19/07   3,027.00  09/19/07    14     13.94


ORIGIN:  ENOREE               SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21284429  06/24/07  NDYX 827842  1491950  CSXT51855    ET       09/10/07   5,385.49  09/10/07    63    111.63
21814430  08/08/07  NDYX 816817  1491950  CSXT51855    ET       09/10/07   5,509.17  09/10/07    18     32.63


ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21780004  08/05/07  UTLX 220117  3295110  CSXT51855    ET       09/10/07   3,382.91  09/10/07    21     23.37
21780343  08/05/07  PLCX 042674  3295110  CSXT51855    ET       09/10/07   3,116.32  09/10/07    21     21.53
21841693  08/10/07  PLCX 047826  3295110  CSXT51855    ET       09/12/07   3,752.56  09/12/07    18     22.22
21841729  08/10/07  PLWX 044331  3295110  CSXT51855    ET       09/12/07   3,752.56  09/12/07    18     22.22
21950743  08/20/07  UTLX 220171  3295110  CSXT51855    ET       09/12/07   3,534.37  09/12/07     8      9.30
22053261  08/29/07  PLCX 042844  3295110  CSXT51855    ET       09/24/07   3,411.04  09/24/07    11     12.34


ORIGIN:  ENOREE               SC    DEST:  PHOENIX              AZ

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21814415  08/08/07  NDYX 827842  1491950  CSXT51855    ET       09/10/07  10,224.26  09/10/07    18     60.55
21950742  08/20/07  NDYX 829503  1491950  CSXT51855    ET       09/12/07  10,143.29  09/12/07     8     26.70
ORIGIN:  ENOREE               SC    DEST:  SEATTLE              WA
FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK          CHECK   DEPOSIT       DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE            AMOUNT  DATE        LATE   CHARGE
21825989  08/09/07  ABOX 051841  1491950  CSXT51855    ET       09/10/07   7,078.00  09/10/07    17     39.59
```



SUMMARY OF FINANCE CHARGES          INVOICE # 22452963            09/30/07

WR GRACE & CO                                             CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  ORANDA              VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21779938 | 08/05/07 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 09/12/07 | 3,032.29 | 09/12/07 | 23 | 22.95 |
| 21779945 | 08/05/07 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 09/12/07 | 3,195.51 | 09/12/07 | 23 | 24.18 |
| 21852298 | 08/11/07 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 09/12/07 | 3,008.71 | 09/12/07 | 17 | 16.83 |
| 21933617 | 08/19/07 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 09/17/07 | 3,004.76 | 09/17/07 | 14 | 13.84 |
| 21966769 | 08/22/07 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 09/19/07 | 3,030.33 | 09/19/07 | 13 | 12.96 |

WR GRACE & CO                              PREVIOUSLY BILLED      24410.64
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 10/15/07 | 688.42 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 13305133          10/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12592910 | 08/10/05 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 09/02/05 | 6,070.57 | 09/02/05 | 8 | 15.98 |
| 12640816 | 08/15/05 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 09/08/05 | 6,418.28 | 09/08/05 | 9 | 19.00 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12670428 | 08/16/05 | UTLX | 041947 | 2821122 | CSXT68117 | ET | 09/08/05 | 6,141.52 | 09/08/05 | 8 | 16.16 |
| 12772849 | 08/24/05 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 09/14/05 | 6,938.28 | 09/14/05 | 6 | 13.70 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12606566 | 08/11/05 | UTLX | 059619 | 2821122 | CSXT68117 | ET | 09/02/05 | 9,307.31 | 09/02/05 | 7 | 21.43 |
| 12971800 | 09/07/05 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 09/30/05 | 10,327.01 | 09/30/05 | 8 | 27.18 |

ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO               OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12787241 | 08/25/05 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 09/16/05 | 5,967.52 | 09/16/05 | 7 | 13.74 |

ORIGIN:  CINCINNATI           OH    DEST:  CITY OF COMMERCE      CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02569028 | 08/18/03 | ACFX | 045548 | 1051310 | 00000 | 00081646 | 08/18/05 | 6,900.06 | 08/20/05 | 36 | 81.72 |

ORIGIN:  ENOREE               SC    DEST:  GIRARD               IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12697385 | 08/18/05 | ACFX | 046698 | 1491950 | CSXT51855 | ET | 09/14/05 | 4,699.22 | 09/14/05 | 12 | 18.55 |
| 12730129 | 08/22/05 | CSXT | 245480 | 1491950 | CSXT51855 | ET | 09/14/05 | 5,277.53 | 09/14/05 | 8 | 13.89 |

ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12606436 | 08/11/05 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 09/02/05 | 3,119.49 | 09/02/05 | 7 | 7.18 |
| 12640639 | 08/15/05 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 09/08/05 | 3,052.58 | 09/08/05 | 9 | 9.04 |
| 12640642 | 08/15/05 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 09/08/05 | 2,993.65 | 09/08/05 | 9 | 8.86 |
| 12640643 | 08/15/05 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 09/08/05 | 3,010.76 | 09/08/05 | 9 | 8.91 |
| 12730123 | 08/22/05 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 09/14/05 | 2,918.77 | 09/14/05 | 8 | 7.68 |
| 12730127 | 08/22/05 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 09/14/05 | 2,879.46 | 09/14/05 | 8 | 7.58 |
| 12822249 | 08/29/05 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 09/21/05 | 3,019.12 | 09/21/05 | 8 | 7.95 |
| 12908018 | 09/02/05 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 09/30/05 | 3,010.76 | 09/30/05 | 13 | 12.88 |

ORIGIN:  ENOREE               SC    DEST:  PHOENIX              AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12640640 | 08/15/05 | CSXT | 247971 | 1491950 | CSXT51855 | ET | 09/08/05 | 10,632.55 | 09/08/05 | 9 | 31.48 |



SUMMARY OF FINANCE CHARGES          INVOICE # 13305133          10/01/05

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772765 | 08/24/05 | CSXT | 247609 | 1491950 | CSXT51855 | ET | 09/14/05 | 11,068.09 | 09/14/05 | 6 | 21.85 |
| 12772766 | 08/24/05 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 09/14/05 | 9,645.83 | 09/14/05 | 6 | 19.04 |
| 12867083 | 08/30/05 | ACFX | 049427 | 1491950 | CSXT51855 | ET | 09/23/05 | 9,549.02 | 09/23/05 | 9 | 28.27 |
| 12908015 | 09/02/05 | ACFX | 046696 | 1491950 | CSXT51855 | ET | 09/30/05 | 9,686.60 | 09/30/05 | 13 | 41.43 |

ORIGIN:  ENOREE                  SC    DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12619962 | 08/12/05 | ABOX | 052066 | 1491950 | CSXT51855 | ET | 09/02/05 | 6,022.00 | 09/02/05 | 6 | 11.89 |

ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12540517 | 08/05/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 09/02/05 | 2,271.88 | 09/02/05 | 13 | 9.72 |
| 12540521 | 08/05/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 09/02/05 | 2,170.90 | 09/02/05 | 13 | 9.28 |
| 12613700 | 08/11/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 09/08/05 | 2,225.76 | 09/08/05 | 13 | 9.52 |

WR GRACE & CO                                PREVIOUSLY BILLED      24605.15
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                27           10/16/05          493.91
                              PITTSBURGH   PA  15264-0839

**CSX** TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 13305132              10/01/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALT SLEDDS POINT       MD    DEST:  BUFFALO                NY

FREIGHT BILL       CAR  CAR             PRICE          CHECK    CHECK          CHECK   DEPOSIT        DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY    NUMBER   DATE           AMOUNT  DATE           LATE  CHARGE
13006014  09/09/05 FURX 850635 3742217 CSXT6051      00082212 09/20/05        928.00  09/28/05          4    1.22


ORIGIN:  BALT SLEDDS POINT       MD    DEST:  CHICAGO                IL

FREIGHT BILL       CAR  CAR             PRICE          CHECK    CHECK          CHECK   DEPOSIT        DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY    NUMBER   DATE           AMOUNT  DATE           LATE  CHARGE
10826232  08/22/05 NAHX 551163 3295234 CSXT7271      00082100 09/13/05      6,803.37  09/19/05         13   29.10


ORIGIN:  BALTIMORE               MD    DEST:  BATON ROUGE            LA

FREIGHT BILL       CAR  CAR             PRICE          CHECK    CHECK          CHECK   DEPOSIT        DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY    NUMBER   DATE           AMOUNT  DATE           LATE  CHARGE
12015108  06/27/05 NAHX 551023 3295234 CSXT14        00081875 08/30/05      4,103.00  09/02/05         52   70.19
12152364  07/06/05 NAHX 550427 3295234 CSXT14        00082013 09/08/05      4,044.00  09/13/05         54   71.85
12717904  08/19/05 NAHX 550420 3295234 CSXT14        00082212 09/20/05      4,146.00  09/28/05         25   34.10
12840085  08/29/05 NAHX 551164 3295234 CSXT14        00082212 09/20/05      4,146.00  09/28/05         15   20.46


ORIGIN:  BALTIMORE               MD    DEST:  SAINT JOHN             NB

FREIGHT BILL       CAR  CAR             PRICE          CHECK    CHECK          CHECK   DEPOSIT        DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY    NUMBER   DATE           AMOUNT  DATE           LATE  CHARGE
12627970  08/12/05 NAHX 551156 3295234 CSXT14        00082212 09/20/05      5,524.42  09/28/05         32   58.16
12840062  08/29/05 ACFX 059774 3295234 CSXT14        00082212 09/20/05      5,524.42  09/28/05         15   27.26


ORIGIN:  BALTIMORE               MD    DEST:  WALBRIDGE              OH

FREIGHT BILL       CAR  CAR             PRICE          CHECK    CHECK          CHECK   DEPOSIT        DAYS  FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY    NUMBER   DATE           AMOUNT  DATE           LATE  CHARGE
12152351  07/06/05 NAHX 551172 3295234 CSXT32952     00082013 09/08/05      3,302.00  09/13/05         54   58.66


WR GRACE & CO                                          PREVIOUSLY BILLED       19167.41
                                                       PREVIOUSLY RECEIVED         0.00

5500 CHEMICAL ROAD
BALTIMORE            MD    21226


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839                  9              10/16/05             371.00
                                PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 13305131          10/01/05

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:   CHATTANOOGA              TN     DEST:   BALT CURTIS BAY        MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12598462 | 08/10/05 | GATX 057731 | | 2819996 | CSXT41618 | 00082212 | 09/20/05 | 3,238.00 | 09/28/05 | 34 | 36.22 |
| 12674622 | 08/16/05 | GATX 036005 | | 2819996 | CSXT41618 | 00082212 | 09/20/05 | 3,238.00 | 09/28/05 | 28 | 29.83 |

WR GRACE & CO                                PREVIOUSLY BILLED      5774.54
ATTN: ACCTS PAYABLE                          PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              2              10/16/05              66.05
                              PITTSBURGH    PA   15264-0839

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 19181621              12/31/06

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO                 IL

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18475437  11/03/06  UTLX 068277  2821122  CSXT15776     00683070 12/01/06   7,641.68 12/01/06     13    32.68


ORIGIN:  AUGUSTA                 GA    DEST:  CLEARFIELD              UT

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18520110  11/07/06  UTLX 041990  2821122  CSXT15776     00683070 12/01/06  11,967.46 12/01/06      9    35.44


ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN            NJ

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18454949  11/02/06  UTLX 041988  2821122  CSXT15776     00683070 12/01/06   7,759.62 12/01/06     14    35.74
18623869  11/15/06  UTLX 650260  2821122  CSXT15776     00692994 12/15/06   7,389.75 12/15/06     15    36.47
18697266  11/21/06  UTLX 802786  2821122  CSXT15776     00700524 12/28/06   7,216.37 12/28/06     22    52.23
18712177  11/22/06  UTLX 650267  2821122  CSXT15776     00700524 12/28/06   7,486.07 12/28/06     21    51.72


ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA             CA

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18440047  11/01/06  UTLX 041948  2821122  CSXT15776     00683070 12/01/06  12,003.56 12/01/06     15    59.24
18534490  11/08/06  UTLX 025635  2821122  CSXT15776     00686361 12/06/06  11,511.81 12/06/06     13    49.24
18623854  11/15/06  UTLX 041963  2821122  CSXT15776     00692994 12/15/06  11,938.39 12/15/06     15    58.92
18713644  11/22/06  UTLX 041954  2821122  CSXT15776     00700524 12/28/06  11,962.09 12/28/06     21    82.65
18772600  11/28/06  UTLX 041947  2821122  CSXT15776     00700524 12/28/06  11,873.22 12/28/06     15    58.59


ORIGIN:  CALERA                  AL    DEST:  CHICAGO                 IL

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18597893  11/13/06  ACFX 045959  3274111  CSXT52466     00688232 12/08/06   2,714.00 12/08/06     10     8.93
18597903  11/13/06  ACFX 042535  3274111  CSXT52466     00688232 12/08/06   2,714.00 12/08/06     10     8.93
18760357  11/27/06  NAHX 560093  3274111  CSXT52466     00700524 12/28/06   2,714.00 12/28/06     16    14.29
18761625  11/27/06  ACFX 051385  3274111  CSXT52466     00700524 12/28/06   2,714.00 12/28/06     16    14.29


ORIGIN:  ENOREE                  SC    DEST:  GIRARD                  IL

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18508732  11/06/06  NDYX 828743  1491950  CSXT51855     00683070 12/01/06   5,472.49 12/01/06     10    18.00
18620469  11/15/06  NDYX 827842  1491950  CSXT51855     00692994 12/15/06   5,475.29 12/15/06     15    27.02
18670981  11/19/06  NDYX 832383  1491950  CSXT51855     00695844 12/20/06   5,343.39 12/20/06     16    28.13


ORIGIN:  ENOREE                  SC    DEST:  MARSHFIELD              WI

FREIGHT BILL        CAR  CAR              PRICE         CHECK   CHECK         CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE        LATE  CHARGE
18533749  11/08/06  PLCX 047826  3295110  CSXT51855     00686361 12/06/06   3,822.46 12/06/06     13    16.35
18596212  11/13/06  PLCX 042674  3295110  CSXT51855     00691187 12/13/06   3,042.78 12/13/06     15    15.02
18686442  11/20/06  PLCX 042844  3295110  CSXT51855     00695844 12/20/06   3,162.29 12/20/06     15    15.61
18686459  11/20/06  PLCX 044103  3295110  CSXT51855     00695844 12/20/06   3,199.06 12/20/06     15    15.79


ORIGIN:  ENOREE                  SC    DEST:  PHOENIX                 AZ
```



SUMMARY OF FINANCE CHARGES        INVOICE # 19181621              12/31/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 18521053 | 11/07/06 | CSXT | 247190 | 1491950 | CSXT51855 | 00683070 | 12/01/06 | 12,331.64 | 12/01/06 | 9 | 36.51 |
| 18620919 | 11/15/06 | CSXT | 258031 | 1491950 | CSXT51855 | 00692994 | 12/15/06 | 11,866.64 | 12/15/06 | 15 | 58.56 |

ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA                GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 18491298 | 11/05/06 | NAHX | 550657 | 3274111 | CSXT52466 | 00684426 | 12/04/06 | 2,659.30 | 12/04/06 | 14 | 12.25 |
| 18503462 | 11/06/06 | NAHX | 551586 | 3274111 | CSXT52466 | 00684426 | 12/04/06 | 2,615.22 | 12/04/06 | 13 | 11.19 |
| 18737060 | 11/24/06 | NAHX | 550677 | 3274111 | CSXT52466 | 00700524 | 12/28/06 | 2,652.24 | 12/28/06 | 19 | 16.58 |

WR GRACE & CO                                PREVIOUSLY BILLED     24228.69
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 27 | 01/15/07 | 870.37 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES           INVOICE # 19181620              12/31/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  BATON ROUGE            LA

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY   NUMBER   DATE       AMOUNT   DATE         LATE   CHARGE
18108042  10/06/06  NAHX 550427  3295234  CSXT14         00088503 11/30/06   4,744.00 12/04/06      44     68.67
18179220  10/12/06  NAHX 550580  3295234  CSXT14         00088503 11/30/06   4,744.00 12/04/06      38     59.31


ORIGIN:  BALTIMORE              MD    DEST:  CHICAGO               IL

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY   NUMBER   DATE       AMOUNT   DATE         LATE   CHARGE
18228332  10/16/06  NAHX 560229  3295234  CSXT32952      00088738 12/21/06   4,786.00 12/28/06      58     91.33
18454866  11/02/06  NAHX 560228  3295234  CSXT32952      00088614 12/07/06   4,627.00 12/11/06      24     36.53


ORIGIN:  BALTIMORE              MD    DEST:  LOS ANGELES           CA

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY   NUMBER   DATE       AMOUNT   DATE         LATE   CHARGE
18314809  10/23/06  NAHX 551164  3295234  CSXT54321      00088503 11/30/06  10,291.00 12/04/06      27     91.41
18508150  11/06/06  NAHX 550428  3295234  CSXT54321      00088503 11/30/06   9,949.00 12/04/06      13     42.55


ORIGIN:  BALTIMORE              MD    DEST:  SAINT JOHN            NB

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK      CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT  NUMB    STCC      AUTHORITY   NUMBER   DATE       AMOUNT   DATE         LATE   CHARGE
18011859  09/29/06  NAHX 550173  3295234  CSXT14         00088614 12/07/06   6,088.00 12/11/06      58    116.17
18012842  09/29/06  NAHX 550430  3295234  CSXT14         00088614 12/07/06   6,088.00 12/11/06      58    116.17
18454105  11/02/06  NAHX 551173  3295234  CSXT14         00088503 11/30/06   5,867.00 12/04/06      17     32.81


WR GRACE & CO                                    PREVIOUSLY BILLED      18883.46
                                                 PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE           MD    21226


DIRECT QUESTIONS TO:             REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                P.O. BOX 640839               9           01/15/07          654.95
                                PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 19181619              12/31/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  EAST ST LOUIS           IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 18266404 | 10/19/06 | NAHX | 551159 | 3295234 | CSXT32952 | 00088503 | 11/30/06 | 4,732.00 | 12/04/06 | | 31 | 48.26 |
| 18266421 | 10/19/06 | NAHX | 550418 | 3295234 | CSXT32952 | 00088503 | 11/30/06 | 4,732.00 | 12/04/06 | | 31 | 48.26 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED      5279.19
                                                 PREVIOUSLY RECEIVED       0.00


HIGHWAY 221
ENOREE                   SC    29335


DIRECT QUESTIONS TO:            REMIT TO:                 TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 532652                2            01/15/07            96.52
                                ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES          INVOICE # 19181618          12/31/06

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM              MI    DEST:

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 18273469 | 10/19/06 | TILX | 005934 | 3295234 | 00000 | 00088485 | 11/30/06 | 345.00 | 12/04/06 | 31 | 3.52 |
| 18273470 | 10/19/06 | TILX | 005936 | 3295234 | 00000 | 00088485 | 11/30/06 | 246.78 | 12/04/06 | 31 | 2.52 |
| 18360668 | 10/26/06 | TILX | 005926 | 3295234 | 00000 | 00088485 | 11/30/06 | 32.82 | 12/04/06 | 24 | .26 |
| 18360669 | 10/26/06 | TILX | 005936 | 3295234 | 00000 | 00088485 | 11/30/06 | 675.24 | 12/04/06 | 24 | 5.33 |
| 18460813 | 11/02/06 | NAHX | 550153 | 3295234 | 00000 | 00088606 | 12/07/06 | 3,204.84 | 12/13/06 | 26 | 27.41 |
| 18460814 | 11/02/06 | NAHX | 550471 | 3295234 | 00000 | 00088606 | 12/07/06 | 3,139.08 | 12/13/06 | 26 | 26.85 |
| 18460815 | 11/02/06 | TILX | 005926 | 3295234 | 00000 | 00088606 | 12/07/06 | 476.22 | 12/13/06 | 26 | 4.07 |

WR GRACE & CO                              PREVIOUSLY BILLED      5770.63
ATTN: ACCTS PAYABLE                        PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---------------------|-----------|-------------|----------|------------|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 7 | 01/15/07 | 69.96 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES        INVOICE # 02476118              01/01/05

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA               GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL         CAR  CAR          PRICE           CHECK    CHECK        CHECK    DEPOSIT      DAYS    FINANCE
  NUMB      DATE     INIT   NUMB   STCC   AUTHORITY    NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
01918511  11/19/04  UTLX 650260  2821122  CSXT68117    ET       12/22/04  5,544.80  12/22/04       18     32.84


ORIGIN:  KEARNEY               SC    DEST:  PHOENIX             AZ

FREIGHT BILL         CAR  CAR          PRICE           CHECK    CHECK        CHECK    DEPOSIT      DAYS    FINANCE
  NUMB      DATE     INIT   NUMB   STCC   AUTHORITY    NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
02068618  11/30/04  ACFX 046689  1491950  CSXT51855    ET       12/30/04  8,926.84  12/30/04       15     44.05
02068619  11/30/04  ACFX 046692  1491950  CSXT51855    ET       12/30/04  9,038.89  12/30/04       15     44.61


ORIGIN:  ORANDA                VA    DEST:  AUGUSTA             GA

FREIGHT BILL         CAR  CAR          PRICE           CHECK    CHECK        CHECK    DEPOSIT      DAYS    FINANCE
  NUMB      DATE     INIT   NUMB   STCC   AUTHORITY    NUMBER    DATE         AMOUNT  DATE         LATE    CHARGE
01671484  11/01/04  NAHX 551586  3274111  CSXT52466    ET       12/03/04  2,336.39  12/03/04       17     13.07
01785808  11/09/04  NAHX 551498  3274111  CSXT52466    ET       12/10/04  2,280.34  12/10/04       16     12.00
01785809  11/09/04  NAHX 550658  3274111  CSXT52466    ET       12/10/04  2,308.25  12/10/04       16     12.15
01861990  11/15/04  NAHX 550274  3274111  CSXT52466    ET       12/20/04  2,318.53  12/20/04       20     15.26
01927372  11/19/04  NAHX 551566  3274111  CSXT52466    ET       12/24/04  2,361.14  12/24/04       20     15.54
01992513  11/24/04  NAHX 550657  3274111  CSXT52466    ET       12/24/04  2,346.45  12/24/04       15     11.58


WR GRACE & CO                                     PREVIOUSLY BILLED       16454.20
ATTN LOGISTICS DEPT                               PREVIOUSLY RECEIVED         0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                9           01/16/05          201.10
                             PITTSBURGH    PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES         INVOICE # 02476117         01/01/05

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA            GA    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01779607 | 11/09/04 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 12/08/04 | 5,761.14 | 12/08/04 | 14 | 26.54 |
| 01792688 | 11/10/04 | UTLX | 802786 | 2821122 | CSXT68117 | ET | 12/08/04 | 5,661.81 | 12/08/04 | 13 | 24.22 |
| 01971058 | 11/23/04 | UTLX | 650266 | 2821122 | CSXT68117 | ET | 12/22/04 | 5,731.04 | 12/22/04 | 14 | 26.40 |
| 01985510 | 11/24/04 | UTLX | 071411 | 2821122 | CSXT68117 | ET | 12/22/04 | 5,788.23 | 12/22/04 | 13 | 24.76 |

ORIGIN:  AUGUSTA            GA    DEST:  CLEARFIELD         UT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01685363 | 11/08/04 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 12/08/04 | 8,897.46 | 12/08/04 | 15 | 43.91 |

ORIGIN:  AUGUSTA            GA    DEST:  NORTH BERGEN       NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01729031 | 11/05/04 | UTLX | 058666 | 2821122 | CSXT68117 | ET | 12/02/04 | 5,776.80 | 12/02/04 | 12 | 22.81 |
| 01792640 | 11/10/04 | UTLX | 059619 | 2821122 | CSXT68117 | ET | 12/08/04 | 5,805.80 | 12/08/04 | 13 | 24.83 |

ORIGIN:  AUGUSTA            GA    DEST:  PICO RIVERA        CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01971055 | 11/23/04 | UTLX | 041963 | 2821122 | CSXT68117 | ET | 12/22/04 | 8,822.00 | 12/22/04 | 14 | 40.63 |

ORIGIN:  BALTIMORE          MD    DEST:  WALBRIDGE          OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01393298 | 10/12/04 | NAHX | 550222 | 3295234 | CSXT32952 | 00076677 | 11/30/04 | 3,485.00 | 12/03/04 | 37 | 42.42 |

ORIGIN:  CHICAGO            IL    DEST:  LITHONIA           GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01797003 | 11/10/04 | UTLX | 076400 | 2821122 | CSXT68117 | ET | 12/08/04 | 4,147.63 | 12/08/04 | 13 | 17.74 |
| 01797007 | 11/10/04 | UTLX | 059365 | 2821122 | CSXT68117 | ET | 12/08/04 | 4,122.00 | 12/08/04 | 13 | 17.63 |
| 01797036 | 11/10/04 | UTLX | 059489 | 2821122 | CSXT68117 | ET | 12/08/04 | 4,147.53 | 12/08/04 | 13 | 17.74 |
| 01975334 | 11/23/04 | UTLX | 025816 | 2821122 | CSXT68117 | ET | 12/22/04 | 4,147.53 | 12/22/04 | 14 | 19.10 |
| 01975357 | 11/23/04 | UTLX | 048694 | 2821122 | CSXT68117 | ET | 12/22/04 | 4,188.64 | 12/22/04 | 14 | 19.29 |
| 01975390 | 11/23/04 | UTLX | 046988 | 2821122 | CSXT68117 | ET | 12/22/04 | 4,122.00 | 12/22/04 | 14 | 18.99 |
| 01975391 | 11/23/04 | UTLX | 057795 | 2821122 | CSXT68117 | ET | 12/22/04 | 4,142.61 | 12/22/04 | 14 | 19.08 |

ORIGIN:  DAREX             KY    DEST:  PORTLAND           OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01705823 | 11/03/04 | GATX | 071835 | 2821245 | CSXT49999 | ET | 12/03/04 | 6,899.26 | 12/03/04 | 15 | 34.05 |

WR GRACE & CO                                   PREVIOUSLY BILLED        24658.92
ATTN LOGISTICS DEPT                             PREVIOUSLY RECEIVED          0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

SUMMARY OF FINANCE CHARGES                 INVOICE # 02476117                    01/01/05

GRACE W R & CO                                                        CREDIT TERM:   015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |

| DIRECT QUESTIONS TO: | REMIT TO: | | TOTAL ITEMS | | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | | | |
| | P.O. BOX 640839 | | 17 | | 01/16/05 | 440.14 |
| | PITTSBURGH    PA   15264-0839 | | | | | |