SUMMARY OF FINANCE CHARGES          INVOICE # 02476116              01/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:   ENOREE              SC     DEST:   CHANDLER              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 01546890 | 10/25/04 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 12/07/04 | 9,206.28 | 12/07/04 | 28 | 84.81 |

ORIGIN:   ENOREE              SC     DEST:   POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 01808484 | 11/11/04 | ACFX | 046696 | 1491950 | CSXT3504 | ET | 12/22/04 | 3,434.46 | 12/22/04 | 26 | 29.38 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5261.52
                                                 PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE            SC    29335


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652             2            01/16/05             114.19
                              ATLANTA      GA   30353-2652

**CSX** TRANSPORTATION

PAGE NO : 001

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 02476115              01/01/05

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD              UT
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 01121963 | 09/23/04 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 12/15/04 | 8,442.20 | 12/15/04 | | 68 | 188.87 |

```
ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO                  OH
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 01135765 | 09/24/04 | UTLX | 068277 | 2821122 | CSXT68117 | ET | 12/15/04 | 4,555.20 | 12/15/04 | | 67 | 100.41 |

```
WR GRACE & CO                                PREVIOUSLY BILLED      1736.67
                                             PREVIOUSLY RECEIVED       0.00

1200 N W 15TH AV
POMPANO BEACH        FL    33069-1999


DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE       AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652              2           01/16/05          289.28
                               ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES            INVOICE # 06806371            02/01/03

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO                IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06040739 | 12/03/02 | UTLX 041990 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,659.34 | 01/08/03 | 21 | 39.10 |
| 06077456 | 12/06/02 | UTLX 025635 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,496.36 | 01/08/03 | 18 | 32.55 |
| 06126489 | 12/10/02 | UTLX 041981 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,726.78 | 01/08/03 | 14 | 26.38 |
| 06344494 | 12/27/02 | UTLX 058698 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 5,617.19 | 01/22/03 | 11 | 20.33 |

ORIGIN:  AUGUSTA                GA    DEST:  CLEARFIELD             UT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05308530 | 01/07/03 | UTLX 041947 | | 2821122 | CSXT68117 | 00710930 | 01/22/03 | 8,350.67 | 01/27/03 | 5 | 13.74 |
| 05767320 | 01/07/03 | UTLX 041971 | | 2821122 | CSXT68117 | 00710930 | 01/22/03 | 8,459.61 | 01/27/03 | 5 | 13.92 |

ORIGIN:  AUGUSTA                GA    DEST:  EAGANDALE              MN

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05892980 | 01/07/03 | UTLX 059619 | | 2821122 | CSXT68117 | 00710930 | 01/22/03 | 7,301.70 | 01/27/03 | 5 | 12.01 |

ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN           NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05978924 | 12/02/02 | UTLX 058698 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,401.03 | 01/08/03 | 22 | 39.09 |
| 06065598 | 12/05/02 | UTLX 050186 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,251.98 | 01/08/03 | 19 | 32.83 |
| 06169472 | 12/13/02 | UTLX 041947 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 5,441.68 | 01/08/03 | 11 | 19.69 |
| 06292863 | 12/23/02 | UTLX 041954 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 5,512.14 | 01/22/03 | 15 | 27.20 |
| 06392937 | 01/02/03 | UTLX 047593 | | 2821122 | CSXT68117 | 00710930 | 01/22/03 | 5,438.97 | 01/27/03 | 10 | 17.89 |

ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO              CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05978924 | 12/02/02 | UTLX 058666 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 10,174.50 | 01/08/03 | 22 | 73.64 |
| 06096752 | 12/09/02 | UTLX 025813 | | 2821122 | CSXT68117 | 00694312 | 01/03/03 | 10,031.70 | 01/08/03 | 15 | 49.51 |
| 06254332 | 12/19/02 | UTLX 041963 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 10,245.90 | 01/22/03 | 19 | 64.05 |
| 06321374 | 12/26/02 | UTLX 041985 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 10,342.80 | 01/22/03 | 12 | 40.83 |
| 06360737 | 12/30/02 | UTLX 041988 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 10,251.00 | 01/22/03 | 8 | 26.98 |

ORIGIN:  AUGUSTA                GA    DEST:  TOLEDO                 OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06195084 | 12/16/02 | UTLX 048405 | | 2821122 | CSXT68117 | 00707250 | 01/17/03 | 4,610.25 | 01/22/03 | 22 | 33.37 |

ORIGIN:  KEARNEY                SC    DEST:  GIRARD                 IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06096489 | 12/09/02 | ACFX 046702 | | 1491950 | CSXT51855 | 00694312 | 01/03/03 | 3,673.52 | 01/08/03 | 15 | 18.13 |
| 06194760 | 12/16/02 | ACFX 048573 | | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 3,789.66 | 01/22/03 | 22 | 27.43 |
| 06360409 | 12/30/02 | ACFX 048569 | | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 3,691.38 | 01/22/03 | 8 | 9.72 |

ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD             WI

```
       SUMMARY OF FINANCE CHARGES              INVOICE # 06806371              02/01/03

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06096487 | 12/09/02 | PLWX | 044331 | 3295110 | CSXT51855 | 00694312 | 01/03/03 | 2,042.61 | 01/08/03 | 15 | 10.08 |
| 06096488 | 12/09/02 | PLCX | 044103 | 3295110 | CSXT51855 | 00694312 | 01/03/03 | 1,945.34 | 01/08/03 | 15 | 9.60 |
| 06169110 | 12/13/02 | PLCX | 042674 | 3295110 | CSXT51855 | 00694312 | 01/03/03 | 1,945.34 | 01/08/03 | 11 | 7.04 |
| 06360410 | 12/30/02 | PLWX | 044337 | 3295110 | CSXT51855 | 00707250 | 01/17/03 | 2,032.36 | 01/22/03 | 8 | 5.35 |
| 06360411 | 12/30/02 | PLCX | 042844 | 3295110 | CSXT51855 | 00707250 | 01/17/03 | 1,907.20 | 01/22/03 | 8 | 5.02 |

```
ORIGIN:  KEARNEY                    SC     DEST:  PHOENIX                 AZ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05978288 | 12/02/02 | ACFX | 046712 | 1491950 | CSXT3000 | 00694312 | 01/03/03 | 7,510.16 | 01/08/03 | 22 | 54.36 |
| 05978289 | 12/02/02 | ACFX | 048580 | 1491950 | CSXT3000 | 00694312 | 01/03/03 | 7,435.80 | 01/08/03 | 22 | 53.82 |
| 06360408 | 12/30/02 | ACFX | 046696 | 1491950 | CSXT3000 | 00707250 | 01/17/03 | 7,622.10 | 01/22/03 | 8 | 20.06 |
| 06409598 | 01/02/03 | ACFX | 049282 | 1491950 | CSXT3000 | 00710930 | 01/22/03 | 7,634.25 | 01/27/03 | 10 | 25.12 |

```
ORIGIN:  KEARNEY                    SC     DEST:  POMPANO BEACH           FL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06194759 | 12/16/02 | ACFX | 046689 | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 3,020.20 | 01/22/03 | 22 | 21.86 |
| 06292582 | 12/23/02 | ACFX | 048579 | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 2,959.42 | 01/22/03 | 15 | 14.60 |
| 06292583 | 12/23/02 | ACFX | 048571 | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 2,951.59 | 01/22/03 | 15 | 14.57 |
| 06360407 | 12/30/02 | ACFX | 048572 | 1491950 | CSXT51855 | 00707250 | 01/17/03 | 2,923.42 | 01/22/03 | 8 | 7.69 |

```
ORIGIN:  ORANDA                     VA     DEST:  AUGUSTA                 GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06111536 | 12/09/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00694312 | 01/03/03 | 1,916.22 | 01/08/03 | 15 | 9.46 |
| 06111538 | 12/09/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00694312 | 01/03/03 | 2,053.37 | 01/08/03 | 15 | 10.13 |
| 06210321 | 12/16/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00707250 | 01/17/03 | 2,008.04 | 01/22/03 | 22 | 14.53 |
| 06210322 | 12/16/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00707250 | 01/17/03 | 2,162.05 | 01/22/03 | 22 | 15.65 |
| 06307300 | 12/23/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00707250 | 01/17/03 | 2,063.85 | 01/22/03 | 15 | 10.19 |
| 06373859 | 12/30/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00710930 | 01/22/03 | 1,926.85 | 01/27/03 | 13 | 8.24 |
| 06444286 | 01/06/03 | NAHX | 551586 | 3274111 | CSXT52466 | 00713542 | 01/24/03 | 1,919.24 | 01/28/03 | 7 | 4.42 |
| 06444291 | 01/06/03 | NAHX | 550274 | 3274111 | CSXT52466 | 00713542 | 01/24/03 | 1,956.03 | 01/28/03 | 7 | 4.50 |

```
WR GRACE & CO                                      PREVIOUSLY BILLED      15690.62
ATTN LOGISTICS DEPT                                PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                 42             02/16/03          964.68
                              PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 06806370            02/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  NORCO              LA    DEST:  DAREX                KY

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06051504 | 12/04/02 | SCMX | 004135 | 4905704 | ICQ 3000 | 00694312 | 01/03/03 | 3,825.00 | 01/08/03 | 20 | 25.17 |
| 06236700 | 12/18/02 | SCMX | 004079 | 2911985 | ICQ 3000 | 00705328 | 01/15/03 | 3,825.00 | 01/22/03 | 20 | 25.17 |

ORIGIN:  OWENSBORO          KY    DEST:  NORTH PORTLAND      OR

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06106747 | 12/09/02 | ACFX | 071835 | 2821245 | CSXT68117 | 00707250 | 01/17/03 | 6,037.86 | 01/22/03 | 29 | 57.61 |

```
WR GRACE & CO                              PREVIOUSLY BILLED       3320.74
ATTN: TERRY TAYLOR                         PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 630228                 3            02/16/03            107.95
                               CINCINNATI    OH  45263-0228
```

SUMMARY OF FINANCE CHARGES          INVOICE # 06806369               02/01/03

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY          MD    DEST:  BILLINGS                 MT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 02777256 | 04/08/02 | NAHX 551164 | 3295234 | | CSXT53203 | 00033156 | 04/24/02 | | 6,037.82 | 05/03/02 | 10 | 19.86 |

ORIGIN:  BALT CURTIS BAY          MD    DEST:  CARSON                  CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 05532655 | 10/28/02 | NAHX 550159 | 3295234 | | CSXT51473 | 00052857 | 01/21/03 | | 8,477.73 | 01/27/03 | 76 | 211.98 |

ORIGIN:  BALT CURTIS BAY          MD    DEST:  CITY OF COMMERCE        CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 06229561 | 12/17/02 | NAHX 550083 | 3295234 | | CSXT52779 | 00052633 | 01/16/03 | | 9,341.66 | 01/21/03 | 20 | 61.47 |

ORIGIN:  BALT SLEDDS POINT        MD    DEST:  SULPHUR                 LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 06484054 | 01/09/03 | NAHX 560150 | 1051310 | | CSXQ53277 | 00053086 | 01/23/03 | | 3,338.69 | 01/28/03 | 4 | 4.39 |

ORIGIN:  BALTIMORE                MD    DEST:  LAKE CHARLES            LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 05611115 | 11/01/02 | ACFX 059695 | 2819993 | | CSXT41618 | 00051521 | 12/31/02 | | 5,319.00 | 01/04/03 | 49 | 85.75 |

ORIGIN:  BALTIMORE                MD    DEST:  MALTBY                  CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 06349833 | 12/27/02 | NAHX 550160 | 3295234 | | CSXT3000 | 00052375 | 01/14/03 | | 7,250.00 | 01/17/03 | 6 | 14.31 |

ORIGIN:  BALTIMORE                MD    DEST:  ST JOHN                 NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 06210192 | 12/16/02 | NAHX 551021 | 3295234 | | CSXQ3000 | 00052375 | 01/14/03 | | 3,306.00 | 01/17/03 | 17 | 18.49 |
| 06210194 | 12/16/02 | ACFX 059780 | 3295234 | | CSXQ3000 | 00052375 | 01/14/03 | | 3,306.00 | 01/17/03 | 17 | 18.49 |
| 06443969 | 01/06/03 | NAHX 550166 | 3295234 | | CSXQ3000 | 00052857 | 01/21/03 | | 3,306.00 | 01/27/03 | 6 | 6.53 |
| 06457006 | 01/07/03 | NAHX 550159 | 3295234 | | CSXQ3000 | 00053086 | 01/23/03 | | 3,306.00 | 01/28/03 | 6 | 6.53 |
| 06469711 | 01/08/03 | ACFX 045537 | 3295234 | | CSXQ3000 | 00053086 | 01/23/03 | | 3,306.00 | 01/28/03 | 5 | 5.44 |

ORIGIN:  CHATTANOOGA              TN    DEST:  FLORENCE                SC

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 06274523 | 12/20/02 | GATX 065697 | 3742293 | | CSXT6051 | 00052375 | 01/14/03 | | 735.00 | 01/17/03 | 13 | 3.14 |
| 06274524 | 12/20/02 | GATX 065689 | 3742293 | | CSXT6051 | 00052375 | 01/14/03 | | 735.00 | 01/17/03 | 13 | 3.14 |

WR GRACE & CO                                           PREVIOUSLY BILLED        5327.91
ATTN DAVID BANKS                                        PREVIOUSLY RECEIVED       490.47
BLDG 30
7500 GRACE DRIVE

```
     SUMMARY OF FINANCE CHARGES              INVOICE # 06806369              02/01/03

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK      CHECK   DEPOSIT          DAYS   FINANCE
   NUMB     DATE    INIT  NUMB    STCC    AUTHORITY    NUMBER    DATE             AMOUNT  DATE       LATE   CHARGE

COLUMBIA             MD    21044-4098


DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                               P.O. BOX 640839               13          02/16/03            459.52
                               PITTSBURGH    PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES            INVOICE # 16037704            04/30/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15418079 | 03/15/06 | UTLX | 802786 | 2821122 | CSXT68117 | ET | 04/07/06 | 6,987.59 | 04/07/06 | 8 | 18.39 |
| 15493865 | 03/21/06 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 04/19/06 | 7,552.13 | 04/19/06 | 14 | 34.79 |
| 15578415 | 03/28/06 | UTLX | 650260 | 2821122 | CSXT68117 | ET | 04/21/06 | 7,189.48 | 04/21/06 | 9 | 21.29 |
| 15680585 | 04/04/06 | UTLX | 059619 | 2821122 | CSXT68117 | ET | 04/26/06 | 6,895.89 | 04/26/06 | 7 | 15.88 |

ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN        NJ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15466100 | 03/20/06 | UTLX | 041981 | 2821122 | CSXT68117 | ET | 04/19/06 | 7,288.11 | 04/19/06 | 15 | 35.97 |
| 15692367 | 04/05/06 | UTLX | 025802 | 2821122 | CSXT68117 | ET | 04/26/06 | 6,928.69 | 04/26/06 | 6 | 13.68 |
| 15706359 | 04/06/06 | UTLX | 041963 | 2821122 | CSXT68117 | ET | 04/28/06 | 7,128.08 | 04/28/06 | 7 | 16.42 |

ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA         CA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15530778 | 03/24/06 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 04/21/06 | 11,050.47 | 04/21/06 | 13 | 47.26 |
| 15625837 | 03/31/06 | UTLX | 071411 | 2821122 | CSXT68117 | ET | 04/24/06 | 10,475.78 | 04/24/06 | 9 | 31.02 |

ORIGIN:  ENOREE                  SC    DEST:  GIRARD               IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15465815 | 03/20/06 | CSXT | 256407 | 1491950 | CSXT51855 | ET | 04/19/06 | 5,530.35 | 04/19/06 | 15 | 27.29 |
| 15613524 | 03/30/06 | ACFX | 046698 | 1491950 | CSXT51855 | ET | 04/24/06 | 4,889.35 | 04/24/06 | 10 | 16.09 |

ORIGIN:  ENOREE                  SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15356226 | 03/10/06 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 04/05/06 | 3,209.71 | 04/05/06 | 11 | 11.62 |
| 15465813 | 03/20/06 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 04/19/06 | 3,097.55 | 04/19/06 | 15 | 15.29 |
| 15465817 | 03/20/06 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 04/19/06 | 3,175.21 | 04/19/06 | 15 | 15.67 |
| 15613525 | 03/30/06 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 04/24/06 | 3,192.46 | 04/24/06 | 10 | 10.50 |
| 15649336 | 04/03/06 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 04/26/06 | 3,157.94 | 04/26/06 | 8 | 8.31 |

ORIGIN:  ENOREE                  SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15613521 | 03/30/06 | ACFX | 046712 | 1491950 | CSXT51855 | ET | 04/24/06 | 10,040.89 | 04/24/06 | 10 | 33.03 |

ORIGIN:  ENOREE                  SC    DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15613523 | 03/30/06 | ABOX | 051040 | 1491950 | CSXT51855 | ET | 04/24/06 | 6,370.00 | 04/24/06 | 10 | 20.96 |

ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15335912 | 03/08/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 04/05/06 | 2,485.81 | 04/05/06 | 13 | 10.63 |

SUMMARY OF FINANCE CHARGES        INVOICE # 16037704        04/30/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15411888 | 03/14/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 04/12/06 | 2,485.81 | 04/12/06 | 14 | 11.45 |
| 15411889 | 03/14/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 04/12/06 | 2,516.00 | 04/12/06 | 14 | 11.59 |
| 15453505 | 03/17/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 04/14/06 | 2,485.81 | 04/14/06 | 13 | 10.63 |
| 15597170 | 03/29/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 04/24/06 | 2,485.81 | 04/24/06 | 11 | 9.00 |

ORIGIN:  TOLEDO                OH    DEST:  CHICAGO                IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15598352 | 03/29/06 | ACFX | 083469 | 2821147 | CSXT10182 | ET | 04/28/06 | 2,755.00 | 04/28/06 | 15 | 13.60 |

WR GRACE & CO                              PREVIOUSLY BILLED        24638.70
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED          0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 24 | 05/15/06 | 460.36 |
| | PITTSBURGH    PA  15264-0839 | | | |

**CSX** TRANSPORTATION

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 16037703              04/30/06

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD     DEST:  SAINT JOHN              NB
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15050596 | 02/14/06 | NAHX | 550422 | 3295234 | CSXT14 | 00085565 | 03/30/06 | 5,585.72 | 04/04/06 | | 34 | 62.48 |
| 15063745 | 02/15/06 | NAHX | 560228 | 3295234 | CSXT14 | 00085565 | 03/30/06 | 5,757.61 | 04/04/06 | | 33 | 62.51 |
| 15323053 | 03/07/06 | NAHX | 550228 | 3295234 | CSXT14 | 00085884 | 04/20/06 | 5,844.00 | 04/26/06 | | 35 | 67.29 |
| 15481179 | 03/20/06 | NAHX | 551168 | 3295234 | CSXT14 | 00085676 | 04/06/06 | 5,844.00 | 04/11/06 | | 7 | 13.46 |
| 15634651 | 03/31/06 | NAHX | 560155 | 3295234 | CSXT14 | 00085781 | 04/12/06 | 5,844.00 | 04/19/06 | | 4 | 7.69 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED     19324.98
                                                 PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE            MD    21226


DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839                5            05/15/06            213.43
                                PITTSBURGH    PA  15264-0839
```

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 16037702              04/30/06

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA          GA

FREIGHT BILL         CAR  CAR              PRICE         CHECK    CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY     NUMBER   DATE         AMOUNT  DATE          LATE   CHARGE
15408984  03/14/06  UTLX 048694  2821122  CSXT28003    ET         04/07/06    5,052.45 04/07/06        9     14.96
15409039  03/14/06  UTLX 057921  2821122  CSXT28003    ET         04/07/06    5,052.45 04/07/06        9     14.96
15409099  03/14/06  UTLX 047438  2821122  CSXT28003    ET         04/07/06    5,052.45 04/07/06        9     14.96
15409103  03/14/06  UTLX 025801  2821122  CSXT28003    ET         04/07/06    5,245.22 04/07/06        9     15.53
15474866  03/20/06  UTLX 046988  2821122  CSXT68117    ET         04/14/06    5,087.13 04/14/06       10     16.74
15683517  04/04/06  UTLX 068281  2821122  CSXT68117    ET         04/26/06    5,314.23 04/26/06        7     12.24
15683546  04/04/06  UTLX 059368  2821122  CSXT68117    ET         04/26/06    5,223.04 04/26/06        7     12.03
15683583  04/04/06  UTLX 048694  2821122  CSXT68117    ET         04/26/06    5,126.33 04/26/06        7     11.81


ORIGIN:  EAST ST LOUIS        IL    DEST:  SOUTH PLAINFIELD       NJ

FREIGHT BILL         CAR  CAR              PRICE         CHECK    CHECK        CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC      AUTHORITY     NUMBER   DATE         AMOUNT  DATE          LATE   CHARGE
15378069  03/13/06  ACFX 059777  3295234  CSXT7271     00085565 03/30/06    3,975.00 04/04/06        7      9.15
15378070  03/13/06  ACFX 059732  3295234  CSXT7271     00085565 03/30/06    3,975.00 04/04/06        7      9.15
15378071  03/13/06  ACFX 059691  3295234  CSXT7271     00085565 03/30/06    3,975.00 04/04/06        7      9.15


WR GRACE & CO                                    PREVIOUSLY BILLED       5235.03
                                                 PREVIOUSLY RECEIVED        0.00


HIGHWAY 221
ENOREE                  SC    29335


DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 532652               11             05/15/06          140.68
                                ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES          INVOICE # 02698963          04/01/02

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02344988 | 03/05/02 | UTLX | 041971 | 2821122 | CSXT68117 | 00783839 | 03/22/02 | 6,033.82 | 03/25/02 | 5 | 9.93 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02043356 | 02/11/02 | UTLX | 025813 | 2821122 | CSXT68117 | 00782914 | 03/01/02 | 5,624.64 | 03/06/02 | 8 | 14.80 |
| 02093923 | 02/14/02 | UTLX | 025635 | 2821122 | CSXT68117 | 00783224 | 03/08/02 | 5,532.48 | 03/11/02 | 10 | 18.20 |
| 02163123 | 02/20/02 | UTLX | 048429 | 2821122 | CSXT68117 | 00783552 | 03/15/02 | 5,814.72 | 03/19/02 | 12 | 22.96 |
| 02192707 | 02/22/02 | UTLX | 041990 | 2821122 | CSXT68117 | 00783552 | 03/15/02 | 5,774.40 | 03/19/02 | 10 | 19.00 |

ORIGIN:  JACKSONVILLE         FL    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02240584 | 02/26/02 | UTLX | 067793 | 2611215 | CSXT96382 | 00783777 | 03/20/02 | 4,131.00 | 03/25/02 | 12 | 16.31 |

ORIGIN:  KEARNEY              SC    DEST:  GIRARD               IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02066470 | 02/12/02 | ACFX | 046689 | 1491950 | CSXT51855 | 00783224 | 03/08/02 | 4,034.72 | 03/11/02 | 12 | 15.93 |
| 02215880 | 02/25/02 | ACFX | 046712 | 1491950 | CSXT51855 | 00783552 | 03/15/02 | 4,200.50 | 03/19/02 | 7 | 9.67 |

ORIGIN:  KEARNEY              SC    DEST:  LAWRENCE             MA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02008742 | 02/07/02 | ACFX | 048571 | 1491950 | CSXT51855 | 00782914 | 03/01/02 | 3,604.12 | 03/06/02 | 12 | 14.23 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01981726 | 02/05/02 | UTLX | 220171 | 3295110 | CSXT51855 | 00782674 | 02/25/02 | 2,250.25 | 03/01/02 | 9 | 6.66 |
| 02043221 | 02/11/02 | PLCX | 043010 | 3295110 | CSXT51855 | 00782914 | 03/01/02 | 2,346.59 | 03/06/02 | 8 | 6.18 |
| 02131129 | 02/19/02 | UTLX | 220117 | 3295110 | CSXT51855 | 00783224 | 03/08/02 | 2,511.75 | 03/11/02 | 5 | 4.13 |
| 02215881 | 02/25/02 | PLCX | 042674 | 3295110 | CSXT51855 | 00783552 | 03/15/02 | 2,332.83 | 03/19/02 | 7 | 5.37 |
| 02318470 | 03/04/02 | PLCX | 044103 | 3295110 | CSXT51855 | 00783777 | 03/20/02 | 2,374.12 | 03/25/02 | 6 | 4.69 |
| 02371903 | 03/07/02 | PLWX | 044331 | 3295110 | CSXT51855 | 00783839 | 03/22/02 | 2,374.12 | 03/25/02 | 3 | 2.34 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH        FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02178145 | 02/21/02 | NAHX | 058316 | 1491950 | CSXT51855 | 00783552 | 03/15/02 | 3,136.77 | 03/19/02 | 11 | 11.35 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK DEPOSIT AMOUNT | DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02056862 | 02/11/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00783224 | 03/08/02 | 1,892.61 | 03/11/02 | 13 | 8.09 |
| 02056863 | 02/11/02 | NAHX | 550254 | 3274111 | CSXT52466 | 00783224 | 03/08/02 | 1,932.40 | 03/11/02 | 13 | 8.26 |
| 02086790 | 02/13/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00783224 | 03/08/02 | 1,801.83 | 03/11/02 | 11 | 6.52 |

SUMMARY OF FINANCE CHARGES            INVOICE # 02698963            04/01/02

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 02149766 | 02/19/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00783448 | 03/13/02 | 1,922.45 | 03/19/02 | 13 | 8.22 |
| 02230117 | 02/25/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00783663 | 03/18/02 | 1,989.60 | 03/20/02 | 8 | 5.24 |
| 02333063 | 03/04/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00783839 | 03/22/02 | 2,154.99 | 03/25/02 | 6 | 4.25 |
| 02333064 | 03/04/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00783839 | 03/22/02 | 2,081.62 | 03/25/02 | 6 | 4.11 |
| 02333069 | 03/04/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00783839 | 03/22/02 | 2,020.69 | 03/25/02 | 6 | 3.99 |

WR GRACE & CO                                PREVIOUSLY BILLED      16424.87
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839              24             04/16/02           230.43
                             PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES         INVOICE # 02698962           04/01/02

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD     DEST:  BEAUMONT                 TX

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02149708 | 02/19/02 | NAHX | 550164 | 3295234 | CSXT52779 | 00029409 | 03/07/02 | 4,878.30 | 03/13/02 | 7 | 11.23 |
| 02149709 | 02/19/02 | NAHX | 551157 | 3295234 | CSXT52779 | 00029409 | 03/07/02 | 4,617.90 | 03/13/02 | 7 | 10.64 |

ORIGIN:  BALT CURTIS BAY        MD     DEST:  NEW ORLEANS              LA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02246053 | 02/26/02 | NAHX | 550231 | 3295234 | CSXT52137 | 00029925 | 03/14/02 | 4,632.78 | 03/20/02 | 7 | 10.67 |

ORIGIN:  BALTIMORE              MD     DEST:  CARSON                   CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02086743 | 02/13/02 | NAHX | 551164 | 3295234 | CSXT51473 | 00028861 | 02/28/02 | 8,466.19 | 03/07/02 | 7 | 19.50 |
| 02378049 | 03/07/02 | NAHX | 550419 | 3295234 | CSXT51473 | 00030462 | 03/21/02 | 8,380.76 | 03/27/02 | 5 | 13.79 |

ORIGIN:  BALTIMORE              MD     DEST:  CATLETTSBURG             KY

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02071925 | 02/12/02 | RUSX | 483281 | 3295234 | CSXT51947 | 00029409 | 03/07/02 | 2,598.64 | 03/13/02 | 14 | 11.97 |
| 02071926 | 02/12/02 | RUSX | 486627 | 3295234 | CSXT51947 | 00029409 | 03/07/02 | 2,650.18 | 03/13/02 | 14 | 12.21 |
| 02350400 | 03/05/02 | FURX | 850642 | 3295234 | CSXT51947 | 00030462 | 03/21/02 | 2,655.75 | 03/27/02 | 7 | 6.12 |
| 02350401 | 03/05/02 | FURX | 850656 | 3295234 | CSXT51947 | 00030462 | 03/21/02 | 2,507.40 | 03/27/02 | 7 | 5.77 |

ORIGIN:  BALTIMORE              MD     DEST:  HOUSTON                  TX

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02086742 | 02/13/02 | FURX | 850635 | 3295234 | CSXT53203 | 00028861 | 02/28/02 | 6,054.73 | 03/07/02 | 7 | 13.94 |
| 02246029 | 02/26/02 | RUSX | 483378 | 3295234 | CSXT53203 | 00030182 | 03/19/02 | 5,719.50 | 03/23/02 | 10 | 18.82 |
| 02378042 | 03/07/02 | NAHX | 550087 | 3295234 | CSXT53203 | 00030462 | 03/21/02 | 5,900.62 | 03/27/02 | 5 | 9.71 |

ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES              CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02364068 | 03/06/02 | NAHX | 551170 | 3295234 | CSXT52779 | 00030462 | 03/21/02 | 9,472.40 | 03/27/02 | 6 | 18.70 |

ORIGIN:  CINCINNATI             OH     DEST:  LAKE CHARLES             LA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01787316 | 01/21/02 | NAHX | 550428 | 1051310 | CSXT3343 | 00028554 | 02/26/02 | 3,613.42 | 03/04/02 | 27 | 32.10 |

ORIGIN:  JESSUP                 MD     DEST:  PHILADELPHIA             PA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01624445 | 03/01/02 | FURX | 850643 | 3295234 | CSXT3301 | 00030182 | 03/19/02 | 1,104.30 | 03/23/02 | 7 | 2.54 |

WR GRACE & CO                                    PREVIOUSLY BILLED       5589.72
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED      490.47

SUMMARY OF FINANCE CHARGES                INVOICE # 02698962              04/01/02

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

BLDG 30
7500 GRACE DRIVE
COLUMBIA                  MD     21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                    15          04/16/02             197.71
                                  PITTSBURGH    PA  15264-0839

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 01508130            06/02/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08721325  04/08/03 UTLX 059619  2821122 CSXT68117   ET       05/02/03  5,639.67  05/02/03     9      16.70
08951765  04/25/03 UTLX 041948  2821122 CSXT68117   00826174 05/12/03  5,749.26  05/17/03     7      13.24


ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08862175  04/21/03 UTLX 041947  2821122 CSXT68117   00824106 05/09/03  8,409.33  05/14/03     8      22.13


ORIGIN:  AUGUSTA              GA    DEST:  EAGANDALE            MN

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08693603  04/07/03 UTLX 041963  2821122 CSXT68117   ET       05/02/03  7,290.72  05/02/03    10      23.99


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08829806  04/16/03 UTLX 058666  2821122 CSXT68117   00824106 05/09/03  5,422.71  05/14/03    13      23.19


ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO            CA

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08816643  04/15/03 UTLX 025802  2821122 CSXT68117   ET       05/07/03 10,057.20  05/07/03     7      23.16
08909425  04/22/03 UTLX 041954  2821122 CSXT68117   00824106 05/09/03 10,398.90  05/14/03     7      23.95


ORIGIN:  CHICAGO              IL    DEST:  LITHONIA             GA

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
01030119  04/30/03 UTLX 068504  2821122 CSXT28003   00831490 05/16/03  3,918.00  05/21/03     6       7.73


ORIGIN:  KEARNEY              SC    DEST:  CHANDLER             AZ

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08816543  04/15/03 NAHX 058232  1491950 CSXT51855   ET       05/07/03  8,062.08  05/07/03     7      18.57


ORIGIN:  KEARNEY              SC    DEST:  GIRARD               IL

FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08788855  04/14/03 NAHX 058271  1491950 CSXT51855   ET       05/07/03  3,828.37  05/07/03     8      10.08
ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI
FREIGHT BILL       CAR  CAR              PRICE       CHECK    CHECK       CHECK  DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE        AMOUNT DATE        LATE   CHARGE
08788856  04/14/03 PLCX 042674  3295110 CSXT51855   ET       05/07/03  1,987.90  05/07/03     8       5.23
08788857  04/14/03 UTLX 220103  3295110 CSXT51855   ET       05/07/03  2,042.61  05/07/03     8       5.38
08816545  04/15/03 PLCX 043010  3295110 CSXT51855   ET       05/07/03  1,945.34  05/07/03     7       4.48
```



SUMMARY OF FINANCE CHARGES          INVOICE # 01508130              06/02/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08861880 | 04/21/03 | UTLX | 220117 | 3295110 | CSXT51855 | 00824106 | 05/09/03 | 1,945.34 | 05/14/03 | 8 | 5.12 |

ORIGIN:  KEARNEY                 SC     DEST:  PHOENIX                AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08693464 | 04/07/03 | NAHX | 058270 | 1491950 | CSXT3000 | | 05/02/03 | 7,748.85 | 05/02/03 | 10 | 25.49 |
| 08861879 | 04/21/03 | ACFX | 046696 | 1491950 | CSXT3000 | 00824106 | 05/09/03 | 7,993.24 | 05/14/03 | 8 | 21.04 |
| 08922474 | 04/23/03 | ACFX | 049427 | 1491950 | CSXT3000 | 00826174 | 05/12/03 | 7,630.86 | 05/17/03 | 9 | 22.59 |

ORIGIN:  KEARNEY                 SC     DEST:  POMPANO BEACH          FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08816544 | 04/15/03 | NAHX | 058254 | 1491950 | CSXT51855 | ET | 05/07/03 | 2,973.91 | 05/07/03 | 7 | 6.85 |

ORIGIN:  KEARNEY                 SC     DEST:  SEATTLE                WA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08861878 | 04/21/03 | MP | 368209 | 1491950 | CSXT532 | 00824106 | 05/09/03 | 4,450.00 | 05/14/03 | 8 | 11.71 |

ORIGIN:  ORANDA                  VA     DEST:  AUGUSTA                GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01033137 | 04/30/03 | NAHX | 550665 | 3274111 | CSXT52466 | 00836256 | 05/21/03 | 2,080.24 | 05/24/03 | 9 | 6.16 |
| 01065354 | 05/02/03 | NAHX | 550274 | 3274111 | CSXT52466 | 00836256 | 05/21/03 | 1,865.68 | 05/24/03 | 7 | 4.30 |
| 01065355 | 05/02/03 | NAHX | 551586 | 3274111 | CSXT52466 | 00836256 | 05/21/03 | 2,094.90 | 05/24/03 | 7 | 4.82 |
| 08987434 | 04/28/03 | NAHX | 550658 | 3274111 | CSXT52466 | 00836256 | 05/21/03 | 2,086.90 | 05/24/03 | 11 | 7.55 |

WR GRACE & CO                                     PREVIOUSLY BILLED      16341.84
ATTN LOGISTICS DEPT                               PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 06/17/03 | 313.46 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

```
       SUMMARY OF FINANCE CHARGES           INVOICE # 01508129                06/02/03

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  NORCO                    LA     DEST:  DAREX                  KY
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 08750755 | 04/10/03 | SCMX | 004014 | 2911985 | CSXT49999 | ET | 05/12/03 | 2,996.00 | 05/12/03 | | 17 | 16.76 |
| 08763900 | 04/11/03 | SCMX | 004102 | 2911985 | CSXT49999 | 00828989 | 05/14/03 | 3,056.00 | 05/19/03 | | 23 | 23.12 |
| 08828945 | 04/16/03 | SCMX | 004171 | 4905704 | CSXT49999 | 00828989 | 05/14/03 | 3,056.00 | 05/19/03 | | 18 | 18.10 |

```
WR GRACE & CO                                       PREVIOUSLY BILLED       3370.71
ATTN: TERRY TAYLOR                                  PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO          KY     42303


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                  3            06/17/03            57.98
                              CINCINNATI    OH  45263-0228
```

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 01508128              06/02/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY         MD    DEST:  ST JOHN              NB

FREIGHT BILL        CAR  CAR           PRICE        CHECK      CHECK       CHECK   DEPOSIT     DAYS  FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE       LATE  CHARGE
01048720  05/01/03 NAHX 551024 3295234 CSXQ3000    00059868  05/22/03   3,373.01  05/27/03      6     6.66


ORIGIN:  BALTIMORE               MD    DEST:  CARSON               CA

FREIGHT BILL        CAR  CAR           PRICE        CHECK      CHECK       CHECK   DEPOSIT     DAYS  FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE       LATE  CHARGE
01119361  05/06/03 NAHX 551173 3295234 CSXT51473   00059868  05/22/03   9,047.34  05/27/03      6    17.86
08929681  04/23/03 NAHX 550150 3295234 CSXT51473   00059071  05/08/03   8,962.44  05/12/03      4    11.79


ORIGIN:  BALTIMORE               MD    DEST:  ST JOHN              NB

FREIGHT BILL        CAR  CAR           PRICE        CHECK      CHECK       CHECK   DEPOSIT     DAYS  FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE       LATE  CHARGE
01033048  04/30/03 NAHX 550166 3295234 CSXT3000    00059868  05/22/03   4,547.81  05/27/03      6     8.98
01119362  05/06/03 NAHX 550170 3295234 CSXT51855   00059868  05/22/03   4,691.90  05/27/03      6     9.26
08959622  04/25/03 NAHX 551154 3295234 CSXT3000    00059071  05/08/03   4,498.10  05/12/03      2     2.96
08959672  04/25/03 ACFX 059699 3295234 CSXT3000    00059071  05/08/03   4,498.10  05/12/03      2     2.96
08987146  04/28/03 NAHX 550426 3295234 CSXT3000    00059267  05/13/03   4,498.10  05/16/03      3     4.44
08987255  04/28/03 NAHX 550420 3295234 CSXT3000    00059267  05/13/03   4,498.10  05/16/03      3     4.44
08987256  04/28/03 ACFX 059780 3295234 CSXT3000    00059267  05/13/03   4,498.10  05/16/03      3     4.44


ORIGIN:  BALTIMORE               MD    DEST:  WALBRIDGE            OH

FREIGHT BILL        CAR  CAR           PRICE        CHECK      CHECK       CHECK   DEPOSIT     DAYS  FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE       LATE  CHARGE
01033084  04/30/03 FURX 850635 3295234 CSXT52137   00059868  05/22/03   2,807.00  05/27/03      6     5.54
01134008  05/07/03 RUSX 063180 3295234 CSXT52137   00059868  05/22/03   2,876.16  05/27/03      5     4.73


ORIGIN:  CINCINNATI              OH    DEST:  CITY OF COMMERCE     CA

FREIGHT BILL        CAR  CAR           PRICE        CHECK      CHECK       CHECK   DEPOSIT     DAYS  FINANCE
  NUMB      DATE    INIT   NUMB  STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE       LATE  CHARGE
01097910  05/05/03 ACFX 045548 1051310 CSXT33      00059651  05/20/03   6,819.82  05/23/03      3     6.73
08883111  04/21/03 ACFX 045526 1051310 CSXT33      00058859  05/06/03   6,819.82  05/09/03      3     6.73


WR GRACE & CO                                        PREVIOUSLY BILLED       5689.91
ATTN DAVID BANKS                                     PREVIOUSLY RECEIVED      490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA               MD    21044-4098


DIRECT QUESTIONS TO:              REMIT TO:               TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839             14             06/17/03            97.52
                                 PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

PAGE NO : 001

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 02095684          12/01/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01371183 | 10/11/04 | ACFX | 042750 | 3274110 | CSXT52466 | ET | 11/15/04 | 2,176.00 | 11/15/04 | 20 | 14.32 |
| 01421965 | 10/14/04 | ACFX | 045414 | 3274110 | CSXT52466 | ET | 11/18/04 | 2,176.00 | 11/18/04 | 20 | 14.32 |

```
ORIGIN:  KEARNEY             SC    DEST:  PHOENIX              AZ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01335011 | 10/08/04 | CSXT | 250550 | 1491950 | CSXT51855 | ET | 11/03/04 | 9,380.68 | 11/03/04 | 11 | 33.95 |
| 01335012 | 10/08/04 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 11/03/04 | 8,598.34 | 11/03/04 | 11 | 31.12 |
| 01386426 | 10/12/04 | ACFX | 046698 | 1491950 | CSXT51855 | ET | 11/15/04 | 8,731.26 | 11/15/04 | 19 | 54.58 |

```
ORIGIN:  ORANDA              VA    DEST:  AUGUSTA              GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01278482 | 10/04/04 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 11/05/04 | 2,302.03 | 11/05/04 | 17 | 12.88 |
| 01373894 | 10/11/04 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 11/15/04 | 2,244.16 | 11/15/04 | 20 | 14.77 |
| 01393358 | 10/12/04 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 11/15/04 | 2,286.62 | 11/15/04 | 19 | 14.29 |
| 01487388 | 10/19/04 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 11/22/04 | 2,115.34 | 11/22/04 | 19 | 13.22 |
| 01561747 | 10/25/04 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 11/24/04 | 2,219.28 | 11/24/04 | 15 | 10.95 |
| 01561750 | 10/25/04 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 11/24/04 | 2,273.44 | 11/24/04 | 15 | 11.22 |
| 01561752 | 10/25/04 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 11/24/04 | 2,194.39 | 11/24/04 | 15 | 10.83 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED    16418.85
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:         REMIT TO:                 TOTAL ITEMS      DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                             P.O. BOX 640839                 12        12/16/04          236.45
                             PITTSBURGH   PA  15264-0839
```

```
       SUMMARY OF FINANCE CHARGES         INVOICE # 02095683          12/01/04

GRACE W R & CO                                             CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01400612  10/13/04  UTLX 650266   2821122  CSXT68117    ET       11/15/04    5,712.98  11/15/04     18     33.83
01509772  10/21/04  UTLX 071411   2821122  CSXT68117    ET       11/24/04    5,725.02  11/24/04     19     35.79
01616300  10/29/04  UTLX 650260   2821122  CSXT68117    ET       11/24/04    5,709.97  11/24/04     11     20.66


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01616311  10/29/04  UTLX 650267   2821122  CSXT68117    ET       11/24/04    5,553.50  11/24/04     11     20.10


ORIGIN:  AUGUSTA              GA    DEST:  PHOENIX              AZ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01509744  10/21/04  UTLX 041947   2821122  CSXT68117    ET       11/24/04    9,311.98  11/24/04     19     58.21


ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01509743  10/21/04  UTLX 047593   2821122  CSXT68117    ET       11/24/04    8,800.00  11/24/04     19     55.01
01616299  10/29/04  UTLX 047438   2821122  CSXT68117    ET       11/24/04    8,782.40  11/24/04     11     31.78


ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01437153  10/15/04  ACFX 042535   3274110  CSXT52466    ET       11/22/04    2,176.00  11/22/04     23     16.47
01580057  10/26/04  ACFX 045959   3274110  CSXT52466    ET       11/29/04    2,176.00  11/29/04     19     13.60
01623576  10/29/04  ACFX 051385   3274110  CSXT52466    ET       11/29/04    2,176.00  11/29/04     16     11.45


ORIGIN:  CHICAGO              IL    DEST:  LITHONIA             GA

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK         CHECK    DEPOSIT        DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC    AUTHORITY   NUMBER   DATE           AMOUNT  DATE       LATE   CHARGE
01310021  10/06/04  UTLX 068281   2821122  CSXT68117    ET       11/03/04    4,147.53  11/03/04     13     17.74
01310063  10/06/04  UTLX 025677   2821122  CSXT68117    ET       11/03/04    4,122.00  11/03/04     13     17.63
01310064  10/06/04  UTLX 068281   2821122  CSXT68117    ET       11/03/04    4,376.53  11/03/04     13     18.72
01310065  10/06/04  UTLX 059365   2821122  CSXT68117    ET       11/03/04    4,236.50  11/03/04     13     18.12
01310066  10/06/04  UTLX 076400   2821122  CSXT68117    ET       11/24/04    4,147.53  11/24/04     34     46.39
01390026  10/12/04  UTLX 057940   2821122  CSXT28003    ET       11/15/04    4,087.00  11/15/04     19     25.55
01528167  10/22/04  UTLX 048694   2821122  CSXT68117    ET       11/19/04    4,282.30  11/19/04     13     18.32
01528169  10/22/04  UTLX 057937   2821122  CSXT68117    ET       11/19/04    4,142.61  11/19/04     13     17.72
01528497  10/22/04  UTLX 057795   2821122  CSXT68117    ET       11/19/04    4,142.61  11/19/04     13     17.72
01528498  10/22/04  UTLX 048694   2821122  CSXT68117    ET       11/19/04    4,147.53  11/19/04     13     17.74
01529008  10/22/04  UTLX 025677   2821122  CSXT68117    ET       11/19/04    4,147.53  11/19/04     13     17.74
01529053  10/22/04  UTLX 057921   2821122  CSXT68117    ET       11/19/04    4,147.53  11/19/04     13     17.74
01591647  10/27/04  UTLX 068504   2821122  CSXT68117    ET       11/24/04    4,122.00  11/24/04     13     17.63
WR GRACE & CO                                      PREVIOUSLY BILLED      24533.40
ATTN LOGISTICS DEPT                                PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE             MA    02140-1692
```

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 02095683              12/01/04

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

FREIGHT BILL          CAR  CAR              PRICE        CHECK     CHECK       CHECK   DEPOSIT          DAYS   FINANCE
   NUMB      DATE      INIT NUMB    STCC    AUTHORITY    NUMBER    DATE        AMOUNT  DATE             LATE   CHARGE


DIRECT QUESTIONS TO:                 REMIT TO:                    TOTAL ITEMS        DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM                CSX TRANSPORTATION
                                     P.O. BOX 640839                 23            12/16/04              565.66
                                     PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 02095682          12/01/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD     DEST:  LAKE CHARLES          LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 01102301 | 09/21/04 | ACFX | 059730 | 3295234 | CSXT53277 | 00076209 | 11/04/04 | | 5,041.66 | 11/06/04 | 31 | 51.42 |

WR GRACE & CO                                  PREVIOUSLY BILLED      19486.99
                                               PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839              1          12/16/04              51.42
                               PITTSBURGH   PA  15264-0839

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 22094450                 09/01/07

WR GRACE & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA               GA    DEST:  CHICAGO                 IL

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21482493   07/11/07  UTLX 650260  2821122  CSXT15776    ET       08/03/07   7,683.00  08/03/07     8      20.22
21654407   07/26/07  UTLX 041963  2821122  CSXT15776    ET       08/20/07   8,525.34  08/20/07    10      28.05


ORIGIN:  AUGUSTA               GA    DEST:  CITY OF COMMERCE       CA

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21406169   07/03/07  UTLX 071411  2821122  CSXT15776    ET       08/03/07  11,822.70  08/03/07    16      62.23
21726469   08/01/07  UTLX 650260  2821122  CSXT15776    ET       08/29/07  11,897.97  08/29/07    13      50.89


ORIGIN:  AUGUSTA               GA    DEST:  CLEARFIELD             UT

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21628545   07/24/07  UTLX 025813  2821122  CSXT15776    ET       08/17/07  12,116.21  08/17/07     9      35.88


ORIGIN:  AUGUSTA               GA    DEST:  NORTH BERGEN           NJ

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21536528   07/16/07  UTLX 041947  2821122  CSXT15776    ET       08/10/07   8,242.16  08/10/07    10      27.12
21671568   07/27/07  UTLX 650266  2821122  CSXT15776    ET       08/24/07   7,812.02  08/24/07    13      33.41


ORIGIN:  CALERA                AL    DEST:  CHICAGO                IL

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21372750   07/01/07  NAHX 560093  3274111  CSXT52466    ET       08/01/07   2,986.00  08/01/07    16      15.72
21463461   07/09/07  ACFX 051385  3274111  CSXT52466    ET       08/08/07   2,986.00  08/08/07    15      14.74
21463462   07/09/07  ACFX 042750  3274111  CSXT52466    ET       08/08/07   2,986.00  08/08/07    15      14.74
21701923   07/30/07  ACFX 045414  3274111  CSXT52466    ET       08/27/07   2,986.00  08/27/07    13      12.77


ORIGIN:  ENOREE                SC    DEST:  GIRARD                 IL

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21617042   07/23/07  NDYX 822806  1491950  CSXT51855    ET       08/15/07   5,264.82  08/15/07     8      13.86
21654519   07/26/07  NDYX 827551  1491950  CSXT51855    ET       08/20/07   5,225.52  08/20/07    10      17.19


ORIGIN:  ENOREE                SC    DEST:  MARSHFIELD             WI

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21423184   07/05/07  UTLX 220171  3295110  CSXT51855    ET       08/03/07   3,171.48  08/03/07    14      14.61
21423192   07/05/07  PLCX 042844  3295110  CSXT51855    ET       08/03/07   3,226.63  08/03/07    14      14.86
21640960   07/25/07  UTLX 220115  3295110  CSXT51855    ET       08/20/07   3,199.06  08/20/07    11      11.58
21671373   07/27/07  PLWX 044337  3295110  CSXT51855    ET       08/24/07   3,208.25  08/24/07    13      13.72
21671422   07/27/07  PLCX 043010  3295110  CSXT51855    ET       08/24/07   3,281.79  08/24/07    13      14.04
ORIGIN:  ENOREE                SC    DEST:  PHOENIX                AZ

FREIGHT BILL         CAR  CAR            PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB       DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE        LATE   CHARGE
21491380   07/12/07  NDYX 828743  1491950  CSXT51855    ET       08/03/07   9,944.21  08/03/07     7      22.90
```



```
      SUMMARY OF FINANCE CHARGES          INVOICE # 22094450          09/01/07

WR GRACE & CO                                               CREDIT TERM:  015 DAYS
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21617057 | 07/23/07 | NDYX | 832383 | 1491950 | CSXT51855 | ET | 08/15/07 | 9,762.37 | 08/15/07 | 8 | 25.69 |
| 21743021 | 08/02/07 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 08/29/07 | 9,767.57 | 08/29/07 | 12 | 38.56 |

```
ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA                GA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21491862 | 07/12/07 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 08/08/07 | 3,130.85 | 08/08/07 | 12 | 12.36 |
| 21491865 | 07/12/07 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 08/08/07 | 3,243.36 | 08/08/07 | 12 | 12.80 |
| 21698078 | 07/30/07 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 08/29/07 | 2,987.30 | 08/29/07 | 15 | 14.74 |

```
WR GRACE & CO                            PREVIOUSLY BILLED      24556.38
ATTN LOGISTICS DEPT                      PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                24          09/16/07          542.68
                              PITTSBURGH    PA  15264-0839
```

```
         SUMMARY OF FINANCE CHARGES              INVOICE # 22094449              09/01/07

WR GRACE & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM                    MI    DEST:

FREIGHT BILL        CAR  CAR           PRICE       CHECK     CHECK      CHECK    DEPOSIT     DAYS   FINANCE
  NUMB     DATE     INIT   NUMB  STCC  AUTHORITY   NUMBER    DATE       AMOUNT   DATE        LATE   CHARGE
21338709  06/28/07  TILX 005935 3295234    00000  00091496  08/23/07  3,150.00  08/27/07      45    46.64
21428471  07/05/07  FURX 893511 3295234    00000  00091496  08/23/07  2,638.01  08/27/07      38    32.98
21428472  07/05/07  FURX 893515 3295234    00000  00091496  08/23/07     44.59  08/27/07      38      .56
21428473  07/05/07  TILX 005935 3295234    00000  00091496  08/23/07    136.57  08/27/07      38     1.71
21498758  07/12/07  FURX 893515 3295234    00000  00091496  08/23/07    130.00  08/27/07      31     1.33
21578157  07/19/07  FURX 893515 3295234    00000  00091496  08/23/07    135.33  08/27/07      24     1.07
21578158  07/19/07  NAHX 551165 3295234    00000  00091496  08/23/07  3,263.30  08/27/07      24    25.77
21578159  07/19/07  TILX 005935 3295234    00000  00091496  08/23/07  1,836.47  08/27/07      24    14.50
21659596  07/26/07  FURX 893515 3295234    00000  00091496  08/23/07    138.00  08/27/07      17      .77


WR GRACE & CO                                   PREVIOUSLY BILLED       5715.26
ATTN: ACCTS PAYABLE                             PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS        DUE DATE       AMOUNT DUE
FINANCECHARGE@TRANSFLO.NET    CSX TRANSPORTATION
                              P.O. BOX 640839                    9          09/16/07         125.33
                              PITTSBURGH    PA  15264-0839
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 18818219          12/01/06

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA          GA    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18108777 | 10/06/06 | UTLX | 650267 | 2821122 | CSXT15776 | 00662004 | 11/01/06 | 7,842.34 | 11/01/06 | 11 | 28.38 |
| 18254690 | 10/18/06 | UTLX | 059619 | 2821122 | CSXT15776 | 00669954 | 11/13/06 | 8,226.40 | 11/13/06 | 11 | 29.77 |
| 18327848 | 10/24/06 | UTLX | 650266 | 2821122 | CSXT15776 | 00671870 | 11/15/06 | 7,846.47 | 11/15/06 | 7 | 18.07 |
| 18354459 | 10/26/06 | UTLX | 071411 | 2821122 | CSXT15776 | 00673724 | 11/17/06 | 7,904.28 | 11/17/06 | 7 | 18.20 |

ORIGIN:  AUGUSTA          GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18091456 | 10/05/06 | UTLX | 650260 | 2821122 | CSXT15776 | 00662004 | 11/01/06 | 7,563.99 | 11/01/06 | 12 | 29.86 |
| 18228405 | 10/16/06 | UTLX | 802786 | 2821122 | CSXT15776 | 00666909 | 11/08/06 | 7,464.35 | 11/08/06 | 8 | 19.65 |
| 18354487 | 10/26/06 | UTLX | 041947 | 2821122 | CSXT15776 | 00673724 | 11/17/06 | 8,014.32 | 11/17/06 | 7 | 18.46 |

ORIGIN:  AUGUSTA          GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18373536 | 10/27/06 | UTLX | 025802 | 2821122 | CSXT15776 | 00678733 | 11/27/06 | 11,950.30 | 11/27/06 | 16 | 62.91 |

ORIGIN:  BREWTON          AL    DEST:  ALLOY          WV

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18241671 | 10/17/06 | GACX | 010107 | 3295974 | CSXT3504 | 00671870 | 11/15/06 | 3,773.00 | 11/15/06 | 14 | 17.38 |

ORIGIN:  CALERA          AL    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18140149 | 10/09/06 | ACFX | 051385 | 3274111 | CSXT52466 | 00663871 | 11/03/06 | 2,808.00 | 11/03/06 | 10 | 9.24 |
| 18140169 | 10/09/06 | ACFX | 045959 | 3274111 | CSXT52466 | 00663871 | 11/03/06 | 2,808.00 | 11/03/06 | 10 | 9.24 |
| 18411103 | 10/30/06 | ACFX | 042750 | 3274111 | CSXT52466 | 00679903 | 11/28/06 | 2,808.00 | 11/28/06 | 14 | 12.93 |
| 18411961 | 10/30/06 | ACFX | 045414 | 3274111 | CSXT52466 | 00679903 | 11/28/06 | 2,808.00 | 11/28/06 | 14 | 12.93 |

ORIGIN:  ENOREE          SC    DEST:  GIRARD          IL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18408913 | 10/30/06 | NDYX | 827551 | 1491950 | CSXT51855 | 00678733 | 11/27/06 | 5,399.29 | 11/27/06 | 13 | 23.09 |

ORIGIN:  ENOREE          SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18121846 | 10/07/06 | UTLX | 220115 | 3295110 | CSXT51855 | 00662004 | 11/01/06 | 3,339.07 | 11/01/06 | 10 | 10.99 |
| 18122434 | 10/07/06 | UTLX | 220171 | 3295110 | CSXT51855 | 00662004 | 11/01/06 | 3,434.46 | 11/01/06 | 10 | 11.30 |
| 18122436 | 10/07/06 | PLCX | 043010 | 3295110 | CSXT51855 | 00662004 | 11/01/06 | 3,453.55 | 11/01/06 | 10 | 11.36 |
| 18267367 | 10/19/06 | PLWX | 044337 | 3295110 | CSXT51855 | 00669954 | 11/13/06 | 3,470.64 | 11/13/06 | 10 | 11.42 |
| 18268341 | 10/19/06 | UTLX | 220117 | 3295110 | CSXT51855 | 00669954 | 11/13/06 | 3,537.20 | 11/13/06 | 10 | 11.64 |

ORIGIN:  ENOREE          SC    DEST:  PHOENIX          AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|



SUMMARY OF FINANCE CHARGES          INVOICE # 18818219              12/01/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18369113 | 10/27/06 | NDYX | 826694 | 1491950 | CSXT51855 | 00678733 | 11/27/06 | 9,952.75 | 11/27/06 | 16 | 52.39 |
| 18408015 | 10/30/06 | NDYX | 829503 | 1491950 | CSXT51855 | 00678733 | 11/27/06 | 10,232.19 | 11/27/06 | 13 | 43.76 |

ORIGIN:  KEARNEY                     SC     DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18284628 | 10/20/06 | CSXT | 245480 | 1491950 | CSXT51855 | 00671870 | 11/15/06 | 4,642.36 | 11/15/06 | 11 | 16.80 |

ORIGIN:  ORANDA                      VA     DEST:  AUGUSTA                GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18121299 | 10/07/06 | NAHX | 551586 | 3274111 | CSXT52466 | 00663871 | 11/03/06 | 2,996.94 | 11/03/06 | 12 | 11.83 |
| 18126732 | 10/08/06 | NAHX | 550677 | 3274111 | CSXT52466 | 00663871 | 11/03/06 | 2,882.01 | 11/03/06 | 11 | 10.43 |
| 18147912 | 10/10/06 | NAHX | 551498 | 3274111 | CSXT52466 | 00664991 | 11/06/06 | 2,852.83 | 11/06/06 | 12 | 11.26 |
| 18342037 | 10/25/06 | NAHX | 550274 | 3274111 | CSXT52466 | 00676811 | 11/22/06 | 2,757.98 | 11/22/06 | 13 | 11.80 |
| 18372915 | 10/27/06 | NAHX | 550658 | 3274111 | CSXT52466 | 00681753 | 11/30/06 | 2,861.96 | 11/30/06 | 19 | 17.89 |
| 18396833 | 10/29/06 | NAHX | 551566 | 3274111 | CSXT52466 | 00681753 | 11/30/06 | 2,708.74 | 11/30/06 | 17 | 15.15 |

WR GRACE & CO                                    PREVIOUSLY BILLED      24540.93
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                  28          12/16/06             558.13
                              PITTSBURGH    PA  15264-0839

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 18818218              12/01/06

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  BATON ROUGE            LA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18052416 | 10/02/06 | NAHX | 550224 | 3295234 | CSXT14 | 00088220 | 11/02/06 | 4,744.00 | 11/06/06 | 20 | 31.22 |
| 18287128 | 10/20/06 | NAHX | 550228 | 3295234 | CSXT14 | 00088306 | 11/09/06 | 4,744.00 | 11/14/06 | 10 | 15.61 |
| 18372982 | 10/27/06 | TILX | 005924 | 3295234 | CSXT14 | 00088306 | 11/09/06 | 4,744.00 | 11/14/06 | 3 | 4.68 |

```
ORIGIN:  BALTIMORE              MD    DEST:  SAINT JOHN            NB
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15948020 | 09/29/06 | NAHX | 550423 | 3295234 | CSXT14 | 00088359 | 11/16/06 | 112.72 | 11/20/06 | 37 | 1.37 |
| 15974573 | 09/29/06 | NAHX | 551155 | 3295234 | CSXT14 | 00088359 | 11/16/06 | 248.83 | 11/20/06 | 37 | 3.03 |
| 16605434 | 09/29/06 | NAHX | 551491 | 3295234 | CSXT14 | 00088359 | 11/16/06 | 210.70 | 11/20/06 | 37 | 2.56 |

```
ORIGIN:  CHATTANOOGA           TN    DEST:  BALT CURTIS BAY       MD
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18313768 | 10/23/06 | GATX | 057730 | 2819996 | CSXT41618 | 00088306 | 11/09/06 | 3,946.00 | 11/14/06 | 7 | 9.09 |

```
WR GRACE & CO                                      PREVIOUSLY BILLED      19470.85
                                                   PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE             MD    21226
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 7 | 12/16/06 | 67.56 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
           SUMMARY OF FINANCE CHARGES          INVOICE # 03216362              10/01/03

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                    WV    DEST:  PORTLAND              OR
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02644667 | 08/25/03 | NAHX | 550665 | 3295974 | CSXT51855 | ET | 09/26/03 | 5,749.25 | 09/26/03 | 17 | 32.16 |

```
ORIGIN:  AUGUSTA                  GA    DEST:  CHICAGO                IL
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02387443 | 08/05/03 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 09/04/03 | 5,585.02 | 09/04/03 | 15 | 27.56 |
| 02528750 | 08/15/03 | UTLX | 041981 | 2821122 | CSXT68117 | ET | 09/17/03 | 5,849.06 | 09/17/03 | 18 | 34.64 |
| 02610177 | 08/21/03 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 09/22/03 | 5,771.57 | 09/22/03 | 17 | 32.28 |

```
ORIGIN:  AUGUSTA                  GA    DEST:  NORTH BERGEN           NJ
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02499230 | 08/13/03 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 09/10/03 | 5,553.12 | 09/10/03 | 13 | 23.75 |
| 02594988 | 08/20/03 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 09/22/03 | 5,619.36 | 09/22/03 | 18 | 33.28 |

```
ORIGIN:  AUGUSTA                  GA    DEST:  SAN PEDRO              CA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02431157 | 08/08/03 | UTLX | 058666 | 2821122 | CSXT68117 | ET | 09/04/03 | 10,457.20 | 09/04/03 | 12 | 41.29 |
| 02485804 | 08/12/03 | UTLX | 041985 | 2821122 | CSXT68117 | ET | 09/10/03 | 10,420.80 | 09/10/03 | 14 | 48.00 |

```
ORIGIN:  CHICAGO                  IL    DEST:  LITHONIA               GA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02365181 | 08/04/03 | UTLX | 076400 | 2821122 | CSXT28003 | ET | 09/04/03 | 3,933.00 | 09/04/03 | 16 | 20.70 |
| 02533506 | 08/15/03 | UTLX | 057921 | 2821122 | CSXT28003 | ET | 09/17/03 | 3,964.00 | 09/17/03 | 18 | 23.47 |
| 02585144 | 08/19/03 | UTLX | 025801 | 2821122 | CSXT28003 | ET | 09/22/03 | 3,964.00 | 09/22/03 | 19 | 24.78 |
| 02677110 | 08/26/03 | UTLX | 025677 | 2821122 | CSXT28003 | ET | 09/26/03 | 3,964.00 | 09/26/03 | 16 | 20.87 |
| 02677118 | 08/26/03 | UTLX | 059365 | 2821122 | CSXT28003 | ET | 09/26/03 | 3,964.00 | 09/26/03 | 16 | 20.87 |

```
ORIGIN:  KEARNEY                  SC    DEST:  MARSHFIELD             WI
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02582075 | 08/19/03 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 09/22/03 | 2,227.11 | 09/22/03 | 19 | 13.92 |
| 02582076 | 08/19/03 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 09/22/03 | 2,101.64 | 09/22/03 | 19 | 13.14 |

```
ORIGIN:  KEARNEY                  SC    DEST:  PHOENIX                AZ
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02594838 | 08/20/03 | NAHX | 058254 | 1491950 | CSXT51855 | ET | 09/22/03 | 8,019.06 | 09/22/03 | 18 | 47.49 |

```
ORIGIN:  ORANDA                   VA    DEST:  AUGUSTA                GA
```

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02284016 | 07/29/03 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 09/02/03 | 2,052.27 | 09/02/03 | 20 | 13.50 |
| 02284017 | 07/29/03 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 09/02/03 | 2,289.07 | 09/02/03 | 20 | 15.06 |
| 02407843 | 08/06/03 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 09/10/03 | 2,196.76 | 09/10/03 | 20 | 14.45 |

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 03216362              10/01/03

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR              PRICE       CHECK    CHECK         CHECK   DEPOSIT        DAYS  FINANCE
    NUMB     DATE   INIT  NUMB    STCC    AUTHORITY   NUMBER   DATE          AMOUNT  DATE           LATE  CHARGE

02439592  08/08/03  NAHX 550274  3274111  CSXT52466   ET       09/10/03   1,998.19 09/10/03        18    11.83
02570230  08/18/03  NAHX 551586  3274111  CSXT52466   ET       09/19/03   1,941.56 09/19/03        17    10.86
```

WR GRACE & CO                                    PREVIOUSLY BILLED      16131.40
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

```
DIRECT QUESTIONS TO:         REMIT TO:                 TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                            P.O. BOX 640839                 21           10/16/03          523.90
                            PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 03216361              10/01/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO               KY     DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02307710 | 07/30/03 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 09/10/03 | 6,040.95 | 09/10/03 | 27 | 53.66 |
| 02307724 | 07/30/03 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 09/10/03 | 6,196.05 | 09/10/03 | 27 | 55.04 |
| 02307725 | 07/30/03 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 09/10/03 | 6,127.47 | 09/10/03 | 27 | 54.43 |
| 02338856 | 08/01/03 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 09/15/03 | 6,196.05 | 09/15/03 | 30 | 61.16 |
| 02338857 | 08/01/03 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 09/15/03 | 6,211.80 | 09/15/03 | 30 | 61.31 |

WR GRACE & CO                                      PREVIOUSLY BILLED      3143.09
ATTN: TERRY TAYLOR                                 PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                   5           10/16/03             285.60
                              CINCINNATI    OH  45263-0228

SUMMARY OF FINANCE CHARGES          INVOICE # 03669312          11/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02758052 | 09/02/03 | UTLX 025802 | | 2821122 | CSXT68117 | ET | 10/03/03 | 5,656.77 | 10/03/03 | 16 | 29.78 |
| 02796453 | 09/03/03 | UTLX 047593 | | 2821122 | CSXT68117 | ET | 10/03/03 | 5,788.79 | 10/03/03 | 15 | 28.57 |
| 03218356 | 10/02/03 | UTLX 025635 | | 2821122 | CSXT68117 | ET | 10/31/03 | 5,587.89 | 10/31/03 | 14 | 25.74 |

ORIGIN:  AUGUSTA                GA    DEST:  EAGANDALE            MN

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03102489 | 09/25/03 | UTLX 059619 | | 2821122 | CSXT68117 | ET | 10/22/03 | 7,202.88 | 10/22/03 | 12 | 28.44 |

ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02918930 | 09/12/03 | UTLX 041988 | | 2821122 | CSXT68117 | ET | 10/14/03 | 5,564.16 | 10/14/03 | 17 | 31.12 |
| 03087607 | 09/24/03 | UTLX 058666 | | 2821122 | CSXT68117 | ET | 10/22/03 | 5,492.40 | 10/22/03 | 13 | 23.49 |
| 03188523 | 09/30/03 | UTLX 041963 | | 2821122 | CSXT68117 | ET | 10/31/03 | 5,580.72 | 10/31/03 | 16 | 29.38 |
| 03201762 | 10/01/03 | UTLX 041954 | | 2821122 | CSXT68117 | ET | 10/31/03 | 5,555.88 | 10/31/03 | 15 | 27.42 |

ORIGIN:  AUGUSTA                GA    DEST:  OLATHE               KS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03074578 | 09/23/03 | UTLX 058698 | | 2821122 | CSXT68117 | ET | 10/22/03 | 6,500.44 | 10/22/03 | 14 | 29.94 |

ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO            CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02904605 | 09/11/03 | UTLX 041948 | | 2821122 | CSXT68117 | ET | 10/14/03 | 10,514.40 | 10/14/03 | 18 | 62.27 |
| 02974272 | 09/16/03 | UTLX 041947 | | 2821122 | CSXT68117 | ET | 10/20/03 | 10,556.00 | 10/20/03 | 19 | 65.99 |
| 03004782 | 09/18/03 | UTLX 041981 | | 2821122 | CSXT68117 | ET | 10/20/03 | 10,623.60 | 10/20/03 | 17 | 59.42 |

ORIGIN:  AUGUSTA                GA    DEST:  TOLEDO               OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02224639 | 09/05/03 | UTLX 025635 | | 2821122 | CSXT68117 | ET | 10/03/03 | 4,466.60 | 10/03/03 | 13 | 19.10 |
| 02796454 | 09/05/03 | UTLX 041990 | | 2821122 | CSXT68117 | ET | 10/03/03 | 4,643.70 | 10/03/03 | 13 | 19.86 |

ORIGIN:  CHICAGO                IL    DEST:  LITHONIA             GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02799054 | 09/03/03 | UTLX 076400 | | 2821122 | CSXT28003 | ET | 10/03/03 | 3,964.00 | 10/03/03 | 15 | 19.56 |
| 02877792 | 09/09/03 | UTLX 048429 | | 2821122 | CSXT28003 | ET | 10/14/03 | 3,964.00 | 10/14/03 | 20 | 26.08 |
| 03008599 | 09/18/03 | UTLX 025801 | | 2821122 | CSXT28003 | ET | 10/20/03 | 3,964.00 | 10/20/03 | 17 | 22.17 |
| 03008604 | 09/18/03 | UTLX 057921 | | 2821122 | CSXT28003 | ET | 10/20/03 | 3,964.00 | 10/20/03 | 17 | 22.17 |
| 03123645 | 09/26/03 | UTLX 059365 | | 2821122 | CSXT28003 | ET | 10/22/03 | 3,964.00 | 10/22/03 | 11 | 14.35 |
| 03206081 | 10/01/03 | UTLX 068281 | | 2821122 | CSXT28003 | ET | 10/31/03 | 3,964.00 | 10/31/03 | 15 | 19.56 |

ORIGIN:  KEARNEY                SC    DEST:  CHANDLER             AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|



SUMMARY OF FINANCE CHARGES          INVOICE # 03669312          11/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 03044415 | 09/22/03 | ACFX 046702 | 1491950 | | CSXT51855 | ET | 10/22/03 | 8,191.27 | 10/22/03 | 15 | 40.42 |

ORIGIN:  KEARNEY                    SC     DEST:  GIRARD               IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02847448 | 09/08/03 | NAHX 058251 | 1491950 | | CSXT51855 | ET | 10/08/03 | 4,009.85 | 10/08/03 | 15 | 19.79 |
| 02918775 | 09/12/03 | CSXT 260821 | 1491950 | | CSXT3000 | ET | 10/14/03 | 3,902.61 | 10/14/03 | 17 | 21.83 |

ORIGIN:  KEARNEY                    SC     DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02847446 | 09/08/03 | UTLX 220117 | 3295110 | | CSXT51855 | ET | 10/08/03 | 2,158.10 | 10/08/03 | 15 | 10.65 |
| 02847447 | 09/08/03 | PLWX 044331 | 3295110 | | CSXT51855 | ET | 10/08/03 | 2,189.46 | 10/08/03 | 15 | 10.80 |
| 02943937 | 09/15/03 | UTLX 220115 | 3295110 | | CSXT51855 | ET | 10/20/03 | 2,258.47 | 10/20/03 | 20 | 14.86 |
| 02943938 | 09/15/03 | PLCX 044103 | 3295110 | | CSXT51855 | ET | 10/20/03 | 2,227.11 | 10/20/03 | 20 | 14.65 |
| 03018717 | 09/19/03 | PLWX 044337 | 3295110 | | CSXT51855 | ET | 10/20/03 | 2,139.27 | 10/20/03 | 16 | 11.26 |

ORIGIN:  KEARNEY                    SC     DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02757668 | 09/02/03 | NAHX 058272 | 1491950 | | CSXT51855 | ET | 10/03/03 | 8,023.33 | 10/03/03 | 16 | 42.23 |
| 02757670 | 09/02/03 | NAHX 058270 | 1491950 | | CSXT51855 | ET | 10/03/03 | 8,087.28 | 10/03/03 | 16 | 42.57 |

ORIGIN:  KEARNEY                    SC     DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02757669 | 09/05/03 | NAHX 058255 | 1491950 | | CSXT51855 | ET | 10/03/03 | 3,130.42 | 10/03/03 | 13 | 13.39 |
| 02888932 | 09/10/03 | CSXT 254641 | 1491950 | | CSXT3504 | ET | 10/14/03 | 3,059.57 | 10/14/03 | 19 | 19.13 |
| 03144260 | 09/29/03 | CSXT 250517 | 1491950 | | CSXT3504 | ET | 10/27/03 | 3,138.65 | 10/27/03 | 13 | 13.42 |
| 03144261 | 09/29/03 | CSXT 260821 | 1491950 | | CSXT3504 | ET | 10/27/03 | 3,128.77 | 10/27/03 | 13 | 13.38 |

ORIGIN:  ORANDA                     VA     DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02778471 | 09/02/03 | NAHX 550658 | 3274111 | | CSXT52466 | ET | 10/08/03 | 1,902.46 | 10/08/03 | 21 | 13.14 |
| 02817865 | 09/04/03 | NAHX 551566 | 3274111 | | CSXT52466 | ET | 10/06/03 | 2,150.55 | 10/06/03 | 17 | 12.03 |
| 02833177 | 09/05/03 | NAHX 550657 | 3274111 | | CSXT52466 | ET | 10/06/03 | 2,057.52 | 10/06/03 | 16 | 10.83 |
| 02960962 | 09/15/03 | NAHX 550677 | 3274111 | | CSXT52466 | ET | 10/16/03 | 2,065.61 | 10/16/03 | 16 | 10.87 |
| 03110651 | 09/25/03 | NAHX 551586 | 3274111 | | CSXT52466 | ET | 10/27/03 | 1,873.00 | 10/27/03 | 17 | 10.48 |

ORIGIN:  VALLEYFIELD                PQ     DEST:  LIMA                 OH

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02974996 | 09/16/03 | NAHX 550150 | 3295234 | | CSXT52137 | 00066088 | 10/02/03 | 4,307.26 | 10/06/03 | 5 | 7.09 |

WR GRACE & CO                                          PREVIOUSLY BILLED    15698.07

SUMMARY OF FINANCE CHARGES                INVOICE # 03669312                    11/01/03

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |

ATTN LOGISTICS DEPT                                      PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE              MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:                      TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                    40            11/16/03          957.23
                             PITTSBURGH    PA   15264-0839

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 03669311            11/01/03

GRACE W R & CO                                          CREDIT TERM:   015 DAYS

ORIGIN:   NORCO                LA    DEST:   DAREX                KY

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02823497 | 09/05/03 | SCMX | 004014 | 2911985 | CSXT49999 | ET | 10/16/03 | 3,092.00 | 10/16/03 | 26 | 26.45 |
| 02823501 | 09/05/03 | SCMX | 004170 | 2911985 | CSXT49999 | ET | 10/16/03 | 3,056.00 | 10/16/03 | 26 | 26.14 |
| 02823502 | 09/05/03 | SCMX | 004140 | 2911985 | CSXT49999 | ET | 10/16/03 | 3,068.00 | 10/16/03 | 26 | 26.24 |
| 02942470 | 09/15/03 | SCMX | 004096 | 4905704 | CSXT49999 | ET | 10/24/03 | 3,068.00 | 10/24/03 | 24 | 24.22 |

ORIGIN:   OWENSBORO            KY    DEST:   PORTLAND             OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02565747 | 08/18/03 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 10/06/03 | 6,205.50 | 10/06/03 | 34 | 69.41 |

WR GRACE & CO                                 PREVIOUSLY BILLED      3256.23
ATTN: TERRY TAYLOR                            PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 5 | 11/16/03 | 172.46 |
| | CINCINNATI   OH  45263-0228 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 12906597              09/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  KEARNEY              SC    DEST:  GIRARD                IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12519828 | 08/04/05 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 08/31/05 | 4,753.87 | 08/31/05 | 12 | 18.77 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD            WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12519827 | 08/04/05 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 08/31/05 | 2,757.10 | 08/31/05 | 12 | 10.89 |
| 12519829 | 08/04/05 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 08/31/05 | 2,928.40 | 08/31/05 | 12 | 11.56 |

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX               AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12519830 | 08/04/05 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 08/31/05 | 9,746.05 | 08/31/05 | 12 | 38.48 |

WR GRACE & CO                                PREVIOUSLY BILLED      16575.60
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS       DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                4          09/16/05             79.70
                              PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 12906596              09/01/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12272184 | 07/18/05 | UTLX 041963 | 2821122 | | CSXT68117 | ET | | 08/15/05 | 6,504.41  08/15/05 | | 13 | 27.82 |

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12190564 | 07/11/05 | UTLX 650260 | 2821122 | | CSXT68117 | ET | | 08/15/05 | 8,896.93  08/15/05 | | 20 | 58.54 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12311361 | 07/20/05 | UTLX 071411 | 2821122 | | CSXT68117 | ET | | 08/17/05 | 5,848.92  08/17/05 | | 13 | 25.02 |
| 12553429 | 08/08/05 | UTLX 068277 | 2821122 | | CSXT68117 | ET | | 08/31/05 | 5,864.32  08/31/05 | | 8 | 15.43 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12146586 | 07/06/05 | UTLX 041985 | 2821122 | | CSXT68117 | ET | | 08/05/05 | 9,321.32  08/05/05 | | 15 | 46.00 |
| 12489993 | 08/02/05 | UTLX 025635 | 2821122 | | CSXT68117 | ET | | 08/26/05 | 9,027.11  08/26/05 | | 9 | 26.73 |

ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 10675240 | 07/05/05 | ACFX 045414 | 3274111 | | CSXT52466 | ET | | 08/08/05 | 74.20  08/08/05 | | 19 | .46 |

ORIGIN:  CINCINNATI           OH    DEST:  CITY OF COMMERCE     CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 02021696 | 06/09/05 | ACFX 045526 | 1051310 | | 00000 | 00081283 | 08/02/05 | 2,504.03  08/05/05 | | 42 | 34.60 |
| 02569028 | 06/30/05 | ACFX 045548 | 1051310 | | 00000 | 00081283 | 08/02/05 | 2,470.96  08/05/05 | | 21 | 17.07 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 12093105 | 07/01/05 | NAHX 551586 | 3274111 | | CSXT52466 | ET | | 08/12/05 | 2,202.25  08/12/05 | | 27 | 19.56 |
| 12206057 | 07/11/05 | NAHX 551566 | 3274111 | | CSXT52466 | ET | | 08/19/05 | 2,267.05  08/19/05 | | 24 | 17.90 |
| 12245230 | 07/14/05 | NAHX 550677 | 3274111 | | CSXT52466 | ET | | 08/19/05 | 2,398.85  08/19/05 | | 21 | 16.57 |
| 12260020 | 07/15/05 | NAHX 551498 | 3274111 | | CSXT52466 | ET | | 08/19/05 | 2,425.21  08/19/05 | | 20 | 15.96 |

WR GRACE & CO                                  PREVIOUSLY BILLED      24777.40
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00
62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839            13           09/16/05          321.66



```
          SUMMARY OF FINANCE CHARGES              INVOICE # 12906596              09/01/05

GRACE W R & CO                                                          CREDIT TERM:  015 DAYS

FREIGHT BILL          CAR   CAR              PRICE         CHECK       CHECK       CHECK   DEPOSIT           DAYS    FINANCE
   NUMB     DATE      INIT  NUMB     STCC    AUTHORITY     NUMBER      DATE                AMOUNT  DATE      LATE    CHARGE

                                    PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 12906595              09/01/05

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                WV     DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12310459 | 07/20/05 | NAHX | 550451 | 3295974 | CSXT51855 | ET | 08/22/05 | 6,891.58 | 08/22/05 | 18 | 40.81 |

ORIGIN:  DAREX                KY     DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12121132 | 07/05/05 | ACFX | 071834 | 2821245 | CSXT7878 | ET | 08/17/05 | 6,973.97 | 08/17/05 | 28 | 64.24 |

ORIGIN:  OWENSBORO            KY     DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12219035 | 07/12/05 | ACFX | 071837 | 2821245 | CSXT68117 | ET | 08/17/05 | 6,350.40 | 08/17/05 | 21 | 43.87 |
| 12256926 | 07/15/05 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 08/17/05 | 6,350.40 | 08/17/05 | 18 | 37.61 |

WR GRACE & CO                                    PREVIOUSLY BILLED       3242.16
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO          KY     42303


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS        DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228                   4          09/16/05            186.53
                              CINCINNATI    OH  45263-0228

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 12906594              09/01/05

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD    DEST:  BATON ROUGE          LA

FREIGHT BILL      CAR  CAR             PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS   FINANCE
   NUMB    DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE        LATE   CHARGE
11721224  06/03/05  NAHX 551167  3295234  CSXT14    00081283  08/02/05  4,103.00  08/05/05     48    64.79
12287093  07/18/05  NAHX 551162  3295234  CSXT14    00081283  08/02/05  4,044.00  08/05/05      3     3.99
12287256  07/18/05  NAHX 550224  3295234  CSXT14    00081437  08/09/05  4,044.00  08/12/05     10    13.30
12476018  08/01/05  NAHX 551165  3295234  CSXT14    00081606  08/16/05  4,044.00  08/18/05      2     2.66

ORIGIN:  BALTIMORE            MD    DEST:  GREGORY              TX

FREIGHT BILL      CAR  CAR             PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS   FINANCE
   NUMB    DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE        LATE   CHARGE
12092922  07/01/05  FURX 850004  4211150  CSXT4269  00081283  08/02/05  3,815.00  08/05/05     20    25.10

ORIGIN:  BALTIMORE            MD    DEST:  LOS ANGELES          CA

FREIGHT BILL      CAR  CAR             PRICE       CHECK     CHECK      CHECK   DEPOSIT       DAYS   FINANCE
   NUMB    DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE         LATE   CHARGE
11483072  05/17/05  NAHX 551168  3295234  CSXT94118  00081283  08/02/05  11,904.24  08/05/05     65   254.57

ORIGIN:  BALTIMORE            MD    DEST:  VALLEYFIELD          PQ

FREIGHT BILL      CAR  CAR             PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS   FINANCE
   NUMB    DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE        LATE   CHARGE
11765157  06/07/05  NAHX 560228  3295234  CSXT94118  00001917  08/04/05  3,147.00  08/11/05     50    51.77

ORIGIN:  BALTIMORE            MD    DEST:  WALBRIDGE            OH

FREIGHT BILL      CAR  CAR             PRICE       CHECK     CHECK      CHECK   DEPOSIT      DAYS   FINANCE
   NUMB    DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER    DATE       AMOUNT  DATE        LATE   CHARGE
11942633  06/21/05  NAHX 550423  3295234  CSXT32952  00081646  08/18/05  3,350.00  08/20/05     45    49.60

WR GRACE & CO                                        PREVIOUSLY BILLED     19072.63
                                                     PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE         MD    21226

DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                    8          09/16/05             465.78
                             PITTSBURGH   PA  15264-0839
```

```
      SUMMARY OF FINANCE CHARGES              INVOICE # 12906593              09/01/05

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BUFFALO                    NY

FREIGHT BILL         CAR  CAR           PRICE           CHECK    CHECK         CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC    AUTHORITY    NUMBER    DATE         AMOUNT  DATE           LATE   CHARGE
11393758  05/10/05  ACFX 059690  3295234  CSXT32952   00081646  08/18/05   3,166.00  08/20/05         87    90.62


ORIGIN:  CALERA                AL     DEST:  CHICAGO                     IL

FREIGHT BILL         CAR  CAR           PRICE           CHECK    CHECK         CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC    AUTHORITY    NUMBER    DATE         AMOUNT  DATE           LATE   CHARGE
12303915  07/19/05  ACFX 045414  3274110  CSXT52466   ET        08/17/05   2,349.00  08/17/05         14    10.82
12303916  07/19/05  ACFX 042535  3274110  CSXT52466   ET        08/17/05   2,349.00  08/17/05         14    10.82


ORIGIN:  CHICAGO               IL     DEST:  LITHONIA                   GA

FREIGHT BILL         CAR  CAR           PRICE           CHECK    CHECK         CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC    AUTHORITY    NUMBER    DATE         AMOUNT  DATE           LATE   CHARGE
12429957  07/29/05  UTLX 057968  2821122  CSXT68117   ET        08/31/05   4,155.39  08/31/05         18    24.61
12429958  07/29/05  UTLX 025816  2821122  CSXT68117   ET        08/31/05   4,147.53  08/31/05         18    24.56
12429963  07/29/05  UTLX 057937  2821122  CSXT68117   ET        08/31/05   4,196.40  08/31/05         18    24.85
12430006  07/29/05  UTLX 025677  2821122  CSXT68117   ET        08/31/05   4,147.53  08/31/05         18    24.56
12430007  07/29/05  UTLX 047606  2821122  CSXT68117   ET        08/31/05   4,257.68  08/31/05         18    25.21
12430009  07/29/05  UTLX 046988  2821122  CSXT68117   ET        08/31/05   4,147.53  08/31/05         18    24.56
12430084  07/29/05  UTLX 059368  2821122  CSXT68117   ET        08/31/05   4,147.53  08/31/05         18    24.56
12430149  07/29/05  UTLX 025801  2821122  CSXT68117   ET        08/31/05   4,122.00  08/31/05         18    24.41
12430200  07/29/05  UTLX 057940  2821122  CSXT68117   ET        08/31/05   4,162.65  08/31/05         18    24.65
12430299  07/29/05  UTLX 057795  2821122  CSXT68117   ET        08/31/05   4,517.98  08/31/05         18    26.76
12430304  07/29/05  UTLX 068281  2821122  CSXT68117   ET        08/31/05   4,401.09  08/31/05         18    26.06
12430305  07/29/05  UTLX 057937  2821122  CSXT68117   ET        08/31/05   4,401.09  08/31/05         18    26.06
12430353  07/29/05  UTLX 025677  2821122  CSXT68117   ET        08/31/05   4,482.69  08/31/05         18    26.55
12430404  07/29/05  UTLX 076400  2821122  CSXT68117   ET        08/31/05   4,460.09  08/31/05         18    26.41


WR GRACE & CO                                           PREVIOUSLY BILLED       4909.64
                                                        PREVIOUSLY RECEIVED        0.00


HIGHWAY 221
ENOREE                         SC    29335


DIRECT QUESTIONS TO:              REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 532652                 17          09/16/05          466.07
                                  ATLANTA       GA  30353-2652
```

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 01683928              10/31/04

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  KEARNEY                  SC    DEST:  GIRARD                 IL

FREIGHT BILL         CAR  CAR             PRICE          CHECK     CHECK           CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE            AMOUNT   DATE          LATE   CHARGE
08973230  09/13/04  ACFX 046683  1491950  CSXT51855     ET        10/12/04  4,224.73  10/12/04     14     19.46


ORIGIN:  KEARNEY                  SC    DEST:  MARSHFIELD            WI

FREIGHT BILL         CAR  CAR             PRICE          CHECK     CHECK           CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE            AMOUNT   DATE          LATE   CHARGE
08973229  09/13/04  PLCX 042844  3295110  CSXT51855     ET        10/12/04  2,301.42  10/12/04     14     10.60
08973231  09/13/04  PLWX 044331  3295110  CSXT51855     ET        10/12/04  2,508.44  10/12/04     14     11.55
08973232  09/13/04  PLCX 044103  3295110  CSXT51855     ET        10/12/04  2,494.38  10/12/04     14     11.49
08973233  09/13/04  PLCX 043010  3295110  CSXT51855     ET        10/12/04  2,480.33  10/12/04     14     11.42


ORIGIN:  KEARNEY                  SC    DEST:  PHOENIX               AZ

FREIGHT BILL         CAR  CAR             PRICE          CHECK     CHECK           CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE            AMOUNT   DATE          LATE   CHARGE
08893440  09/07/04  CSXT 254529  1491950  CSXT51855     ET        10/12/04  9,410.69  10/12/04     20     61.92


ORIGIN:  KEARNEY                  SC    DEST:  POMPANO BEACH         FL

FREIGHT BILL         CAR  CAR             PRICE          CHECK     CHECK           CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE            AMOUNT   DATE          LATE   CHARGE
08926545  09/08/04  CSXT 247609  1491950  CSXT3504      ET        10/12/04  3,341.70  10/12/04     19     20.89


ORIGIN:  ORANDA                   VA    DEST:  AUGUSTA               GA

FREIGHT BILL         CAR  CAR             PRICE          CHECK     CHECK           CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC       AUTHORITY   NUMBER    DATE            AMOUNT   DATE          LATE   CHARGE
01144835  09/24/04  NAHX 551566  3274111  CSXT52466     ET        10/25/04  2,201.06  10/25/04     16     11.59
01176245  09/27/04  NAHX 550657  3274111  CSXT52466     ET        10/27/04  2,167.89  10/27/04     15     10.70
01192964  09/28/04  NAHX 550677  3274111  CSXT52466     ET        10/27/04  2,203.95  10/27/04     14     10.15


WR GRACE & CO                                            PREVIOUSLY BILLED      16475.53
ATTN LOGISTICS DEPT                                      PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:            REMIT TO:                     TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                    10              11/15/04            179.77
                              PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES          INVOICE # 01683927          10/31/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA          GA    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01000357 | 09/14/04 | UTLX 041954 | 2821122 | CSXT68117 | ET | 10/14/04 | 6,053.11 | 10/14/04 | 15 | 29.87 |
| 01135766 | 09/24/04 | UTLX 058666 | 2821122 | CSXT68117 | ET | 10/22/04 | 5,953.78 | 10/22/04 | 13 | 25.46 |
| 01238589 | 10/01/04 | UTLX 059619 | 2821122 | CSXT68117 | ET | 10/29/04 | 5,971.84 | 10/29/04 | 13 | 25.54 |
| 08868266 | 09/03/04 | UTLX 650260 | 2821122 | CSXT68117 | ET | 10/12/04 | 5,685.89 | 10/12/04 | 24 | 44.90 |

ORIGIN:  AUGUSTA          GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01135794 | 09/24/04 | UTLX 041971 | 2821122 | CSXT68117 | ET | 10/22/04 | 5,834.60 | 10/22/04 | 13 | 24.96 |
| 08868294 | 09/03/04 | UTLX 041985 | 2821122 | CSXT68117 | ET | 10/12/04 | 5,689.80 | 10/12/04 | 24 | 44.93 |

ORIGIN:  AUGUSTA          GA    DEST:  PHOENIX          AZ

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01238590 | 10/01/04 | UTLX 048516 | 2821122 | CSXT68117 | ET | 10/29/04 | 9,382.03 | 10/29/04 | 13 | 40.13 |

ORIGIN:  AUGUSTA          GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 08868267 | 09/03/04 | UTLX 802786 | 2821122 | CSXT68117 | ET | 10/12/04 | 8,223.60 | 10/12/04 | 24 | 64.93 |
| 08868289 | 09/03/04 | UTLX 050186 | 2821122 | CSXT68117 | ET | 10/12/04 | 8,456.80 | 10/12/04 | 24 | 66.77 |
| 08868293 | 09/03/04 | UTLX 650267 | 2821122 | CSXT68117 | ET | 10/12/04 | 8,346.80 | 10/12/04 | 24 | 65.91 |

ORIGIN:  CALERA          AL    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01005549 | 09/14/04 | ACFX 051385 | 3274110 | CSXT52466 | ET | 10/18/04 | 2,144.00 | 10/18/04 | 19 | 13.40 |
| 08876072 | 09/03/04 | ACFX 045959 | 3274110 | CSXT52466 | ET | 10/18/04 | 2,128.00 | 10/18/04 | 30 | 21.00 |

ORIGIN:  DAREX          KY    DEST:  PORTLAND          OR

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01171268 | 09/27/04 | ACFX 071835 | 2821245 | CSXT49999 | ET | 10/27/04 | 6,772.90 | 10/27/04 | 15 | 33.42 |

WR GRACE & CO                                   PREVIOUSLY BILLED      24597.84
ATTN LOGISTICS DEPT                             PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 13 | 11/15/04 | 501.22 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 15647133          04/01/06

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                WV    DEST:  PORTLAND          OR

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 15064716 | 02/15/06 | GACX 010107 | 3295974 | CSXT51855 | ET | 03/10/06 | 7,194.32 | 03/10/06 | 8 | 18.94 |
| 15221925 | 02/28/06 | NAHX 550665 | 3295974 | CSXT51855 | ET | 03/31/06 | 7,290.65 | 03/31/06 | 16 | 38.38 |

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 15215487 | 02/28/06 | UTLX 059619 | 2821122 | CSXT68117 | ET | 03/22/06 | 7,272.97 | 03/22/06 | 7 | 16.75 |
| 15253724 | 03/02/06 | UTLX 071411 | 2821122 | CSXT68117 | ET | 03/27/06 | 7,137.14 | 03/27/06 | 10 | 23.48 |

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD          UT

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 15269022 | 03/03/06 | UTLX 025635 | 2821122 | CSXT68117 | ET | 03/27/06 | 10,597.60 | 03/27/06 | 9 | 31.38 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 14967342 | 02/08/06 | UTLX 802786 | 2821122 | CSXT68117 | ET | 03/03/06 | 6,629.70 | 03/03/06 | 8 | 17.45 |
| 15168026 | 02/24/06 | UTLX 650260 | 2821122 | CSXT68117 | ET | 03/22/06 | 6,707.49 | 03/22/06 | 11 | 24.27 |
| 15317740 | 03/07/06 | UTLX 041947 | 2821122 | CSXT68117 | ET | 03/31/06 | 7,273.67 | 03/31/06 | 9 | 21.54 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 14954704 | 02/07/06 | UTLX 650267 | 2821122 | CSXT68117 | ET | 03/01/06 | 10,218.37 | 03/01/06 | 7 | 23.53 |
| 14995758 | 02/10/06 | UTLX 041988 | 2821122 | CSXT68117 | ET | 03/03/06 | 10,802.74 | 03/03/06 | 6 | 21.32 |
| 15045133 | 02/14/06 | UTLX 041990 | 2821122 | CSXT68117 | ET | 03/08/06 | 10,711.60 | 03/08/06 | 7 | 24.67 |
| 15140545 | 02/22/06 | UTLX 650266 | 2821122 | CSXT68117 | ET | 03/17/06 | 10,175.48 | 03/17/06 | 8 | 26.78 |
| 15140573 | 02/22/06 | UTLX 068277 | 2821122 | CSXT68117 | ET | 03/17/06 | 10,239.82 | 03/17/06 | 8 | 26.95 |
| 15329537 | 03/08/06 | UTLX 025813 | 2821122 | CSXT68117 | ET | 03/31/06 | 10,629.03 | 03/31/06 | 8 | 27.98 |

ORIGIN:  CALERA               AL    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 14959026 | 02/07/06 | ACFX 051385 | 3274111 | CSXT52466 | ET | 03/03/06 | 2,434.00 | 03/03/06 | 9 | 7.21 |
| 15049285 | 02/14/06 | ACFX 042535 | 3274111 | CSXT52466 | ET | 03/10/06 | 2,434.00 | 03/10/06 | 9 | 7.21 |
| 15049286 | 02/14/06 | ACFX 042750 | 3274111 | CSXT52466 | ET | 03/10/06 | 2,434.00 | 03/10/06 | 9 | 7.21 |
| 15219717 | 02/28/06 | ACFX 045959 | 3274111 | CSXT52466 | ET | 03/29/06 | 2,434.00 | 03/29/06 | 14 | 11.21 |

ORIGIN:  ENOREE               SC    DEST:  GIRARD          IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 15106785 | 02/21/06 | ACFX 046698 | 1491950 | CSXT51855 | ET | 03/17/06 | 4,753.90 | 03/17/06 | 9 | 14.08 |
| 15329410 | 03/08/06 | CSXT 247190 | 1491950 | CSXT51855 | ET | 03/31/06 | 5,601.18 | 03/31/06 | 8 | 14.74 |

ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 15647133          04/01/06

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 14928135 | 02/06/06 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 03/01/06 | 2,930.91 | 03/01/06 | 8 | 7.71 |
| 14928136 | 02/06/06 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 03/01/06 | 3,065.66 | 03/01/06 | 8 | 8.07 |
| 15106786 | 02/21/06 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 03/17/06 | 3,110.18 | 03/17/06 | 9 | 9.21 |
| 15154990 | 02/23/06 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 03/17/06 | 3,127.08 | 03/17/06 | 7 | 7.20 |
| 15289909 | 03/06/06 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 03/31/06 | 3,186.24 | 03/31/06 | 10 | 10.48 |

ORIGIN:  ENOREE                    SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14928137 | 02/06/06 | ACFX | 046696 | 1491950 | CSXT51855 | ET | 03/01/06 | 9,732.28 | 03/01/06 | 8 | 25.62 |
| 15106784 | 02/21/06 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 03/17/06 | 9,773.48 | 03/17/06 | 9 | 28.94 |
| 15289908 | 03/06/06 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 03/31/06 | 9,721.98 | 03/31/06 | 10 | 31.99 |

ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14960325 | 02/07/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 03/03/06 | 2,511.16 | 03/03/06 | 9 | 7.44 |
| 14989609 | 02/09/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 03/08/06 | 2,241.44 | 03/08/06 | 12 | 8.85 |
| 15031805 | 02/13/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 03/10/06 | 2,249.28 | 03/10/06 | 10 | 7.40 |
| 15031806 | 02/13/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 03/10/06 | 2,249.28 | 03/10/06 | 10 | 7.40 |
| 15125871 | 02/21/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 03/24/06 | 2,509.55 | 03/24/06 | 16 | 13.21 |
| 15204454 | 02/27/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 03/29/06 | 2,445.29 | 03/29/06 | 15 | 12.07 |
| 15204455 | 02/27/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 03/29/06 | 2,249.28 | 03/29/06 | 15 | 11.10 |
| 15221164 | 02/28/06 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 03/29/06 | 2,249.28 | 03/29/06 | 14 | 10.36 |

WR GRACE & CO                                  PREVIOUSLY BILLED      24486.93
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA   02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 36 | 04/16/06 | 612.13 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 15647132              04/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE                MD     DEST:  LIMA                OH

FREIGHT BILL          CAR  CAR           PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE         AMOUNT   DATE         LATE   CHARGE
14374331  02/16/06  NAHX 550588  3295234 CSXT32952    00085070  03/02/06    5,400.00  03/07/06       4     7.11


ORIGIN:  BALTIMORE                MD     DEST:  LOS ANGELES        CA

FREIGHT BILL          CAR  CAR           PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE         AMOUNT   DATE         LATE   CHARGE
14112527  02/16/06  NAHX 550173  3295234 CSXT94118    00085070  03/02/06   13,206.90  03/07/06       4    17.38
14989569  02/09/06  NAHX 551159  3295234 CSXT94118    00085070  03/02/06   12,912.90  03/07/06      11    46.73
15094036  02/17/06  NAHX 551169  3295234 CSXT94118    00085070  03/02/06   12,115.30  03/07/06       3    11.96
15221053  02/28/06  NAHX 550083  3295234 CSXT94118    00085310  03/16/06   12,209.53  03/22/06       7    28.12


ORIGIN:  BALTIMORE                MD     DEST:  SAINT JOHN         NB

FREIGHT BILL          CAR  CAR           PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE         AMOUNT   DATE         LATE   CHARGE
13998761  02/16/06  NAHX 551021  3295234 CSXT14       00085070  03/02/06    5,699.49  03/07/06       4     7.50
14077462  02/16/06  ACFX 059780  3295234 CSXT14       00085070  03/02/06    5,699.49  03/07/06       4     7.50
14077485  02/16/06  NAHX 551169  3295234 CSXT14       00085070  03/02/06    5,699.49  03/07/06       4     7.50
14112555  02/16/06  NAHX 560228  3295234 CSXT14       00085070  03/02/06    5,747.49  03/07/06       4     7.56
15093994  02/17/06  NAHX 550423  3295234 CSXT14       00085070  03/02/06    5,582.78  03/07/06       3     5.51
15204381  02/27/06  ACFX 059731  3295234 CSXT14       00085310  03/16/06    5,582.78  03/22/06       8    14.69


ORIGIN:  BALTIMORE                MD     DEST:  WALBRIDGE          OH

FREIGHT BILL          CAR  CAR           PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY   NUMBER    DATE         AMOUNT   DATE         LATE   CHARGE
13998770  02/16/06  NAHX 550226  3295234 CSXT32952    00085070  03/02/06    3,493.00  03/07/06       4     4.60


WR GRACE & CO                                      PREVIOUSLY BILLED     19372.25
                                                   PREVIOUSLY RECEIVED       0.00


5500 CHEMICAL ROAD
BALTIMORE            MD    21226


DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839                12           04/16/06           166.16
                                PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 15647131              04/01/06

GRACE W R & CO                                              CREDIT TERM:   015 DAYS

ORIGIN:  CHICAGO                IL     DEST:  LITHONIA              GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 15024654 | 02/13/06 | UTLX | 046988 | 2821122 | CSXT28003 | ET | 03/08/06 | 5,103.99 | 03/08/06 | 8 | 13.43 |
| 15196433 | 02/27/06 | UTLX | 068281 | 2821122 | CSXT28003 | ET | 03/22/06 | 5,046.46 | 03/22/06 | 8 | 13.28 |
| 15196459 | 02/27/06 | UTLX | 059368 | 2821122 | CSXT28003 | ET | 03/22/06 | 5,052.46 | 03/22/06 | 8 | 13.30 |
| 15218334 | 02/28/06 | UTLX | 057795 | 2821122 | CSXT28003 | ET | 03/22/06 | 5,052.46 | 03/22/06 | 7 | 11.64 |
| 15218336 | 02/28/06 | RTCX | 027366 | 2821122 | CSXT28003 | ET | 03/22/06 | 5,052.46 | 03/22/06 | 7 | 11.64 |
| 15218342 | 02/28/06 | UTLX | 048429 | 2821122 | CSXT28003 | ET | 03/22/06 | 5,052.46 | 03/22/06 | 7 | 11.64 |

```
ORIGIN:  MERIDIAN               MS     DEST:  BALTIMORE             MD
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 15201159 | 02/27/06 | FURX | 850342 | 1051311 | CSXT3341 | 00085429 | 03/23/06 | 4,147.44 | 03/29/06 | 15 | 20.47 |

```
WR GRACE & CO                                     PREVIOUSLY BILLED      5280.31
                                                  PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE                SC    29335


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 532652                  7            04/16/06            95.40
                                ATLANTA      GA  30353-2652
```

```
      SUMMARY OF FINANCE CHARGES            INVOICE # 04328223              08/01/02

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO                IL

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03675216  06/14/02  UTLX 041963  2821122  CSXT68117   00788364  07/03/02   5,605.95  07/09/02    10    18.44
03726006  06/18/02  UTLX 048516  2821122  CSXT68117   00788565  07/08/02   5,634.05  07/10/02     7    12.98


ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN           NJ

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03514902  06/03/02  UTLX 041988  2821122  CSXT68117   00788059  06/26/02   5,436.26  06/29/02    11    19.67
03514950  06/03/02  UTLX 025813  2821122  CSXT68117   00788059  06/26/02   5,262.82  06/29/02    11    19.05
03569745  06/06/02  UTLX 058666  2821122  CSXT68117   00788059  06/26/02   5,422.71  06/29/02     8    14.27
03754977  06/20/02  UTLX 050186  2821122  CSXT68117   00788565  07/08/02   5,189.65  07/10/02     5     8.54
03860503  06/28/02  UTLX 025813  2821122  CSXT68117   00789061  07/17/02   5,262.82  07/22/02     9    15.58


ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO             CA

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03381438  06/11/02  UTLX 050186  2821122  CSXT68117   00788209  06/28/02   9,797.10  07/02/02     6    19.34
03699083  06/21/02  UTLX 041954  2821122  CSXT68117   00788565  07/08/02  10,240.80  07/10/02     4    13.48
03739941  06/21/02  UTLX 041988  2821122  CSXT68117   00788565  07/08/02  10,200.00  07/10/02     4    13.42


ORIGIN:  AUGUSTA                GA    DEST:  TOLEDO                OH

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03582901  06/24/02  UTLX 041971  2821122  CSXT68117   00788846  07/12/02   4,531.50  07/16/02     7    10.44


ORIGIN:  KEARNEY                SC    DEST:  CHANDLER              AZ

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03605909  06/10/02  ACFX 048570  1491950  CSXT51855   00788209  06/28/02   7,644.00  07/02/02     7    17.60


ORIGIN:  KEARNEY                SC    DEST:  GIRARD                IL

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03698840  06/17/02  ACFX 041487  1491950  CSXT51855   00788509  07/05/02   3,789.26  07/09/02     7     8.73


ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD            WI

FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03674869  06/14/02  PLCX 042674  3295110  CSXT51855   00788509  07/05/02   2,140.30  07/09/02    10     7.04
03674870  06/14/02  PLCX 043010  3295110  CSXT51855   00788509  07/05/02   2,115.12  07/09/02    10     6.96
03698841  06/17/02  PLCX 044103  3295110  CSXT51855   00788509  07/05/02   2,108.83  07/09/02     7     4.86
03791391  06/24/02  PLCX 042844  3295110  CSXT51855   00788846  07/12/02   2,083.65  07/16/02     7     4.80
ORIGIN:  KEARNEY                SC    DEST:  PHOENIX               AZ
FREIGHT BILL      CAR  CAR              PRICE         CHECK    CHECK       CHECK   DEPOSIT      DAYS  FINANCE
    NUMB      DATE    INIT   NUMB    STCC     AUTHORITY  NUMBER   DATE        AMOUNT  DATE        LATE  CHARGE
03542455  06/04/02  ACFX 048580  1491950  CSXT3000    00788209  06/28/02   7,590.63  07/02/02    13    32.47
03542456  06/04/02  ACFX 046693  1491950  CSXT3000    00788059  06/26/02   8,095.83  06/29/02    10    26.64
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 04328223              08/01/02

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR                PRICE        CHECK    CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT  NUMB     STCC     AUTHORITY    NUMBER   DATE       AMOUNT   DATE         LATE  CHARGE

03542457  06/04/02  NAHX 058329  1491950   CSXT3000     00788059 06/26/02  7,839.02  06/29/02      10    25.79
03542458  06/04/02  NAHX 058231  1491950   CSXT3000     00788059 06/26/02  7,817.97  06/29/02      10    25.72
03542459  06/04/02  NAHX 058254  1491950   CSXT3000     00788059 06/26/02  7,657.99  06/29/02      10    25.19
03542460  06/04/02  NAHX 058232  1491950   CSXT3000     00788059 06/26/02  8,049.52  06/29/02      10    26.48
03660192  06/13/02  ACFX 048573  1491950   CSXT3000     00788509 07/05/02  7,573.50  07/09/02      11    27.41
03791390  06/24/02  ACFX 046689  1491950   CSXT3000     00788846 07/12/02  7,330.50  07/16/02       7    16.88


ORIGIN:  ORANDA                 VA    DEST:  AUGUSTA              GA

FREIGHT BILL        CAR  CAR                PRICE        CHECK    CHECK      CHECK    DEPOSIT      DAYS  FINANCE
   NUMB    DATE     INIT  NUMB     STCC     AUTHORITY    NUMBER   DATE       AMOUNT   DATE         LATE  CHARGE

03529381  06/03/02  NAHX 550677  3274111   CSXT52466    00788209 06/28/02  1,944.61  07/02/02      14     8.96
03529382  06/03/02  NAHX 550657  3274111   CSXT52466    00788209 06/28/02  2,043.55  07/02/02      14     9.41
03620516  06/10/02  NAHX 550658  3274111   CSXT52466    00788263 07/01/02  2,020.72  07/03/02       8     5.32
03620520  06/10/02  NAHX 551566  3274111   CSXT52466    00788263 07/01/02  1,995.35  07/03/02       8     5.25
03713726  06/17/02  NAHX 550665  3274111   CSXT52466    00788565 07/08/02  1,987.74  07/10/02       8     5.23
03747024  06/19/02  NAHX 550274  3274111   CSXT52466    00788684 07/10/02  1,879.92  07/15/02      11     6.80


WR GRACE & CO                                   PREVIOUSLY BILLED      16192.55
ATTN LOGISTICS DEPT                             PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                  TOTAL ITEMS        DUE DATE       AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                 31          08/16/02         462.75
                               PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 02315204              03/01/02

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO                  IL

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01689684  01/14/02  UTLX 041988  2821122  CSXT68117   00781764  02/01/02   6,090.63  02/05/02       7     14.03


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN             NJ

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01668637  01/11/02  UTLX 058666  2821122  CSXT68117   00781764  02/01/02   5,817.60  02/05/02      10     19.14
01775754  01/21/02  UTLX 041985  2821122  CSXT68117   00781977  02/06/02   5,788.80  02/12/02       7     13.33
01775755  01/21/02  UTLX 025803  2821122  CSXT68117   00781977  02/06/02   5,682.24  02/12/02       7     13.09
01857754  01/28/02  UTLX 050186  2821122  CSXT68117   00782285  02/13/02   5,595.84  02/19/02       7     12.89


ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO                   OH

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01811323  01/23/02  UTLX 041947  2821122  CSXT68117   00782080  02/08/02   5,203.31  02/12/02       5      8.56
01908067  01/30/02  UTLX 047593  2821122  CSXT68117   00782384  02/15/02   5,273.24  02/23/02       9     15.61


ORIGIN:  AUGUSTA              GA    DEST:  VANCOUVER                BC

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01655169  01/10/02  UTLX 058698  2821122  CSXT68117   00782080  02/08/02  13,167.12  02/12/02      18     77.98


ORIGIN:  KEARNEY              SC    DEST:  GIRARD                   IL

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01668519  01/11/02  ACFX 048578  1491950  CSXT51855   00781764  02/01/02   3,991.66  02/05/02      10     13.13
01775648  01/21/02  ACFX 046677  1491950  CSXT51855   00781977  02/06/02   4,056.25  02/12/02       7      9.34


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD               WI

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01668518  01/11/02  PLCX 044103  3295110  CSXT51855   00781764  02/01/02   2,339.71  02/05/02      10      7.70
01689591  01/14/02  PLWX 044331  3295110  CSXT51855   00781764  02/01/02   2,319.07  02/05/02       7      5.34
01775649  01/21/02  PLCX 042844  3295110  CSXT51855   00781977  02/06/02   2,305.30  02/12/02       7      5.31
01775650  01/21/02  PLWX 044337  3295110  CSXT51855   00781977  02/06/02   2,284.66  02/12/02       7      5.26
01955775  02/04/02  UTLX 220115  3295110  CSXT51855   00782504  02/20/01   2,394.76  02/26/02       7      5.52


ORIGIN:  KEARNEY              SC    DEST:  PHOENIX                  AZ

FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01754383  01/18/02  ACFX 046683  1491950  CSXT51855   00781977  02/06/02   8,439.36  02/12/02      10     27.77
ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH            FL
FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE    INIT   NUMB    STCC      AUTHORITY   NUMBER    DATE          AMOUNT  DATE       LATE   CHARGE
01712935  01/15/02  ACFX 046689  1491950  CSXT51855   00781764  02/01/02   3,049.96  02/05/02       6      6.02
01712936  01/15/02  ACFX 046702  1491950  CSXT51855   00781764  02/01/02   3,077.80  02/05/02       6      6.08
01955774  02/04/02  ACFX 046692  1491950  CSXT51855   00782504  02/20/01   3,102.37  02/26/02       7      7.14
```

SUMMARY OF FINANCE CHARGES          INVOICE # 02315204             03/01/02

GRACE W R & CO                                           CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  KEARNEY                    SC    DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01726426 | 01/16/02 | BPRR | 002766 | 1491950 | CSXT532 | | 00781764 | 02/01/02 | 4,195.00 | 02/05/02 | 5 | 6.90 |

ORIGIN:  ORANDA                     VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01719060 | 01/15/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00781977 | 02/06/02 | 3,985.42 | 02/12/02 | 13 | 17.05 |
| 01733540 | 01/16/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00781977 | 02/06/02 | 2,023.17 | 02/12/02 | 12 | 7.99 |
| 01762642 | 01/18/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00782080 | 02/08/02 | 1,938.62 | 02/12/02 | 10 | 6.38 |
| 01788370 | 01/21/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00782080 | 02/08/02 | 1,868.98 | 02/12/02 | 7 | 4.30 |
| 01929005 | 01/31/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00782504 | 02/20/01 | 2,065.45 | 02/26/02 | 11 | 7.47 |
| 01929006 | 01/31/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00782504 | 02/20/01 | 1,927.43 | 02/26/02 | 11 | 6.98 |

ORIGIN:  ROTHSCHILD                 WI    DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01688498 | 01/14/02 | UTLX | 663395 | 2611215 | WCQ 26010 | 00781977 | 02/06/02 | 6,444.32 | 02/12/02 | 14 | 29.68 |

WR GRACE & CO                                  PREVIOUSLY BILLED     16295.31
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 27 | 03/16/02 | 359.99 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES           INVOICE # 02315203              03/01/02

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY          MD     DEST:  CARSON                 CA

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01804105  01/22/02 NAHX 550089  3295234 CSXT51473   00027316  02/07/02   8,311.50  02/13/02        7     19.14


ORIGIN:  BALT CURTIS BAY          MD     DEST:  CATLETTSBURG          KY

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01816990  01/23/02 RUSX 004081  3295234 CSXT51947   00027316  02/07/02   2,507.40  02/13/02        6      4.95


ORIGIN:  BALT CURTIS BAY          MD     DEST:  LIMA                   OH

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
02030012  02/08/02 NAHX 551022  3295234 CSXT3301    00028301  02/21/02   4,125.60  02/25/02        2      2.71


ORIGIN:  BALT CURTIS BAY          MD     DEST:  LOS ANGELES            CA

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01648247  01/14/02 RUSX 483378  3295234 CSXT52779   00026545  01/29/02  10,609.50  02/04/02        6     20.94


ORIGIN:  BALTIMORE                MD     DEST:  CARSON                 CA

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01968436  02/04/02 NAHX 550231  3295234 CSXT51473   00028057  02/19/02   8,796.34  02/26/02        7     20.26


ORIGIN:  BALTIMORE                MD     DEST:  CATLETTSBURG          KY

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01804093  01/22/02 FURX 850655  3295234 CSXT51947   00027316  02/07/02   2,657.84  02/13/02        7      6.12


ORIGIN:  BALTIMORE                MD     DEST:  CITY OF COMMERCE       CA

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01624178  01/07/02 NAHX 550231  3295234 CSXT52779   00026545  01/29/02  10,195.43  02/04/02       13     43.61


ORIGIN:  BALTIMORE                MD     DEST:  HOUSTON                TX

FREIGHT BILL        CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
01590593  01/03/02 TGOX 010997  3295234 CSXT53203   00026545  01/29/02   6,347.06  02/04/02       17     35.50
01987292  02/05/02 RUSX 483318  3295234 CSXT53203   00028301  02/21/02   5,719.50  02/25/02        5      9.41

WR GRACE & CO                                          PREVIOUSLY BILLED        5624.79
ATTN DAVID BANKS                                       PREVIOUSLY RECEIVED       490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


  DIRECT QUESTIONS TO:            REMIT TO:                 TOTAL ITEMS          DUE DATE          AMOUNT DUE
```

SUMMARY OF FINANCE CHARGES          INVOICE # 02315203          03/01/02

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                9          03/16/02                162.64
                              PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 06038862          12/02/02

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO            IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05282803 | 10/09/02 | UTLX 025635 | | 2821122 | CSXT68117 | 00641020 | 11/08/02 | 5,499.17 | 11/13/02 | 20 | 36.18 |
| 05355200 | 10/15/02 | UTLX 041971 | | 2821122 | CSXT68117 | 00793745 | 11/01/02 | 5,648.10 | 11/04/02 | 5 | 9.29 |
| 05462726 | 10/23/02 | UTLX 041963 | | 2821122 | CSXT68117 | 00647490 | 11/15/02 | 5,597.52 | 11/20/02 | 13 | 23.94 |
| 05547033 | 10/29/02 | UTLX 059619 | | 2821122 | CSXT68117 | 00647490 | 11/15/02 | 5,583.47 | 11/20/02 | 7 | 12.86 |
| 05588419 | 10/31/02 | UTLX 041948 | | 2821122 | CSXT68117 | 00655060 | 11/22/02 | 5,636.86 | 11/26/02 | 11 | 20.40 |
| 05628546 | 11/04/02 | UTLX 050186 | | 2821122 | CSXT68117 | 00655060 | 11/22/02 | 5,389.58 | 11/26/02 | 7 | 12.41 |
| 05688316 | 11/07/02 | UTLX 025813 | | 2821122 | CSXT68117 | 00655060 | 11/22/02 | 5,501.98 | 11/26/02 | 4 | 7.24 |

ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN       NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05295908 | 10/10/02 | UTLX 058666 | | 2821122 | CSXT68117 | 00641020 | 11/08/02 | 5,365.80 | 11/13/02 | 19 | 33.54 |
| 05517418 | 10/28/02 | UTLX 047438 | | 2821122 | CSXT68117 | 00652595 | 11/20/02 | 5,398.32 | 11/25/02 | 13 | 23.09 |
| 05602013 | 11/01/02 | UTLX 041985 | | 2821122 | CSXT68117 | 00652595 | 11/20/02 | 5,376.64 | 11/25/02 | 9 | 15.92 |

ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05308521 | 10/11/02 | UTLX 048429 | | 2821122 | CSXT68117 | 00641020 | 11/08/02 | 10,291.80 | 11/13/02 | 18 | 60.95 |
| 05490349 | 10/25/02 | UTLX 025802 | | 2821122 | CSXT68117 | 00644835 | 11/13/02 | 9,939.90 | 11/20/02 | 11 | 35.97 |
| 05517424 | 10/28/02 | UTLX 041981 | | 2821122 | CSXT68117 | 00652595 | 11/20/02 | 10,302.00 | 11/25/02 | 13 | 44.06 |
| 05517452 | 10/28/02 | UTLX 058698 | | 2821122 | CSXT68117 | 00652595 | 11/20/02 | 10,087.80 | 11/25/02 | 13 | 43.15 |
| 05701318 | 11/08/02 | UTLX 041990 | | 2821122 | CSXT68117 | 00655060 | 11/22/02 | 10,184.70 | 11/26/02 | 3 | 10.05 |

ORIGIN:  AUGUSTA                GA    DEST:  TOLEDO             OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05628552 | 11/04/02 | UTLX 048405 | | 2821122 | CSXT68117 | 00655060 | 11/22/02 | 4,563.00 | 11/26/02 | 7 | 10.51 |

ORIGIN:  CHICAGO                IL    DEST:  NORTH BERGEN       NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05272753 | 10/08/02 | UTLX 041985 | | 2821122 | CSXT68117 | 00641020 | 11/08/02 | 3,265.05 | 11/13/02 | 21 | 22.56 |

ORIGIN:  KEARNEY                SC    DEST:  GIRARD             IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05244189 | 10/07/02 | ACFX 049427 | | 1491950 | CSXT51855 | 00641020 | 11/08/02 | 3,805.24 | 11/13/02 | 22 | 27.54 |
| 05517043 | 10/28/02 | ACFX 046698 | | 1491950 | CSXT51855 | 00647490 | 11/15/02 | 3,783.27 | 11/20/02 | 8 | 9.96 |
| 05628289 | 11/04/02 | ACFX 046692 | | 1491950 | CSXT51855 | 00655060 | 11/22/02 | 3,877.26 | 11/26/02 | 7 | 8.93 |

ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD         WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05244187 | 10/07/02 | PLWX 044331 | | 3295110 | CSXT51855 | 00641020 | 11/08/02 | 2,151.56 | 11/13/02 | 22 | 15.57 |
| 05244188 | 10/07/02 | PLCX 044103 | | 3295110 | CSXT51855 | 00641020 | 11/08/02 | 2,044.28 | 11/13/02 | 22 | 14.80 |
| 05330338 | 10/14/02 | PLCX 042844 | | 3295110 | CSXT51855 | 00793745 | 11/01/02 | 2,086.00 | 11/04/02 | 6 | 4.12 |
| 05421604 | 10/21/02 | UTLX 220171 | | 3295110 | CSXT51855 | 00638515 | 11/06/02 | 2,062.16 | 11/13/02 | 8 | 5.43 |
| 05490100 | 10/25/02 | PLWX 044337 | | 3295110 | CSXT51855 | 00644835 | 11/13/02 | 2,322.25 | 11/20/02 | 11 | 8.40 |



SUMMARY OF FINANCE CHARGES          INVOICE # 06038862          12/02/02

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  KEARNEY                SC    DEST:  PHOENIX            AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05244190 | 10/07/02 | ACFX | 048578 | 1491950 | CSXT3000 | 00641020 | 11/08/02 | 7,690.95 | 11/13/02 | 22 | 55.67 |
| 05244191 | 10/07/02 | ACFX | 048570 | 1491950 | CSXT3000 | 00641020 | 11/08/02 | 7,743.60 | 11/13/02 | 22 | 56.05 |
| 05282661 | 10/09/02 | ACFX | 048580 | 1491950 | CSXT3000 | 00641020 | 11/08/02 | 7,577.55 | 11/13/02 | 20 | 49.86 |
| 05330337 | 10/14/02 | ACFX | 048569 | 1491950 | CSXT3000 | 00793745 | 11/01/02 | 7,771.95 | 11/04/02 | 6 | 15.34 |
| 05383379 | 10/17/02 | ACFX | 046724 | 1491950 | CSXT3000 | 00638515 | 11/06/02 | 7,695.00 | 11/13/02 | 12 | 30.38 |
| 05421605 | 10/21/02 | ACFX | 046702 | 1491950 | CSXT3000 | 00638515 | 11/06/02 | 7,695.00 | 11/13/02 | 8 | 20.25 |
| 05701027 | 11/08/02 | ACFX | 049282 | 1491950 | CSXT3000 | 00655060 | 11/22/02 | 7,758.02 | 11/26/02 | 3 | 7.66 |

ORIGIN:  KEARNEY                SC    DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05269012 | 10/08/02 | ACFX | 046692 | 1491950 | CSXT51855 | 00641020 | 11/08/02 | 2,981.33 | 11/13/02 | 21 | 20.60 |
| 05282660 | 10/09/02 | ACFX | 049282 | 1491950 | CSXT51855 | 00641020 | 11/08/02 | 2,948.46 | 11/13/02 | 20 | 19.40 |
| 05397621 | 10/18/02 | ACFX | 046683 | 1491950 | CSXT51855 | 00638515 | 11/06/02 | 3,058.01 | 11/13/02 | 11 | 11.07 |
| 05517044 | 10/28/02 | ACFX | 048573 | 1491950 | CSXT51855 | 00647490 | 11/15/02 | 3,096.82 | 11/20/02 | 8 | 8.15 |
| 05628290 | 11/04/02 | ACFX | 046696 | 1491950 | CSXT51855 | 00655060 | 11/22/02 | 3,103.21 | 11/26/02 | 7 | 7.15 |

ORIGIN:  ORANDA                 VA    DEST:  AUGUSTA             GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05257560 | 10/07/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00793940 | 11/06/02 | 1,891.33 | 11/12/02 | 21 | 13.07 |
| 05257564 | 10/07/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00793940 | 11/06/02 | 1,775.90 | 11/12/02 | 21 | 12.27 |
| 05343158 | 10/14/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00793940 | 11/06/02 | 1,817.76 | 11/12/02 | 14 | 8.37 |
| 05437136 | 10/21/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00644835 | 11/13/02 | 1,826.64 | 11/20/02 | 15 | 9.01 |
| 05469521 | 10/23/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00652595 | 11/20/02 | 1,914.93 | 11/25/02 | 18 | 11.34 |
| 05532699 | 10/28/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00652595 | 11/20/02 | 1,938.21 | 11/25/02 | 13 | 8.29 |
| 05580227 | 10/30/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00652595 | 11/20/02 | 2,005.50 | 11/25/02 | 11 | 7.26 |

WR GRACE & CO                                PREVIOUSLY BILLED    15767.24
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED     0.00

62 WHITTEMORE AVE
CAMBRIDGE        MA   02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 44 | 12/17/02 | 888.06 |
| | PITTSBURGH   PA  15264-0839 | | | |

CSX TRANSPORTATION

```
         SUMMARY OF FINANCE CHARGES          INVOICE # 06038861              12/02/02

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  NORCO                  LA     DEST:  DAREX                      KY

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK       CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE        AMOUNT  DATE        LATE   CHARGE
05354148  10/15/02  SCMX 004143  2911985  ICQ 3000    00644835 11/13/02  3,825.00  11/20/02      21    26.43


ORIGIN:  OWENSBORO              KY     DEST:  CHICAGO                    IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK       CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE        AMOUNT  DATE        LATE   CHARGE
05253553  10/07/02  ACFX 071834  2821245  CSXT49999   00638515 11/06/02  1,565.00  11/13/02      22    11.33
05467371  10/23/02  ACFX 071834  2821245  CSXT49999   00652595 11/20/02  1,565.00  11/25/02      18     9.27


ORIGIN:  OWENSBORO              KY     DEST:  PORTLAND                   OR

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK       CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE        AMOUNT  DATE        LATE   CHARGE
04602803  10/07/02  ACFX 071834  2821245  CSXT68117   00638515 11/06/02  6,025.53  11/13/02      22    43.61
05432490  10/21/02  ACFX 071836  2821245  CSXT68117   00652595 11/20/02  6,053.31  11/25/02      20    39.83


WR GRACE & CO                                    PREVIOUSLY BILLED       3298.22
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 630228                 5           12/17/02           130.47
                             CINCINNATI   OH  45263-0228
```

CSX TRANSPORTATION

PAGE NO : 001

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 06038860              12/02/02

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY          MD      DEST:  ST JOHN                 NB

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05362920  10/15/02  ACFX 059690  3295234  CSXQ3000     00047412  10/31/02   3,306.00  11/04/02      5       5.44


ORIGIN:  BALT CURTIS BAY          MD      DEST:  SULPHUR                LA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05532654  10/28/02  NAHX 553130  1051310  CSXQ333      00048717  11/19/02   3,591.80  11/21/02      9      10.64


ORIGIN:  BALT CURTIS BAY          MD      DEST:  WIXOM                  MI

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05680766  11/06/02  NAHX 550161  3295234  CSXT52137    00048999  11/21/02   2,701.67  11/25/02      4       3.56


ORIGIN:  BALT SLEDDS POINT        MD      DEST:  LAKE CHARLES           LA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05316246  10/11/02  NAHX 560151  2819993  CSXT41618    00048717  11/19/02   5,215.00  11/21/02     26      44.61


ORIGIN:  BALT SLEDDS POINT        MD      DEST:  ST JOHN                NB

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05343124  10/14/02  ACFX 059780  3295234  CSXQ3000     00047085  10/28/02   3,306.00  11/04/02      6       6.53
05343125  10/14/02  NAHX 550089  3295234  CSXQ3000     00047085  10/28/02   3,326.01  11/04/02      6       6.57
05343126  10/14/02  NAHX 551024  3295234  CSXQ3000     00047085  10/28/02   3,401.70  11/04/02      6       6.71


ORIGIN:  BALTIMORE                MD      DEST:  CARSON                 CA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05343013  10/14/02  NAHX 551159  3295234  CSXT51473    00047085  10/28/02   8,311.50  11/04/02      6      16.41


ORIGIN:  BALTIMORE                MD      DEST:  HOUSTON                TX

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05553809  10/29/02  RUSX 485008  3295234  CSXT53203    00048717  11/19/02   6,348.51  11/21/02      8      16.71
05665440  11/05/02  RUSX 483318  3295234  CSXT53203    00048999  11/21/02   6,067.06  11/25/02      5       9.98


ORIGIN:  BALTIMORE                MD      DEST:  LAKE CHARLES           LA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
04403579  08/07/02  NAHX 553129  2819993  CSXT41618    00048717  11/19/02   5,215.00  11/21/02     91     156.13
04918345  09/13/02  NAHX 553188  2819993  CSXT41618    00048717  11/19/02   5,215.00  11/21/02     54      92.65
ORIGIN:  BALTIMORE                MD      DEST:  MALTBY                 CA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK        CHECK   DEPOSIT       DAYS    FINANCE
  NUMB       DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE        LATE    CHARGE
05362883  10/15/02  NAHX 551154  3295234  CSXT3000     00047412  10/31/02   7,250.00  11/04/02      5      11.93
```



PAGE NO : 002

SUMMARY OF FINANCE CHARGES        INVOICE # 06038860        12/02/02

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05553801 | 10/29/02 | NAHX 551152 | 3295234 | | CSXT3000 | 00048717 | 11/19/02 | 7,395.00 | 11/21/02 | 8 | 19.46 |

ORIGIN:  BALTIMORE              MD    DEST:  ST JOHN              NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05362877 | 10/15/02 | NAHX 550418 | 3295234 | | CSXQ3000 | 00047412 | 10/31/02 | 3,326.88 | 11/04/02 | 5 | 5.47 |
| 05436982 | 10/21/02 | NAHX 550166 | 3295234 | | CSXQ3000 | 00048717 | 11/19/02 | 3,312.09 | 11/21/02 | 16 | 17.43 |

ORIGIN:  BALTIMORE              MD    DEST:  SULPHUR              LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05406963 | 10/18/02 | NAHX 553127 | 2819993 | | CSXT41618 | 00048717 | 11/19/02 | 5,319.00 | 11/21/02 | 19 | 33.25 |

ORIGIN:  CINCINNATI            OH    DEST:  CITY OF COMMERCE        CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05301564 | 10/10/02 | ACFX 045526 | 1051310 | | CSXT33 | 00047085 | 10/28/02 | 6,555.60 | 11/04/02 | 10 | 21.57 |

ORIGIN:  VALLEYFIELD          PQ    DEST:  BALT CURTIS BAY        MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 05219957 | 10/04/02 | NAHX 550161 | 2819993 | | CSXT41618 | 00048717 | 11/19/02 | 2,584.00 | 11/21/02 | 33 | 28.05 |

ORIGIN:  VALLEYFIELD          PQ    DEST:  BALT LOCUST POINT       MD

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 04382211 | 08/27/02 | FURX 850368 | 2819993 | | CSXT41618 | 00048717 | 11/19/02 | 2,584.00 | 11/21/02 | 71 | 60.36 |
| 04382211 | 08/27/02 | FURX 850368 | 2819993 | | CSXT41618 | 00048999 | 11/21/02 | 2,584.00 | 11/25/02 | 75 | 63.76 |
| 04382211 | 08/27/02 | FURX 850368 | 2819993 | | CSXT41618 | 00048999 | 11/21/02 | 2,584.00 | 11/25/02 | 75 | 63.76 |

ORIGIN:  VALLEYFIELD          PQ    DEST:  PHILADELPHIA          PA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 02281294 | 07/08/02 | FURX 850643 | 3295234 | | CNQ 5400 | 00048717 | 11/19/02 | 2,925.00 | 11/21/02 | 121 | 116.44 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5090.73
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED     490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA          MD    21044-4098
DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                23           12/17/02           696.70
                              PITTSBURGH   PA  15264-0839



```
        SUMMARY OF FINANCE CHARGES              INVOICE # 21722719              08/01/07

WR GRACE & CO                                                      CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                    WV     DEST:  PORTLAND                OR

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21070585  06/06/07  GACX 010107  3295974  CSXT51855   ET      07/09/07    8,134.26  07/09/07        18    48.17


ORIGIN:  AUGUSTA                  GA     DEST:  CHICAGO                IL

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21211752  06/18/07  UTLX 068450  2821122  CSXT15776   ET      07/18/07    8,175.57  07/18/07        15    40.35


ORIGIN:  AUGUSTA                  GA     DEST:  NORTH BERGEN           NJ

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21224016  06/19/07  UTLX 041981  2821122  CSXT15776   ET      07/18/07    8,298.90  07/18/07        14    38.22


ORIGIN:  CALERA                   AL     DEST:  CHICAGO                IL

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21164725  06/14/07  ACFX 045414  3274111  CSXT52466   ET      07/13/07    2,986.00  07/13/07        14    13.75
21164985  06/14/07  ACFX 045959  3274111  CSXT52466   ET      07/13/07    2,986.00  07/13/07        14    13.75
21211899  06/18/07  ACFX 042535  3274111  CSXT52466   ET      07/20/07    2,986.00  07/20/07        17    16.70


ORIGIN:  ENOREE                   SC     DEST:  GIRARD                 IL

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21068536  06/06/07  NDYX 827551  1491950  CSXT51855   ET      07/09/07    5,324.42  07/09/07        18    31.53


ORIGIN:  ENOREE                   SC     DEST:  MARSHFIELD             WI

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21068524  06/06/07  PLCX 042674  3295110  CSXT51855   ET      07/09/07    3,084.19  07/09/07        18    18.26
21213429  06/18/07  PLWX 044331  3295110  CSXT51855   ET      07/18/07    3,143.91  07/18/07        15    15.52
21213434  06/18/07  PLCX 047826  3295110  CSXT51855   ET      07/18/07    3,401.30  07/18/07        15    16.79
21237913  06/20/07  PLCX 044103  3295110  CSXT51855   ET      07/18/07    3,051.97  07/18/07        13    13.05


ORIGIN:  ENOREE                   SC     DEST:  PHOENIX                AZ

FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21213445  06/18/07  NDYX 828750  1491950  CSXT51855   ET      07/18/07    9,757.17  07/18/07        15    48.15
21276393  06/23/07  NDYX 832650  1491950  CSXT51855   ET      07/18/07    9,964.99  07/18/07        10    32.78
21349385  06/29/07  NDYX 823034  1491950  CSXT51855   ET      07/27/07    9,850.70  07/27/07        13    42.13


ORIGIN:  ENOREE                   SC     DEST:  SEATTLE                WA
FREIGHT BILL          CAR  CAR            PRICE        CHECK   CHECK          CHECK   DEPOSIT       DAYS  FINANCE
  NUMB     DATE       INIT  NUMB   STCC   AUTHORITY    NUMBER  DATE          AMOUNT   DATE          LATE  CHARGE
21053168  06/05/07  ABOX 051277  1491950  CSXT51855   ET      07/09/07    6,743.00  07/09/07        19    42.15


ORIGIN:  MT MEIGS                 AL     DEST:  BIRMINGHAM             AL
```



SUMMARY OF FINANCE CHARGES          INVOICE # 21722719          08/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20862952 | 05/21/07 | NCUX | 050323 | 3295974 | CSXT3504 | ET | 07/27/07 | 1,612.00 | 07/27/07 | 52 | 27.58 |


ORIGIN:  ORANDA                   VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21003417 | 06/01/07 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 07/02/07 | 2,987.22 | 07/02/07 | 16 | 15.72 |
| 21053448 | 06/05/07 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 07/09/07 | 2,851.52 | 07/09/07 | 19 | 17.82 |
| 21096903 | 06/08/07 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 07/09/07 | 2,973.72 | 07/09/07 | 16 | 15.65 |


ORIGIN:  TOLEDO                   OH    DEST:  HOUSTON              TX

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21056823 | 06/05/07 | ACFX | 083469 | 2821147 | VOID | ET | 07/09/07 | 6,641.00 | 07/09/07 | 19 | 41.51 |


WR GRACE & CO                                 PREVIOUSLY BILLED    24549.48
ATTN LOGISTICS DEPT                           PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839            20          08/16/07            549.58
                              PITTSBURGH   PA  15264-0839