```
       SUMMARY OF FINANCE CHARGES          INVOICE # 21722718              08/01/07

WR GRACE & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD    DEST:  REGINA                 SK
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20069456 | 03/16/07 | NAHX | 560228 | 3295234 | CSXT54321 | 00002733 | 05/28/07 | | 7,814.00 | 07/25/07 | | 116 | 298.21 |
| 20457952 | 04/18/07 | NAHX | 551173 | 3295234 | CSXT54321 | 00002773 | 06/21/07 | | 7,952.00 | 06/29/07 | | 57 | 149.12 |

```
ORIGIN:  MT MEIGS              AL    DEST:  BIRMINGHAM              AL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20538760 | 04/25/07 | NCUX | 050322 | 3295974 | CSXT3504 | ET | | | 07/13/07 | 1,607.00 | 07/13/07 | 64 | 33.84 |

```
WR GRACE & CO                                   PREVIOUSLY BILLED        2058.14
ATTN EVELYN SMITH                               PREVIOUSLY RECEIVED         0.00

P O BOX 3247
LAKE CHARLES          LA    70602


DIRECT QUESTIONS TO:            REMIT TO:                 TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 630228               3           08/16/07          481.17
                                CINCINNATI    OH  45263-0228
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 21722717          08/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 20864905 | 04/21/07 | NAHX 551171 | | 3295234 | CSXT32952 | 00090969 | 07/05/07 | | 4,565.00 | 07/09/07 | 34 | 51.06 |
| 20916593 | 05/25/07 | FURX 893512 | | 3295234 | CSXT32952 | 00091045 | 07/12/07 | | 4,565.00 | 07/16/07 | 37 | 55.57 |
| 21043603 | 06/04/07 | NAHX 551491 | | 3295234 | CSXT32952 | 00090969 | 07/05/07 | | 4,596.00 | 07/09/07 | 20 | 30.24 |

ORIGIN:  BALTIMORE          MD    DEST:  EAST ST LOUIS          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 20975197 | 05/30/07 | TILX 005921 | | 3295234 | CSXT32952 | 00090969 | 07/05/07 | | 4,548.00 | 07/09/07 | 25 | 37.41 |
| 20981601 | 05/31/07 | FURX 893511 | | 3742217 | CSXT6051 | 00090969 | 07/05/07 | | 1,478.00 | 07/09/07 | 24 | 11.67 |

ORIGIN:  BALTIMORE          MD    DEST:  LOS ANGELES          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 20601623 | 04/30/07 | NAHX 551541 | | 3295234 | CSXT680 | 00090917 | 06/28/07 | | 10,876.00 | 07/02/07 | 48 | 171.75 |
| 20649106 | 05/03/07 | NAHX 550148 | | 3295234 | CSXT680 | 00090917 | 06/28/07 | | 10,914.00 | 07/02/07 | 45 | 161.58 |
| 21181578 | 06/15/07 | FURX 893514 | | 3295234 | CSXT680 | 00091236 | 07/26/07 | | 11,028.00 | 07/31/07 | 31 | 112.47 |
| 21212787 | 06/18/07 | NAHX 550160 | | 3295234 | CSXT680 | 00091236 | 07/26/07 | | 11,028.00 | 07/31/07 | 28 | 101.59 |
| 21213586 | 06/18/07 | NAHX 550566 | | 3295234 | CSXT680 | 00091236 | 07/26/07 | | 11,028.00 | 07/31/07 | 28 | 101.59 |

ORIGIN:  BALTIMORE          MD    DEST:  NEW ORLEANS          LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 20864916 | 05/21/07 | NAHX 550167 | | 3295234 | CSXT32952 | 00091045 | 07/12/07 | | 4,683.00 | 07/16/07 | 41 | 63.17 |

ORIGIN:  BALTIMORE          MD    DEST:  SAINT JOHN          NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 20876123 | 05/22/07 | NAHX 550224 | | 3295234 | CSXT680 | 00090969 | 07/05/07 | | 6,274.00 | 07/09/07 | 33 | 68.12 |
| 21004268 | 06/01/07 | NAHX 550085 | | 3295234 | CSXT680 | 00090969 | 07/05/07 | | 6,339.00 | 07/09/07 | 23 | 47.97 |

WR GRACE & CO                                   PREVIOUSLY BILLED      18524.22
                                                PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|------|------|------|------|------|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 13 | 08/16/07 | 1,014.19 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 21722716               08/01/07

WR GRACE & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM              MI     DEST:

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20395200 | 04/12/07 | TILX | 005940 | 3295234 | 00000 | 00090908 | 06/28/07 | 3,150.00 | 07/02/07 | 66 | 68.40 |
| 20557604 | 04/26/07 | FURX | 893501 | 3295234 | 00000 | 00090908 | 06/28/07 | 72.61 | 07/02/07 | 52 | 1.24 |
| 20557605 | 04/26/07 | TILX | 005938 | 3295234 | 00000 | 00090908 | 06/28/07 | 857.15 | 07/02/07 | 52 | 14.66 |
| 20655210 | 05/03/07 | FURX | 893501 | 3295234 | 00000 | 00090908 | 06/28/07 | 142.94 | 07/02/07 | 45 | 2.12 |
| 20655211 | 05/03/07 | FURX | 893501 | 3295234 | 00000 | 00090908 | 06/28/07 | 146.51 | 07/02/07 | 45 | 2.17 |
| 20738366 | 05/10/07 | FURX | 893501 | 3295234 | 00000 | 00090908 | 06/28/07 | 130.65 | 07/02/07 | 38 | 1.63 |
| 20738367 | 05/10/07 | NAHX | 551165 | 3295234 | 00000 | 00090908 | 06/28/07 | 2,100.00 | 07/02/07 | 38 | 26.25 |
| 20822100 | 05/17/07 | FURX | 893501 | 3295234 | 00000 | 00091231 | 07/26/07 | 2,760.92 | 07/30/07 | 59 | 53.59 |
| 20822101 | 05/17/07 | TILX | 005935 | 3295234 | 00000 | 00091231 | 07/26/07 | 153.21 | 07/30/07 | 59 | 2.97 |
| 20906092 | 05/24/07 | FURX | 893501 | 3295234 | 00000 | 00091231 | 07/26/07 | 140.92 | 07/30/07 | 52 | 2.41 |
| 20906093 | 05/24/07 | TILX | 005935 | 3295234 | 00000 | 00091231 | 07/26/07 | 3,150.00 | 07/30/07 | 52 | 53.89 |
| 20989470 | 05/31/07 | FURX | 893501 | 3295234 | 00000 | 00091108 | 07/19/07 | 1,271.38 | 07/23/07 | 38 | 15.89 |
| 20989471 | 05/31/07 | FURX | 893511 | 3295234 | 00000 | 00091231 | 07/26/07 | 454.61 | 07/30/07 | 45 | 6.73 |
| 21169379 | 06/14/07 | FURX | 893511 | 3295234 | 00000 | 00091231 | 07/26/07 | 416.26 | 07/30/07 | 31 | 4.25 |
| 21169380 | 06/14/07 | NAHX | 551165 | 3295234 | 00000 | 00091231 | 07/26/07 | 3,150.00 | 07/30/07 | 31 | 32.13 |
| 21255298 | 06/21/07 | TILX | 005935 | 3295234 | 00000 | 00091231 | 07/26/07 | 138.26 | 07/30/07 | 24 | 1.09 |

WR GRACE & CO                                      PREVIOUSLY BILLED      5551.17
ATTN: ACCTS PAYABLE                                PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 16 | 08/16/07 | 289.42 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 06169730          05/01/04

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05382025 | 03/08/04 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 04/02/04 | 5,475.96 | 04/02/04 | 10 | 18.02 |
| 05638388 | 03/26/04 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 04/21/04 | 5,653.90 | 04/21/04 | 11 | 20.46 |

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD           UT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05503668 | 03/16/04 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 04/14/04 | 8,463.14 | 04/14/04 | 14 | 38.98 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05382024 | 03/08/04 | UTLX | 041981 | 2821122 | CSXT68117 | ET | 04/02/04 | 5,572.44 | 04/02/04 | 10 | 18.33 |
| 05661781 | 03/29/04 | UTLX | 068277 | 2821122 | CSXT68117 | ET | 04/23/04 | 5,274.36 | 04/23/04 | 10 | 17.35 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 04259520 | 03/08/04 | UTLX | 041988 | 2821122 | CSXT49999 | ET | 04/30/04 | 276.62 | 04/30/04 | 38 | 3.46 |
| 04355368 | 03/08/04 | UTLX | 047593 | 2821122 | CSXT49999 | ET | 04/30/04 | 277.03 | 04/30/04 | 38 | 3.46 |
| 04381811 | 03/08/04 | UTLX | 041963 | 2821122 | CSXT49999 | ET | 04/30/04 | 274.72 | 04/30/04 | 38 | 3.43 |
| 04461341 | 03/08/04 | UTLX | 059619 | 2821122 | CSXT49999 | ET | 04/30/04 | 274.61 | 04/30/04 | 38 | 3.43 |
| 04472672 | 03/08/04 | UTLX | 041985 | 2821122 | CSXT49999 | ET | 04/30/04 | 273.90 | 04/30/04 | 38 | 3.42 |
| 04525471 | 03/08/04 | UTLX | 041954 | 2821122 | CSXT49999 | ET | 04/30/04 | 312.58 | 04/30/04 | 38 | 3.91 |
| 04563765 | 03/08/04 | UTLX | 041981 | 2821122 | CSXT49999 | ET | 04/30/04 | 313.19 | 04/30/04 | 38 | 3.92 |
| 05358282 | 03/05/04 | UTLX | 047593 | 2821122 | CSXT68117 | ET | 04/02/04 | 8,546.75 | 04/02/04 | 13 | 36.55 |

ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO               OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05358283 | 03/05/04 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 04/02/04 | 4,655.20 | 04/02/04 | 13 | 19.91 |

ORIGIN:  BALTIMORE            MD    DEST:  BUFFALO              NY

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05834799 | 04/08/04 | RUSX | 063180 | 3742217 | CSXT6051 | 00072013 | 04/20/04 | 1,541.00 | 04/29/04 | 6 | 3.04 |

ORIGIN:  KEARNEY              SC    DEST:  CHANDLER             AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05624531 | 03/25/04 | CSXT | 249351 | 1491950 | CSXT51855 | ET | 04/21/04 | 7,831.60 | 04/21/04 | 12 | 30.92 |

ORIGIN:  KEARNEY              SC    DEST:  GIRARD               IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 05438037 | 03/11/04 | ACFX | 046696 | 1491950 | CSXT51855 | ET | 04/07/04 | 3,942.56 | 04/07/04 | 12 | 15.57 |
| 05475550 | 03/15/04 | CSXT | 247820 | 1491950 | CSXQ51855 | ET | 04/12/04 | 3,980.20 | 04/12/04 | 13 | 17.02 |
| 05568748 | 03/22/04 | CSXT | 256017 | 1491950 | CSXT7271 | ET | 04/16/04 | 4,551.72 | 04/16/04 | 10 | 14.98 |



PAGE NO : 002

SUMMARY OF FINANCE CHARGES        INVOICE # 06169730            05/01/04

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05171723 | 02/23/04 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 04/05/04 | 2,446.67 | 04/05/04 | 27 | 21.73 |
| 05438036 | 03/11/04 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 04/07/04 | 2,254.63 | 04/07/04 | 12 | 8.90 |
| 05452421 | 03/12/04 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 04/07/04 | 2,452.76 | 04/07/04 | 11 | 8.88 |
| 05503544 | 03/16/04 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 04/12/04 | 2,298.72 | 04/12/04 | 12 | 9.08 |
| 05568747 | 03/22/04 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 04/16/04 | 2,529.20 | 04/16/04 | 10 | 8.32 |
| 05597084 | 03/23/04 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 04/21/04 | 2,420.90 | 04/21/04 | 14 | 11.15 |

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX            AZ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05532044 | 03/18/04 | ACFX | 046677 | 1491950 | CSXT51855 | ET | 04/14/04 | 8,212.66 | 04/14/04 | 12 | 32.42 |
| 05597083 | 03/23/04 | ACFX | 046683 | 1491950 | CSXT51855 | ET | 04/21/04 | 8,234.30 | 04/21/04 | 14 | 37.93 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH      FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05410402 | 03/09/04 | CSXT | 250800 | 1491950 | CSXT3504 | ET | 04/07/04 | 3,311.58 | 04/07/04 | 14 | 15.25 |
| 05452422 | 03/12/04 | ACFX | 046712 | 1491950 | CSXT51855 | ET | 04/07/04 | 3,172.25 | 04/07/04 | 11 | 11.48 |
| 05475549 | 03/15/04 | ACFX | 049427 | 1491950 | CSXT51855 | ET | 04/12/04 | 3,125.41 | 04/12/04 | 13 | 13.37 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA            GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05336219 | 03/03/04 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 04/02/04 | 1,902.26 | 04/02/04 | 15 | 9.39 |
| 05491920 | 03/15/04 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 04/16/04 | 2,092.56 | 04/16/04 | 17 | 11.70 |
| 05509365 | 03/16/04 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 04/16/04 | 2,064.36 | 04/16/04 | 16 | 10.87 |
| 05708870 | 03/30/04 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 04/30/04 | 2,002.32 | 04/30/04 | 16 | 10.54 |

WR GRACE & CO                                    PREVIOUSLY BILLED      16158.13
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 34 | 05/16/04 | 497.17 |
| | PITTSBURGH   PA  15264-0839 | | | |

CSX TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 06169729              05/01/04

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:   AUGUSTA                GA     DEST:   TOLEDO                 OH

FREIGHT BILL          CAR  CAR            PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT    NUMB   STCC      AUTHORITY    NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
05716103  03/31/04  UTLX 041948  2821122  CSXT68117    ET       04/30/04  4,602.30 04/30/04      15     22.71


ORIGIN:   CHICAGO                IL     DEST:   LITHONIA              GA

FREIGHT BILL          CAR  CAR            PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT    NUMB   STCC      AUTHORITY    NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
05614595  03/24/04  UTLX 048694  2821122  CSXT28003    ET       04/21/04  4,025.00 04/21/04      13     17.21
05629116  03/25/04  GATX 039915  2821122  CSXT28003    ET       04/21/04  4,025.00 04/21/04      12     15.89
05720712  03/31/04  UTLX 076400  2821122  CSXT28003    ET       04/30/04  4,025.00 04/30/04      15     19.86


ORIGIN:   ZELLWOOD                FL     DEST:   POMPANO BEACH         FL

FREIGHT BILL          CAR  CAR            PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT    NUMB   STCC      AUTHORITY    NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
05737311  04/01/04  DOWX 007258  2812632  CSXT28126    ET       04/30/04  2,217.00 04/30/04      14     10.21


WR GRACE & CO                                          PREVIOUSLY BILLED      25013.18
ATTN LOGISTICS DEPT                                    PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE              MA    02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS          DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                     5           05/16/04            85.88
                                  PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES           INVOICE # 18436033              11/01/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO                 IL

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17799004  09/13/06  UTLX 650266  2821122  CSXT15776    00659028 10/27/06      7,839.39 10/27/06         29     74.80
17949303  09/25/06  UTLX 068277  2821122  CSXT15776    ET       10/20/06      7,893.25 10/20/06         10     25.97
17991409  09/28/06  UTLX 041963  2821122  CSXT15776    00659028 10/27/06      8,241.30 10/27/06         14     37.96


ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN            NJ

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17769021  09/11/06  UTLX 059619  2821122  CSXT15776    ET       10/04/06      7,904.99 10/04/06          8     20.81
17856759  09/18/06  UTLX 071411  2821122  CSXT15776    ET       10/12/06      7,629.10 10/12/06          9     22.59


ORIGIN:  AUGUSTA                GA    DEST:  PICO RIVERA             CA

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17739346  09/08/06  UTLX 059365  2821122  CSXT15776    ET       10/04/06     12,149.87 10/04/06         11     43.97
17780874  09/12/06  UTLX 041981  2821122  CSXT15776    ET       10/06/06     12,352.78 10/06/06          9     36.58
17827431  09/15/06  UTLX 041954  2821122  CSXT15776    ET       10/12/06     12,383.52 10/12/06         12     48.89
17886507  09/20/06  UTLX 041971  2821122  CSXT15776    ET       10/16/06     12,303.59 10/16/06         11     44.53


ORIGIN:  CALERA                 AL    DEST:  CHICAGO                 IL

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17695501  09/05/06  ACFX 045414  3274111  CSXT52466    ET       10/02/06      2,817.00 10/02/06         12     11.12
17696211  09/05/06  ACFX 042535  3274111  CSXT52466    ET       10/02/06      2,817.00 10/02/06         12     11.12
17766754  09/11/06  NAHX 560093  3274111  CSXT52466    ET       10/12/06      2,817.00 10/12/06         16     14.83
17766756  09/11/06  ACFX 042750  3274111  CSXT52466    ET       10/12/06      2,817.00 10/12/06         16     14.83


ORIGIN:  ENOREE                 SC    DEST:  DOTHAN                  AL

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17770785  09/11/06  ACFX 046724  3742217  CSXT6051     ET       10/10/06      1,063.00 10/10/06         14      4.90


ORIGIN:  ENOREE                 SC    DEST:  GIRARD                  IL

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17872680  09/19/06  NDYX 832383  1491950  CSXT51855    ET       10/16/06      5,446.35 10/16/06         12     21.50
18075200  10/04/06  CSXT 254529  1491950  CSXT51855    00659028 10/27/06      6,289.29 10/27/06          8     16.55
18075232  10/04/06  ACFX 049427  1491950  CSXT51855    00659028 10/27/06      5,533.73 10/27/06          8     14.56


ORIGIN:  ENOREE                 SC    DEST:  MARSHFIELD              WI

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE           AMOUNT   DATE          LATE   CHARGE
17783376  09/12/06  PLCX 042674  3295110  CSXT51855    ET       10/06/06      3,424.92 10/06/06          9     10.14
17898663  09/21/06  PLCX 042844  3295110  CSXT51855    ET       10/16/06      3,749.29 10/16/06         10     12.34
17899517  09/21/06  PLCX 044103  3295110  CSXT51855    ET       10/16/06      3,587.11 10/16/06         10     11.80

ORIGIN:  ENOREE                 SC    DEST:  PHOENIX                 AZ

FREIGHT BILL         CAR  CAR                PRICE         CHECK    CHECK          CHECK    DEPOSIT       DAYS   FINANCE
```



SUMMARY OF FINANCE CHARGES          INVOICE # 18436033          11/01/06

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 17805943 | 09/14/06 | NDYX | 827551 | 1491950 | CSXT51855 | ET | 10/06/06 | 10,034.34 | 10/06/06 | 7 | 23.11 |
| 17885616 | 09/20/06 | NDYX | 828743 | 1491950 | CSXT51855 | ET | 10/16/06 | 10,126.00 | 10/16/06 | 11 | 36.65 |
| 17989195 | 09/28/06 | NDYX | 828750 | 1491950 | CSXT51855 | 00659028 | 10/27/06 | 10,314.73 | 10/27/06 | 14 | 47.51 |
| 18030340 | 10/01/06 | NDYX | 827842 | 1491950 | CSXT51855 | 00659028 | 10/27/06 | 11,053.42 | 10/27/06 | 11 | 40.00 |
| 18075176 | 10/04/06 | NDYX | 832650 | 1491950 | CSXT51855 | 00659028 | 10/27/06 | 10,228.45 | 10/27/06 | 8 | 26.92 |

ORIGIN:  ENOREE          SC    DEST:  SEATTLE          WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 17809469 | 09/14/06 | ABOX | 050542 | 1491950 | CSXT51855 | ET | 10/06/06 | 7,070.00 | 10/06/06 | 7 | 16.28 |

ORIGIN:  KEARNEY          SC    DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 17792529 | 09/13/06 | NDYX | 822806 | 1491950 | CSXT51855 | ET | 10/06/06 | 4,158.84 | 10/06/06 | 8 | 10.95 |

ORIGIN:  ORANDA          VA    DEST:  AUGUSTA          GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 17637078 | 08/31/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 10/02/06 | 2,663.68 | 10/02/06 | 17 | 14.90 |
| 17670530 | 09/02/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 10/02/06 | 2,679.93 | 10/02/06 | 15 | 13.23 |
| 17740642 | 09/08/06 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 10/10/06 | 2,573.15 | 10/10/06 | 17 | 14.39 |
| 17828349 | 09/15/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 10/18/06 | 2,562.17 | 10/18/06 | 18 | 15.17 |
| 17829329 | 09/15/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 10/18/06 | 2,562.17 | 10/18/06 | 18 | 15.17 |
| 17839098 | 09/16/06 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 10/18/06 | 2,562.17 | 10/18/06 | 17 | 14.33 |
| 17929124 | 09/23/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 10/23/06 | 2,562.17 | 10/23/06 | 15 | 12.64 |
| 17950614 | 09/25/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 10/23/06 | 2,995.91 | 10/23/06 | 13 | 12.81 |
| 18026976 | 09/30/06 | NAHX | 551566 | 3274111 | CSXT52466 | 00660117 | 10/30/06 | 2,917.21 | 10/30/06 | 15 | 14.40 |
| 18059108 | 10/03/06 | NAHX | 550657 | 3274111 | CSXT52466 | 00660117 | 10/30/06 | 2,875.12 | 10/30/06 | 12 | 11.35 |

WR GRACE & CO                                    PREVIOUSLY BILLED      24259.46
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 37 | 11/16/06 | 839.60 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 18436032              11/01/06

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE                 MD    DEST:  BATON ROUGE            LA

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17466840  08/18/06  NAHX 550173  3295234  CSXT14        00087973  10/12/06    4,696.00  10/16/06    44     67.98
17498062  08/21/06  NAHX 550430  3295234  CSXT14        00087973  10/12/06    4,696.00  10/16/06    41     63.34
17768043  09/11/06  NAHX 550228  3295234  CSXT14        00087973  10/12/06    4,760.00  10/16/06    20     31.32
17808328  09/14/06  NAHX 551021  3295234  CSXT14        00087793  09/28/06    4,760.00  10/02/06     3      4.70
17916287  09/22/06  TILX 005924  3295234  CSXT14        00087973  10/12/06    4,760.00  10/16/06     9     14.09


ORIGIN:  BALTIMORE                 MD    DEST:  CHICAGO               IL

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17625769  09/27/06  NAHX 550172  3295234  CSXT32952     00087973  10/12/06      811.52  10/16/06     4      1.07
17797463  09/13/06  NAHX 550422  3295234  CSXT32952     00087793  09/28/06    4,802.00  10/02/06     4      6.32
17949481  09/25/06  NAHX 550419  3295234  CSXT32952     00087973  10/12/06    4,802.00  10/16/06     6      9.48


ORIGIN:  BALTIMORE                 MD    DEST:  FERNDALE              WA

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17623151  08/30/06  NAHX 550083  3295234  CSXT51855     00087793  09/28/06   11,750.00  10/02/06    18     69.58


ORIGIN:  BALTIMORE                 MD    DEST:  LOS ANGELES           CA

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17278515  08/04/06  NAHX 550166  3295234  CSXT54321     00087882  10/05/06   10,188.00  10/10/06    52    174.30
17558177  08/25/06  NAHX 551148  3295234  CSXT54321     00087793  09/28/06   10,188.00  10/02/06    23     77.09


ORIGIN:  BALTIMORE                 MD    DEST:  REGINA                SK

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17589587  08/28/06  FURX 893519  3295234  CSXT54321     00002472  10/19/06    8,116.00  10/30/06    48    128.17


ORIGIN:  BALTIMORE                 MD    DEST:  SAINT JOHN            NB

FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17466820  08/18/06  NAHX 560228  3295234  CSXT14        00087793  09/28/06    6,008.00  10/02/06    30     59.30
17498112  08/21/06  NAHX 551173  3295234  CSXT14        00087973  10/12/06    6,008.00  10/16/06    41     81.04
17589711  08/28/06  NAHX 560228  3295234  CSXT14        00087973  10/12/06    6,008.00  10/16/06    34     67.21
17635407  08/31/06  NAHX 560156  3295234  CSXT14        00087973  10/12/06    6,008.00  10/16/06    31     61.28
17712088  09/27/06  NAHX 550421  3295234  CSXT14        00087973  10/12/06      426.62  10/16/06     4       .56
17769202  09/11/06  FURX 893516  3295234  CSXT14        00087973  10/12/06    6,088.00  10/16/06    20     40.06
17782816  09/12/06  TILX 005919  3295234  CSXT14        00087793  09/28/06    6,088.00  10/02/06     5     10.01
17857279  09/18/06  TILX 005921  3295234  CSXT14        00087973  10/12/06    6,088.00  10/16/06    13     26.04
17858280  09/18/06  FURX 893506  3295234  CSXT14        00087973  10/12/06    6,088.00  10/16/06    13     26.04
17949404  09/25/06  NAHX 551168  3295234  CSXT14        00087973  10/12/06    6,088.00  10/16/06     6     12.02
ORIGIN:  BALTIMORE                 MD    DEST:  WALBRIDGE             OH
FREIGHT BILL       CAR  CAR              PRICE         CHECK     CHECK        CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE   INIT   NUMB    STCC       AUTHORITY  NUMBER    DATE         AMOUNT  DATE         LATE   CHARGE
17886544  09/20/06  NAHX 551169  3295234  CSXT32952     00088062  10/19/06    3,960.00  10/25/06    20     26.06
```



SUMMARY OF FINANCE CHARGES          INVOICE # 18436032                11/01/06

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |

WR GRACE & CO                                      PREVIOUSLY BILLED     18481.35
                                                   PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE          MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
| --- | --- | --- | --- | --- |
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 11/16/06 | 1,057.06 |
| | PITTSBURGH    PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 18436031          11/01/06

GRACE W R & CO                                    CREDIT TERM:  015 DAYS

ORIGIN:  PHILADELPHIA          PA    DEST:

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10693332 | 03/18/05 | NAHX | 550572 | 3295234 | 00000 | 00087788 | 09/28/06 | 127.84 | 10/03/06 | 549 | 23.09 |

ORIGIN:  WIXOM              MI    DEST:

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14129670 | 12/02/05 | NAHX | 551491 | 3295234 | 00000 | 00087788 | 09/28/06 | 2,911.68 | 10/03/06 | 290 | 277.80 |
| 17641741 | 08/31/06 | NAHX | 550170 | 3295234 | 00000 | 00087961 | 10/12/06 | 127.38 | 10/16/06 | 31 | 1.30 |
| 17641742 | 08/31/06 | TILX | 005931 | 3295234 | 00000 | 00087961 | 10/12/06 | 3,403.32 | 10/16/06 | 31 | 34.71 |
| 17729378 | 09/07/06 | NAHX | 550471 | 3295234 | 00000 | 00087788 | 09/28/06 | 96.42 | 10/03/06 | 11 | .35 |
| 17904130 | 09/21/06 | NAHX | 550471 | 3295234 | 00000 | 00087840 | 10/05/06 | 130.80 | 10/10/06 | 4 | .17 |
| 18097299 | 10/05/06 | NAHX | 550471 | 3295234 | 00000 | 00088101 | 10/26/06 | 123.78 | 10/30/06 | 10 | .41 |
| 18097300 | 10/05/06 | TILX | 005936 | 3295234 | 00000 | 00088101 | 10/26/06 | 130.08 | 10/30/06 | 10 | .43 |

```
WR GRACE & CO                              PREVIOUSLY BILLED      5502.33
ATTN: ACCTS PAYABLE                        PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA           MD    21044-4098
```

```
DIRECT QUESTIONS TO:        REMIT TO:                TOTAL ITEMS      DUE DATE        AMOUNT DUE
FINANCECHARGE@TRANSFLO.NET  CSX TRANSPORTATION
                            P.O. BOX 640839              8         11/16/06          338.26
                            PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 08176064              03/01/03

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA     DEST:  CHICAGO                IL

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06514854  01/13/03  UTLX 041990  2821122  CSXT68117   00720925  01/31/03    5,482.31  02/05/03    8    14.43


ORIGIN:  AUGUSTA              GA     DEST:  CLEARFIELD             UT

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06155252  01/08/03  UTLX 047438  2821122  CSXT68117   00715675  01/27/03    8,463.80  02/03/03   11    30.63


ORIGIN:  AUGUSTA              GA     DEST:  EAGANDALE              MN

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06853281  02/05/03  UTLX 025813  2821122  CSXT68117   00744070  02/24/03    7,221.18  02/28/03    8    19.01


ORIGIN:  AUGUSTA              GA     DEST:  NORTH BERGEN           NJ

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06477190  01/09/03  UTLX 041971  2821122  CSXT68117   00715675  01/27/03    5,279.08  02/03/03   10    17.37


ORIGIN:  AUGUSTA              GA     DEST:  SAN PEDRO              CA

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06477184  01/09/03  UTLX 048516  2821122  CSXT68117   00715675  01/27/03   10,404.00  02/03/03   10    34.23
06477189  01/09/03  UTLX 025802  2821122  CSXT68117   00715675  01/27/03   10,031.70  02/03/03   10    33.00
06514853  01/13/03  UTLX 050186  2821122  CSXT68117   00720925  01/31/03    9,863.40  02/05/03    8    25.96
06542686  01/14/03  UTLX 058666  2821122  CSXT68117   00722933  02/03/03   10,159.20  02/10/03   12    40.11
06613183  01/20/03  UTLX 059619  2821122  CSXT68117   00728200  02/07/03    9,996.00  02/11/03    7    23.02
06667547  01/23/03  UTLX 041947  2821122  CSXT68117   00728200  02/07/03   10,388.70  02/11/03    4    13.67
06771598  01/30/03  UTLX 041948  2821122  CSXT68117   00735716  02/14/03   10,444.80  02/19/03    5    17.18


ORIGIN:  AUGUSTA              GA     DEST:  TOLEDO                 OH

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06681652  01/24/03  UTLX 025635  2821122  CSXT68117   00735716  02/14/03    4,403.25  02/19/03   11    15.94


ORIGIN:  CHICAGO              IL     DEST:  LITHONIA               GA

FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06622840  01/20/03  UTLX 057937  2821122  CSXT28003   00728200  02/07/03    3,841.00  02/11/03    7     8.85
06622841  01/20/03  UTLX 057921  2821122  CSXT28003   00728200  02/07/03    3,841.00  02/11/03    7     8.85
06775599  01/30/03  UTLX 048429  2821122  CSXT28003   00735716  02/14/03    3,841.00  02/19/03    5     6.32

ORIGIN:  KEARNEY              SC     DEST:  GIRARD                 IL
FREIGHT BILL      CAR  CAR             PRICE        CHECK     CHECK        CHECK   DEPOSIT      DAYS   FINANCE
   NUMB     DATE     INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE    LATE   CHARGE
06514330  01/13/03  ACFX 046692  1491950  CSXT51855   00720925  01/31/03    3,743.32  02/05/03    8     9.85


ORIGIN:  KEARNEY              SC     DEST:  MARSHFIELD             WI
```



SUMMARY OF FINANCE CHARGES            INVOICE # 08176064            03/01/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06514328 | 01/13/03 | UTLX | 220115 | 3295110 | CSXT51855 | 00720925 | 01/31/03 | | 2,050.24 | 02/05/03 | | 8 | 5.40 |
| 06514329 | 01/13/03 | UTLX | 220171 | 3295110 | CSXT51855 | 00720925 | 01/31/03 | | 2,002.56 | 02/05/03 | | 8 | 5.27 |
| 06612817 | 01/20/03 | PLCX | 043010 | 3295110 | CSXT51855 | 00728200 | 02/07/03 | | 1,925.08 | 02/11/03 | | 7 | 4.43 |
| 06784376 | 01/31/03 | UTLX | 220117 | 3295110 | CSXT51855 | 00735716 | 02/14/03 | | 1,907.20 | 02/19/03 | | 4 | 2.51 |
| 06839292 | 02/04/03 | UTLX | 220103 | 3295110 | CSXT51855 | 00744070 | 02/24/03 | | 2,224.99 | 02/28/03 | | 9 | 6.59 |
| 06839293 | 02/04/03 | PLCX | 042674 | 3295110 | CSXT51855 | 00744070 | 02/24/03 | | 2,042.61 | 02/28/03 | | 9 | 6.05 |

ORIGIN:  KEARNEY               SC     DEST:  PHOENIX                AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06586762 | 01/17/03 | ACFX | 048578 | 1491950 | CSXT3000 | 00728200 | 02/07/03 | | 7,622.10 | 02/11/03 | | 10 | 25.08 |
| 06810151 | 02/03/03 | ACFX | 046677 | 1491950 | CSXT3000 | 00744070 | 02/24/03 | | 7,678.80 | 02/28/03 | | 10 | 25.26 |

ORIGIN:  KEARNEY               SC     DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06612818 | 01/20/03 | ACFX | 046698 | 1491950 | CSXT51855 | 00728200 | 02/07/03 | | 2,976.63 | 02/11/03 | | 7 | 6.86 |

ORIGIN:  ORANDA                VA     DEST:  AUGUSTA                GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 06469879 | 01/08/03 | NAHX | 550658 | 3274111 | CSXT52466 | 00718477 | 01/29/03 | | 1,775.90 | 02/04/03 | | 12 | 7.01 |
| 06529299 | 01/13/03 | NAHX | 550677 | 3274111 | CSXT52466 | 00720925 | 01/31/03 | | 2,081.61 | 02/05/03 | | 8 | 5.48 |
| 06563703 | 01/15/03 | NAHX | 550657 | 3274111 | CSXT52466 | 00725776 | 02/05/03 | | 2,053.70 | 02/11/03 | | 12 | 8.11 |
| 06719361 | 01/27/03 | NAHX | 550665 | 3274111 | CSXT52466 | 00735716 | 02/14/03 | | 2,065.12 | 02/19/03 | | 8 | 5.44 |
| 06719366 | 01/27/03 | NAHX | 551566 | 3274111 | CSXT52466 | 00735716 | 02/14/03 | | 2,068.92 | 02/19/03 | | 8 | 5.45 |
| 06750963 | 01/29/03 | NAHX | 551586 | 3274111 | CSXT52466 | 00739387 | 02/19/03 | | 1,987.74 | 02/24/03 | | 11 | 7.19 |

WR GRACE & CO                                    PREVIOUSLY BILLED      16210.75
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839               31            03/16/03             444.55
                               PITTSBURGH   PA  15264-0839

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 08176063              03/01/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY         MD      DEST:  CHAISON                TX

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06529258  01/13/03  NAHX 551154  3295234  CSXT52779    00053666  02/04/03   4,917.69 02/07/03         10     16.18


ORIGIN:  BALT CURTIS BAY         MD      DEST:  HOUSTON                TX

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06229562  12/17/02  FURX 850685  3295234  CSXQ53203    00054050  02/11/03   5,948.10 02/14/03         44     86.10
06229563  12/17/02  FURX 850463  3295234  CSXQ53203    00054050  02/11/03   6,159.59 02/14/03         44     89.17


ORIGIN:  BALT CURTIS BAY         MD      DEST:  LIMA                   OH

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06529262  01/13/03  NAHX 551167  3295234  CSXT52137    00053666  02/04/03   4,281.76 02/07/03         10     14.09


ORIGIN:  BALT SLEDDS POINT       MD      DEST:  LAKE CHARLES           LA

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06003401  12/02/02  NAHX 560148  1051310  CSXT53277    00054050  02/11/03   3,394.06 02/14/03         59     65.88


ORIGIN:  BALTIMORE               MD      DEST:  MALTBY                 CA

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06658993  01/22/03  NAHX 551152  3295234  CSXT3000     00054502  02/18/03   7,250.00 02/21/03         15     35.78


ORIGIN:  VALLEYFIELD             PQ      DEST:  BALT CURTIS BAY        MD

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06812138  02/03/03  NAHX 550418  2819993  CSXT41618    00054502  02/18/03   2,040.00 02/21/03          3      2.01


ORIGIN:  VALLEYFIELD             PQ      DEST:  BALTIMORE              MD

FREIGHT BILL          CAR  CAR              PRICE         CHECK     CHECK       CHECK   DEPOSIT        DAYS   FINANCE
  NUMB      DATE      INIT  NUMB    STCC    AUTHORITY     NUMBER    DATE        AMOUNT  DATE           LATE   CHARGE
06193681  12/16/02  FURX 850360  2819993  CSXT41618    00054502  02/18/03   2,636.00 02/21/03         52     45.10


WR GRACE & CO                                    PREVIOUSLY BILLED       5433.12
ATTN DAVID BANKS                                 PREVIOUSLY RECEIVED      490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA               MD    21044-4098

DIRECT QUESTIONS TO:               REMIT TO:                   TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM              CSX TRANSPORTATION
                                   P.O. BOX 640839               8           03/16/03          354.31
                                   PITTSBURGH   PA  15264-0839
```

```
       SUMMARY OF FINANCE CHARGES            INVOICE # 01260140            10/01/04

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08307165  07/26/04 UTLX 025802  2821122 CSXT68117    ET       09/03/04    5,620.20 09/03/04     24    44.38


ORIGIN:  KEARNEY              SC    DEST:  CHANDLER            AZ

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08784222  08/30/04 CSXT 255752  1491950 CSXT51855    ET       09/29/04    9,659.20 09/29/04     15    47.67


ORIGIN:  KEARNEY              SC    DEST:  GIRARD              IL

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08720407  08/24/04 ACFX 046698  1491950 CSXT51855    ET       09/22/04    4,186.51 09/22/04     14    19.28


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD          WI

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08598580  08/16/04 PLCX 042674  3295110 CSXT51855    ET       09/15/04    2,413.00 09/15/04     15    11.91
08598581  08/16/04 UTLX 220117  3295110 CSXT51855    ET       09/15/04    2,573.40 09/15/04     15    12.70
08720405  08/24/04 UTLX 220171  3295110 CSXT51855    ET       09/22/04    2,531.55 09/22/04     14    11.66
08720406  08/24/04 PLWX 044337  3295110 CSXT51855    ET       09/22/04    2,489.72 09/22/04     14    11.47
08761010  08/27/04 UTLX 220115  3295110 CSXT51855    ET       09/24/04    2,475.77 09/24/04     13    10.59


ORIGIN:  KEARNEY              SC    DEST:  PHOENIX             AZ

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08784223  08/30/04 CSXT 247190  1491950 CSXT51855    ET       09/29/04    9,186.52 09/29/04     15    45.34


ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH       FL

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08640128  08/18/04 ACFX 046692  1491950 CSXT51855    ET       09/15/04    3,179.92 09/15/04     13    13.60
08640129  08/18/04 CSXT 250550  1491950 CSXT3504     ET       09/15/04    3,486.11 09/15/04     13    14.91
08691775  08/23/04 CSXT 249351  1491950 CSXT3504     ET       09/22/04    3,358.37 09/22/04     15    16.57
08784224  08/30/04 ACFX 046724  1491950 CSXT51855    ET       09/29/04    3,220.69 09/29/04     15    15.89


ORIGIN:  KEARNEY              SC    DEST:  SEATTLE             WA

FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08598582  08/16/04 ABOX 051842  1491950 CSXT51855    ET       09/15/04    5,163.00 09/15/04     15    25.48


ORIGIN:  ORANDA               VA    DEST:  AUGUSTA             GA
FREIGHT BILL        CAR  CAR            PRICE         CHECK    CHECK       CHECK    DEPOSIT      DAYS   FINANCE
    NUMB     DATE   INIT   NUMB   STCC    AUTHORITY   NUMBER   DATE          AMOUNT DATE        LATE   CHARGE
08491776  08/06/04 NAHX 551566  3274111 CSXT52466    ET       09/07/04    2,222.71 09/07/04     17    12.43
08521602  08/09/04 NAHX 551586  3274111 CSXT52466    ET       09/13/04    2,219.00 09/13/04     20    14.60
08541139  08/10/04 NAHX 550677  3274111 CSXT52466    ET       09/09/04    2,005.69 09/09/04     15     9.90
08554060  08/11/04 NAHX 550274  3274111 CSXT52466    ET       09/13/04    2,158.87 09/13/04     18    12.78
08613441  08/16/04 NAHX 551498  3274111 CSXT52466    ET       09/17/04    2,004.26 09/17/04     17    11.21
```



SUMMARY OF FINANCE CHARGES          INVOICE # 01260140               10/01/04

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08613443 | 08/16/04 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 09/17/04 | 2,157.44 | 09/17/04 | 17 | 12.07 |

WR GRACE & CO                                    PREVIOUSLY BILLED      16280.86
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS          DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                 20           10/16/04            374.44
                              PITTSBURGH    PA  15264-0839

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 01260139              10/01/04

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                  WV     DEST:  PORTLAND              OR

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08727518  08/24/04  NAHX 551160  3295974  CSXT51855    ET        09/24/04  6,273.02 09/24/04    16      33.02


ORIGIN:  AUGUSTA                 GA     DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08748016  08/26/04  UTLX 041948  2821122  CSXT68117    ET        09/24/04  5,834.80 09/24/04    14      26.88


ORIGIN:  BALTIMORE               MD     DEST:  WALBRIDGE            OH

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08830174  08/31/04  NAHX 550161  3295234  CSXT32952    00075282 09/16/04  3,408.00 09/20/04     5       5.61


ORIGIN:  CALERA                  AL     DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08424984  08/02/04  ACFX 042750  3274110  CSXT52466    ET        09/01/04  2,144.00 09/01/04    15      10.58
08540005  08/10/04  ACFX 042535  3274110  CSXT52466    ET        09/13/04  2,128.00 09/13/04    19      13.30
08631203  08/17/04  ACFX 045414  3274110  CSXT52466    ET        09/17/04  2,112.00 09/17/04    16      11.12
08676059  08/20/04  ACFX 045414  3274110  CSXT52466    ET        09/24/04  2,128.00 09/24/04    20      14.00


ORIGIN:  CHICAGO                 IL     DEST:  LITHONIA             GA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08565654  08/12/04  UTLX 076400  2821122  CSXT68117    ET        09/09/04  4,147.53 09/09/04    13      17.74
08605457  08/16/04  UTLX 025816  2821122  CSXT68117    ET        09/15/04  4,142.61 09/15/04    15      20.44
08605471  08/16/04  UTLX 059489  2821122  CSXT68117    ET        09/15/04  4,147.53 09/15/04    15      20.47
08659047  08/19/04  UTLX 025677  2821122  CSXT68117    ET        09/15/04  4,147.53 09/15/04    12      16.37
08659048  08/19/04  UTLX 048429  2821122  CSXT68117    ET        09/15/04  4,372.76 09/15/04    12      17.26
08659061  08/19/04  UTLX 057940  2821122  CSXT68117    ET        09/15/04  4,122.00 09/15/04    12      16.27
08659070  08/19/04  UTLX 059368  2821122  CSXT68117    ET        09/15/04  4,191.91 09/15/04    12      16.55


ORIGIN:  IVORYDALE               OH     DEST:  LOS ANGELES          CA

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08541586  08/10/04  ACFX 045526  1051311  CSXT33       00074998 08/31/04  4,437.65 09/03/04     9      13.14


ORIGIN:  OWENSBORO               KY     DEST:  PORTLAND             OR

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK         CHECK   DEPOSIT       DAYS   FINANCE
    NUMB      DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE    CHARGE
08753002  08/26/04  ACFX 071834  2821245  CSXT68117    ET        09/29/04  6,392.52 09/29/04    19      39.96
WR GRACE & CO                                           PREVIOUSLY BILLED     24806.35
ATTN LOGISTICS DEPT                                     PREVIOUSLY RECEIVED       0.00
62 WHITTEMORE AVE
CAMBRIDGE            MA   02140-1692
```

```
      SUMMARY OF FINANCE CHARGES          INVOICE # 01260139              10/01/04

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

FREIGHT BILL          CAR  CAR              PRICE        CHECK   CHECK      CHECK  DEPOSIT        DAYS  FINANCE
   NUMB     DATE       INIT  NUMB    STCC   AUTHORITY    NUMBER  DATE       AMOUNT DATE           LATE  CHARGE

DIRECT QUESTIONS TO:                 REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM                CSX TRANSPORTATION
                                     P.O. BOX 640839                16        10/16/04               292.71
                                     PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 01260138               10/01/04

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:   OWENSBORO              KY     DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08582033 | 08/13/04 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 09/24/04 | 6,350.40 | 09/24/04 | 27 | 56.41 |

WR GRACE & CO                                    PREVIOUSLY BILLED      3372.28
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY     42303


DIRECT QUESTIONS TO:            REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 630228               1          10/16/04          56.41
                                CINCINNATI    OH  45263-0228

CSX TRANSPORTATION

```
       SUMMARY OF FINANCE CHARGES           INVOICE # 04098383              12/01/03
```

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO                 IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03500050 | 10/22/03 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 11/19/03 | 5,771.57 | 11/19/03 | 13 | 24.69 |
| 03601698 | 10/29/03 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 11/24/03 | 5,576.41 | 11/24/03 | 11 | 20.18 |
| 03631040 | 10/30/03 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 11/26/03 | 5,699.82 | 11/26/03 | 12 | 22.50 |

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD               UT

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02875692 | 10/31/03 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 11/26/03 | 8,241.10 | 11/26/03 | 11 | 29.82 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN             NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03335120 | 10/10/03 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 11/05/03 | 5,569.68 | 11/05/03 | 11 | 20.16 |
| 03418879 | 10/16/03 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 11/13/03 | 5,544.84 | 11/13/03 | 13 | 23.72 |
| 03587668 | 10/28/03 | UTLX | 041948 | 2821122 | CSXT68117 | ET | 11/24/03 | 5,558.64 | 11/24/03 | 12 | 21.95 |

ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO                CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03261347 | 10/06/03 | UTLX | 041985 | 2821122 | CSXT68117 | ET | 11/03/03 | 10,384.40 | 11/03/03 | 13 | 44.41 |
| 03516212 | 10/23/03 | UTLX | 047593 | 2821122 | CSXT68117 | ET | 11/19/03 | 10,493.60 | 11/19/03 | 12 | 41.43 |
| 03556706 | 10/27/03 | UTLX | 041947 | 2821122 | CSXT68117 | ET | 11/24/03 | 10,493.60 | 11/24/03 | 13 | 44.88 |
| 03645777 | 10/31/03 | UTLX | 025635 | 2821122 | CSXT68117 | ET | 11/26/03 | 10,129.60 | 11/26/03 | 11 | 36.66 |

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA                 GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03309072 | 10/08/03 | UTLX | 058690 | 2821122 | CSXT28003 | ET | 11/05/03 | 3,979.00 | 11/05/03 | 13 | 17.02 |
| 03369327 | 10/13/03 | UTLX | 025801 | 2821122 | CSXT28003 | ET | 11/10/03 | 3,979.00 | 11/10/03 | 13 | 17.02 |
| 03535785 | 10/24/03 | UTLX | 068281 | 2821122 | CSXT28003 | ET | 11/19/03 | 3,979.00 | 11/19/03 | 11 | 14.40 |
| 03590842 | 10/28/03 | UTLX | 059365 | 2821122 | CSXT28003 | ET | 11/24/03 | 3,979.00 | 11/24/03 | 12 | 15.71 |

ORIGIN:  KEARNEY              SC    DEST:  GIRARD                   IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03261147 | 10/06/03 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 11/05/03 | 4,014.06 | 11/05/03 | 15 | 19.81 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD               WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03360748 | 10/13/03 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 11/10/03 | 2,292.42 | 11/10/03 | 13 | 9.80 |
| 03360749 | 10/13/03 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 11/10/03 | 2,380.58 | 11/10/03 | 13 | 10.18 |
| 03432786 | 10/17/03 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 11/13/03 | 2,223.14 | 11/13/03 | 12 | 8.78 |
| 03432787 | 10/17/03 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 11/13/03 | 2,210.54 | 11/13/03 | 12 | 8.73 |
| 03487257 | 10/21/03 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 11/19/03 | 2,223.14 | 11/19/03 | 14 | 10.24 |
| 03630929 | 10/30/03 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 11/26/03 | 2,204.25 | 11/26/03 | 12 | 8.70 |
| 03630930 | 10/30/03 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 11/26/03 | 2,103.48 | 11/26/03 | 12 | 8.30 |

SUMMARY OF FINANCE CHARGES          INVOICE # 04098383          12/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03261146 | 10/06/03 | ACFX 046677 | 1491950 | | CSXT51855 | | ET | | 11/05/03 | 8,108.59  11/05/03 | 15 | 40.02 |
| 03487256 | 10/21/03 | CSXT 247190 | 1491950 | | CSXT51855 | | ET | | 11/19/03 | 8,129.81  11/19/03 | 14 | 37.45 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02277737 | 10/20/03 | CSXT 250517 | 1491950 | | CSXT51855 | | ET | | 11/26/03 | 90.32  11/26/03 | 22 | .65 |
| 03458325 | 10/20/03 | ACFX 046692 | 1491950 | | CSXT51855 | | ET | | 11/19/03 | 3,203.75  11/19/03 | 15 | 15.81 |
| 03458326 | 10/20/03 | CSXT 256017 | 1491950 | | CSXT3504 | | ET | | 11/19/03 | 3,265.07  11/19/03 | 15 | 16.11 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03297398 | 10/07/03 | NAHX 550274 | 3274111 | | CSXT52466 | | ET | | 11/07/03 | 1,910.55  11/07/03 | 16 | 10.06 |
| 03376915 | 10/13/03 | NAHX 550657 | 3274111 | | CSXT52466 | | ET | | 11/13/03 | 1,982.92  11/13/03 | 16 | 10.44 |
| 03376916 | 10/13/03 | NAHX 551586 | 3274111 | | CSXT52466 | | ET | | 11/13/03 | 2,064.14  11/13/03 | 16 | 10.87 |
| 03475227 | 10/20/03 | NAHX 550677 | 3274111 | | CSXT52466 | | ET | | 11/19/03 | 2,091.21  11/19/03 | 15 | 10.32 |
| 03493336 | 10/21/03 | NAHX 551566 | 3274111 | | CSXT52466 | | ET | | 11/19/03 | 2,171.07  11/19/03 | 14 | 10.00 |
| 03540445 | 10/24/03 | NAHX 550658 | 3274111 | | CSXT52466 | | ET | | 11/21/03 | 2,138.58  11/21/03 | 13 | 9.15 |

ORIGIN:  VALLEYFIELD          PQ    DEST:  LAKE CHARLES         LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT  NUMB | STCC | | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03460458 | 10/20/03 | FURX 850311 | 2819993 | | CSXT41618 | 00067141 | 11/04/03 | | 5,805.00  11/07/03 | 3 | 5.73 |

WR GRACE & CO                                    PREVIOUSLY BILLED     15999.60
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692

DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839             35            12/16/03          655.70
                               PITTSBURGH   PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 04098382          12/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD     DEST:  BILLINGS             MT

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02995815 | 09/17/03 | NAHX | 550418 | 3295234 | CSXT53203 | 00067619 | 11/18/03 | 6,144.13 | 11/21/03 | | 50 | 101.07 |

ORIGIN:  BALTIMORE              MD     DEST:  LAKE CHARLES         LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 02896226 | 09/10/03 | NAHX | 560228 | 2819993 | CSXT41618 | 00066899 | 10/28/03 | 5,407.00 | 11/03/03 | | 5 | 8.89 |

ORIGIN:  BALTIMORE              MD     DEST:  LIMA                 OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03654839 | 10/31/03 | NAHX | 550426 | 3295234 | CSXT52137 | 00067444 | 11/13/03 | 4,274.12 | 11/17/03 | | 2 | 2.81 |

ORIGIN:  BALTIMORE              MD     DEST:  ST JOHN              NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 01936609 | 07/02/03 | NAHX | 550090 | 3295234 | CSXT51855 | 00066899 | 10/28/03 | 4,710.30 | 11/03/03 | | 5 | 7.75 |

ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE            OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03395625 | 10/14/03 | FURX | 850635 | 3295234 | CSXT52137 | 00066899 | 10/28/03 | 2,748.72 | 11/03/03 | | 5 | 4.52 |

WR GRACE & CO                              PREVIOUSLY BILLED          0.00
ATTN DAVID BANKS                           PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098


DIRECT QUESTIONS TO:            REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839              5           12/16/03              125.04
                                PITTSBURGH   PA  15264-0839

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 04098381               12/01/03

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD     DEST:  ST JOHN                NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 03297316 | 10/07/03 | NAHX | 550222 | 3295234 | CSXT51855 | 00066899 | 10/28/03 | 4,765.50 | 11/03/03 | 12 | 18.81 |
| 03312102 | 10/08/03 | ACFX | 059773 | 3295234 | CSXT51855 | 00066899 | 10/28/03 | 4,765.50 | 11/03/03 | 11 | 17.25 |
| 03395626 | 10/14/03 | NAHX | 550086 | 3295234 | CSXT51855 | 00066988 | 10/30/03 | 4,765.50 | 11/03/03 | 5 | 7.84 |
| 03474921 | 10/20/03 | NAHX | 551168 | 3295234 | CSXT51855 | 00067141 | 11/04/03 | 4,870.84 | 11/07/03 | 3 | 4.81 |
| 03654910 | 10/31/03 | NAHX | 550580 | 3295234 | CSXT51855 | 00067444 | 11/13/03 | 4,778.04 | 11/17/03 | 2 | 3.14 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5788.74
ATTN: ACCTS PAYABLE                              PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD     21044-4098


DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839               5            12/16/03             51.85
                               PITTSBURGH    PA   15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 12488464          07/31/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11733379 | 06/06/05 | UTLX 041988 | | 2821122 | CSXT68117 | ET | 07/01/05 | 6,004.95 | 07/01/05 | 10 | 19.76 |
| 11770818 | 06/08/05 | UTLX 068277 | | 2821122 | CSXT68117 | ET | 07/05/05 | 5,737.06 | 07/05/05 | 12 | 22.65 |
| 12029004 | 06/28/05 | UTLX 025635 | | 2821122 | CSXT68117 | ET | 07/27/05 | 5,815.32 | 07/27/05 | 14 | 26.79 |
| 12107136 | 07/05/05 | UTLX 650267 | | 2821122 | CSXT68117 | ET | 07/29/05 | 6,045.05 | 07/29/05 | 9 | 17.90 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11798897 | 06/10/05 | UTLX 802786 | | 2821122 | CSXT68117 | ET | 07/05/05 | 5,394.00 | 07/05/05 | 10 | 17.75 |
| 11873714 | 06/16/05 | UTLX 041990 | | 2821122 | CSXT68117 | ET | 07/15/05 | 5,800.00 | 07/15/05 | 14 | 26.71 |
| 11997688 | 06/27/05 | UTLX 041948 | | 2821122 | CSXT68117 | ET | 07/27/05 | 5,802.90 | 07/27/05 | 15 | 28.64 |
| 12070447 | 06/30/05 | UTLX 025802 | | 2821122 | CSXT68117 | ET | 07/27/05 | 5,614.40 | 07/27/05 | 12 | 22.17 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11733380 | 06/06/05 | UTLX 650266 | | 2821122 | CSXT68117 | ET | 07/01/05 | 8,364.40 | 07/01/05 | 10 | 27.52 |

ORIGIN:  ENOREE               SC    DEST:  GIRARD               IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11847369 | 06/14/05 | ACFX 046724 | | 1491950 | CSXT51855 | ET | 07/13/05 | 4,432.02 | 07/13/05 | 14 | 20.41 |
| 12028889 | 06/28/05 | ACFX 046677 | | 1491950 | CSXT51855 | ET | 07/27/05 | 4,399.00 | 07/27/05 | 14 | 20.26 |

ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11818915 | 06/13/05 | UTLX 220103 | | 3295110 | CSXT51855 | ET | 07/13/05 | 2,792.20 | 07/13/05 | 15 | 13.78 |
| 11818917 | 06/13/05 | PLWX 044331 | | 3295110 | CSXT51855 | ET | 07/13/05 | 2,666.95 | 07/13/05 | 15 | 13.16 |
| 11847368 | 06/14/05 | PLCX 044103 | | 3295110 | CSXT51855 | ET | 07/13/05 | 2,587.72 | 07/13/05 | 14 | 11.92 |
| 11847370 | 06/14/05 | PLCX 043010 | | 3295110 | CSXT51855 | ET | 07/13/05 | 2,462.03 | 07/13/05 | 14 | 11.34 |
| 11997440 | 06/27/05 | PLCX 042674 | | 3295110 | CSXT51855 | ET | 07/27/05 | 2,593.27 | 07/27/05 | 15 | 12.80 |
| 12106754 | 07/05/05 | UTLX 220117 | | 3295110 | CSXT51855 | ET | 07/29/05 | 2,784.82 | 07/29/05 | 9 | 8.25 |
| 12106760 | 07/05/05 | UTLX 220171 | | 3295110 | CSXT51855 | ET | 07/29/05 | 2,644.85 | 07/29/05 | 9 | 7.83 |

ORIGIN:  ENOREE               SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11997437 | 06/27/05 | ACFX 046698 | | 1491950 | CSXT51855 | ET | 07/27/05 | 9,034.64 | 07/27/05 | 15 | 44.59 |
| 11997439 | 06/27/05 | ACFX 049282 | | 1491950 | CSXT51855 | ET | 07/27/05 | 8,976.97 | 07/27/05 | 15 | 44.30 |

ORIGIN:  ENOREE               SC    DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11818914 | 06/13/05 | CSXT 255752 | | 1491950 | CSXT3504 | ET | 07/13/05 | 3,767.00 | 07/13/05 | 15 | 18.59 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 12488464            07/31/05

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS  FINANCE
   NUMB     DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE         LATE  CHARGE

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS  FINANCE
   NUMB     DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE         LATE  CHARGE
11749643  06/06/05  NAHX 550658  3274111  CSXT52466    ET       07/05/05   2,459.51 07/05/05      14    11.33
11806769  06/10/05  NAHX 550274  3274111  CSXT52466    ET       07/13/05   2,304.50 07/13/05      18    13.65
11835212  06/13/05  NAHX 551566  3274111  CSXT52466    ET       07/13/05   2,372.15 07/13/05      15    11.71
11835213  06/13/05  NAHX 551498  3274111  CSXT52466    ET       07/13/05   2,439.78 07/13/05      15    12.04
11897330  06/17/05  NAHX 550677  3274111  CSXT52466    ET       07/15/05   2,383.15 07/15/05      13    10.19
11985584  06/24/05  NAHX 550657  3274111  CSXT52466    ET       07/15/05   2,387.87 07/15/05       6     4.71
12035893  06/28/05  NAHX 550274  3274111  CSXT52466    ET       07/25/05   2,202.25 07/25/05      12     8.69
12035898  06/28/05  NAHX 550658  3274111  CSXT52466    ET       07/25/05   2,202.25 07/25/05      12     8.69


ORIGIN:  VALLEYFIELD           PQ     DEST:  LONGVIEW           TX

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK        CHECK   DEPOSIT       DAYS  FINANCE
   NUMB     DATE    INIT  NUMB    STCC     AUTHORITY   NUMBER   DATE         AMOUNT  DATE         LATE  CHARGE
10316054  02/22/05  FURX 850655  2819993  CSXT7878     00080755 07/05/05   8,692.85 07/09/05     122   348.91


WR GRACE & CO                                         PREVIOUSLY BILLED      24232.02
ATTN LOGISTICS DEPT                                   PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                   30           08/15/05             867.04
                               PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 12488463             07/31/05

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO                 IL     DEST:  LITHONIA              GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 11613996 | 05/27/05 | UTLX | 025677 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |
| 11614084 | 05/27/05 | UTLX | 076400 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |
| 11614109 | 05/27/05 | UTLX | 057937 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,257.68 | 07/01/05 | | 20 | 28.02 |
| 11614143 | 05/27/05 | UTLX | 057968 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |
| 11614291 | 05/27/05 | UTLX | 048694 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,199.77 | 07/01/05 | | 20 | 27.63 |
| 11614337 | 05/27/05 | UTLX | 068478 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |
| 11614478 | 05/27/05 | UTLX | 057940 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,257.68 | 07/01/05 | | 20 | 28.02 |
| 11614479 | 05/27/05 | UTLX | 046988 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |
| 11614496 | 05/27/05 | UTLX | 059489 | 2821122 | CSXT68117 | ET | 07/01/05 | 4,147.53 | 07/01/05 | | 20 | 27.29 |

```
WR GRACE & CO                              PREVIOUSLY BILLED      2291.90
ATTN EVELYN SMITH                          PREVIOUSLY RECEIVED       0.00

P O BOX 3247
LAKE CHARLES          LA    70602


DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 630228               9           08/15/05          247.41
                              CINCINNATI    OH  45263-0228
```

```
      SUMMARY OF FINANCE CHARGES           INVOICE # 12488462              07/31/05


GRACE W R & CO                                                    CREDIT TERM:  015 DAYS


ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE           LA


FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE          LATE   CHARGE
11223656  04/28/05  NAHX 550169  3295234  CSXT14        00080644  06/28/05    4,015.00  07/01/05      49     64.73
11223657  04/28/05  NAHX 550580  3295234  CSXT14        00080644  06/28/05    4,015.00  07/01/05      49     64.73
11483052  05/17/05  NAHX 550225  3295234  CSXT14        00080975  07/19/05    4,117.00  07/22/05      51     69.08
11511051  05/19/05  NAHX 551165  3295234  CSXT14        00080975  07/19/05    4,117.00  07/22/05      49     66.37
11854019  06/14/05  NAHX 551153  3295234  CSXT14        00080644  06/28/05    4,103.00  07/01/05       2      2.70
11881406  06/16/05  NAHX 550420  3295234  CSXT14        00081117  07/26/05    4,103.00  07/28/05      27     36.45
12126186  07/05/05  NAHX 550147  3295234  CSXT14        00081117  07/26/05    4,044.00  07/28/05       8     10.64


ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES          CA


FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE          LATE   CHARGE
11835118  06/13/05  NAHX 551151  3295234  CSXT94118     00080644  06/28/05   11,862.02  07/01/05       3     11.71
12077984  06/30/05  NAHX 550225  3295234  CSXT94118     00081117  07/26/05   12,478.19  07/28/05      13     53.37


ORIGIN:  BALTIMORE              MD     DEST:  VALLEYFIELD          PQ


FREIGHT BILL        CAR  CAR              PRICE         CHECK     CHECK        CHECK   DEPOSIT       DAYS   FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY   NUMBER    DATE         AMOUNT  DATE          LATE   CHARGE
11117423  04/20/05  NAHX 550159  3295234     00000      00080644  06/28/05    3,240.00  07/01/05      57     60.76


WR GRACE & CO                                       PREVIOUSLY BILLED       19097.87
                                                    PREVIOUSLY RECEIVED         0.00


5500 CHEMICAL ROAD
BALTIMORE              MD     21226


DIRECT QUESTIONS TO:            REMIT TO:                   TOTAL ITEMS           DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                               P.O. BOX 640839                 10               08/15/05             440.54
                               PITTSBURGH   PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 12488461              07/31/05

GRACE W R & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  CALERA              AL    DEST:  CHICAGO                IL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11921771 | 06/20/05 | ACFX | 045959 | 3274110 | CSXT52466 | ET | 07/20/05 | | 2,383.00 | 07/20/05 | | 15 | 11.76 |
| 11921773 | 06/20/05 | ACFX | 051385 | 3274110 | CSXT52466 | ET | 07/20/05 | | 2,383.00 | 07/20/05 | | 15 | 11.76 |

```
ORIGIN:  CHICAGO             IL    DEST:  LITHONIA               GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11742213 | 06/06/05 | UTLX | 076400 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,122.00 | 07/01/05 | | 10 | 13.56 |
| 11742214 | 06/06/05 | UTLX | 057968 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,122.00 | 07/01/05 | | 10 | 13.56 |
| 11742219 | 06/06/05 | UTLX | 048429 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,147.53 | 07/01/05 | | 10 | 13.65 |
| 11742309 | 06/06/05 | UTLX | 047606 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,257.68 | 07/01/05 | | 10 | 14.01 |
| 11742312 | 06/06/05 | UTLX | 057921 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,147.53 | 07/01/05 | | 10 | 13.65 |
| 11742359 | 06/06/05 | UTLX | 068273 | 2821122 | CSXT68117 | ET | 07/01/05 | | 4,147.53 | 07/01/05 | | 10 | 13.65 |

```
ORIGIN:  OWENSBORO           KY    DEST:  PORTLAND               OR
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11718816 | 06/03/05 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 07/01/05 | | 6,350.40 | 07/01/05 | | 13 | 27.16 |

```
WR GRACE & CO                                   PREVIOUSLY BILLED      5242.95
                                                PREVIOUSLY RECEIVED       0.00


HIGHWAY 221
ENOREE              SC    29335


DIRECT QUESTIONS TO:        REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                            P.O. BOX 532652                  9           08/15/05          132.76
                            ATLANTA        GA  30353-2652
```

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 12488460              07/31/05

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  CHATTANOOGA            TN      DEST:  BALT CURTIS BAY        MD

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11805167 | 06/10/05 | GATX | 057726 | 2819996 | CSXT41618 | 00080644 | 06/28/05 | 3,203.00 | 07/01/05 | 6 | 6.32 |
| 12164293 | 07/07/05 | GATX | 025746 | 2819996 | CSXT41618 | 00081117 | 07/26/05 | 3,158.00 | 07/28/05 | 6 | 6.23 |

ORIGIN:  CINCINNATI             OH      DEST:  CITY OF COMMERCE       CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03247644 | 06/30/05 | ACFX | 045526 | 1051310 | CSXT33 | 00081117 | 07/26/05 | 6,555.60 | 07/28/05 | 13 | 28.04 |

ORIGIN:  ST BERNARD             OH      DEST:  CITY OF COMMERCE       CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03493578 | 06/09/05 | ACFX | 045145 | 1051310 | CSXT33 | 00080644 | 06/28/05 | 6,926.80 | 07/01/05 | 7 | 15.95 |

```
WR GRACE & CO                                   PREVIOUSLY BILLED      5784.05
ATTN: ACCTS PAYABLE                             PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD     21044-4098
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 4 | 08/15/05 | 56.54 |
| | PITTSBURGH   PA  15264-0839 | | | |

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES           INVOICE # 01953077              02/01/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01585826  01/03/02  UTLX 041969  2821122  CSXT68117   00781344  01/23/02   6,081.66 01/28/02    10    20.01


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01642380  01/09/02  UTLX 041954  2821122  CSXT68117   00781448  01/25/02   5,889.60 01/31/02     7    13.56


ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO            CA

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01585825  01/03/02  UTLX 048429  2821122  CSXT68117   00781344  01/23/02  14,810.40 01/28/02    10    48.73


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01544774  01/02/02  UTLX 220117  3295110  CSXT51855   00781212  01/18/02   2,353.47 01/24/02     7     5.42


ORIGIN:  KEARNEY              SC    DEST:  PHOENIX              AZ

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01544773  01/02/02  ACFX 046693  1491950  CSXT51855   00781212  01/18/02   7,990.50 01/24/02     7    18.40


ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01560341  01/02/02  NAHX 550665  3274111  CSXT52466   00781344  01/23/02   1,982.14 01/28/02    11     7.17
01560342  01/02/02  NAHX 551586  3274111  CSXT52466   00781344  01/23/02   1,978.41 01/28/02    11     7.16
01624349  01/07/02  NAHX 550658  3274111  CSXT52466   00781448  01/25/02   1,941.10 01/31/02     9     5.75


ORIGIN:  ROTHSCHILD           WI    DEST:  POMPANO BEACH        FL

FREIGHT BILL        CAR  CAR           PRICE        CHECK     CHECK       CHECK   DEPOSIT      DAYS  FINANCE
   NUMB      DATE   INIT  NUMB   STCC     AUTHORITY   NUMBER    DATE        AMOUNT  DATE        LATE  CHARGE
01612066  01/07/02  UTLX 649368  2611215  WCQ 26010   00781448  01/25/02   6,308.00 01/31/02     9    18.68


WR GRACE & CO                                  PREVIOUSLY BILLED      16510.42
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692
DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS         DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839            9            02/16/02              144.88
                             PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 01953076              02/01/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALT CURTIS BAY        MD     DEST:  BEAUMONT              TX

FREIGHT BILL          CAR  CAR          PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE       LATE   CHARGE
01636662  01/08/02  NAHX 560229  3295234  CSXT52779   00026054  01/22/02   4,773.11  01/29/02      6     9.42
01636663  01/08/02  NAHX 551173  3295234  CSXT52779   00026054  01/22/02   5,041.21  01/29/02      6     9.95
01636664  01/08/02  NAHX 560228  3295234  CSXT52779   00026054  01/22/02   5,027.10  01/29/02      6     9.92


ORIGIN:  BALT CURTIS BAY        MD     DEST:  BILLINGS               MT

FREIGHT BILL          CAR  CAR          PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE       LATE   CHARGE
01636665  01/08/02  ACFX 059733  3295234  CSXT53203   00026054  01/22/02   5,838.40  01/29/02      6    11.53


ORIGIN:  BALTIMORE               MD     DEST:  CARSON                 CA

FREIGHT BILL          CAR  CAR          PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE       LATE   CHARGE
01534156  01/08/02  NAHX 550423  3295234  CSXT51473   00026054  01/22/02   8,847.13  01/29/02      6    17.46


ORIGIN:  BALTIMORE               MD     DEST:  LIMA                   OH

FREIGHT BILL          CAR  CAR          PRICE         CHECK    CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB      DATE     INIT   NUMB    STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE       LATE   CHARGE
01560223  01/02/02  ACFX 059701  3295234  CSXT3301    00025785  01/17/02   4,404.08  01/22/02      5     7.24
01662422  01/10/02  ACFX 059731  3295234  CSXT3301    00026305  01/24/02   4,125.60  01/30/02      5     6.79


WR GRACE & CO                                         PREVIOUSLY BILLED        5715.12
ATTN DAVID BANKS                                      PREVIOUSLY RECEIVED       490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098


DIRECT QUESTIONS TO:             REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839                  7              02/16/02             72.31
                                 PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 15252100              03/01/06

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO                    IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14714904 | 01/20/06 | UTLX 071411 | | 2821122 | CSXT68117 | ET | 02/13/06 | 6,962.98 | 02/13/06 | 9 | 20.62 |

ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN              NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14646074 | 01/16/06 | UTLX 068277 | | 2821122 | CSXT68117 | ET | 02/08/06 | 6,729.92 | 02/08/06 | 8 | 17.71 |
| 14735803 | 01/23/06 | UTLX 650260 | | 2821122 | CSXT68117 | ET | 02/17/06 | 6,701.74 | 02/17/06 | 10 | 22.05 |

ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA               CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14585070 | 01/10/06 | UTLX 041954 | | 2821122 | CSXT68117 | ET | 02/01/06 | 10,861.26 | 02/01/06 | 7 | 25.01 |
| 14585083 | 01/10/06 | UTLX 041963 | | 2821122 | CSXT68117 | ET | 02/01/06 | 10,733.04 | 02/01/06 | 7 | 24.72 |
| 14597051 | 01/11/06 | UTLX 041981 | | 2821122 | CSXT68117 | ET | 02/03/06 | 10,855.92 | 02/03/06 | 8 | 28.57 |
| 14611855 | 01/12/06 | UTLX 041948 | | 2821122 | CSXT68117 | ET | 02/08/06 | 10,759.75 | 02/08/06 | 12 | 42.48 |
| 14765807 | 01/24/06 | UTLX 041971 | | 2821122 | CSXT68117 | ET | 02/17/06 | 10,829.21 | 02/17/06 | 9 | 32.07 |
| 14792888 | 01/26/06 | UTLX 025802 | | 2821122 | CSXT68117 | ET | 02/21/06 | 10,348.38 | 02/21/06 | 11 | 37.45 |

ORIGIN:  CALERA                  AL    DEST:  CHICAGO                    IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14631312 | 01/13/06 | ACFX 045414 | | 3274111 | CSXT52466 | ET | 02/21/06 | 2,425.00 | 02/21/06 | 24 | 19.15 |

ORIGIN:  ENOREE                  SC    DEST:  GIRARD                     IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14674045 | 01/17/06 | CSXT 256407 | | 1491950 | CSXT51855 | ET | 02/08/06 | 5,614.27 | 02/08/06 | 7 | 12.93 |

ORIGIN:  ENOREE                  SC    DEST:  MARSHFIELD                 WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14557871 | 01/09/06 | PLCX 042844 | | 3295110 | CSXT51855 | ET | 02/01/06 | 3,014.60 | 02/01/06 | 8 | 7.93 |
| 14557872 | 01/09/06 | PLWX 044337 | | 3295110 | CSXT51855 | ET | 02/01/06 | 2,963.35 | 02/01/06 | 8 | 7.80 |
| 14674044 | 01/17/06 | PLCX 044103 | | 3295110 | CSXT51855 | ET | 02/08/06 | 3,040.39 | 02/08/06 | 7 | 7.00 |
| 14674046 | 01/17/06 | PLCX 043010 | | 3295110 | CSXT51855 | ET | 02/08/06 | 3,133.03 | 02/08/06 | 7 | 7.22 |
| 14862353 | 01/31/06 | UTLX 220117 | | 3295110 | CSXT51855 | ET | 02/27/06 | 3,107.77 | 02/27/06 | 12 | 12.27 |

ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA                    GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14573617 | 01/09/06 | NAHX 550274 | | 3274111 | CSXT52466 | ET | 02/03/06 | 2,268.65 | 02/03/06 | 10 | 7.46 |
| 14590694 | 01/10/06 | NAHX 551566 | | 3274111 | CSXT52466 | ET | 02/03/06 | 2,446.38 | 02/03/06 | 9 | 7.24 |
| 14660718 | 01/16/06 | NAHX 550657 | | 3274111 | CSXT52466 | ET | 02/13/06 | 2,430.36 | 02/13/06 | 13 | 10.39 |
| 14660719 | 01/16/06 | NAHX 550658 | | 3274111 | CSXT52466 | ET | 02/13/06 | 2,292.67 | 02/13/06 | 13 | 9.81 |
| 14723463 | 01/20/06 | NAHX 550677 | | 3274111 | CSXT52466 | ET | 02/15/06 | 2,451.17 | 02/15/06 | 11 | 8.87 |
| 14723467 | 01/20/06 | NAHX 551586 | | 3274111 | CSXT52466 | ET | 02/15/06 | 2,532.83 | 02/15/06 | 11 | 9.17 |

ORIGIN:  TOLEDO                  OH    DEST:  CHICAGO                    IL

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 15252100                03/01/06

GRACE W R & CO                                                      CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14709846 | 01/19/06 | ACFX | 083469 | 2821147 | CSXT10182 | ET | 02/15/06 | | 2,690.00 | 02/15/06 | 12 | 10.62 |

WR GRACE & CO                                    PREVIOUSLY BILLED      24710.52
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 23 | 03/16/06 | 388.54 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 15252099              03/01/06

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  CHICAGO                  IL

FREIGHT BILL        CAR  CAR            PRICE          CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC       AUTHORITY  NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
14708409  01/19/06 NAHX 560155  3295234 CSXT32952     00084590 02/02/06   3,768.00  02/07/06       4     4.96


ORIGIN:  BALTIMORE              MD     DEST:  LIMA                     OH

FREIGHT BILL        CAR  CAR            PRICE          CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC       AUTHORITY  NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
14708374  01/19/06 NAHX 551491  3295234 CSXT32952     00084590 02/02/06   5,325.00  02/07/06       4     7.01


ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES             CA

FREIGHT BILL        CAR  CAR            PRICE          CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC       AUTHORITY  NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
14693180  01/18/06 NAHX 550223  3295234 CSXT94118     00084709 02/09/06  12,462.11  02/13/06      11    45.10


ORIGIN:  BALTIMORE              MD     DEST:  SAINT JOHN               NB

FREIGHT BILL        CAR  CAR            PRICE          CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC       AUTHORITY  NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
14300337  12/16/05 ACFX 045537  3295234 CSXT14        00084222 01/12/06   6,900.06  01/18/06      18    40.86
14693163  01/18/06 NAHX 550335  3295234 CSXT14        00084590 02/02/06   5,585.29  02/07/06       5     9.19
14708285  01/19/06 NAHX 551023  3295234 CSXT14        00084590 02/02/06   5,604.32  02/07/06       4     7.38


ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE                OH

FREIGHT BILL        CAR  CAR            PRICE          CHECK    CHECK         CHECK   DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC       AUTHORITY  NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
14693060  01/18/06 NAHX 551164  3295234 CSXT32952     00084590 02/02/06   3,409.00  02/07/06       5     5.61


WR GRACE & CO                                          PREVIOUSLY BILLED      19418.30
                                                       PREVIOUSLY RECEIVED        0.00


5500 CHEMICAL ROAD
BALTIMORE            MD    21226


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                              P.O. BOX 640839                    7            03/16/06            120.11
                              PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 15252098              03/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                  WV    DEST:  PORTLAND               OR

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 14634121 | 01/13/06 | GPFX | 010788 | 3295974 | CSXT51855 | ET | 02/13/06 | 7,505.20 | 02/13/06 | 16 | 39.51 |

ORIGIN:  CHATTANOOGA           TN    DEST:  NEW ORLEANS            LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 14151426 | 12/05/05 | SOU | 099393 | 3295231 | CSXT32952 | 00084844 | 02/16/06 | 4,136.00 | 02/21/06 | 63 | 85.73 |
| 14170938 | 12/06/05 | SOU | 085248 | 3295231 | CSXT32952 | 00084844 | 02/16/06 | 4,136.00 | 02/21/06 | 62 | 84.37 |

ORIGIN:  CHICAGO               IL    DEST:  LITHONIA               GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 14321906 | 12/19/05 | UTLX | 059489 | 2821122 | CSXT68117 | ET | 02/03/06 | 5,295.07 | 02/03/06 | 31 | 54.00 |
| 14566412 | 01/09/06 | UTLX | 067843 | 2821122 | CSXT28003 | ET | 02/01/06 | 5,105.27 | 02/01/06 | 8 | 13.44 |
| 14566413 | 01/09/06 | UTLX | 048429 | 2821122 | CSXT28003 | ET | 02/01/06 | 5,105.27 | 02/01/06 | 8 | 13.44 |
| 14566414 | 01/09/06 | UTLX | 048516 | 2821122 | CSXT28003 | ET | 02/01/06 | 5,105.27 | 02/01/06 | 8 | 13.44 |
| 14704840 | 01/19/06 | UTLX | 059368 | 2821122 | CSXT68117 | ET | 02/13/06 | 5,125.15 | 02/13/06 | 10 | 16.86 |
| 14769125 | 01/24/06 | UTLX | 048694 | 2821122 | CSXT68117 | ET | 02/17/06 | 5,084.67 | 02/17/06 | 9 | 15.06 |
| 14865058 | 01/31/06 | UTLX | 057968 | 2821122 | CSXT28003 | ET | 02/27/06 | 5,065.40 | 02/27/06 | 12 | 20.00 |

WR GRACE & CO                                      PREVIOUSLY BILLED        5019.86
                                                   PREVIOUSLY RECEIVED         0.00

HIGHWAY 221
ENOREE                  SC    29335

DIRECT QUESTIONS TO:            REMIT TO:                  TOTAL ITEMS         DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 532652                10            03/16/06          355.85
                                ATLANTA      GA  30353-2652

```
         SUMMARY OF FINANCE CHARGES          INVOICE # 08850814              09/01/04

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA               GA    DEST:  CHICAGO              IL

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08019298  07/02/04  UTLX 047438  2821122  CSXT68117    ET       08/04/04   5,989.90 08/04/04     18      35.47


ORIGIN:  AUGUSTA               GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08080017  07/07/04  UTLX 059619  2821122  CSXT68117    ET       08/04/04   5,800.00 08/04/04     13      24.81
08219752  07/19/04  UTLX 041981  2821122  CSXT68117    ET       08/13/04   5,826.10 08/13/04     10      19.17
08334367  07/27/04  UTLX 041963  2821122  CSXT68117    ET       08/23/04   5,779.70 08/23/04     12      22.82


ORIGIN:  AUGUSTA               GA    DEST:  TOLEDO               OH

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08153999  07/16/04  UTLX 041990  2821122  CSXT68117    ET       08/13/04   4,792.80 08/13/04     13      20.50


ORIGIN:  KEARNEY               SC    DEST:  GIRARD               IL

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08258148  07/21/04  CSXT 247190  1491950  CSXT51855    ET       08/18/04   4,712.72 08/18/04     13      20.16


ORIGIN:  KEARNEY               SC    DEST:  MARSHFIELD           WI

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08019068  07/02/04  UTLX 220171  3295110  CSXT51855    ET       08/04/04   2,274.53 08/04/04     18      13.47
08126706  07/12/04  PLCX 044103  3295110  CSXT51855    ET       08/06/04   2,501.40 08/06/04     10       8.23
08126707  07/12/04  PLCX 043010  3295110  CSXT51855    ET       08/06/04   2,510.68 08/06/04     10       8.26
08245790  07/20/04  UTLX 220103  3295110  CSXT51855    ET       08/13/04   2,609.06 08/13/04      9       7.73
08245791  07/20/04  PLWX 044331  3295110  CSXT51855    ET       08/13/04   2,569.28 08/13/04      9       7.61


ORIGIN:  KEARNEY               SC    DEST:  PHOENIX              AZ

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08334303  07/27/04  ACFX 046677  1491950  CSXT51855    ET       08/23/04   8,699.17 08/23/04     12      34.34
08388566  07/30/04  CSXT 254641  1491950  CSXT51855    ET       08/27/04   9,685.85 08/27/04     13      41.43


ORIGIN:  ORANDA                VA    DEST:  AUGUSTA              GA

FREIGHT BILL         CAR  CAR            PRICE         CHECK    CHECK          CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE     INIT   NUMB   STCC    AUTHORITY    NUMBER   DATE           AMOUNT DATE          LATE   CHARGE
08113849  07/09/04  NAHX 550677  3274111  CSXT52466    ET       08/11/04   2,056.82 08/11/04     18      12.18
08113850  07/09/04  NAHX 550657  3274111  CSXT52466    ET       08/11/04   2,160.68 08/11/04     18      12.80
08142421  07/12/04  NAHX 550274  3274111  CSXT52466    ET       08/11/04   2,137.60 08/11/04     15      10.55
WR GRACE & CO                                       PREVIOUSLY BILLED      16355.77
ATTN LOGISTICS DEPT                                 PREVIOUSLY RECEIVED        0.00
62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692
```

SUMMARY OF FINANCE CHARGES          INVOICE # 08850814            09/01/04

GRACE W R & CO                                           CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |

DIRECT QUESTIONS TO:              REMIT TO:                     TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                    16          09/16/04              299.53
                                  PITTSBURGH    PA  15264-0839

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 08850813          09/01/04

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA      DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08105363 | 07/09/04 | UTLX | 058666 | 2821122 | CSXT68117 | ET | 08/04/04 | 8,734.00 | 08/04/04 | 11 | 31.61 |
| 08183111 | 07/15/04 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 08/13/04 | 8,848.40 | 08/13/04 | 14 | 40.76 |

ORIGIN:  CALERA              AL      DEST:  CHICAGO               IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06996415 | 06/30/04 | ACFX | 045959 | 3274110 | CSXT52466 | ET | 08/06/04 | 2,112.00 | 08/06/04 | 22 | 15.29 |
| 08112334 | 07/09/04 | ACFX | 051385 | 3274110 | CSXT52466 | ET | 08/16/04 | 2,144.00 | 08/16/04 | 23 | 16.22 |

ORIGIN:  CHICAGO             IL      DEST:  LITHONIA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08095303 | 07/08/04 | UTLX | 059365 | 2821122 | CSXT68117 | ET | 08/04/04 | 4,147.53 | 08/04/04 | 12 | 16.37 |

ORIGIN:  IVORYDALE           OH      DEST:  LOS ANGELES           CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06974825 | 06/29/04 | ACFX | 045145 | 1051310 | CSXT33 | 00074314 | 07/29/04 | 4,575.85 | 08/02/04 | 19 | 28.60 |

ORIGIN:  OWENSBORO           KY      DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08158897 | 07/13/04 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 08/16/04 | 6,405.48 | 08/16/04 | 19 | 40.04 |

WR GRACE & CO                              PREVIOUSLY BILLED      24910.17
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE        MA    02140-1692

DIRECT QUESTIONS TO:         REMIT TO:            TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                             P.O. BOX 640839          7           09/16/04          188.89
                             PITTSBURGH   PA  15264-0839

**CSX** TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES        INVOICE # 08850812            09/01/04

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO              KY      DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06908289 | 07/02/04 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 08/13/04 | 6,353.64 | 08/13/04 | 27 | 56.44 |
| 08230023 | 07/19/04 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 08/27/04 | 6,382.80 | 08/27/04 | 24 | 50.40 |

WR GRACE & CO                              PREVIOUSLY BILLED      3321.85
ATTN: TERRY TAYLOR                         PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO            KY     42303


DIRECT QUESTIONS TO:           REMIT TO:                 TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 630228                2           09/16/04          106.84
                               CINCINNATI    OH  45263-0228

SUMMARY OF FINANCE CHARGES          INVOICE # 08850811               09/01/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE                SC    DEST:  GIRARD                IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08258150 | 07/21/04 | ACFX | 046693 | 1491950 | CSXQ51855 | ET | 08/27/04 | 4,081.59 | 08/27/04 | 22 | 29.54 |
| 08258152 | 07/21/04 | CSXT | 255817 | 1491950 | CSXQ51855 | ET | 08/27/04 | 4,094.49 | 08/27/04 | 22 | 29.64 |

ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD            WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08306951 | 07/26/04 | PLWX | 044337 | 1491950 | | ET | 08/23/04 | 2,609.43 | 08/23/04 | 13 | 11.16 |

WR GRACE & CO                                PREVIOUSLY BILLED       5305.37
                                             PREVIOUSLY RECEIVED        0.00

HIGHWAY 221
ENOREE           SC    29335

DIRECT QUESTIONS TO:          REMIT TO:                 TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 532652                3             09/16/04             70.34
                              ATLANTA      GA  30353-2652

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES        INVOICE # 08850810            09/01/04

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  TOLEDO                OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06324308 | 05/13/04 | UTLX | 041990 | 2821122 | CSXT68117 | ET | 08/13/04 | 4,616.10 | 08/13/04 | 77 | 116.94 |
| 06392191 | 05/18/04 | UTLX | 041954 | 2821122 | CSXT28211 | ET | 08/13/04 | 4,882.52 | 08/13/04 | 72 | 115.66 |

WR GRACE & CO                                PREVIOUSLY BILLED      1793.35
                                             PREVIOUSLY RECEIVED       0.00

1200 N W 15TH AV
POMPANO BEACH          FL    33069-1999


DIRECT QUESTIONS TO:        REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM       CSX TRANSPORTATION
                            P.O. BOX 532652              2            09/16/04          232.60
                            ATLANTA      GA  30353-2652

SUMMARY OF FINANCE CHARGES          INVOICE # 21370670              07/01/07

WR GRACE & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA            GA    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21043392 | 06/04/07 | UTLX | 041988 | 2821122 | CSXT15776 | ET | 06/29/07 | 8,550.87 | 06/29/07 | 10 | 28.13 |

ORIGIN:  AUGUSTA            GA    DEST:  CITY OF COMMERCE     CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20568729 | 04/27/07 | UTLX | 025802 | 2821122 | CSXT15776 | ET | 06/06/07 | 11,365.26 | 06/06/07 | 25 | 93.48 |
| 20721843 | 05/09/07 | UTLX | 071411 | 2821122 | CSXT15776 | ET | 06/04/07 | 11,088.22 | 06/04/07 | 11 | 40.13 |
| 20750445 | 05/11/07 | UTLX | 059365 | 2821122 | CSXT15776 | ET | 06/06/07 | 11,668.72 | 06/06/07 | 11 | 42.23 |
| 20889078 | 05/23/07 | UTLX | 025813 | 2821122 | CSXT15776 | ET | 06/20/07 | 11,445.90 | 06/20/07 | 13 | 48.95 |

ORIGIN:  AUGUSTA            GA    DEST:  CLEARFIELD           UT

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20816583 | 05/17/07 | UTLX | 650266 | 2821122 | CSXT15776 | ET | 06/11/07 | 11,278.96 | 06/11/07 | 10 | 37.11 |

ORIGIN:  AUGUSTA            GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20733467 | 05/10/07 | UTLX | 041947 | 2821122 | CSXT15776 | ET | 06/04/07 | 7,618.61 | 06/04/07 | 10 | 25.07 |
| 20874888 | 05/22/07 | UTLX | 041963 | 2821122 | CSXT15776 | ET | 06/20/07 | 7,607.17 | 06/20/07 | 14 | 35.04 |

ORIGIN:  AUGUSTA            GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05022568 | 05/11/07 | UTLX | 041988 | 2821122 | CSXT49999 | ET | 06/11/07 | 342.72 | 06/11/07 | 16 | 1.80 |
| 05116479 | 05/11/07 | UTLX | 041990 | 2821122 | CSXT49999 | ET | 06/11/07 | 341.36 | 06/11/07 | 16 | 1.80 |

ORIGIN:  CALERA             AL    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20803586 | 05/16/07 | ACFX | 042750 | 3274111 | CSXT52466 | ET | 06/13/07 | 2,686.00 | 06/13/07 | 13 | 11.49 |
| 20804216 | 05/16/07 | NAHX | 560093 | 3274111 | CSXT52466 | ET | 06/13/07 | 2,686.00 | 06/13/07 | 13 | 11.49 |

ORIGIN:  ENOREE             SC    DEST:  GIRARD               IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20833657 | 05/18/07 | NDYX | 827842 | 1491950 | CSXT51855 | ET | 06/13/07 | 5,221.65 | 06/13/07 | 11 | 18.90 |

ORIGIN:  ENOREE             SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20779503 | 05/14/07 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 06/06/07 | 3,038.71 | 06/06/07 | 8 | 8.00 |
| 20871047 | 05/22/07 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 06/20/07 | 3,357.14 | 06/20/07 | 14 | 15.46 |
| 20871048 | 05/22/07 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 06/20/07 | 3,266.15 | 06/20/07 | 14 | 15.04 |
| 20899346 | 05/24/07 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 06/20/07 | 3,354.55 | 06/20/07 | 12 | 13.24 |

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 21370670              07/01/07
```

WR GRACE & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  ENOREE                    SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20762622 | 05/12/07 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 06/06/07 | 9,882.84 | 06/06/07 | 10 | 32.51 |
| 20788105 | 05/15/07 | NDYX | 826694 | 1491950 | CSXT51855 | ET | 06/11/07 | 9,672.01 | 06/11/07 | 12 | 38.19 |
| 20833692 | 05/18/07 | NDYX | 823034 | 1491950 | CSXT51855 | ET | 06/13/07 | 9,744.00 | 06/13/07 | 11 | 35.26 |

ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20915924 | 05/25/07 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 06/27/07 | 3,027.54 | 06/27/07 | 18 | 17.93 |
| 20932799 | 05/27/07 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 06/27/07 | 3,090.90 | 06/27/07 | 16 | 16.27 |

```
WR GRACE & CO                              PREVIOUSLY BILLED      24511.54
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:         REMIT TO:               TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                            P.O. BOX 640839              22           07/16/07            587.52
                            PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 21370669              07/01/07

WR GRACE & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE               MD    DEST:  BATON ROUGE          LA

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
19138448  12/28/06  NAHX 551558  3295234 CSXT14       00089622  03/08/07   4,507.00 03/12/07     59    87.49


ORIGIN:  BALTIMORE               MD    DEST:  BEAUMONT            TX

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
20355259  04/09/07  FURX 893518  3295234 CSXT54321    00090838  06/21/07   8,394.00 06/26/07     63   173.98
20514412  04/23/07  NAHX 551168  3295234 CSXT54321    00090838  06/21/07   7,542.00 06/26/07     49   121.58


ORIGIN:  BALTIMORE               MD    DEST:  CHICAGO             IL

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
20236086  03/30/07  NAHX 550227  3295234 CSXT32952    00090838  06/21/07   4,484.00 06/26/07     73   107.69
20276238  04/02/07  FURX 893512  3295234 CSXT32952    00090838  06/21/07   4,563.00 06/26/07     70   105.09
20312894  04/05/07  NAHX 551491  3295234 CSXT32952    00090838  06/21/07   4,563.00 06/26/07     67   100.58
20444471  04/17/07  NAHX 560229  3295234 CSXT32952    00090838  06/21/07   4,563.00 06/26/07     55    82.57
20748301  05/11/07  NAHX 551023  3295234 CSXT32952    00090838  06/21/07   4,565.00 06/26/07     31    46.56


ORIGIN:  BALTIMORE               MD    DEST:  EAST ST LOUIS       IL

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
20107353  03/20/07  TILX 005921  3295234 CSXT32952    00090602  05/31/07   4,433.00 06/04/07     61    88.97
20150204  03/23/07  NAHX 550086  3295234 CSXT32952    00090602  05/31/07   4,433.00 06/04/07     58    84.59
20178099  03/26/07  NAHX 551168  3295234 CSXT32952    00090602  05/31/07   4,433.00 06/04/07     55    80.22
20601618  04/30/07  FURX 893503  3295234 CSXT32952    00090838  06/21/07   4,509.00 06/26/07     42    62.31
20749274  05/11/07  NAHX 550581  3295234 CSXT32952    00090838  06/21/07   4,548.00 06/26/07     31    46.39


ORIGIN:  BALTIMORE               MD    DEST:  LOS ANGELES         CA

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK     DEPOSIT    DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT   DATE       LATE   CHARGE
19805215  02/23/07  NAHX 550162  3295234 CSXT54321    00090686  06/07/07   9,915.00  06/12/07    94   306.63
20025612  03/13/07  NAHX 550166  3295234 CSXT680      00090686  06/07/07  10,687.00  06/12/07    76   267.22
20233695  03/30/07  NAHX 550173  3295234 CSXT680      00090686  06/07/07  10,687.00  06/12/07    59   207.45


ORIGIN:  BALTIMORE               MD    DEST:  NEW ORLEANS         LA

FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
20179990  03/26/07  NAHX 550088  3295234 CSXT32952    00090602  05/31/07   4,524.00 06/04/07     55    81.86
20275688  04/02/07  FURX 893519  3295234 CSXT32952    00090838  06/21/07   4,605.00 06/26/07     70   106.05
20513489  04/23/07  NAHX 550162  3295234 CSXT32952    00090838  06/21/07   4,634.00 06/26/07     49    74.70
20651283  05/03/07  TILX 005930  3295234 CSXT32952    00090838  06/21/07   4,683.00 06/26/07     39    60.09
20749217  05/11/07  NAHX 551153  3295234 CSXT32952    00090838  06/21/07   4,683.00 06/26/07     31    47.76

ORIGIN:  BALTIMORE               MD    DEST:  SAINT JOHN          NB
FREIGHT BILL        CAR  CAR            PRICE         CHECK     CHECK        CHECK    DEPOSIT     DAYS   FINANCE
  NUMB      DATE    INIT   NUMB   STCC     AUTHORITY  NUMBER     DATE        AMOUNT  DATE        LATE   CHARGE
19860113  02/28/07  NAHX 550224  3295234 CSXT14       00090602  05/31/07   5,846.00 06/04/07     81   155.79
20203274  03/28/07  NAHX 550168  3295234 CSXT680      00090602  05/31/07   6,143.00 06/04/07     53   107.12
20312817  04/05/07  TILX 005919  3295234 CSXT680      00090838  06/21/07   6,252.00 06/26/07     67   137.81
20355158  04/09/07  NAHX 550566  3295234 CSXT680      00090838  06/21/07   6,252.00 06/26/07     63   129.59
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 21370669          07/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20431647 | 04/16/07 | NAHX | 550160 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,252.00 | 06/26/07 | 56 | 115.19 |
| 20698315 | 05/07/07 | NAHX | 550222 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 35 | 72.25 |
| 20698360 | 05/07/07 | FURX | 893506 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 35 | 72.25 |
| 20779774 | 05/14/07 | NAHX | 550088 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 28 | 57.80 |
| 20791174 | 05/15/07 | NAHX | 550428 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 27 | 55.73 |
| 20804708 | 05/16/07 | ACFX | 059775 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 26 | 53.67 |
| 20817906 | 05/17/07 | TILX | 005922 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 25 | 51.60 |
| 20835063 | 05/18/07 | ACFX | 059781 | 3295234 | CSXT680 | 00090838 | 06/21/07 | 6,274.00 | 06/26/07 | 24 | 49.54 |

ORIGIN:  BALTIMORE            MD    DEST:  WALBRIDGE          OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20069522 | 03/16/07 | NAHX | 550870 | 3295234 | CSXT32952 | 00090686 | 06/07/07 | 3,698.00 | 06/12/07 | 73 | 88.81 |
| 20719696 | 05/09/07 | NAHX | 551021 | 3295234 | CSXT32952 | 00090838 | 06/21/07 | 3,755.00 | 06/26/07 | 33 | 40.77 |

ORIGIN:  CHATTANOOGA          TN    DEST:  BALT CURTIS BAY      MD

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20117866 | 03/21/07 | GATX | 057727 | 2819996 | CSXT41618 | 00090747 | 06/14/07 | 4,066.00 | 06/18/07 | 74 | 98.99 |

WR GRACE & CO                               PREVIOUSLY BILLED     15911.72
                                            PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE            MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 36 | 07/16/07 | 3,626.69 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
       SUMMARY OF FINANCE CHARGES          INVOICE # 01928301          07/01/03

GRACE W R & CO                                             CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO                IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01182346 | 05/12/03 | UTLX | 025813 | 2821122 | CSXT68117 | 00844752 | 05/30/03 | 5,610.85 | 06/04/03 | 8 | 14.77 |
| 01253674 | 05/16/03 | UTLX | 047593 | 2821122 | CSXT68117 | ET | 06/09/03 | 5,788.79 | 06/09/03 | 9 | 17.14 |

```
ORIGIN:  AUGUSTA              GA    DEST:  EAGANDALE              MN
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01182382 | 05/12/03 | UTLX | 025635 | 2821122 | CSXT68117 | 00844752 | 05/30/03 | 7,122.36 | 06/04/03 | 8 | 18.75 |

```
ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN           NJ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01182383 | 05/12/03 | UTLX | 041988 | 2821122 | CSXT68117 | 00844752 | 05/30/03 | 5,564.16 | 06/04/03 | 8 | 14.64 |
| 01340440 | 05/22/03 | UTLX | 059619 | 2821122 | CSXT68117 | 00856262 | 06/11/03 | 5,508.96 | 06/18/03 | 12 | 21.75 |
| 01457508 | 05/30/03 | UTLX | 058666 | 2821122 | CSXT68117 | ET | 06/25/03 | 5,506.20 | 06/25/03 | 11 | 19.93 |

```
ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO              CA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01182359 | 05/12/03 | UTLX | 041985 | 2821122 | CSXT68117 | 00844752 | 05/30/03 | 10,467.60 | 06/04/03 | 8 | 27.55 |
| 01210415 | 05/13/03 | UTLX | 041981 | 2821122 | CSXT68117 | 00844752 | 05/30/03 | 10,613.20 | 06/04/03 | 7 | 24.44 |
| 01537458 | 06/05/03 | UTLX | 041948 | 2821122 | CSXT68117 | 00870759 | 06/25/03 | 10,524.80 | 06/30/03 | 10 | 34.63 |

```
ORIGIN:  CHICAGO              IL    DEST:  LITHONIA               GA
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01313864 | 05/20/03 | UTLX | 058690 | 2821122 | CSXT28003 | 00856262 | 06/11/03 | 3,918.00 | 06/18/03 | 14 | 18.05 |
| 01313888 | 05/20/03 | UTLX | 057937 | 2821122 | CSXT28003 | 00856262 | 06/11/03 | 3,918.00 | 06/18/03 | 14 | 18.05 |
| 01313903 | 05/20/03 | UTLX | 057940 | 2821122 | CSXT28003 | 00856262 | 06/11/03 | 3,918.00 | 06/18/03 | 14 | 18.05 |
| 01394143 | 05/27/03 | UTLX | 025801 | 2821122 | CSXT28003 | 00858561 | 06/13/03 | 3,918.00 | 06/24/03 | 13 | 16.76 |
| 01418345 | 05/28/03 | UTLX | 068504 | 2821122 | CSXT28003 | ET | 06/25/03 | 3,918.00 | 06/25/03 | 13 | 16.76 |

```
ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD             WI
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01178846 | 05/12/03 | PLCX | 044103 | 3295110 | CSXT51855 | 00844752 | 05/30/03 | 1,945.34 | 06/04/03 | 8 | 5.12 |

```
ORIGIN:  KEARNEY              SC    DEST:  CHANDLER               AZ
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01523682 | 06/04/03 | NAHX | 058271 | 1491950 | CSXT51855 | 00870759 | 06/25/03 | 8,062.08 | 06/30/03 | 11 | 29.18 |

```
ORIGIN:  KEARNEY              SC    DEST:  GIRARD                 IL
```

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01083505 | 05/05/03 | ACFX | 046702 | 1491950 | CSXT51855 | 00842128 | 05/28/03 | 3,667.41 | 06/02/03 | 13 | 15.69 |
| 01415230 | 05/28/03 | NAHX | 058255 | 1491950 | CSXT51855 | ET | 06/25/03 | 3,854.86 | 06/25/03 | 13 | 16.49 |
| 01481344 | 06/02/03 | NAHX | 058254 | 1491950 | CSXT51855 | 00870759 | 06/25/03 | 3,895.60 | 06/30/03 | 13 | 16.66 |



```
         SUMMARY OF FINANCE CHARGES            INVOICE # 01928301              07/01/03

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR   CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT         DAYS    FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY     NUMBER    DATE       AMOUNT   DATE            LATE    CHARGE


ORIGIN:  KEARNEY                  SC    DEST:  MARSHFIELD              WI

FREIGHT BILL        CAR   CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT         DAYS    FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY     NUMBER    DATE       AMOUNT   DATE            LATE    CHARGE
01083506  05/05/03  PLCX 044103  3295110  CSXT51855      00842128  05/28/03   1,951.42 06/02/03         13      8.35
01083507  05/05/03  PLWX 044331  3295110  CSXT51855      00842128  05/28/03   1,945.34 06/02/03         13      8.32
01281909  05/19/03  PLWX 044337  3295110  CSXT51855      00856262  06/11/03   1,945.34 06/18/03         15      9.60
01281910  05/19/03  PLCX 042844  3295110  CSXT51855      00856262  06/11/03   1,945.34 06/18/03         15      9.60
01481343  06/02/03  UTLX 220115  3295110  CSXT51855      00870759  06/25/03   1,981.82 06/30/03         13      8.48


ORIGIN:  KEARNEY                  SC    DEST:  PHOENIX                 AZ

FREIGHT BILL        CAR   CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT         DAYS    FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY     NUMBER    DATE       AMOUNT   DATE            LATE    CHARGE
01182196  05/12/03  NAHX 058275  1491950  CSXT51855      00844752  05/30/03   8,608.42 06/04/03          8     22.66
01281908  05/19/03  ACFX 046693  1491950  CSXT51855      00856262  06/11/03   7,601.37 06/18/03         15     37.51


ORIGIN:  KEARNEY                  SC    DEST:  POMPANO BEACH           FL

FREIGHT BILL        CAR   CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT         DAYS    FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY     NUMBER    DATE       AMOUNT   DATE            LATE    CHARGE
01210336  05/13/03  NAHX 058329  1491950  CSXT51855      00844752  05/30/03   2,977.10 06/04/03          7      6.86


ORIGIN:  ORANDA                   VA    DEST:  AUGUSTA                 GA

FREIGHT BILL        CAR   CAR              PRICE          CHECK     CHECK      CHECK    DEPOSIT         DAYS    FINANCE
   NUMB     DATE    INIT  NUMB    STCC      AUTHORITY     NUMBER    DATE       AMOUNT   DATE            LATE    CHARGE
01099048  05/05/03  NAHX 551566  3274111  CSXT52466      00838727  05/23/03   1,889.67 06/02/03         13      8.08
08959871  04/25/03  NAHX 550657  3274111  CSXT52466      00828989  05/14/03     993.59 05/19/03          9      2.94
08959871  04/25/03  NAHX 550657  3274111  CSXT52466      00828989  05/14/03   1,056.00 05/19/03          9      3.13


WR GRACE & CO                                          PREVIOUSLY BILLED      16165.36
ATTN LOGISTICS DEPT                                    PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:           REMIT TO:                    TOTAL ITEMS       DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839                  30          07/16/03           489.94
                               PITTSBURGH   PA  15264-0839
```

CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 18031812              09/30/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO               IL

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17417588  08/15/06  UTLX 650266  2821122  CSXT15776    ET      09/11/06   7,735.56  09/11/06      12    30.54
17586356  08/28/06  UTLX 041947  2821122  CSXT15776    ET      09/20/06   8,193.47  09/20/06       8    21.57
17721891  09/07/06  UTLX 650260  2821122  CSXT15776    ET      09/29/06   7,826.96  09/29/06       7    18.03


ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD            UT

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17349518  08/10/06  UTLX 025813  2821122  CSXT15776    ET      09/07/06  11,761.95  09/07/06      13    50.31


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17337633  08/09/06  UTLX 041948  2821122  CSXT15776    ET      09/07/06   7,898.93  09/07/06      14    36.38


ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA           CA

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17415058  08/15/06  UTLX 650267  2821122  CSXT15776    ET      09/11/06  11,448.96  09/11/06      12    45.20
17495727  08/21/06  UTLX 041990  2821122  CSXT15776    ET      09/13/06  12,067.82  09/13/06       8    31.76
17608159  08/29/06  UTLX 025802  2821122  CSXT15776    ET      09/25/06  11,685.58  09/25/06      12    46.13
17625550  08/30/06  UTLX 025635  2821122  CSXT15776    ET      09/29/06  11,643.11  09/29/06      15    57.46


ORIGIN:  CALERA               AL    DEST:  CHICAGO               IL

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17311093  08/07/06  ACFX 042535  3274111  CSXT52466    ET      09/01/06   2,780.00  09/01/06      10     9.15
17311094  08/07/06  ACFX 042750  3274111  CSXT52466    ET      09/01/06   2,780.00  09/01/06      10     9.15
17496398  08/21/06  ACFX 045959  3274111  CSXT52466    ET      09/15/06   2,780.00  09/15/06      10     9.15
17496425  08/21/06  ACFX 051385  3274111  CSXT52466    ET      09/15/06   2,780.00  09/15/06      10     9.15


ORIGIN:  ENOREE               SC    DEST:  GIRARD                IL

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
17475127  08/19/06  ACFX 046677  1491950  CSXT51855    ET      09/13/06   5,428.82  09/13/06      10    17.86


ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD            WI

FREIGHT BILL          CAR  CAR            PRICE       CHECK   CHECK          CHECK    DEPOSIT      DAYS  FINANCE
   NUMB       DATE     INIT  NUMB   STCC     AUTHORITY   NUMBER  DATE          AMOUNT  DATE         LATE  CHARGE
16977756  08/16/06  PLCX 042674  3295110  CSXT51855    ET      09/13/06      61.22  09/13/06      13      .26
17286257  08/16/06  PLCX 042844  3295110  CSXT51855    ET      09/07/06   3,311.78  09/07/06       7     7.63
17377505  08/16/06  PLWX 044337  3295110  CSXT51855    ET      09/07/06   3,447.72  09/07/06       7     7.94
17377508  08/16/06  UTLX 220115  3295110  CSXT51855    ET      09/07/06   3,555.78  09/07/06       7     8.19
17481666  08/20/06  PLWX 044331  3295110  CSXT51855    ET      09/13/06   3,294.84  09/13/06       9     9.76
17617952  08/30/06  UTLX 220117  3295110  CSXT51855    ET      09/29/06  18,168.68  09/29/06      15    89.66
17677132  09/03/06  PLCX 047826  3295110  CSXT51855    ET      09/29/06   3,464.29  09/29/06      11    12.54


ORIGIN:  ORANDA               VA    DEST:  AUGUSTA               GA
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 18031812              09/30/06

GRACE W R & CO                                                   CREDIT TERM:  015 DAYS

FREIGHT BILL        CAR  CAR               PRICE        CHECK    CHECK      CHECK   DEPOSIT        DAYS   FINANCE
    NUMB    DATE    INIT  NUMB   STCC      AUTHORITY    NUMBER   DATE       AMOUNT  DATE           LATE   CHARGE

FREIGHT BILL        CAR  CAR               PRICE        CHECK    CHECK      CHECK   DEPOSIT        DAYS   FINANCE
    NUMB    DATE    INIT  NUMB   STCC      AUTHORITY    NUMBER   DATE       AMOUNT  DATE           LATE   CHARGE
17400880  08/14/06  NAHX 551498  3274111  CSXT52466    ET       09/13/06   2,528.23 09/13/06       15    12.48
17536356  08/24/06  NAHX 551586  3274111  CSXT52466    ET       09/20/06   2,528.23 09/20/06       12     9.98
17555123  08/25/06  NAHX 550274  3274111  CSXT52466    ET       09/22/06   2,528.23 09/22/06       13    10.81


WR GRACE & CO                                    PREVIOUSLY BILLED    24537.97
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                  24           10/15/06          561.09
                             PITTSBURGH    PA  15264-0839
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 18031811               09/30/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  MT MEIGS              AL      DEST:  PORTLAND             OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17444410 | 08/17/06 | NCUX | 050325 | 3295974 | CSXT7271 | ET | 09/22/06 | 7,420.00 | 09/22/06 | 21 | 51.26 |

WR GRACE & CO                                 PREVIOUSLY BILLED      2488.05
ATTN EVELYN SMITH                             PREVIOUSLY RECEIVED       0.00

P O BOX 3247
LAKE CHARLES          LA    70602


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 1 | 10/15/06 | 51.26 |
| | CINCINNATI   OH  45263-0228 | | | |

**CSX** TRANSPORTATION

PAGE NO : 001

SUMMARY OF FINANCE CHARGES         INVOICE # 18031810              09/30/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17443455 | 08/17/06 | NAHX 550596 | | 3295234 | CSXT32952 | 00087722 | 09/21/06 | 3,608.00 | 09/26/06 | 25 | 29.68 |
| 17625769 | 08/30/06 | NAHX 550172 | | 3295234 | CSXT32952 | 00087722 | 09/21/06 | 3,926.48 | 09/26/06 | 12 | 15.50 |

ORIGIN:  BALTIMORE            MD    DEST:  LOS ANGELES          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17415385 | 08/15/06 | NAHX 551491 | | 3295234 | CSXT54321 | 00087722 | 09/21/06 | 10,188.00 | 09/26/06 | 27 | 90.50 |
| 17558176 | 08/25/06 | NAHX 551558 | | 3295234 | CSXT54321 | 00087722 | 09/21/06 | 10,188.00 | 09/26/06 | 17 | 56.98 |

ORIGIN:  BALTIMORE            MD    DEST:  SAINT JOHN           NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16923789 | 07/07/06 | NAHX 550173 | | 3295234 | CSXT14 | 00087496 | 08/31/06 | 6,008.00 | 09/02/06 | 42 | 83.02 |
| 17401795 | 08/14/06 | TILX 005942 | | 3295234 | CSXT14 | 00087722 | 09/21/06 | 6,008.00 | 09/26/06 | 28 | 55.35 |
| 17712058 | 09/06/06 | NAHX 551337 | | 3295234 | CSXT14 | 00087722 | 09/21/06 | 6,088.00 | 09/26/06 | 5 | 10.01 |
| 17712088 | 09/06/06 | NAHX 550421 | | 3295234 | CSXT14 | 00087722 | 09/21/06 | 5,661.38 | 09/26/06 | 5 | 9.31 |

ORIGIN:  BALTIMORE            MD    DEST:  WALBRIDGE            OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17415384 | 08/15/06 | NAHX 551541 | | 3295234 | CSXT32952 | 00087496 | 08/31/06 | 3,429.00 | 09/02/06 | 3 | 3.38 |

WR GRACE & CO                                    PREVIOUSLY BILLED      19184.68
                                                 PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE            MD    21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 9 | 10/15/06 | 353.73 |
| | PITTSBURGH  PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 18031809              09/30/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                WV    DEST:  PORTLAND TERM 4        OR
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12662981 | 08/14/06 | NAHX | 551160 | 3295973 | CSXT51855 | ET | | 09/13/06 | 6,859.71 | 09/13/06 | | 15 | 33.85 |

```
ORIGIN:  BALTIMORE            MD    DEST:  BUFFALO                NY
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11333855 | 05/05/05 | NAHX | 550161 | 3295234 | CSXT32952 | 00002251 | 04/21/06 | | 3,166.00 | 05/03/06 | | 348 | 362.48 |
| 11393759 | 05/10/05 | NAHX | 551169 | 3295234 | CSXT32952 | 00002251 | 04/21/06 | | 3,166.00 | 05/03/06 | | 343 | 357.27 |

```
ORIGIN:  CHICAGO              IL    DEST:  LITHONIA               GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17417013 | 08/15/06 | UTLX | 059489 | 2821122 | CSXT15776 | ET | | 09/11/06 | 5,685.84 | 09/11/06 | | 12 | 22.45 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED      4599.66
                                                 PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE                  SC    29335


DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652              4            10/15/06            776.05
                               ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES          INVOICE # 18031808          09/30/06

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM                    MI    DEST:

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16992383 | 07/13/06 | NAHX | 550229 | 3295234 | 00000 | 00087182 | 08/03/06 | 177.66 | 08/07/06 | 10 | .58 |
| 16992384 | 07/13/06 | NAHX | 550591 | 3295234 | 00000 | 00087182 | 08/03/06 | 2,493.48 | 08/07/06 | 10 | 8.20 |
| 17450329 | 08/17/06 | TILX | 005931 | 3295234 | 00000 | 00087454 | 08/31/06 | 129.24 | 09/05/06 | 4 | .17 |
| 17542407 | 08/24/06 | NAHX | 550153 | 3295234 | 00000 | 00087716 | 09/21/06 | 3,150.00 | 09/25/06 | 17 | 17.62 |
| 17542408 | 08/24/06 | NAHX | 550170 | 3295234 | 00000 | 00087722 | 09/21/06 | 3,150.00 | 09/26/06 | 18 | 18.65 |
| 17542409 | 08/24/06 | NAHX | 550471 | 3295234 | 00000 | 00087716 | 09/21/06 | 3,150.00 | 09/25/06 | 17 | 17.62 |
| 17729377 | 09/07/06 | NAHX | 550170 | 3295234 | 00000 | 00087716 | 09/21/06 | 1,201.32 | 09/25/06 | 3 | 1.19 |

WR GRACE & CO                                  PREVIOUSLY BILLED     5776.56
ATTN: ACCTS PAYABLE                            PREVIOUSLY RECEIVED      0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD    21044-4098


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 7 | 10/15/06 | 64.03 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
          SUMMARY OF FINANCE CHARGES              INVOICE # 08441779              08/02/04

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA               GA    DEST:  CHICAGO              IL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06780425 | 06/15/04 | UTLX | 047593 | 2821122 | CSXT68117 | ET | 07/14/04 | 6,044.08 | 07/14/04 | 14 | 27.84 |

```
ORIGIN:  AUGUSTA               GA    DEST:  NORTH BERGEN         NJ
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06656318 | 06/07/04 | UTLX | 050186 | 2821122 | CSXT68117 | ET | 07/08/04 | 5,553.50 | 07/08/04 | 16 | 29.23 |
| 06967956 | 06/29/04 | UTLX | 068277 | 2821122 | CSXT68117 | ET | 07/26/04 | 5,576.70 | 07/26/04 | 12 | 22.02 |

```
ORIGIN:  KEARNEY               SC    DEST:  MARSHFIELD           WI
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06633269 | 06/04/04 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 07/08/04 | 2,246.80 | 07/08/04 | 19 | 14.04 |
| 06656127 | 06/07/04 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 07/08/04 | 2,105.57 | 07/08/04 | 16 | 11.08 |
| 06751208 | 06/14/04 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 07/14/04 | 2,246.80 | 07/14/04 | 15 | 11.09 |
| 06916693 | 06/25/04 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 07/23/04 | 6,406.58 | 07/23/04 | 13 | 27.40 |

```
ORIGIN:  KEARNEY               SC    DEST:  PHOENIX              AZ
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06656126 | 06/07/04 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 07/08/04 | 8,345.15 | 07/08/04 | 16 | 43.93 |

```
ORIGIN:  KEARNEY               SC    DEST:  POMPANO BEACH        FL
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06916692 | 06/25/04 | CSXT | 250517 | 1491950 | CSXT3504 | ET | 07/23/04 | 3,579.92 | 07/23/04 | 13 | 15.31 |
| 06916694 | 06/25/04 | CSXT | 249351 | 1491950 | CSXT3504 | ET | 07/23/04 | 3,451.30 | 07/23/04 | 13 | 14.76 |
| 06916695 | 06/25/04 | CSXT | 251972 | 1491950 | CSXT3504 | ET | 07/23/04 | 3,588.52 | 07/23/04 | 13 | 15.35 |

```
ORIGIN:  ORANDA                VA    DEST:  AUGUSTA              GA
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06537769 | 05/28/04 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 07/02/04 | 2,131.27 | 07/02/04 | 20 | 14.02 |
| 06537770 | 05/28/04 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 07/02/04 | 2,131.27 | 07/02/04 | 20 | 14.02 |
| 06537771 | 05/28/04 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 07/02/04 | 2,131.27 | 07/02/04 | 20 | 14.02 |
| 06537772 | 05/28/04 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 07/02/04 | 2,131.27 | 07/02/04 | 20 | 14.02 |

```
WR GRACE & CO                                      PREVIOUSLY BILLED    16367.17
ATTN LOGISTICS DEPT                                PREVIOUSLY RECEIVED      0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692
DIRECT QUESTIONS TO:             REMIT TO:              TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839               15          08/17/04            288.13
                                 PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 08441778            08/02/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA           CA

FREIGHT BILL        CAR  CAR          PRICE        CHECK    CHECK          CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT  NUMB   STCC   AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
06684822  06/08/04  UTLX 025813  2821122  CSXT68117   ET       07/08/04   8,487.60  07/08/04    15    41.89


ORIGIN:  CALERA              AL    DEST:  CHICAGO             IL

FREIGHT BILL        CAR  CAR          PRICE        CHECK    CHECK          CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT  NUMB   STCC   AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
06492338  05/25/04  ACFX 042535  3274110  CSXT3507    ET       07/08/04   2,293.96  07/08/04    29    21.89


ORIGIN:  CHICAGO             IL    DEST:  LITHONIA            GA

FREIGHT BILL        CAR  CAR          PRICE        CHECK    CHECK          CHECK    DEPOSIT      DAYS   FINANCE
  NUMB      DATE    INIT  NUMB   STCC   AUTHORITY   NUMBER   DATE          AMOUNT  DATE         LATE   CHARGE
06907045  06/24/04  UTLX 057940  2821122  CSXT28003   ET       07/23/04   4,056.00  07/23/04    14    18.68
06907122  06/24/04  UTLX 048694  2821122  CSXT28003   ET       07/23/04   4,056.00  07/23/04    14    18.68


WR GRACE & CO                                   PREVIOUSLY BILLED     24997.92
ATTN LOGISTICS DEPT                             PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839              4             08/17/04          101.14
                              PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 08441777              08/02/04

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE                SC    DEST:  GIRARD                    IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06420183 | 05/20/04 | CSXT | 256407 | 1491950 | | ET | 06/30/04 | 3,484.82 | 06/30/04 | 26 | 29.81 |
| 06459127 | 05/24/04 | ACFX | 046724 | 1491950 | | ET | 07/02/04 | 3,383.95 | 07/02/04 | 24 | 26.72 |

WR GRACE & CO                                  PREVIOUSLY BILLED        5319.18
                                               PREVIOUSLY RECEIVED         0.00

HIGHWAY 221
ENOREE                SC    29335

DIRECT QUESTIONS TO:            REMIT TO:               TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652              2            08/17/04             56.53
                               ATLANTA      GA  30353-2652

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 12104263          07/01/05

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA          GA    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11388513 | 05/10/05 | UTLX | 048516 | 2821122 | CSXT68117 | ET | 06/02/05 | 5,823.20 | 06/02/05 | 8 | 15.33 |
| 11448197 | 05/16/05 | UTLX | 025813 | 2821122 | CSXT68117 | ET | 06/10/05 | 5,652.10 | 06/10/05 | 10 | 18.60 |

ORIGIN:  AUGUSTA          GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11567645 | 05/24/05 | UTLX | 047438 | 2821122 | CSXT68117 | ET | 06/17/05 | 8,830.80 | 06/17/05 | 9 | 26.15 |

ORIGIN:  ENOREE          SC    DEST:  CHANDLER          AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11609344 | 05/27/05 | ACFX | 046693 | 1491950 | CSXT51855 | ET | 06/22/05 | 9,544.74 | 06/22/05 | 11 | 34.54 |

ORIGIN:  ENOREE          SC    DEST:  GIRARD          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11448010 | 05/16/05 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 06/10/05 | 4,438.33 | 06/10/05 | 10 | 14.60 |

ORIGIN:  ENOREE          SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11448009 | 05/16/05 | UTLX | 220115 | 3295110 | CSXT51855 | ET | 06/10/05 | 2,602.50 | 06/10/05 | 10 | 8.56 |
| 11448011 | 05/16/05 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 06/10/05 | 2,661.65 | 06/10/05 | 10 | 8.76 |
| 11448014 | 05/16/05 | PLCX | 042844 | 3295110 | CSXT51855 | ET | 06/10/05 | 2,580.32 | 06/10/05 | 10 | 8.49 |
| 11609345 | 05/27/05 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 06/22/05 | 2,661.65 | 06/22/05 | 11 | 9.63 |

ORIGIN:  ENOREE          SC    DEST:  PHOENIX          AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11427401 | 05/13/05 | ACFX | 046692 | 1491950 | CSXT51855 | ET | 06/10/05 | 9,265.01 | 06/10/05 | 13 | 39.63 |
| 11538869 | 05/23/05 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 06/17/05 | 9,086.09 | 06/17/05 | 10 | 29.89 |

ORIGIN:  ORANDA          VA    DEST:  AUGUSTA          GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11464001 | 05/16/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 06/10/05 | 2,416.89 | 06/10/05 | 10 | 7.95 |
| 11554812 | 05/23/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 06/22/05 | 2,516.34 | 06/22/05 | 15 | 12.42 |
| 11554814 | 05/23/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 06/22/05 | 2,731.05 | 06/22/05 | 15 | 13.48 |
| 11602785 | 05/26/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 06/24/05 | 2,492.67 | 06/24/05 | 14 | 11.48 |

WR GRACE & CO                              PREVIOUSLY BILLED      24839.55
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00
62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                TOTAL ITEMS          DUE DATE          AMOUNT DUE

```
      SUMMARY OF FINANCE CHARGES              INVOICE # 12104263              07/01/05

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

FREIGHT BILL          CAR   CAR              PRICE          CHECK     CHECK    CHECK   DEPOSIT          DAYS   FINANCE
   NUMB      DATE      INIT  NUMB    STCC    AUTHORITY      NUMBER    DATE     AMOUNT  DATE             LATE   CHARGE

FINANCECHARGE@CSX.COM                CSX TRANSPORTATION
                                     P.O. BOX 640839                          15      07/16/05                259.51
                                     PITTSBURGH    PA  15264-0839
```

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 04749912            09/02/02

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
03960584  07/05/02 UTLX 041985  2821122 CSXT68117  00529722 07/29/02    5,572.23  08/02/02      13     23.83


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
04396560  08/07/02 UTLX 041981  2821122 CSXT68117  00790714 08/23/02    5,522.98  08/26/02       4      7.27


ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO            CA

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
03817990  07/05/02 UTLX 047593  2821122 CSXT68117  00529722 07/29/02   10,210.20  08/02/02      13     43.67
03846577  07/05/02 UTLX 058698  2821122 CSXT68117  00529722 07/29/02   10,087.80  08/02/02      13     43.15
04045630  07/23/02 UTLX 025802  2821122 CSXT68117  00790115 08/09/02    9,827.70  08/15/02       8     25.87
04132035  07/23/02 UTLX 041947  2821122 CSXT68117  00790115 08/09/02   10,256.10  08/15/02       8     26.99
04180764  07/23/02 UTLX 058698  2821122 CSXT68117  00790115 08/09/02   10,072.50  08/15/02       8     26.51
04396596  08/07/02 UTLX 041963  2821122 CSXT68117  00790714 08/23/02   10,189.80  08/26/02       4     13.41


ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO               OH

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
04021965  07/10/02 UTLX 041948  2821122 CSXT68117  00529722 07/29/02    4,531.50  08/02/02       8     11.93
04396580  08/07/02 UTLX 025635  2821122 CSXT68117  00790714 08/23/02    4,380.75  08/26/02       4      5.77


ORIGIN:  KEARNEY              SC    DEST:  CHANDLER             AZ

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
04286741  07/30/02 ACFX 046692  1491950 CSXT51855  00790497 08/19/02    7,600.00  08/23/02       9     22.50


ORIGIN:  KEARNEY              SC    DEST:  GIRARD               IL

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
03989727  07/08/02 ACFX 046712  1491950 CSXT51855  00529722 07/29/02    3,797.25  08/02/02      10     12.49
03989732  07/08/02 ACFX 046698  1491950 CSXT51855  00529722 07/29/02    3,755.30  08/02/02      10     12.35
04330219  08/02/02 ACFX 048573  1491950 CSXT51855  00790648 08/21/02    3,721.34  08/24/02       7      8.57


ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI

FREIGHT BILL       CAR  CAR            PRICE        CHECK    CHECK        CHECK    DEPOSIT      DAYS   FINANCE
   NUMB     DATE   INIT   NUMB   STCC     AUTHORITY  NUMBER   DATE          AMOUNT  DATE        LATE   CHARGE
03989728  07/08/02 PLWX 044337  3295110 CSXT51855  00529722 07/29/02    2,133.68  08/02/02      10      7.02
03989729  07/08/02 UTLX 220171  3295110 CSXT51855  00529722 07/29/02    2,151.56  08/02/02      10      7.08
03989730  07/08/02 PLWX 044331  3295110 CSXT51855  00529722 07/29/02    2,097.92  08/02/02      10      6.90
04154231  07/22/02 UTLX 220103  3295110 CSXT51855  00790115 08/09/02    2,157.52  08/15/02       9      6.39
04154232  07/22/02 UTLX 220115  3295110 CSXT51855  00790115 08/09/02    2,068.12  08/15/02       9      6.12
04330217  08/02/02 PLCX 043010  3295110 CSXT51855  00790648 08/21/02    2,008.52  08/24/02       7      4.63
04330218  08/02/02 UTLX 220117  3295110 CSXT51855  00790648 08/21/02    2,044.28  08/24/02       7      4.71


ORIGIN:  KEARNEY              SC    DEST:  PHOENIX              AZ
```



SUMMARY OF FINANCE CHARGES          INVOICE # 04749912          09/02/02

GRACE W R & CO                                      CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 03884045 | 07/01/02 | NAHX | 058251 | 1491950 | CSXT3000 | 00529722 | 07/29/02 | 8,054.02 | 08/02/02 | 17 | 45.05 |
| 03929281 | 07/02/02 | ACFX | 046696 | 1491950 | CSXT3000 | 00529722 | 07/29/02 | 7,638.30 | 08/02/02 | 16 | 40.21 |
| 03989726 | 07/08/02 | ACFX | 046692 | 1491950 | CSXT3000 | 00529722 | 07/29/02 | 7,541.10 | 08/02/02 | 10 | 24.81 |
| 03989731 | 07/08/02 | ACFX | 046689 | 1491950 | CSXT3000 | 00532452 | 07/31/02 | 433.35 | 08/03/02 | 11 | 1.57 |
| 04131801 | 07/19/02 | ACFX | 046683 | 1491950 | CSXT3000 | 00790115 | 08/09/02 | 7,707.15 | 08/15/02 | 12 | 30.43 |
| 04180561 | 07/23/02 | ACFX | 046724 | 1491950 | CSXT3000 | 00790115 | 08/09/02 | 7,626.15 | 08/15/02 | 8 | 20.07 |
| 04355537 | 08/05/02 | ACFX | 048579 | 1491950 | CSXT3000 | 00790714 | 08/23/02 | 7,524.90 | 08/26/02 | 6 | 14.85 |
| 04382891 | 08/06/02 | ACFX | 049427 | 1491950 | CSXT3000 | 00790714 | 08/23/02 | 7,609.95 | 08/26/02 | 5 | 12.52 |

ORIGIN:  KEARNEY                SC    DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04154233 | 07/22/02 | ACFX | 048580 | 1491950 | CSXT51855 | 00790115 | 08/09/02 | 3,000.11 | 08/15/02 | 9 | 8.88 |
| 04355538 | 08/05/02 | ACFX | 046702 | 1491950 | CSXT51855 | 00790714 | 08/23/02 | 2,967.24 | 08/26/02 | 6 | 5.86 |

ORIGIN:  LUDINGTON              MI    DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03777339 | 08/02/02 | DOWX | 004836 | 2812632 | CSXT28010 | 00790648 | 08/21/02 | 3,900.00 | 08/24/02 | 7 | 8.98 |

ORIGIN:  ORANDA                 VA    DEST:  AUGUSTA               GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03900267 | 07/01/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,877.38 | 08/03/02 | 18 | 11.12 |
| 03900268 | 07/01/02 | NAHX | 550677 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,996.62 | 08/03/02 | 18 | 11.82 |
| 03900269 | 07/01/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,977.59 | 08/03/02 | 18 | 11.71 |
| 04000754 | 07/08/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,935.73 | 08/03/02 | 11 | 7.01 |
| 04028138 | 07/10/02 | NAHX | 550658 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,905.29 | 08/03/02 | 9 | 5.64 |
| 04028139 | 07/10/02 | NAHX | 550274 | 3274111 | CSXT52466 | 00532452 | 07/31/02 | 1,845.67 | 08/03/02 | 9 | 5.47 |
| 04080855 | 07/15/02 | NAHX | 550665 | 3274111 | CSXT52466 | 00535038 | 08/02/02 | 1,968.71 | 08/06/02 | 7 | 4.53 |
| 04201618 | 07/24/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00790274 | 08/14/02 | 1,967.44 | 08/19/02 | 11 | 7.12 |
| 04201620 | 07/24/02 | NAHX | 550657 | 3274111 | CSXT52466 | 00790274 | 08/14/02 | 1,931.93 | 08/19/02 | 11 | 6.99 |
| 04262626 | 07/29/02 | NAHX | 551586 | 3274111 | CSXT52466 | 00790497 | 08/19/02 | 2,015.65 | 08/23/02 | 10 | 6.63 |
| 04307753 | 07/31/02 | NAHX | 551566 | 3274111 | CSXT52466 | 00790648 | 08/21/02 | 2,001.69 | 08/24/02 | 9 | 5.93 |

WR GRACE & CO                              PREVIOUSLY BILLED      16030.94
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 43 | 09/17/02 | 624.36 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

| SUMMARY OF FINANCE CHARGES | | | | INVOICE # 12104262 | | | | 07/01/05 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA              GA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 11391243 | 05/10/05 | UTLX | 025801 | 2821122 | CSXT68117 | ET | | 06/10/05 | 4,147.53 | 06/10/05 | 16 | 21.83 |
| 11391244 | 05/10/05 | UTLX | 057795 | 2821122 | CSXT68117 | ET | | 06/10/05 | 4,147.53 | 06/10/05 | 16 | 21.83 |
| 11391288 | 05/10/05 | UTLX | 025801 | 2821122 | CSXT68117 | ET | | 06/10/05 | 4,147.53 | 06/10/05 | 16 | 21.83 |

WR GRACE & CO                              PREVIOUSLY BILLED      2473.82
ATTN EVELYN SMITH                          PREVIOUSLY RECEIVED       0.00

P O BOX 3247
LAKE CHARLES        LA    70602

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 3 | 07/16/05 | 65.49 |
| | CINCINNATI    OH   45263-0228 | | | |

CSX TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 04749911              09/02/02

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  NORCO                 LA    DEST:  DAREX                   KY

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB     DATE   INIT  NUMB  STCC      AUTHORITY  NUMBER   DATE        AMOUNT   DATE          LATE  CHARGE
03631711  06/11/02  SCMX 004015 2911985  ICQ 3000   00532452 07/31/02  4,135.79  08/03/02        38    51.71
03631712  06/11/02  SCMX 004168 2911985  ICQ 3000   00532452 07/31/02  3,825.00  08/03/02        38    47.82


ORIGIN:  OWENSBORO             KY    DEST:  PORTLAND                 OR

FREIGHT BILL        CAR  CAR            PRICE        CHECK    CHECK       CHECK    DEPOSIT       DAYS  FINANCE
    NUMB     DATE   INIT  NUMB  STCC      AUTHORITY  NUMBER   DATE        AMOUNT   DATE          LATE  CHARGE
04165090  07/22/02  ACFX 071836 2821245  CSXT68117  00790714 08/23/02  6,034.77  08/26/02        20    39.71


WR GRACE & CO                                    PREVIOUSLY BILLED      3289.45
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS        DUE DATE           AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 630228                  3            09/17/02             139.24
                             CINCINNATI   OH  45263-0228
```