CSX TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 12104261              07/01/05
```

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE              MD     DEST:  BATON ROUGE          LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 11652358 | 05/31/05 | NAHX | 551173 | 3295234 | CSXT14 | 00080316 | 06/09/05 | | 4,117.00 | 06/20/05 | 5 | 6.77 |

ORIGIN:  BALTIMORE              MD     DEST:  LOS ANGELES         CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 11305934 | 05/03/05 | NAHX | 550167 | 3295234 | CSXT94118 | 00080281 | 06/07/05 | 12,377.09 | 06/09/05 | 22 | 89.59 |
| 11320483 | 05/04/05 | NAHX | 550425 | 3295234 | CSXT94118 | 00080281 | 06/07/05 | 12,291.13 | 06/09/05 | 21 | 84.92 |

ORIGIN:  BALTIMORE              MD     DEST:  MONTREAL           PQ

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 10938460 | 04/06/05 | NAHX | 551150 | 3295234 | CSXT94118 | 00080204 | 06/02/05 | 2,965.00 | 06/08/05 | 48 | 46.82 |

ORIGIN:  BALTIMORE              MD     DEST:  WALBRIDGE          OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 11496860 | 05/18/05 | NAHX | 550226 | 3295234 | CSXT32952 | 00080281 | 06/07/05 | 3,361.00 | 06/09/05 | 7 | 7.74 |

```
WR GRACE & CO                                    PREVIOUSLY BILLED     19302.57
                                                 PREVIOUSLY RECEIVED       0.00

5500 CHEMICAL ROAD
BALTIMORE              MD     21226
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 5 | 07/16/05 | 235.84 |
| | PITTSBURGH   PA  15264-0839 | | | |

CSX TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 12104260              07/01/05

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD     DEST:  VALLEYFIELD          PQ

FREIGHT BILL        CAR  CAR          PRICE       CHECK     CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC    AUTHORITY   NUMBER    DATE      AMOUNT  DATE      LATE    CHARGE
11333932  05/05/05 NAHX 550168 3295234 CSXT32952    00001841 05/30/05 3,453.00 06/10/05    17      19.31


ORIGIN:  CALERA              AL     DEST:  CHICAGO             IL

FREIGHT BILL        CAR  CAR          PRICE       CHECK     CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC    AUTHORITY   NUMBER    DATE      AMOUNT  DATE      LATE    CHARGE
11524604  05/20/05 ACFX 042535 3274110 CSXT52466    ET       06/27/05 2,256.00 06/27/05    23      17.07
11524605  05/20/05 ACFX 045959 3274110 CSXT52466    ET       06/27/05 2,256.00 06/27/05    23      17.07
11584979  05/25/05 ACFX 045414 3274110 CSXT52466    ET       06/27/05 2,256.00 06/27/05    18      13.36
11584981  05/25/05 ACFX 042750 3274110 CSXT52466    ET       06/27/05 2,256.00 06/27/05    18      13.36


ORIGIN:  CHICAGO             IL     DEST:  LITHONIA            GA

FREIGHT BILL        CAR  CAR          PRICE       CHECK     CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC    AUTHORITY   NUMBER    DATE      AMOUNT  DATE      LATE    CHARGE
11522611  05/20/05 UTLX 025677 2821122 CSXT28003    ET       06/17/05 4,562.28 06/17/05    13      19.51


ORIGIN:  CHICAGO             IL     DEST:  NORTH BERGEN        NJ

FREIGHT BILL        CAR  CAR          PRICE       CHECK     CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE   INIT   NUMB  STCC    AUTHORITY   NUMBER    DATE      AMOUNT  DATE      LATE    CHARGE
11508217  05/19/05 UTLX 057968 2821122 CSXT28003    ET       06/17/05 3,314.57 06/17/05    14      15.27


WR GRACE & CO                                      PREVIOUSLY BILLED      5260.76
                                                   PREVIOUSLY RECEIVED       0.00


HIGHWAY 221
ENOREE             SC    29335


  DIRECT QUESTIONS TO:            REMIT TO:                 TOTAL ITEMS       DUE DATE        AMOUNT DUE
  FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                  P.O. BOX 532652                7          07/16/05          114.95
                                  ATLANTA      GA  30353-2652
```

SUMMARY OF FINANCE CHARGES          INVOICE # 04536265               01/06/04

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CLEARFIELD          UT

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03871208 | 11/17/03 | UTLX 041954 | | 2821122 | CSXT68117 | ET | 12/19/03 | | 8,625.40 | 12/19/03 | 17 | 48.24 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN        NJ

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03829893 | 11/13/03 | UTLX 041963 | | 2821122 | CSXT68117 | ET | 12/12/03 | | 5,586.24 | 12/12/03 | 14 | 25.73 |
| 03930622 | 11/20/03 | UTLX 041985 | | 2821122 | CSXT68117 | ET | 12/24/03 | | 5,547.60 | 12/24/03 | 19 | 34.68 |

ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO           CA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03672402 | 11/03/03 | UTLX 058666 | | 2821122 | CSXT68117 | ET | 12/04/03 | | 10,363.60 | 12/04/03 | 16 | 54.55 |
| 03871180 | 11/17/03 | UTLX 041981 | | 2821122 | CSXT68117 | ET | 12/19/03 | | 10,608.00 | 12/19/03 | 17 | 59.33 |
| 03900773 | 11/18/03 | UTLX 025813 | | 2821122 | CSXT68117 | ET | 12/19/03 | | 10,259.60 | 12/19/03 | 16 | 54.01 |
| 04013797 | 11/26/03 | UTLX 047438 | | 2821122 | CSXT68117 | ET | 12/24/03 | | 10,556.00 | 12/24/03 | 13 | 45.15 |

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA            GA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03708299 | 11/04/03 | UTLX 057937 | | 2821122 | CSXT28003 | ET | 12/04/03 | | 3,979.00 | 12/04/03 | 15 | 19.64 |
| 03803186 | 11/11/03 | UTLX 068504 | | 2821122 | CSXT28003 | ET | 12/12/03 | | 3,933.00 | 12/12/03 | 16 | 20.70 |
| 03834284 | 11/13/03 | UTLX 048429 | | 2821122 | CSXT68117 | ET | 12/12/03 | | 3,924.00 | 12/12/03 | 14 | 18.07 |

ORIGIN:  KEARNEY              SC    DEST:  CHICAGO             IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03871028 | 11/17/03 | PLCX 042844 | | 1491950 | CSXT3504 | ET | 12/29/03 | | 2,170.20 | 12/29/03 | 27 | 19.28 |

ORIGIN:  KEARNEY              SC    DEST:  GIRARD              IL

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03672213 | 11/03/03 | ACFX 046683 | | 1491950 | CSXT51855 | ET | 12/04/03 | | 4,122.49 | 12/04/03 | 16 | 21.70 |
| 04000049 | 11/25/03 | CSXT 254303 | | 1491950 | CSXT3000 | ET | 12/29/03 | | 3,907.83 | 12/29/03 | 19 | 24.43 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 03799878 | 11/11/03 | UTLX 220103 | | 3295110 | CSXT51855 | ET | 12/17/03 | | 2,075.03 | 12/17/03 | 21 | 14.34 |
| 03799879 | 11/11/03 | UTLX 220171 | | 3295110 | CSXT51855 | ET | 12/17/03 | | 1,983.49 | 12/17/03 | 21 | 13.70 |
| 03829814 | 11/13/03 | PLWX 044337 | | 3295110 | CSXT51855 | ET | 12/17/03 | | 2,135.14 | 12/17/03 | 19 | 13.35 |
| 03829815 | 11/13/03 | UTLX 220171 | | 3295110 | CSXT51855 | ET | 12/17/03 | | 2,153.81 | 12/17/03 | 19 | 13.46 |
| 03829816 | 11/13/03 | PLCX 042674 | | 3295110 | CSXT51855 | ET | 12/17/03 | | 2,110.24 | 12/17/03 | 19 | 13.19 |
| 03871029 | 11/17/03 | PLCX 042674 | | 3295110 | CSXT51855 | ET | 12/19/03 | | 2,001.80 | 12/19/03 | 17 | 11.20 |
| 04100047 | 12/02/03 | PLCX 042844 | | 3295110 | CSXT51855 | ET | 01/02/04 | | 2,097.79 | 01/02/04 | 16 | 11.04 |
| 04100048 | 12/02/03 | UTLX 220103 | | 3295110 | CSXT51855 | ET | 01/02/04 | | 2,303.21 | 01/02/04 | 16 | 12.12 |

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX             AZ

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 04536265          01/06/04

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03829813 | 11/13/03 | ACFX | 046689 | 1491950 | CSXT51855 | ET | 12/17/03 | 8,011.89 | 12/17/03 | 19 | 50.08 |
| 03871030 | 11/17/03 | CSXT | 247820 | 1491950 | CSXT51855 | ET | 12/19/03 | 8,345.45 | 12/19/03 | 17 | 46.68 |
| 03900707 | 11/18/03 | CSXT | 247190 | 1491950 | CSXT51855 | ET | 12/19/03 | 7,884.98 | 12/19/03 | 16 | 41.51 |
| 04100046 | 12/02/03 | CSXT | 254641 | 1491950 | CSXT51855 | ET | 01/02/04 | 7,939.98 | 01/02/04 | 16 | 41.80 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH       FL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03748116 | 11/07/03 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 12/05/03 | 3,202.09 | 12/05/03 | 13 | 13.70 |
| 03771285 | 11/10/03 | CSXT | 250517 | 1491950 | CSXT3504 | ET | 12/05/03 | 3,441.89 | 12/05/03 | 10 | 11.32 |
| 03799877 | 11/11/03 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 12/17/03 | 3,037.49 | 12/17/03 | 21 | 20.99 |
| 04031669 | 12/01/03 | CSXT | 256017 | 1491950 | CSXT3504 | ET | 01/02/04 | 3,162.78 | 01/02/04 | 17 | 17.69 |

ORIGIN:  NORCO               LA    DEST:  DAREX              KY

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03717693 | 11/05/03 | SCMX | 004164 | 2911985 | CNNQ61708 | ET | 12/24/03 | 2,996.00 | 12/24/03 | 34 | 33.51 |

ORIGIN:  ORANDA              VA    DEST:  AUGUSTA            GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03725612 | 11/05/03 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 12/10/03 | 2,039.78 | 12/10/03 | 20 | 13.42 |
| 03725614 | 11/05/03 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 12/10/03 | 1,894.95 | 12/10/03 | 20 | 12.47 |
| 03787302 | 11/10/03 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 12/10/03 | 2,017.48 | 12/10/03 | 15 | 9.96 |
| 03787303 | 11/10/03 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 12/10/03 | 2,001.43 | 12/10/03 | 15 | 9.88 |
| 03887384 | 11/17/03 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 12/19/03 | 1,873.00 | 12/19/03 | 17 | 10.48 |
| 03987101 | 11/24/03 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 12/29/03 | 1,885.04 | 12/29/03 | 20 | 12.40 |

WR GRACE & CO                              PREVIOUSLY BILLED      15761.50
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA   02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 36 | 01/21/04 | 893.80 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 04536264                    01/06/04

GRACE W R & CO                                                            CREDIT TERM:  015 DAYS

ORIGIN:  CHICAGO                    IL      DEST:  LITHONIA                 GA

FREIGHT BILL          CAR  CAR            PRICE         CHECK    CHECK        CHECK   DEPOSIT        DAYS   FINANCE
   NUMB     DATE      INIT  NUMB    STCC    AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE   CHARGE
03918693  11/19/03  UTLX 025801  2821122  CSXT28003    ET       12/19/03   3,933.00  12/19/03      15    19.41
04003671  11/25/03  UTLX 059365  2821122  CSXT28003    ET       12/29/03   3,933.00  12/29/03      19    24.59
04103358  12/02/03  UTLX 025677  2821122  CSXT28003    ET       01/02/04   3,933.00  01/02/04      16    20.70


WR GRACE & CO                                             PREVIOUSLY BILLED     25034.36
ATTN LOGISTICS DEPT                                       PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 640839                  3            01/21/04            64.70
                                 PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 04536263              01/06/04

GRACE W R & CO                                                    CREDIT TERM:   015 DAYS

ORIGIN:   OWENSBORO                    KY      DEST:   PORTLAND              OR

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 03470694 | 10/20/03 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 12/08/03 | 6,233.85 | 12/08/03 | 34 | 69.73 |
| 03723475 | 11/05/03 | ACFX | 071835 | 2821245 | CSXT68117 | ET | 12/12/03 | 6,208.65 | 12/12/03 | 22 | 44.94 |
| 03754744 | 11/07/03 | ACFX | 071834 | 2821245 | CSXT68117 | ET | 12/24/03 | 6,233.85 | 12/24/03 | 32 | 65.63 |

WR GRACE & CO                                          PREVIOUSLY BILLED      3248.39
ATTN: TERRY TAYLOR                                     PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY      42303

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 3 | 01/21/04 | 180.30 |
| | CINCINNATI    OH   45263-0228 | | | |

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 20997973           06/01/07

WR GRACE & CO                                            CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20377776  04/11/07  UTLX 025635  2821122  CSXT15776    ET       05/04/07   7,635.08  05/04/07    8      20.10


ORIGIN:  AUGUSTA              GA    DEST:  CITY OF COMMERCE      CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20354745  04/09/07  UTLX 041981  2821122  CSXT15776    ET       05/02/07  11,768.45  05/02/07    8      30.97
20405277  04/13/07  UTLX 802786  2821122  CSXT15776    ET       05/11/07  10,967.91  05/11/07   13      46.91


ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN          NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20540253  04/25/07  UTLX 650260  2821122  CSXT15776    ET       05/21/07   7,250.17  05/21/07   11      26.24


ORIGIN:  CALERA               AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20355959  04/09/07  ACFX 045959  3274111  CSXT52466    ET       05/04/07   2,677.00  05/04/07   10       8.81
20355960  04/09/07  ACFX 045414  3274111  CSXT52466    ET       05/04/07   2,677.00  05/04/07   10       8.81
20638254  05/02/07  ACFX 051385  3274111  CSXT52466    ET       05/31/07   2,686.00  05/31/07   14      12.37
20638255  05/02/07  ACFX 042535  3274111  CSXT52466    ET       05/31/07   2,686.00  05/31/07   14      12.37


ORIGIN:  ENOREE               SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20487976  04/20/07  NDYX 822806  1491950  CSXT51855    ET       05/18/07   5,261.64  05/18/07   13      22.50
20668239  05/04/07  NDYX 832650  1491950  CSXT51855    ET       05/31/07   5,189.68  05/31/07   12      20.49


ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20430390  04/16/07  PLWX 044331  3295110  CSXT51855    ET       05/11/07   3,191.35  05/11/07   10      10.50
20430871  04/16/07  PLCX 042674  3295110  CSXT51855    ET       05/11/07   3,390.81  05/11/07   10      11.16
20430872  04/16/07  PLCX 044103  3295110  CSXT51855    ET       05/11/07   3,390.81  05/11/07   10      11.16
20678787  05/05/07  UTLX 220171  3295110  CSXT51855    ET       05/31/07   3,155.08  05/31/07   11      11.42
20678838  05/05/07  PLCX 043010  3295110  CSXT51855    ET       05/31/07   3,118.82  05/31/07   11      11.29


ORIGIN:  ENOREE               SC    DEST:  PHOENIX              AZ

FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20376420  04/11/07  NDYX 827551  1491950  CSXT51855    ET       05/04/07   9,664.05  05/04/07    8      25.44
20436195  04/16/07  NDYX 828743  1491950  CSXT51855    ET       05/11/07   9,735.79  05/11/07   10      32.03
ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA
FREIGHT BILL        CAR  CAR              PRICE        CHECK    CHECK         CHECK   DEPOSIT    DAYS   FINANCE
   NUMB     DATE     INIT   NUMB    STCC     AUTHORITY   NUMBER   DATE          AMOUNT  DATE     LATE   CHARGE
20353200  04/09/07  NAHX 551566  3274111  CSXT52466    ET       05/04/07   2,953.90  05/04/07   10       9.72
20404172  04/13/07  NAHX 550274  3274111  CSXT52466    ET       05/11/07   2,881.19  05/11/07   13      12.32
```

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 20997973               06/01/07

WR GRACE & CO                                                    CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20470081 | 04/19/07 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 05/18/07 | 2,816.15 | 05/18/07 | 14 | 12.97 |
| 20512550 | 04/23/07 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 05/21/07 | 2,716.66 | 05/21/07 | 13 | 11.62 |
| 20568617 | 04/27/07 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 05/25/07 | 2,837.19 | 05/25/07 | 13 | 12.13 |

WR GRACE & CO                                    PREVIOUSLY BILLED      24717.73
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                  P.O. BOX 640839                 22            06/16/07            381.33
                                  PITTSBURGH    PA  15264-0839

CSX TRANSPORTATION

```
    SUMMARY OF FINANCE CHARGES          INVOICE # 20997972              06/01/07

WR GRACE & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD    DEST:  CHICAGO              IL
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19953095 | 03/07/07 | NAHX | 550580 | 3295234 | CSXT32952 | 00090537 | 05/24/07 | | 4,484.00 | 05/29/07 | | 68 | 100.32 |

```
ORIGIN:  BALTIMORE            MD    DEST:  LOS ANGELES           CA
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19775702 | 02/21/07 | TILX | 005937 | 3295234 | CSXT54321 | 00090369 | 05/10/07 | | 9,915.00 | 05/14/07 | | 67 | 218.56 |
| 19928252 | 03/05/07 | NAHX | 550428 | 3295234 | CSXT680 | 00090537 | 05/24/07 | | 10,687.00 | 05/29/07 | | 70 | 246.12 |
| 19965059 | 03/08/07 | TILX | 005924 | 3295234 | CSXT680 | 00090537 | 05/24/07 | | 10,687.00 | 05/29/07 | | 67 | 235.57 |

```
ORIGIN:  BALTIMORE            MD    DEST:  REGINA                SK
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19774916 | 02/21/07 | FURX | 893514 | 3295234 | CSXT54321 | 00002718 | 05/10/07 | | 8,035.00 | 05/17/07 | | 70 | 185.05 |

```
ORIGIN:  BALTIMORE            MD    DEST:  SAINT JOHN            NB
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19834863 | 02/26/07 | TILX | 005922 | 3295234 | CSXT14 | 00090369 | 05/10/07 | | 5,846.00 | 05/14/07 | | 62 | 119.25 |

```
ORIGIN:  BALTIMORE            MD    DEST:  WALBRIDGE             OH
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19926042 | 03/05/07 | NAHX | 551169 | 3295234 | CSXT32952 | 00090537 | 05/24/07 | | 3,802.00 | 05/29/07 | | 70 | 87.56 |

```
ORIGIN:  CHATTANOOGA          TN    DEST:  BALT CURTIS BAY       MD
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19926040 | 03/05/07 | GATX | 036005 | 2819996 | CSXT41618 | 00090281 | 05/03/07 | | 3,801.00 | 05/07/07 | | 48 | 60.03 |

```
ORIGIN:  MT MEIGS             AL    DEST:  PORTLAND              OR
```

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19695836 | 02/26/07 | NCUX | 050322 | 3295974 | CSXT54321 | ET | | | 12,381.00 | 05/31/07 | | 79 | 321.79 |

```
WR GRACE & CO                               PREVIOUSLY BILLED      17964.16
                                            PREVIOUSLY RECEIVED        0.00

5500 CHEMICAL ROAD
BALTIMORE         MD    21226
DIRECT QUESTIONS TO:           REMIT TO:                TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 640839               9            06/16/07         1,574.25
                               PITTSBURGH   PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 20997971          06/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM              MI     DEST:

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19971758 | 03/08/07 | NAHX | 550422 | 3295234 | 00000 | 00090534 | 05/24/07 | 281.13 | 05/29/07 | 67 | 6.20 |
| 19971759 | 03/08/07 | TILX | 005940 | 3295234 | 00000 | 00090534 | 05/24/07 | 3,150.00 | 05/29/07 | 67 | 69.44 |
| 20055603 | 03/15/07 | NAHX | 550083 | 3295234 | 00000 | 00090534 | 05/24/07 | 315.00 | 05/29/07 | 60 | 6.22 |
| 20055604 | 03/15/07 | NAHX | 550422 | 3295234 | 00000 | 00090534 | 05/24/07 | 3,150.00 | 05/29/07 | 60 | 62.18 |
| 20055605 | 03/15/07 | TILX | 005935 | 3295234 | 00000 | 00090534 | 05/24/07 | 315.00 | 05/29/07 | 60 | 6.22 |
| 20137242 | 03/22/07 | NAHX | 550083 | 3295234 | 00000 | 00090534 | 05/24/07 | 51.42 | 05/29/07 | 53 | .90 |
| 20137243 | 03/22/07 | NAHX | 550422 | 3295234 | 00000 | 00090534 | 05/24/07 | 862.77 | 05/29/07 | 53 | 15.04 |
| 20223772 | 03/29/07 | NAHX | 550083 | 3295234 | 00000 | 00090534 | 05/24/07 | 145.08 | 05/29/07 | 46 | 2.20 |
| 20318634 | 04/05/07 | NAHX | 550083 | 3295234 | 00000 | 00090534 | 05/24/07 | 276.65 | 05/29/07 | 39 | 3.55 |
| 20318635 | 04/05/07 | NAHX | 551165 | 3295234 | 00000 | 00090534 | 05/24/07 | 240.00 | 05/29/07 | 39 | 3.08 |
| 20318636 | 04/05/07 | TILX | 005940 | 3295234 | 00000 | 00090534 | 05/24/07 | 134.10 | 05/29/07 | 39 | 1.72 |
| 20395197 | 04/12/07 | FURX | 893501 | 3295234 | 00000 | 00090534 | 05/24/07 | 345.00 | 05/29/07 | 32 | 3.63 |
| 20395198 | 04/12/07 | NAHX | 550083 | 3295234 | 00000 | 00090534 | 05/24/07 | 1,725.35 | 05/29/07 | 32 | 18.16 |
| 20395199 | 04/12/07 | TILX | 005938 | 3295234 | 00000 | 00090534 | 05/24/07 | 487.95 | 05/29/07 | 32 | 5.14 |
| 20475687 | 04/19/07 | TILX | 005935 | 3295234 | 00000 | 00090534 | 05/24/07 | 2,475.00 | 05/29/07 | 25 | 20.36 |
| 20475688 | 04/19/07 | TILX | 005938 | 3295234 | 00000 | 00090534 | 05/24/07 | 275.16 | 05/29/07 | 25 | 2.26 |
| 20475689 | 04/19/07 | TILX | 005940 | 3295234 | 00000 | 00090534 | 05/24/07 | 693.27 | 05/29/07 | 25 | 5.70 |

WR GRACE & CO                                PREVIOUSLY BILLED      5608.59
ATTN: ACCTS PAYABLE                          PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA            MD     21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 17 | 06/16/07 | 232.00 |
| | PITTSBURGH   PA  15264-0839 | | | |

```
        SUMMARY OF FINANCE CHARGES              INVOICE # 14887994              02/01/06

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                 GA    DEST:  CHICAGO                IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14139570  12/05/05  UTLX 650267  2821122 CSXT68117     ET       01/03/06    7,078.87 01/03/06      14     32.61


ORIGIN:  AUGUSTA                 GA    DEST:  NORTH BERGEN         NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14119021  12/02/05  UTLX 068277  2821122 CSXT68117     ET       01/03/06    6,877.64 01/03/06      17     38.47
14267152  12/14/05  UTLX 071411  2821122 CSXT68117     ET       01/09/06    6,838.34 01/09/06      11     24.75
14341339  12/20/05  UTLX 802786  2821122 CSXT68117     ET       01/13/06    6,756.16 01/13/06       9     20.00
14352920  12/21/05  UTLX 650266  2821122 CSXT68117     ET       01/25/06    6,841.91 01/25/06      20     45.02


ORIGIN:  AUGUSTA                 GA    DEST:  PICO RIVERA          CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK    DEPOSIT    DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT   DATE       LATE   CHARGE
14167264  12/06/05  UTLX 025802  2821122 CSXT68117     ET       01/03/06   10,563.54 01/03/06      13     45.18
14179026  12/07/05  UTLX 041971  2821122 CSXT68117     ET       01/05/06   10,893.99 01/05/06      14     50.18
14255042  12/13/05  UTLX 058698  2821122 CSXT68117     ET       01/09/06   10,704.39 01/09/06      12     42.26
14280188  12/15/05  UTLX 059619  2821122 CSXT68117     ET       01/11/06   10,823.57 01/11/06      12     42.73
14293193  12/16/05  UTLX 041990  2821122 CSXT68117     ET       01/13/06   10,926.49 01/13/06      13     46.73
14366783  12/22/05  UTLX 041947  2821122 CSXT68117     ET       01/25/06   10,986.08 01/25/06      19     68.67
14431143  12/28/05  UTLX 025813  2821122 CSXT68117     ET       01/27/06   10,514.79 01/27/06      15     51.89
14464795  12/30/05  UTLX 025635  2821122 CSXT68117     ET       01/27/06   10,531.04 01/27/06      13     45.04


ORIGIN:  CALERA                  AL    DEST:  CHICAGO              IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14151597  12/05/05  ACFX 042535  3274111 CSXT52466     ET       01/03/06    2,459.00 01/03/06      14     11.33
14259211  12/13/05  ACFX 045959  3274111 CSXT52466     ET       01/09/06    2,459.00 01/09/06      12      9.71
14447816  12/29/05  ACFX 051385  3274111 CSXT52466     ET       01/30/06    2,459.00 01/30/06      17     13.75


ORIGIN:  ENOREE                  SC    DEST:  GIRARD               IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14118722  12/02/05  ACFX 049427  1491950 CSXT51855     ET       01/03/06    4,763.13 01/03/06      17     26.64
14484486  01/03/06  ACFX 046696  1491950 CSXT51855     ET       01/27/06    4,852.04 01/27/06       9     14.37


ORIGIN:  ENOREE                  SC    DEST:  MARSHFIELD           WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14118720  12/02/05  UTLX 220115  3295110 CSXT51855     ET       01/03/06    3,088.92 01/03/06      17     17.28
14254932  12/13/05  PLWX 044331  3295110 CSXT51855     ET       01/09/06    3,082.91 01/09/06      12     12.17


ORIGIN:  ENOREE                  SC    DEST:  PHOENIX              AZ
FREIGHT BILL        CAR  CAR              PRICE        CHECK     CHECK          CHECK   DEPOSIT     DAYS   FINANCE
   NUMB      DATE    INIT   NUMB   STCC     AUTHORITY   NUMBER    DATE          AMOUNT  DATE        LATE   CHARGE
14254931  12/13/05  ACFX 046677  1491950 CSXT51855     ET       01/09/06    9,813.19 01/09/06      12     38.74
14254935  12/13/05  ACFX 046698  1491950 CSXT51855     ET       01/09/06    9,870.43 01/09/06      12     38.97
14352853  12/21/05  ACFX 046712  1491950 CSXT51855     ET       01/25/06    9,646.70 01/25/06      20     63.48
14484487  01/03/06  ACFX 049282  1491950 CSXT51855     ET       01/27/06    9,901.66 01/27/06       9     29.32
```



SUMMARY OF FINANCE CHARGES          INVOICE # 14887994            02/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGIN:  ENOREE                 SC    DEST:  SEATTLE              WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14464642 | 12/30/05 | ABOX | 050002 | 1491950 | CSXT51855 | ET | 01/27/06 | 6,305.00 | 01/27/06 | 13 | 26.97 |

ORIGIN:  ORANDA                 VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14127547 | 12/02/05 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 01/05/06 | 2,297.94 | 01/05/06 | 19 | 14.36 |
| 14172552 | 12/06/05 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 01/05/06 | 2,366.95 | 01/05/06 | 15 | 11.68 |
| 14172553 | 12/06/05 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 01/05/06 | 2,355.58 | 01/05/06 | 15 | 11.62 |
| 14242270 | 12/12/05 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 01/13/06 | 2,519.54 | 01/13/06 | 17 | 14.09 |
| 14242273 | 12/12/05 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 01/13/06 | 2,555.26 | 01/13/06 | 17 | 14.29 |
| 14329224 | 12/19/05 | NAHX | 551586 | 3274111 | CSXT52466 | ET | 01/27/06 | 2,272.79 | 01/27/06 | 24 | 17.95 |
| 14417041 | 12/27/05 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 01/30/06 | 2,272.79 | 01/30/06 | 19 | 14.21 |

WR GRACE & CO                                PREVIOUSLY BILLED      24144.60
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 32 | 02/16/06 | 954.46 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

```
     SUMMARY OF FINANCE CHARGES          INVOICE # 14887993          02/01/06
```

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                  WV    DEST:  PORTLAND              OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 14266271 | 12/14/05 | NAHX | 550451 | 3295974 | CSXT51855 | ET | 01/27/06 | | 6,768.96 | 01/27/06 | | 29 | 64.58 |

ORIGIN:  BALTIMORE               MD    DEST:  BATON ROUGE           LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 13345902 | 10/04/05 | NAHX | 551165 | 3295234 | CSXT14 | 00084222 | 01/12/06 | | 4,263.00 | 01/18/06 | | 91 | 127.63 |

ORIGIN:  BALTIMORE               MD    DEST:  CHICAGO               IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 13692469 | 10/31/05 | NAHX | 550088 | 3295234 | CSXT32952 | 00084222 | 01/12/06 | | 3,847.00 | 01/18/06 | | 64 | 81.00 |
| 14286534 | 12/15/06 | NAHX | 550572 | 3295234 | CSXT32952 | 00084222 | 01/12/06 | | 3,821.00 | 01/18/06 | | 19 | 23.89 |
| 14547368 | 01/06/06 | NAHX | 550596 | 3295234 | CSXT32952 | 00084472 | 01/26/06 | | 3,768.00 | 01/30/06 | | 9 | 11.16 |

ORIGIN:  BALTIMORE               MD    DEST:  LOS ANGELES           CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 13813179 | 11/08/05 | NAHX | 551172 | 3295234 | CSXT94118 | 00083960 | 12/29/05 | | 13,347.77 | 01/06/06 | | 44 | 193.22 |

ORIGIN:  BALTIMORE               MD    DEST:  NEW ORLEANS           LA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 14389698 | 12/23/05 | NAHX | 550228 | 3295234 | CSXT32952 | 00084222 | 01/12/06 | | 4,653.00 | 01/18/06 | | 11 | 16.84 |
| 14389776 | 12/23/05 | NAHX | 551156 | 3295234 | CSXT32952 | 00084222 | 01/12/06 | | 4,653.00 | 01/18/06 | | 11 | 16.84 |

ORIGIN:  BALTIMORE               MD    DEST:  SAINT JOHN            NB

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
| 13948727 | 11/18/05 | NAHX | 550596 | 3295234 | CSXT14 | 00084472 | 01/26/06 | | 5,813.48 | 01/30/06 | | 58 | 110.93 |
| 14154250 | 12/05/05 | NAHX | 550566 | 3295234 | CSXT14 | 00084078 | 01/05/06 | | 5,641.14 | 01/10/06 | | 21 | 38.97 |
| 14300211 | 12/16/05 | NAHX | 550168 | 3295234 | CSXT14 | 00084222 | 01/12/06 | | 5,641.14 | 01/18/06 | | 18 | 33.41 |
| 14300337 | 12/16/05 | ACFX | 045537 | 3295234 | CSXT14 | 00084222 | 01/12/06 | | 5,704.97 | 01/18/06 | | 18 | 33.78 |
| 14436530 | 12/28/05 | NAHX | 550160 | 3295234 | CSXT14 | 00084222 | 01/12/06 | | 5,691.61 | 01/18/06 | | 6 | 11.24 |

```
WR GRACE & CO                                PREVIOUSLY BILLED      18774.92
                                             PREVIOUSLY RECEIVED        0.00


5500 CHEMICAL ROAD
BALTIMORE          MD    21226


DIRECT QUESTIONS TO:          REMIT TO:                  TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                  13            02/16/06             763.49
                              PITTSBURGH   PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 14887992              02/01/06

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

ORIGIN:  CHATTANOOGA              TN     DEST:   BALT CURTIS BAY         MD

FREIGHT BILL          CAR   CAR           PRICE       CHECK      CHECK      CHECK   DEPOSIT        DAYS   FINANCE
   NUMB      DATE      INIT   NUMB   STCC     AUTHORITY   NUMBER     DATE       AMOUNT  DATE         LATE   CHARGE
13947211  11/18/05   GATX 017230   2819996   CSXT41618   00084472  01/26/06   3,340.00  01/30/06     58    63.73
14170941  12/06/05   GATX 036015   2819996   CSXT41618   00084472  01/26/06   3,306.00  01/30/06     40    43.51
14358100  12/21/05   GATX 057726   2819996   CSXT41618   00084472  01/26/06   3,306.00  01/30/06     25    27.19


WR GRACE & CO                                      PREVIOUSLY BILLED      5706.16
ATTN: ACCTS PAYABLE                                PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA           MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE         AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                             P.O. BOX 640839                  3            02/16/06           134.43
                             PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 17652729              09/01/06

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17260078 | 08/03/06 | UTLX | 025635 | 2821122 | CSXT15776 | ET | 08/25/06 | 7,911.36 | 08/25/06 | 7 | 18.22 |

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN         NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17149543 | 07/26/06 | UTLX | 059619 | 2821122 | CSXT15776 | 00611626 | 08/18/06 | 7,823.97 | 08/18/06 | 8 | 20.59 |
| 17278941 | 08/04/06 | UTLX | 068277 | 2821122 | CSXT15776 | ET | 08/30/06 | 7,516.22 | 08/30/06 | 11 | 27.20 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16897432 | 07/05/06 | UTLX | 059365 | 2821122 | CSXT15776 | ET | 08/02/06 | 12,128.49 | 08/02/06 | 13 | 51.87 |
| 16986488 | 07/13/06 | UTLX | 650260 | 2821122 | CSXT15776 | ET | 08/04/06 | 11,503.56 | 08/04/06 | 7 | 26.49 |
| 17060365 | 07/19/06 | UTLX | 041963 | 2821122 | CSXT15776 | ET | 08/11/06 | 12,073.89 | 08/11/06 | 8 | 31.78 |
| 17229277 | 08/01/06 | UTLX | 041971 | 2821122 | CSXT15776 | ET | 08/25/06 | 12,177.03 | 08/25/06 | 9 | 36.06 |
| 17309214 | 08/07/06 | UTLX | 802786 | 2821122 | CSXT15776 | ET | 08/30/06 | 11,448.96 | 08/30/06 | 8 | 30.13 |

ORIGIN:  CALERA              AL    DEST:  CHICAGO              IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16853382 | 07/01/06 | ACFX | 042750 | 3274111 | CSXT52466 | ET | 08/04/06 | 2,780.00 | 08/04/06 | 19 | 17.38 |
| 16853768 | 07/01/06 | ACFX | 042535 | 3274111 | CSXT52466 | ET | 08/04/06 | 2,780.00 | 08/04/06 | 19 | 17.38 |
| 16985347 | 07/13/06 | ACFX | 045959 | 3274111 | CSXT52466 | ET | 08/09/06 | 2,780.00 | 08/09/06 | 12 | 10.98 |
| 17033309 | 07/17/06 | ACFX | 051385 | 3274111 | CSXT52466 | ET | 08/16/06 | 2,780.00 | 08/16/06 | 15 | 13.72 |
| 17215682 | 07/31/06 | NAHX | 560093 | 3274111 | CSXT52466 | ET | 08/25/06 | 2,780.00 | 08/25/06 | 10 | 9.15 |
| 17216801 | 07/31/06 | ACFX | 045414 | 3274111 | CSXT52466 | ET | 08/25/06 | 2,780.00 | 08/25/06 | 10 | 9.15 |

ORIGIN:  ENOREE              SC    DEST:  DOTHAN               AL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16960026 | 07/11/06 | ACFX | 046712 | 3742217 | CSXT6051 | ET | 08/09/06 | 1,063.00 | 08/09/06 | 14 | 4.90 |
| 16960935 | 07/11/06 | ACFX | 046692 | 3742217 | CSXT6051 | ET | 08/09/06 | 1,063.00 | 08/09/06 | 14 | 4.90 |
| 16960951 | 07/11/06 | ACFX | 046689 | 3742217 | CSXT6051 | ET | 08/09/06 | 1,063.00 | 08/09/06 | 14 | 4.90 |
| 16960953 | 07/11/06 | ACFX | 049282 | 3742217 | CSXT6051 | ET | 08/09/06 | 1,063.00 | 08/09/06 | 14 | 4.90 |

ORIGIN:  ENOREE              SC    DEST:  GIRARD               IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16840394 | 06/30/06 | NDYX | 832383 | 1491950 | CSXT51855 | ET | 08/02/06 | 4,768.10 | 08/02/06 | 18 | 28.24 |
| 16853302 | 07/01/06 | CSXT | 254529 | 1491950 | CSXT51855 | ET | 08/02/06 | 4,783.77 | 08/02/06 | 17 | 26.76 |
| 16853303 | 07/01/06 | NDYX | 822806 | 1491950 | CSXT51855 | ET | 08/02/06 | 5,366.07 | 08/02/06 | 17 | 30.01 |
| 16853306 | 07/01/06 | NDYX | 828750 | 1491950 | CSXT51855 | ET | 08/02/06 | 5,433.96 | 08/02/06 | 17 | 30.39 |
| 16853307 | 07/01/06 | NDYX | 829503 | 1491950 | CSXT51855 | ET | 08/02/06 | 5,433.96 | 08/02/06 | 17 | 30.39 |

ORIGIN:  ENOREE              SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16839108 | 07/10/06 | PLCX | 047826 | 3295110 | CSXT51855 | ET | 08/02/06 | 3,113.59 | 08/02/06 | 8 | 8.19 |
| 16878231 | 07/03/06 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 08/02/06 | 3,115.34 | 08/02/06 | 15 | 15.37 |



SUMMARY OF FINANCE CHARGES          INVOICE # 17652729          09/01/06

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16977756 | 07/12/06 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 08/11/06 | 3,367.23 | 08/11/06 | 15 | 16.62 |
| 17042179 | 07/18/06 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 08/11/06 | 3,398.39 | 08/11/06 | 9 | 10.06 |
| 17042819 | 07/18/06 | UTLX | 220171 | 3295110 | CSXT51855 | ET | 08/11/06 | 3,454.87 | 08/11/06 | 9 | 10.23 |

ORIGIN:  ENOREE                    SC    DEST:  PHOENIX              AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16840343 | 06/30/06 | NDYX | 823034 | 1491950 | CSXT51855 | ET | 08/02/06 | 9,863.56 | 08/02/06 | 18 | 58.41 |
| 16892204 | 07/05/06 | ACFX | 046693 | 1491950 | CSXT51855 | ET | 08/02/06 | 10,060.72 | 08/02/06 | 13 | 43.03 |
| 17213309 | 07/31/06 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 08/25/06 | 10,018.49 | 08/25/06 | 10 | 32.96 |

ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA              GA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16950922 | 07/10/06 | NAHX | 551498 | 3274111 | CSXT52466 | ET | 08/09/06 | 2,519.75 | 08/09/06 | 15 | 12.43 |
| 16950924 | 07/10/06 | NAHX | 550658 | 3274111 | CSXT52466 | ET | 08/09/06 | 2,679.93 | 08/09/06 | 15 | 13.23 |
| 16950926 | 07/10/06 | NAHX | 550274 | 3274111 | CSXT52466 | ET | 08/09/06 | 2,528.23 | 08/09/06 | 15 | 12.48 |
| 17021091 | 07/16/06 | NAHX | 551566 | 3274111 | CSXT52466 | ET | 08/14/06 | 2,672.70 | 08/14/06 | 14 | 12.31 |
| 17106849 | 07/23/06 | NAHX | 550657 | 3274111 | CSXT52466 | 00612750 | 08/21/06 | 2,528.23 | 08/21/06 | 14 | 11.65 |
| 17179020 | 07/28/06 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 08/25/06 | 2,811.76 | 08/25/06 | 13 | 12.03 |

WR GRACE & CO                                  PREVIOUSLY BILLED     24344.57
ATTN LOGISTICS DEPT                            PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 37 | 09/16/06 | 754.49 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
         SUMMARY OF FINANCE CHARGES            INVOICE # 17652728              09/01/06

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE                 MD     DEST:  BATON ROUGE           LA

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
17214899  07/31/06  NAHX 551021  3295234  CSXT14           00087335  08/17/06      4,696.00  08/21/06        6      9.27
17247812  08/02/06  FURX 893516  3295234  CSXT14           00087403  08/24/06      4,696.00  08/28/06       11     16.99


ORIGIN:  BALTIMORE                 MD     DEST:  CHICAGO               IL

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
16951602  07/10/06  NAHX 550164  3295234  CSXT32952        00087335  08/17/06      3,608.00  08/21/06       27     32.05
17214910  07/31/06  NAHX 550428  3295234  CSXT32952        00087335  08/17/06      3,608.00  08/21/06        6      7.12


ORIGIN:  BALTIMORE                 MD     DEST:  LOS ANGELES           CA

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
16652231  06/16/06  NAHX 550163  3295234  CSXT54321        00087277  08/10/06     10,154.00  08/14/06       44    146.99


ORIGIN:  BALTIMORE                 MD     DEST:  NEW ORLEANS           LA

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
17006677  07/14/06  NAHX 550421  3295234  CSXT32952        00087190  08/03/06      3,885.00  08/08/06       10     12.78


ORIGIN:  BALTIMORE                 MD     DEST:  REGINA                SK

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
16875058  07/03/06  NAHX 551155  3295234  CSXT54321        00002393  08/14/06      8,116.00  08/22/06       35     93.46


ORIGIN:  BALTIMORE                 MD     DEST:  SAINT JOHN            NB

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
16017250  05/01/06  NAHX 550164  3295234  CSXT14           00087277  08/10/06        142.32  08/14/06       90      4.21
16620670  06/14/06  NAHX 551337  3295234  CSXT14           00087277  08/10/06        210.70  08/14/06       46      3.19
16974437  07/12/06  NAHX 550228  3295234  CSXT14           00087190  08/03/06      6,008.00  08/08/06       12     23.72
16974441  07/12/06  NAHX 560156  3295234  CSXT14           00087190  08/03/06      6,008.00  08/08/06       12     23.72
17090421  07/21/06  TILX 005921  3295234  CSXT14           00087277  08/10/06      6,008.00  08/14/06        9     17.79
17122187  07/24/06  ACFX 059731  3295234  CSXT14           00087277  08/10/06      6,008.00  08/14/06        6     11.86
17214797  07/31/06  NAHX 551156  3295234  CSXT14           00087335  08/17/06      6,008.00  08/21/06        6     11.86
17258123  08/03/06  NAHX 550581  3295234  CSXT14           00087403  08/24/06      6,008.00  08/28/06       10     19.77
17258124  08/03/06  TILX 005937  3295234  CSXT14           00087403  08/24/06      6,008.00  08/28/06       10     19.77


ORIGIN:  BALTIMORE                 MD     DEST:  WALBRIDGE             OH

FREIGHT BILL         CAR  CAR                PRICE         CHECK      CHECK            CHECK   DEPOSIT       DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY     NUMBER     DATE            AMOUNT  DATE          LATE   CHARGE
16960967  07/11/06  NAHX 551159  3295234  CSXT32952        00087335  08/17/06      3,429.00  08/21/06       26     29.33
WR GRACE & CO                                         PREVIOUSLY BILLED      19054.53
                                                      PREVIOUSLY RECEIVED        0.00


5500 CHEMICAL ROAD
BALTIMORE          MD    21226
```

```
         SUMMARY OF FINANCE CHARGES            INVOICE # 17652728              09/01/06

GRACE W R & CO                                                     CREDIT TERM:  015 DAYS

FREIGHT BILL           CAR   CAR              PRICE        CHECK    CHECK      CHECK   DEPOSIT          DAYS   FINANCE
   NUMB      DATE      INIT  NUMB     STCC   AUTHORITY    NUMBER    DATE       AMOUNT  DATE            LATE   CHARGE


DIRECT QUESTIONS TO:                 REMIT TO:                    TOTAL ITEMS           DUE DATE            AMOUNT DUE
FINANCECHARGE@CSX.COM                CSX TRANSPORTATION
                                     P.O. BOX 640839                  17              09/16/06              483.88
                                     PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 17652727              09/01/06

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY                 WV     DEST:  PORTLAND                OR

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER    DATE        AMOUNT   DATE         LATE   CHARGE
17036698  07/17/06  GPFX 010788  3295974  CSXT51855    ET        08/14/06  7,364.50  08/14/06     13     31.50


ORIGIN:  BALTIMORE             MD     DEST:  CHICAGO               IL

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER    DATE        AMOUNT   DATE         LATE   CHARGE
17004049  07/14/06  NAHX 550086  3295234  CSXT32952    00087190  08/03/06  3,608.00  08/08/06     10     11.87


ORIGIN:  BALTIMORE             MD     DEST:  EAST ST LOUIS         IL

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER    DATE        AMOUNT   DATE         LATE   CHARGE
16074932  05/04/06  NAHX 560228  3295234  CSXT32952    00087335  08/17/06  4,206.00  08/21/06     94    130.07


ORIGIN:  CHICAGO               IL     DEST:  LITHONIA              GA

FREIGHT BILL          CAR  CAR              PRICE          CHECK     CHECK       CHECK    DEPOSIT       DAYS   FINANCE
    NUMB     DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER    DATE        AMOUNT   DATE         LATE   CHARGE
17059025  07/19/06  UTLX 046988  2821122  CSXT15776    ET        08/11/06  5,666.76  08/11/06      8     14.91
17158630  08/02/06  UTLX 057937  2821122  CSXT15776    ET        08/23/06  5,685.84  08/23/06      6     11.22
17246538  08/02/06  UTLX 067843  2821122  CSXT15776    ET        08/25/06  5,714.27  08/25/06      8     15.04
17257572  08/03/06  UTLX 068281  2821122  CSXT15776    ET        08/25/06  5,685.84  08/25/06      7     13.09


WR GRACE & CO                                       PREVIOUSLY BILLED        5148.01
                                                    PREVIOUSLY RECEIVED         0.00


HIGHWAY 221
ENOREE                 SC    29335


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652                   7            09/16/06            227.70
                               ATLANTA     GA  30353-2652
```

```
         SUMMARY OF FINANCE CHARGES              INVOICE # 17652726              09/01/06

GRACE W R & CO                                                        CREDIT TERM:  015 DAYS

ORIGIN:   PHILADELPHIA              PA     DEST:

FREIGHT BILL        CAR  CAR               PRICE        CHECK      CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE   INIT   NUMB    STCC    AUTHORITY    NUMBER     DATE       AMOUNT   DATE           LATE   CHARGE
15989182  07/27/06 NAHX 551024  3295234                00087273  08/10/06    105.00  08/15/06          4      .14


ORIGIN:   WIXOM                     MI     DEST:

FREIGHT BILL        CAR  CAR               PRICE        CHECK      CHECK      CHECK    DEPOSIT        DAYS   FINANCE
   NUMB      DATE   INIT   NUMB    STCC    AUTHORITY    NUMBER     DATE       AMOUNT   DATE           LATE   CHARGE
17077374  07/20/06 NAHX 550153  3295234   00000        00087273  08/10/06   2,625.00  08/15/06         11     9.50
17077375  07/20/06 NAHX 550170  3295234   00000        00087273  08/10/06   3,286.32  08/15/06         11    11.89
17077376  07/20/06 NAHX 550229  3295234   00000        00087273  08/10/06    131.58  08/15/06         11      .48
17077377  07/20/06 NAHX 550471  3295234   00000        00087273  08/10/06   3,150.00  08/15/06         11    11.40
17166397  07/27/06 TILX 005931  3295234   00000        00087273  08/10/06   2,475.00  08/15/06          4     3.26
17265970  08/03/06 NAHX 550170  3295234   00000        00087395  08/24/06    132.48  08/28/06         10      .44
17265971  08/03/06 NAHX 550229  3295234   00000        00087395  08/24/06   2,764.32  08/28/06         10     9.09
17356346  08/10/06 TILX 005931  3295234   00000        00087395  08/24/06    135.54  08/28/06          3      .13


WR GRACE & CO                                       PREVIOUSLY BILLED       5794.26
ATTN: ACCTS PAYABLE                                 PREVIOUSLY RECEIVED        0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA                MD     21044-4098


DIRECT QUESTIONS TO:              REMIT TO:                       TOTAL ITEMS       DUE DATE       AMOUNT DUE
FINANCECHARGE@TRANSFLO.NET        CSX TRANSPORTATION
                                  P.O. BOX 640839                      9          09/16/06          46.33
                                  PITTSBURGH    PA  15264-0839
```

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 08017403              07/01/04

GRACE W R & CO                                                  CREDIT TERM:  015 DAYS

ORIGIN:   AUGUSTA                 GA    DEST:  CHICAGO                   IL

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06269215  05/10/04  UTLX 058666   2821122  CSXT68117     ET       06/09/04   5,688.34  06/09/04       15      28.07
06459420  05/24/04  UTLX 041985   2821122  CSXT68117     ET       06/23/04   5,986.89  06/23/04       15      29.55


ORIGIN:   AUGUSTA                 GA    DEST:  CLEARFIELD               UT

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06232257  05/06/04  UTLX 058698   2821122  CSXT68117     ET       06/09/04   8,399.09  06/09/04       19      52.50


ORIGIN:   AUGUSTA                 GA    DEST:  NORTH BERGEN             NJ

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06204580  05/04/04  UTLX 059619   2821122  CSXT68117     ET       06/01/04   5,506.20  06/01/04       13      23.55
06246110  05/07/04  UTLX 041971   2821122  CSXT68117     ET       06/09/04   5,558.64  06/09/04       18      32.92
06528342  05/28/04  UTLX 025635   2821122  CSXT68117     ET       06/30/04   5,614.40  06/30/04       18      33.25


ORIGIN:   KEARNEY                 SC    DEST:  CHANDLER                 AZ

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06392047  05/18/04  CSXT 249244   1491950  CSXT51855     ET       06/18/04   8,975.33  06/18/04       16      47.25


ORIGIN:   KEARNEY                 SC    DEST:  MARSHFIELD               WI

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06204470  05/04/04  UTLX 220103   3295110  CSXT51855     ET       06/01/04   2,268.00  06/01/04       13       9.70
06204471  05/04/04  PLCX 043010   3295110  CSXT51855     ET       06/01/04   2,178.81  06/01/04       13       9.32
06245876  05/07/04  UTLX 220171   3295110  CSXT51855     ET       06/09/04   2,233.96  06/09/04       18      13.23


ORIGIN:   KEARNEY                 SC    DEST:  PHOENIX                  AZ

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06204472  05/04/04  CSXT 259448   1491950  CSXT51855     ET       06/01/04   8,940.75  06/01/04       13      38.24
06405938  05/19/04  CSXT 254303   1491950  CSXT51855     ET       06/18/04   9,058.94  06/18/04       15      44.71
06405939  05/19/04  CSXT 250517   1491950  CSXT51855     ET       06/18/04   8,794.18  06/18/04       15      43.40
06487215  05/25/04  ACFX 046677   1491950  CSXT51855     ET       06/23/04   8,288.44  06/23/04       14      38.18


ORIGIN:   KEARNEY                 SC    DEST:  POMPANO BEACH            FL

FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06217722  05/05/04  ACFX 046689   1491950  CSXT51855     ET       06/09/04   3,107.01  06/09/04       20      20.44
06363471  05/17/04  CSXT 249351   1491950  CSXT3504      ET       06/18/04   3,505.84  06/18/04       17      19.61
06420180  05/20/04  CSXT 252383   1491950  CSXT3504      ET       06/18/04   3,307.39  06/18/04       14      15.23
ORIGIN:   ORANDA                  VA    DEST:  AUGUSTA                  GA
FREIGHT BILL        CAR  CAR                PRICE         CHECK    CHECK         CHECK    DEPOSIT       DAYS   FINANCE
  NUMB      DATE    INIT    NUMB    STCC      AUTHORITY   NUMBER   DATE          AMOUNT   DATE          LATE   CHARGE
06187944  05/03/04  NAHX 551566   3274111  CSXT52466     ET       06/07/04   2,168.71  06/07/04       20      14.27
06187946  05/03/04  NAHX 550658   3274111  CSXT52466     ET       06/07/04   2,119.36  06/07/04       20      13.95
```



SUMMARY OF FINANCE CHARGES        INVOICE # 08017403              07/01/04

GRACE W R & CO                                              CREDIT TERM:   015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--------|------|------|---------|
| 06224786 | 05/05/04 | NAHX | 550677 | 3274111 | CSXT52466 | ET | 06/09/04 | 2,270.24 | 06/09/04 | 20 | 14.94 |
| 06427648 | 05/20/04 | NAHX | 550657 | 3274111 | CSXT52466 | ET | 06/23/04 | 1,974.12 | 06/23/04 | 19 | 12.34 |

```
WR GRACE & CO                                PREVIOUSLY BILLED     16100.65
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE            MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                   TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                21            07/16/04            554.65
                              PITTSBURGH    PA  15264-0839
```

SUMMARY OF FINANCE CHARGES          INVOICE # 08017402          07/01/04

GRACE W R & CO                                              CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA          GA     DEST:  PICO RIVERA          CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06392190 | 05/26/04 | UTLX | 041981 | 2821122 | CSXT68117 | ET | 06/30/04 | 8,517.00 | 06/30/04 | 20 | 56.04 |
| 06392207 | 05/26/04 | UTLX | 025802 | 2821122 | CSXT68117 | ET | 06/30/04 | 8,262.00 | 06/30/04 | 20 | 54.36 |
| 06487329 | 05/25/04 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 06/23/04 | 8,742.80 | 06/23/04 | 14 | 40.27 |

ORIGIN:  CHICAGO          IL     DEST:  LITHONIA          GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06207622 | 05/04/04 | UTLX | 057937 | 2821122 | CSXQ68117 | ET | 06/01/04 | 4,137.83 | 06/01/04 | 13 | 17.70 |
| 06207638 | 05/04/04 | UTLX | 057921 | 2821122 | CSXQ68117 | ET | 06/01/04 | 4,137.83 | 06/01/04 | 13 | 17.70 |
| 06277037 | 05/10/04 | UTLX | 025816 | 2821122 | CSXQ68117 | ET | 06/09/04 | 4,169.42 | 06/09/04 | 15 | 20.58 |
| 06343466 | 05/14/04 | UTLX | 057968 | 2821122 | CSXQ68117 | ET | 06/18/04 | 4,169.42 | 06/18/04 | 20 | 27.43 |
| 06394871 | 05/18/04 | UTLX | 059489 | 2821122 | CSXQ68117 | ET | 06/18/04 | 4,169.42 | 06/18/04 | 16 | 21.95 |
| 06490003 | 05/25/04 | UTLX | 025677 | 2821122 | CSXT28003 | ET | 06/23/04 | 4,056.00 | 06/23/04 | 14 | 18.68 |

WR GRACE & CO                              PREVIOUSLY BILLED     24824.35
ATTN LOGISTICS DEPT                        PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA     02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 9 | 07/16/04 | 274.71 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 08017401              07/01/04

GRACE W R & CO                                               CREDIT TERM:  015 DAYS

ORIGIN:  ENOREE              SC     DEST:  CHICAGO                IL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06405940 | 05/19/04 | PLCX | 042844 | 1491950 | CSXT3501 | ET | 06/30/04 | 2,281.00 | 06/30/04 | 27 | 20.26 |
| 06405941 | 05/19/04 | UTLX | 220115 | 1491950 | CSXT3501 | ET | 06/30/04 | 2,281.00 | 06/30/04 | 27 | 20.26 |
| 06420182 | 05/20/04 | PLCX | 044103 | 1491950 | CSXT3501 | ET | 06/30/04 | 2,281.00 | 06/30/04 | 26 | 19.51 |
| 06459128 | 05/24/04 | PLWX | 044331 | 3295110 | CSXT3504 | ET | 06/30/04 | 3,222.81 | 06/30/04 | 22 | 23.33 |

ORIGIN:  ENOREE              SC     DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06245877 | 05/24/04 | CSXT | 251972 | 1491950 | CSXT3504 | ET | 06/30/04 | 3,475.63 | 06/30/04 | 22 | 25.16 |

ORIGIN:  KEARNEY             SC     DEST:  POMPANO BEACH          FL

| FREIGHT BILL | | CAR  CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06056583 | 04/26/04 | CSXT | 255817 | 1491950 | CSXT3504 | ET | 06/09/04 | 3,431.86 | 06/09/04 | 29 | 32.74 |
| 06269026 | 05/10/04 | CSXT | 254529 | 1491950 | CSXT3504 | ET | 06/30/04 | 3,440.98 | 06/30/04 | 36 | 40.75 |

WR GRACE & CO                                     PREVIOUSLY BILLED      5193.70
                                                  PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE              SC     29335

DIRECT QUESTIONS TO:           REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM          CSX TRANSPORTATION
                               P.O. BOX 532652                  7             07/16/04         182.01
                               ATLANTA       GA  30353-2652

CSX TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 11695150          06/01/05

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA              GA    DEST:  NORTH BERGEN        NJ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11139415 | 04/22/05 | UTLX | 058698 | 2821122 | CSXT68117 | ET | 05/16/05 | 5,742.00 | 05/16/05 | 9 | 17.00 |
| 11265887 | 05/02/05 | UTLX | 071411 | 2821122 | CSXT68117 | ET | 05/25/05 | 5,495.50 | 05/25/05 | 8 | 14.46 |
| 11265910 | 05/02/05 | UTLX | 041954 | 2821122 | CSXT68117 | ET | 05/25/05 | 5,866.70 | 05/25/05 | 8 | 15.44 |

ORIGIN:  AUGUSTA              GA    DEST:  PICO RIVERA         CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11161170 | 04/25/05 | UTLX | 041988 | 2821122 | CSXT68117 | ET | 05/18/05 | 8,747.20 | 05/18/05 | 8 | 23.02 |
| 11189133 | 04/26/05 | UTLX | 650267 | 2821122 | CSXT68117 | ET | 05/18/05 | 8,500.80 | 05/18/05 | 7 | 19.58 |
| 11340869 | 05/06/05 | UTLX | 041947 | 2821122 | CSXT68117 | ET | 05/31/05 | 8,835.20 | 05/31/05 | 10 | 29.07 |

ORIGIN:  CALERA               AL    DEST:  CHICAGO             IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11146309 | 04/22/05 | ACFX | 051385 | 3274110 | CSXT52466 | ET | 05/18/05 | 2,200.00 | 05/18/05 | 11 | 7.96 |
| 11174068 | 04/25/05 | ACFX | 045414 | 3274110 | CSXT52466 | ET | 05/20/05 | 2,200.00 | 05/20/05 | 10 | 7.24 |

ORIGIN:  ENOREE               SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11161011 | 04/25/05 | UTLX | 220103 | 3295110 | CSXT51855 | ET | 05/18/05 | 2,811.89 | 05/18/05 | 8 | 7.40 |
| 11265667 | 05/02/05 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 05/25/05 | 2,588.38 | 05/25/05 | 8 | 6.81 |
| 11265674 | 05/02/05 | PLCX | 042674 | 3295110 | CSXT51855 | ET | 05/25/05 | 2,530.69 | 05/25/05 | 8 | 6.66 |

ORIGIN:  ENOREE               SC    DEST:  PHOENIX             AZ

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11109828 | 04/20/05 | ACFX | 046724 | 1491950 | CSXT51855 | ET | 05/11/05 | 8,761.79 | 05/11/05 | 6 | 17.30 |

WR GRACE & CO                          PREVIOUSLY BILLED     24927.12
ATTN LOGISTICS DEPT                    PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA   02140-1692


| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 12 | 06/16/05 | 171.94 |
| | PITTSBURGH   PA  15264-0839 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 11695149                06/01/05

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO              KY      DEST:  PORTLAND                    OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
| 10140772 | 02/10/05 | ACFX | 071835 | 2821245 | CSXT7878 | ET | 05/06/05 | 7,071.65 | 05/06/05 | 70 | 162.86 |
| 10936648 | 04/06/05 | ACFX | 071836 | 2821245 | CSXT68117 | ET | 05/04/05 | 6,366.60 | 05/04/05 | 13 | 27.23 |
| 10990219 | 04/11/05 | ACFX | 071834 | 2821245 | CSXT7625 | ET | 05/06/05 | 6,421.68 | 05/06/05 | 10 | 21.13 |

WR GRACE & CO                                    PREVIOUSLY BILLED      3217.47
ATTN: TERRY TAYLOR                               PREVIOUSLY RECEIVED        0.00

5529 U S 60 EAST
OWENSBORO           KY      42303

DIRECT QUESTIONS TO:              REMIT TO:              TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM            CSX TRANSPORTATION
                                 P.O. BOX 630228                3        06/16/05            211.22
                                 CINCINNATI    OH  45263-0228

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 11695148          06/01/05

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  BUFFALO          NY

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 11055445 | 04/15/05 | NAHX | 550228 | 3295234 | CSXT32952 | 00001824 | 05/18/05 | | 3,166.00  05/27/05 | | 27 | 28.12 |

ORIGIN:  BALTIMORE          MD    DEST:  EAST ST LOUIS          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 11055308 | 04/15/05 | NAHX | 550566 | 3295234 | CSXT32952 | 00079683 | 05/03/05 | | 3,944.00  05/07/05 | | 7 | 9.08 |

ORIGIN:  ENOREE          SC    DEST:  GIRARD          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 10919480 | 04/05/05 | CSXT | 254529 | 1491950 | CSXT51855 | ET | 05/06/05 | | 4,794.34  05/06/05 | | 16 | 25.24 |
| 11007273 | 04/12/05 | CSXT | 247190 | 1491950 | CSXT51855 | ET | 05/04/05 | | 4,612.41  05/04/05 | | 7 | 10.62 |

ORIGIN:  ENOREE          SC    DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 10919479 | 04/05/05 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 05/06/05 | | 2,679.53  05/06/05 | | 16 | 14.11 |
| 11007272 | 04/12/05 | PLCX | 044103 | 3295110 | CSXT51855 | ET | 05/04/05 | | 2,578.96  05/04/05 | | 7 | 5.94 |
| 11007276 | 04/12/05 | PLCX | 043010 | 3295110 | CSXT51855 | ET | 05/04/05 | | 2,535.86  05/04/05 | | 7 | 5.84 |
| 11007277 | 04/12/05 | PLWX | 044331 | 3295110 | CSXT51855 | ET | 05/04/05 | | 2,499.94  05/04/05 | | 7 | 5.76 |

ORIGIN:  ENOREE          SC    DEST:  SEATTLE          WA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK  DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT  DATE | | LATE | CHARGE |
| 10843969 | 04/29/05 | ABOX | 052146 | 1491950 | CSXT51855 | ET | 05/25/05 | | 5,318.00  05/25/05 | | 11 | 19.25 |

WR GRACE & CO                                   PREVIOUSLY BILLED      5251.75
                                                PREVIOUSLY RECEIVED       0.00

HIGHWAY 221
ENOREE               SC    29335

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 532652 | 9 | 06/16/05 | 123.96 |
| | ATLANTA      GA  30353-2652 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 20610007          05/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  ALLOY              WV   DEST:  PORTLAND          OR

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20108485 | 03/20/07 | NAHX | 550665 | 3295974 | CSXT51855 | ET | 04/18/07 | 7,882.69 | 04/18/07 | 14 | 36.31 |

ORIGIN:  AUGUSTA            GA   DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19526551 | 01/31/07 | UTLX | 059619 | 2821122 | CSXT15776 | ET | 04/20/07 | 7,839.84 | 04/20/07 | 64 | 165.08 |
| 19953915 | 03/07/07 | UTLX | 802786 | 2821122 | CSXT15776 | ET | 04/02/07 | 7,262.19 | 04/02/07 | 11 | 26.28 |
| 20068203 | 03/16/07 | UTLX | 068277 | 2821122 | CSXT15776 | ET | 04/13/07 | 7,420.82 | 04/13/07 | 13 | 31.74 |
| 20121861 | 03/21/07 | UTLX | 025802 | 2821122 | CSXT15776 | ET | 04/16/07 | 7,525.28 | 04/16/07 | 11 | 27.23 |
| 20189322 | 03/27/07 | UTLX | 059365 | 2821122 | CSXT15776 | ET | 04/20/07 | 7,714.87 | 04/20/07 | 9 | 22.84 |
| 20313360 | 04/05/07 | UTLX | 041988 | 2821122 | CSXT15776 | ET | 04/27/07 | 7,879.22 | 04/27/07 | 7 | 18.15 |

ORIGIN:  AUGUSTA            GA   DEST:  CITY OF COMMERCE      CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19938658 | 03/07/07 | UTLX | 041948 | 2821122 | CSXT15776 | ET | 04/02/07 | 11,938.70 | 04/02/07 | 11 | 43.21 |
| 19938677 | 03/07/07 | UTLX | 041947 | 2821122 | CSXT15776 | ET | 04/02/07 | 11,563.42 | 04/02/07 | 11 | 41.85 |
| 20023415 | 03/13/07 | UTLX | 041963 | 2821122 | CSXT15776 | ET | 04/06/07 | 11,551.94 | 04/06/07 | 9 | 34.21 |

ORIGIN:  AUGUSTA            GA   DEST:  NORTH BERGEN          NJ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20132230 | 03/22/07 | UTLX | 071411 | 2821122 | CSXT15776 | ET | 04/16/07 | 7,153.73 | 04/16/07 | 10 | 23.54 |
| 20178098 | 03/26/07 | UTLX | 025813 | 2821122 | CSXT15776 | ET | 04/20/07 | 7,269.47 | 04/20/07 | 10 | 23.92 |

ORIGIN:  CALERA             AL   DEST:  CHICAGO          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20013015 | 03/12/07 | ACFX | 051385 | 3274111 | CSXT52466 | ET | 04/06/07 | 2,630.00 | 04/06/07 | 10 | 8.65 |
| 20013016 | 03/12/07 | ACFX | 042535 | 3274111 | CSXT52466 | ET | 04/06/07 | 2,630.00 | 04/06/07 | 10 | 8.65 |
| 20273960 | 04/02/07 | ACFX | 042750 | 3274111 | CSXT52466 | ET | 04/27/07 | 2,677.00 | 04/27/07 | 10 | 8.81 |
| 20274366 | 04/02/07 | NAHX | 560093 | 3274111 | CSXT52466 | ET | 04/27/07 | 2,677.00 | 04/27/07 | 10 | 8.81 |

ORIGIN:  ENOREE             SC   DEST:  GIRARD          IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20103695 | 03/20/07 | NDYX | 829503 | 1491950 | CSXT51855 | ET | 04/16/07 | 4,895.29 | 04/16/07 | 12 | 19.33 |
| 20187670 | 03/27/07 | ACFX | 049282 | 1491950 | CSXT51855 | ET | 04/20/07 | 5,104.71 | 04/20/07 | 9 | 15.12 |
| 20301930 | 04/04/07 | NDYX | 826694 | 1491950 | CSXT51855 | ET | 04/27/07 | 5,112.86 | 04/27/07 | 8 | 13.46 |

ORIGIN:  ENOREE             SC   DEST:  MARSHFIELD          WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20080048 | 03/17/07 | PLWX | 044337 | 3295110 | CSXT51855 | ET | 04/13/07 | 3,296.11 | 04/13/07 | 12 | 13.01 |
| 20177139 | 03/26/07 | UTLX | 220117 | 3295110 | CSXT51855 | ET | 04/20/07 | 3,109.03 | 04/20/07 | 10 | 10.23 |
| 20177156 | 03/26/07 | PLCX | 047826 | 3295110 | CSXT51855 | ET | 04/20/07 | 3,358.46 | 04/20/07 | 10 | 11.05 |

ORIGIN:  ENOREE             SC   DEST:  PHOENIX          AZ

```
         SUMMARY OF FINANCE CHARGES          INVOICE # 20610007              05/01/07

WR GRACE & CO                                                    CREDIT TERM:  015 DAYS

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK       CHECK    DEPOSIT        DAYS    FINANCE
   NUMB      DATE      INIT  NUMB    STCC     AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE


FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK       CHECK    DEPOSIT        DAYS    FINANCE
   NUMB      DATE      INIT  NUMB    STCC     AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
20301928  04/04/07  NDYX 823034  1491950  CSXT51855   ET       04/27/07  9,525.89  04/27/07      8        25.07


ORIGIN:  ORANDA                  VA    DEST:  AUGUSTA              GA

FREIGHT BILL          CAR  CAR              PRICE         CHECK    CHECK       CHECK    DEPOSIT        DAYS    FINANCE
   NUMB      DATE      INIT  NUMB    STCC     AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
20009285  03/12/07  NAHX 550677  3274111  CSXT52466   ET       04/09/07  2,868.59  04/09/07     13        12.27
20022211  03/13/07  NAHX 550657  3274111  CSXT52466   ET       04/11/07  2,812.19  04/11/07     14        12.95
20178651  03/26/07  NAHX 551498  3274111  CSXT52466   ET       04/20/07  2,855.43  04/20/07     10         9.39
20206907  03/28/07  NAHX 550658  3274111  CSXT52466   ET       04/25/07  2,849.79  04/25/07     13        12.19
```

WR GRACE & CO                                PREVIOUSLY BILLED      24415.71
ATTN LOGISTICS DEPT                          PREVIOUSLY RECEIVED        0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:              REMIT TO:                    TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM             CSX TRANSPORTATION
                                 P.O. BOX 640839                   27          05/16/07           683.35
                                 PITTSBURGH   PA  15264-0839

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES            INVOICE # 20610006              05/01/07

WR GRACE & CO                                                    CREDIT TERM:  015 DAYS

ORIGIN:   NEW ORLEANS            LA      DEST:   BALT CURTIS BAY            MD
```

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
| 19411608 | 01/22/07 | NAHX | 550870 | 3295234 | CSXT32952 | 00089952 | 04/04/07 | 3,604.00 | 04/09/07 | | 62 | 73.51 |

```
WR GRACE & CO                                  PREVIOUSLY BILLED       2465.80
ATTN EVELYN SMITH                              PREVIOUSLY RECEIVED        0.00

P O BOX 3247
LAKE CHARLES          LA    70602
```

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 630228 | 1 | 05/16/07 | 73.51 |
| | CINCINNATI    OH  45263-0228 | | | |

SUMMARY OF FINANCE CHARGES          INVOICE # 20610005            05/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE          MD    DEST:  BATON ROUGE          LA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19414756 | 01/22/07 | FURX | 893518 | 3295234 | CSXT14 | 00089952 | 04/04/07 | 4,523.00 | 04/09/07 | 62 | 92.26 |
| 19423570 | 01/23/07 | NAHX | 550591 | 3295234 | CSXT14 | 00089952 | 04/04/07 | 4,523.00 | 04/09/07 | 61 | 90.77 |

ORIGIN:  BALTIMORE          MD    DEST:  CHICAGO          IL

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19424582 | 01/23/07 | NAHX | 550159 | 3295234 | CSXT32952 | 00089856 | 03/29/07 | 4,563.00 | 04/10/07 | 62 | 93.08 |
| 19724021 | 02/16/07 | NAHX | 551164 | 3295234 | CSXT32952 | 00090192 | 04/26/07 | 4,611.00 | 04/30/07 | 58 | 87.99 |

ORIGIN:  BALTIMORE          MD    DEST:  LOS ANGELES          CA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19356597 | 01/17/07 | NAHX | 550173 | 3295234 | CSXT54321 | 00090110 | 04/19/07 | 9,812.00 | 04/26/07 | 84 | 271.16 |

ORIGIN:  BALTIMORE          MD    DEST:  NEW ORLEANS          LA

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19683147 | 02/13/07 | NAHX | 550160 | 3295234 | CSXT32952 | 00090192 | 04/26/07 | 4,653.00 | 04/30/07 | 61 | 93.38 |

ORIGIN:  BALTIMORE          MD    DEST:  REGINA          SK

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19332891 | 01/15/07 | NAHX | 550227 | 3295234 | CSXT54321 | 00002662 | 03/27/07 | 7,952.00 | 04/03/07 | 63 | 164.82 |

ORIGIN:  BALTIMORE          MD    DEST:  SAINT JOHN          NB

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19266142 | 01/09/07 | NAHX | 551491 | 3295234 | CSXT14 | 00089856 | 03/29/07 | 5,786.00 | 04/10/07 | 76 | 144.67 |
| 19266144 | 01/09/07 | NAHX | 551168 | 3295234 | CSXT14 | 00089856 | 03/29/07 | 5,786.00 | 04/10/07 | 76 | 144.67 |
| 19307464 | 01/12/07 | NAHX | 550430 | 3295234 | CSXT14 | 00090029 | 04/12/07 | 5,786.00 | 04/16/07 | 79 | 150.38 |
| 19413345 | 01/22/07 | NAHX | 551148 | 3295234 | CSXT14 | 00090029 | 04/12/07 | 5,786.00 | 04/16/07 | 69 | 131.35 |
| 19413346 | 01/22/07 | FURX | 893509 | 3295234 | CSXT14 | 00090029 | 04/12/07 | 5,786.00 | 04/16/07 | 69 | 131.35 |

ORIGIN:  BALTIMORE          MD    DEST:  TOLEDO          OH

| FREIGHT BILL NUMB | DATE | CAR INIT | CAR NUMB | STCC | PRICE AUTHORITY | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | DEPOSIT DATE | DAYS LATE | FINANCE CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19414017 | 01/22/07 | FURX | 893516 | 3295234 | CSXT32952 | 00090029 | 04/12/07 | 3,763.00 | 04/16/07 | 69 | 85.42 |

WR GRACE & CO                                 PREVIOUSLY BILLED    17857.11
                                              PREVIOUSLY RECEIVED     0.00

5500 CHEMICAL ROAD
BALTIMORE          MD   21226

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 13 | 05/16/07 | 1,681.30 |



SUMMARY OF FINANCE CHARGES          INVOICE # 20610005          05/01/07

WR GRACE & CO                                          CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | CHECK  DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT  DATE | | LATE | CHARGE |

PITTSBURGH   PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 20610004          05/01/07

WR GRACE & CO                                                CREDIT TERM:  015 DAYS

ORIGIN:  WIXOM               MI     DEST:

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18726928 | 11/23/06 | TILX | 005940 | 3295234 | 00000 | 00089827 | 03/29/07 | 345.00 | 04/02/07 | 115 | 13.05 |
| 19218888 | 01/04/07 | NAHX | 550171 | 3295234 | 00000 | 00089949 | 04/04/07 | 345.00 | 04/07/07 | 78 | 8.85 |
| 19218889 | 01/04/07 | NAHX | 550422 | 3295234 | 00000 | 00089949 | 04/04/07 | 300.00 | 04/07/07 | 78 | 7.70 |
| 19218890 | 01/04/07 | TILX | 005938 | 3295234 | 00000 | 00089949 | 04/04/07 | 123.36 | 04/07/07 | 78 | 3.17 |
| 19294692 | 01/11/07 | TILX | 005934 | 3295234 | 00000 | 00089949 | 04/04/07 | 133.51 | 04/07/07 | 71 | 3.12 |
| 19294693 | 01/11/07 | TILX | 005938 | 3295234 | 00000 | 00089949 | 04/04/07 | 135.85 | 04/07/07 | 71 | 3.17 |
| 19374606 | 01/18/07 | TILX | 005934 | 3295234 | 00000 | 00089949 | 04/04/07 | 147.03 | 04/07/07 | 64 | 3.10 |
| 19374607 | 01/18/07 | TILX | 005938 | 3295234 | 00000 | 00089949 | 04/04/07 | 2,020.46 | 04/07/07 | 64 | 42.54 |
| 19455406 | 01/25/07 | NAHX | 550171 | 3295234 | 00000 | 00089949 | 04/04/07 | 151.13 | 04/07/07 | 57 | 2.83 |
| 19545775 | 02/01/07 | NAHX | 550171 | 3295234 | 00000 | 00089949 | 04/04/07 | 281.58 | 04/07/07 | 50 | 4.63 |
| 19545776 | 02/01/07 | TILX | 005934 | 3295234 | 00000 | 00089949 | 04/04/07 | 3,341.52 | 04/07/07 | 50 | 54.97 |
| 19545777 | 02/01/07 | TILX | 005940 | 3295234 | 00000 | 00089949 | 04/04/07 | 3,150.00 | 04/07/07 | 50 | 51.82 |
| 19632412 | 02/08/07 | NAHX | 550171 | 3295234 | 00000 | 00089949 | 04/04/07 | 2,762.93 | 04/07/07 | 43 | 39.09 |
| 19632413 | 02/08/07 | NAHX | 550422 | 3295234 | 00000 | 00089949 | 04/04/07 | 2,400.00 | 04/07/07 | 43 | 33.95 |
| 19713641 | 02/15/07 | TILX | 005940 | 3295234 | 00000 | 00089949 | 04/04/07 | 143.72 | 04/07/07 | 36 | 1.70 |
| 19793049 | 02/22/07 | TILX | 005940 | 3295234 | 00000 | 00089949 | 04/04/07 | 138.00 | 04/07/07 | 29 | 1.32 |
| 19883401 | 03/01/07 | NAHX | 550171 | 3295234 | 00000 | 00089949 | 04/04/07 | 1,830.42 | 04/07/07 | 22 | 13.25 |
| 19883402 | 03/01/07 | NAHX | 550422 | 3295234 | 00000 | 00089949 | 04/04/07 | 109.40 | 04/07/07 | 22 | .79 |

WR GRACE & CO                                    PREVIOUSLY BILLED      5551.54
ATTN: ACCTS PAYABLE                              PREVIOUSLY RECEIVED       0.00
BLDG 30
7500 GRACE DRIVE
COLUMBIA               MD     21044-4098

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@TRANSFLO.NET | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 18 | 05/16/07 | 289.05 |
| | PITTSBURGH    PA  15264-0839 | | | |

```
     SUMMARY OF FINANCE CHARGES              INVOICE # 08627739              04/01/03

GRACE W R & CO                                             CREDIT TERM:  015 DAYS

ORIGIN:  AUGUSTA                GA    DEST:  CHICAGO                IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08036521  02/19/03  UTLX 058698   2821122  CSXT68117    00758728  03/10/03    5,628.43  03/15/03     9     16.67


ORIGIN:  AUGUSTA                GA    DEST:  CLEARFIELD             UT

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08051462  02/20/03  UTLX 047438   2821122  CSXT68117    00758728  03/10/03    8,518.27  03/15/03     8     22.42


ORIGIN:  AUGUSTA                GA    DEST:  NORTH BERGEN           NJ

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
06963098  02/13/03  UTLX 041963   2821122  CSXT68117    00751342  03/03/03    5,522.98  03/07/03     7     12.72
08264918  03/07/03  UTLX 058666   2821122  CSXT68117    00771663  03/21/03    5,466.07  03/25/03     3      5.40


ORIGIN:  AUGUSTA                GA    DEST:  SAN PEDRO              CA

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
06882364  02/07/03  UTLX 048405   2821122  CSXT68117    00744070  02/24/03       540.00  02/28/03     6      1.07
06882364  02/07/03  UTLX 048405   2821122  CSXT68117    00744070  02/24/03    9,879.30  02/28/03     6     19.50
08290029  03/10/03  UTLX 041954   2821122  CSXT68117    00776824  03/26/03   10,291.80  03/29/03     4     13.54


ORIGIN:  KEARNEY                SC    DEST:  GIRARD                 IL

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08001471  02/18/03  ACFX 046693   1491950  CSXT51855    00761558  03/12/03    3,842.64  03/17/03    12     15.17
08179324  03/03/03  NAHX 058232   1491950  CSXT51855    00769255  03/19/03    3,836.52  03/24/03     6      7.57


ORIGIN:  KEARNEY                SC    DEST:  MARSHFIELD             WI

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08001474  02/18/03  PLWX 044331   3295110  CSXT51855    00761558  03/12/03    1,945.34  03/17/03    12      7.68


ORIGIN:  KEARNEY                SC    DEST:  PHOENIX                AZ

FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08179325  03/03/03  ACFX 049427   1491950  CSXT3000     00769255  03/19/03    7,782.80  03/24/03     6     15.36
08264680  03/07/03  NAHX 058329   1491950  CSXT3000     00771663  03/21/03    7,832.38  03/25/03     3      7.73
08264681  03/07/03  ACFX 046689   1491950  CSXT3000     00771663  03/21/03    7,890.21  03/25/03     3      7.79


ORIGIN:  KEARNEY                SC    DEST:  POMPANO BEACH          FL
FREIGHT BILL        CAR  CAR              PRICE        CHECK      CHECK       CHECK    DEPOSIT      DAYS   FINANCE
   NUMB      DATE     INIT   NUMB    STCC     AUTHORITY    NUMBER     DATE         AMOUNT  DATE      LATE   CHARGE
08001472  02/18/03  ACFX 046696   1491950  CSXT51855    00761558  03/12/03    3,087.24  03/17/03    12     12.19
08001473  02/18/03  NAHX 058271   1491950  CSXT51855    00761558  03/12/03    3,047.34  03/17/03    12     12.03
08289770  03/10/03  ACFX 046692   1491950  CSXT51855    00776824  03/26/03    3,061.70  03/29/03     4      4.03


ORIGIN:  LUDINGTON              MI    DEST:  NORTH BERGEN           NJ
```



SUMMARY OF FINANCE CHARGES          INVOICE # 08627739               04/01/03

GRACE W R & CO                                                CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06471321 | 01/08/03 | DOWX | 003882 | 2812632 | CSXT28126 | 00756604 | 03/07/03 | | 3,825.00 | 03/12/03 | 48 | 60.40 |

ORIGIN:  ORANDA                    VA    DEST:  AUGUSTA               GA

| FREIGHT BILL | | CAR CAR | | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | LATE | CHARGE |
| 06825469 | 02/03/03 | NAHX | 550274 | 3274111 | CSXT52466 | 00746878 | 02/26/03 | | 1,874.84 | 03/03/03 | 13 | 8.02 |
| 06825470 | 02/03/03 | NAHX | 550658 | 3274111 | CSXT52466 | 00746878 | 02/26/03 | | 1,848.20 | 03/03/03 | 13 | 7.90 |
| 06891178 | 02/07/03 | NAHX | 550657 | 3274111 | CSXT52466 | 00746878 | 02/26/03 | | 1,927.87 | 03/03/03 | 9 | 5.71 |
| 06891180 | 02/07/03 | NAHX | 550677 | 3274111 | CSXT52466 | 00746878 | 02/26/03 | | 2,089.60 | 03/03/03 | 9 | 6.19 |
| 08119527 | 02/25/03 | NAHX | 551566 | 3274111 | CSXT52466 | 00769255 | 03/19/03 | | 1,947.27 | 03/24/03 | 12 | 7.69 |

WR GRACE & CO                                    PREVIOUSLY BILLED       16378.52
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED         0.00

62 WHITTEMORE AVE
CAMBRIDGE           MA    02140-1692

| DIRECT QUESTIONS TO: | REMIT TO: | TOTAL ITEMS | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| FINANCECHARGE@CSX.COM | CSX TRANSPORTATION | | | |
| | P.O. BOX 640839 | 22 | 04/16/03 | 276.78 |
| | PITTSBURGH   PA  15264-0839 | | | |

**CSX** TRANSPORTATION

SUMMARY OF FINANCE CHARGES          INVOICE # 08627738                04/01/03

GRACE W R & CO                                          CREDIT TERM:  015 DAYS

ORIGIN:  OWENSBORO                KY      DEST:  PORTLAND                OR

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|------|------|------|------|------|-----------|--------|------|--|--------|------|--|------|--------|
| 06776101 | 01/30/03 | ACFX | 071834 | 2821245 | CSXT68117 | 00746878 | 02/26/03 | | 6,078.03 | 03/03/03 | | 17 | 33.99 |
| 06938864 | 02/11/03 | ACFX | 071836 | 2821245 | CSXT68117 | 00758728 | 03/10/03 | | 6,133.65 | 03/15/03 | | 17 | 34.31 |

WR GRACE & CO                                   PREVIOUSLY BILLED      3360.39
ATTN: TERRY TAYLOR                              PREVIOUSLY RECEIVED       0.00

5529 U S 60 EAST
OWENSBORO          KY    42303


DIRECT QUESTIONS TO:         REMIT TO:                TOTAL ITEMS         DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM        CSX TRANSPORTATION
                            P.O. BOX 630228               2          04/16/03            68.30
                            CINCINNATI    OH  45263-0228

```
     SUMMARY OF FINANCE CHARGES            INVOICE # 08627737              04/01/03

GRACE W R & CO                                                 CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE            MD     DEST:  CARSON                    CA

FREIGHT BILL        CAR  CAR             PRICE           CHECK    CHECK        CHECK   DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
08020217  02/18/03  NAHX 550164  3295234  CSXT51473     00055665 03/11/03   8,913.39  03/15/03      10      29.33
08020367  02/18/03  NAHX 550167  3295234  CSXT51473     00055665 03/11/03   8,477.73  03/15/03      10      27.89
08323110  03/11/03  NAHX 551165  3295234  CSXT51473     00056651 03/27/03   8,920.46  03/31/03       5      14.67


ORIGIN:  BALTIMORE            MD     DEST:  LIMA                      OH

FREIGHT BILL        CAR  CAR             PRICE           CHECK    CHECK        CHECK   DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
06658952  01/22/03  ACFX 059689  3295234  CSXT52137     00056244 03/20/03   4,314.69  03/24/03      46      65.30


ORIGIN:  BALTIMORE            MD     DEST:  ST JOHN                   NB

FREIGHT BILL        CAR  CAR             PRICE           CHECK    CHECK        CHECK   DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
08074031  02/21/03  ACFX 059730  3295234  CSXQ3000      00055486 03/06/03   3,333.96  03/11/03       3       3.29
08074032  02/21/03  NAHX 550146  3295234  CSXQ3000      00055486 03/06/03   3,214.16  03/11/03       3       3.17
08074033  02/25/03  ACFX 059699  3295234  CSXQ3000      00055876 03/13/03   3,401.40  03/17/03       5       5.60


ORIGIN:  BALTIMORE            MD     DEST:  WIXOM                     MI

FREIGHT BILL        CAR  CAR             PRICE           CHECK    CHECK        CHECK   DEPOSIT      DAYS    FINANCE
   NUMB     DATE    INIT   NUMB   STCC      AUTHORITY    NUMBER   DATE         AMOUNT  DATE         LATE    CHARGE
06410663  01/02/03  NAHX 551173  3295234  CSXT52137     00055282 03/04/03   2,648.70  03/11/03      53      46.19


WR GRACE & CO                                      PREVIOUSLY BILLED       5591.99
ATTN DAVID BANKS                                   PREVIOUSLY RECEIVED      490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA              MD     21044-4098


DIRECT QUESTIONS TO:            REMIT TO:                    TOTAL ITEMS        DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM           CSX TRANSPORTATION
                                P.O. BOX 640839                  8            04/16/03            195.44
                                PITTSBURGH   PA  15264-0839
```

**CSX** TRANSPORTATION

```
        SUMMARY OF FINANCE CHARGES          INVOICE # 02354795              08/01/03

GRACE W R & CO                                                    CREDIT TERM:  015 DAYS
```

ORIGIN:  AUGUSTA              GA    DEST:  CHICAGO              IL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01619334 | 06/11/03 | UTLX | 041988 | 2821122 | CSXT68117 | 00877791 | 07/02/03 | | 5,783.05 | 07/08/03 | | 12 | 22.83 |

ORIGIN:  AUGUSTA              GA    DEST:  EAGANDALE            MN

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01636845 | 06/12/03 | UTLX | 041963 | 2821122 | CSXT68117 | ET | 07/16/03 | | 7,276.08 | 07/16/03 | | 19 | 45.48 |

ORIGIN:  AUGUSTA              GA    DEST:  SAN PEDRO            CA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01677598 | 06/16/03 | UTLX | 041971 | 2821122 | CSXT68117 | ET | 07/16/03 | | 10,592.40 | 07/16/03 | | 15 | 52.27 |
| 01750813 | 06/20/03 | UTLX | 041985 | 2821122 | CSXT68117 | ET | 07/30/03 | | 10,327.20 | 07/30/03 | | 25 | 84.94 |
| 01777614 | 06/23/03 | UTLX | 041990 | 2821122 | CSXT68117 | ET | 07/30/03 | | 10,426.00 | 07/30/03 | | 22 | 75.46 |

ORIGIN:  AUGUSTA              GA    DEST:  TOLEDO               OH

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01382190 | 06/09/03 | UTLX | 047438 | 2821122 | CSXT68117 | 00877791 | 07/02/03 | | 4,565.50 | 07/08/03 | | 14 | 21.03 |

ORIGIN:  CHICAGO              IL    DEST:  LITHONIA             GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01687751 | 06/16/03 | UTLX | 048429 | 2821122 | CSXT28003 | ET | 07/16/03 | | 3,933.00 | 07/16/03 | | 15 | 19.41 |
| 01787707 | 06/23/03 | UTLX | 025801 | 2821122 | CSXT28003 | ET | 07/30/03 | | 3,933.00 | 07/30/03 | | 22 | 28.47 |

ORIGIN:  KEARNEY              SC    DEST:  MARSHFIELD           WI

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01579388 | 06/09/03 | PLCX | 043010 | 3295110 | CSXT51855 | 00877791 | 07/02/03 | | 1,952.97 | 07/08/03 | | 14 | 9.00 |

ORIGIN:  KEARNEY              SC    DEST:  PHOENIX              AZ

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01607651 | 06/10/03 | NAHX | 058232 | 1491950 | CSXT51855 | 00877791 | 07/02/03 | | 8,130.33 | 07/08/03 | | 13 | 34.77 |

ORIGIN:  KEARNEY              SC    DEST:  POMPANO BEACH        FL

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01579387 | 06/09/03 | NAHX | 058251 | 1491950 | CSXT51855 | 00877791 | 07/02/03 | | 3,099.35 | 07/08/03 | | 14 | 14.28 |
| 01607652 | 06/10/03 | NAHX | 058329 | 1491950 | CSXT51855 | 00877791 | 07/02/03 | | 3,064.09 | 07/08/03 | | 13 | 13.11 |

ORIGIN:  ORANDA               VA    DEST:  AUGUSTA              GA

| FREIGHT BILL | | CAR  CAR | | | PRICE | CHECK | CHECK | | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01496891 | 06/02/03 | NAHX | 550677 | 3274111 | CSXT52466 | 00873092 | 06/27/03 | | 2,001.61 | 07/07/03 | | 20 | 13.17 |

**CSX**
**TRANSPORTATION**

SUMMARY OF FINANCE CHARGES          INVOICE # 02354795          08/01/03

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01529495 | 06/04/03 | NAHX | 550657 | 3274111 | CSXT52466 | 00873092 | 06/27/03 | 2,114.89 | 07/07/03 | | 18 | 12.52 |
| 01612547 | 06/10/03 | NAHX | 551566 | 3274111 | CSXT52466 | ET | | 07/16/03 | 1,973.34 | 07/16/03 | 21 | 13.63 |
| 01627804 | 06/11/03 | NAHX | 550274 | 3274111 | CSXT52466 | ET | | 07/16/03 | 1,982.70 | 07/16/03 | 20 | 13.05 |

WR GRACE & CO                                    PREVIOUSLY BILLED     16181.88
ATTN LOGISTICS DEPT                              PREVIOUSLY RECEIVED       0.00

62 WHITTEMORE AVE
CAMBRIDGE          MA    02140-1692


DIRECT QUESTIONS TO:          REMIT TO:                    TOTAL ITEMS          DUE DATE          AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839                    16           08/16/03            473.42
                              PITTSBURGH    PA  15264-0839

SUMMARY OF FINANCE CHARGES          INVOICE # 02354794          08/01/03

GRACE W R & CO                                        CREDIT TERM:  015 DAYS

ORIGIN:  BALTIMORE             MD    DEST:  CARSON               CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01332022 | 05/21/03 | NAHX | 550426 | 3295234 | CSXT51473 | 00062943 | 07/17/03 | 8,732.02 | 07/21/03 | 46 | 132.15 |

ORIGIN:  BALTIMORE             MD    DEST:  LIMA                 OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02009280 | 07/08/03 | NAHX | 551154 | 3295234 | CSXT52137 | 00063290 | 07/24/03 | 4,208.11 | 07/28/03 | 2 | 2.77 |
| 02009281 | 07/08/03 | NAHX | 560155 | 3295234 | CSXT52137 | 00063290 | 07/24/03 | 4,766.86 | 07/28/03 | 2 | 3.14 |

ORIGIN:  BALTIMORE             MD    DEST:  ST JOHN              NB

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01612481 | 06/10/03 | NAHX | 550087 | 3295234 | CSXT51855 | 00062559 | 07/10/03 | 4,710.30 | 07/14/03 | 5 | 7.75 |
| 01759744 | 06/20/03 | ACFX | 059699 | 3295234 | CSXT51855 | 00062559 | 07/10/03 | 4,749.97 | 07/14/03 | 5 | 7.81 |
| 01840434 | 06/26/03 | NAHX | 550166 | 3295234 | CSXT51855 | 00062559 | 07/10/03 | 4,710.30 | 07/14/03 | 3 | 4.65 |

ORIGIN:  BALTIMORE             MD    DEST:  SULPHUR              LA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01994398 | 07/07/03 | NAHX | 550579 | 2819993 | CSXT49999 | 00063105 | 07/22/03 | 3,627.19 | 07/25/03 | 3 | 3.58 |
| 08772988 | 04/11/03 | NAHX | 560144 | 1051310 | CSXT33 | 00062559 | 07/10/03 | 2,800.92 | 07/14/03 | 5 | 4.61 |

ORIGIN:  BALTIMORE             MD    DEST:  WALBRIDGE            OH

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01332021 | 05/21/03 | RUSX | 190155 | 3295234 | CSXT52137 | 00062943 | 07/17/03 | 2,706.26 | 07/21/03 | 46 | 40.96 |
| 01810932 | 06/24/03 | RUSX | 485008 | 3295234 | CSXT52137 | 00062559 | 07/10/03 | 2,799.89 | 07/14/03 | 5 | 4.61 |

ORIGIN:  CINCINNATI            OH    DEST:  CITY OF COMMERCE     CA

| FREIGHT BILL | | CAR | CAR | | PRICE | CHECK | CHECK | CHECK | DEPOSIT | | DAYS | FINANCE |
| NUMB | DATE | INIT | NUMB | STCC | AUTHORITY | NUMBER | DATE | AMOUNT | DATE | LATE | CHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01856420 | 06/27/03 | ACFX | 045145 | 1051310 | CSXT33 | 00062559 | 07/10/03 | 4,209.97 | 07/14/03 | 2 | 2.77 |
| 02021696 | 07/09/03 | ACFX | 045526 | 1051310 | CSXT33 | 00063290 | 07/24/03 | 4,342.54 | 07/28/03 | 2 | 2.86 |

WR GRACE & CO                                PREVIOUSLY BILLED     5569.77
ATTN DAVID BANKS                             PREVIOUSLY RECEIVED    490.47
BLDG 30
7500 GRACE DRIVE
COLUMBIA             MD    21044-4098


DIRECT QUESTIONS TO:          REMIT TO:              TOTAL ITEMS        DUE DATE        AMOUNT DUE
FINANCECHARGE@CSX.COM         CSX TRANSPORTATION
                              P.O. BOX 640839            12           08/16/03          217.66
                              PITTSBURGH   PA  15264-0839