# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: February 19, 2008 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 12372301.3

**Matter 17 – Relief From Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2007 | Janet S Baer | 0.50 | Review City of Charleston SC motion for relief and prepare correspondence re same. |
| 12/26/2007 | Lori Sinanyan | 0.70 | Review motion for relief from stay filed by South Carolina (.4); confer with J. Baer re preparation of opposition to same (.3). |
| 12/27/2007 | Janet S Baer | 0.80 | Confer with Grace and Remedium re South Carolina motion to lift stay (.5); follow up correspondence re same (.3). |
| 12/27/2007 | Lori Sinanyan | 0.10 | Review various correspondence re motion for relief from stay. |
| 12/28/2007 | Janet S Baer | 1.70 | Confer with counsel for Charleston re lift stay motion and ELT agreement (.3); prepare various correspondence re Charleston motion and ELT agreement (.5); confer with L. Sinanyan re preparation of objection re Charleston motion and related ELT issues (.3); review memo on eminent domain issues (.3); prepare correspondence re Charleston conference (.3). |
| 12/28/2007 | Lori Sinanyan | 0.70 | Confer with J. Baer re preparation of opposition to motion for relief from stay filed by South Carolina (.3); review correspondence re same (.1); review various correspondence re ELT transaction and motion for relief from stay (.3). |
| | Total: | 4.50 | |

A-2

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Lori Sinanyan | 0.40 | Review and respond to Committee inquires re Del Taco transaction (.2); confer with J. Miller re certain functions in the BMC b-linx system (.2). |
| 12/4/2007 | Janet S Baer | 0.20 | Review order on Volovsek claim (.1); confer re same (.1). |
| 12/4/2007 | Andrea L Frost | 0.50 | Confer with J. Baer re comments to motion to approve global environmental settlement (.1); revise and correspond re same (.4). |
| 12/5/2007 | Lori Sinanyan | 0.20 | Correspond with J. O'Neill re CNO re Richmond County objection (.1); correspond with R. Emmett re status of Pelett stipulation (.1). |
| 12/10/2007 | Lori Sinanyan | 0.30 | Confirm no objections to J. O'Neill for CNO filing on Del Taco 9019 motion (.1); follow-up to Del Taco's counsel, W. Sparks and J. McFarland re same (.1); review and respond to inquiry from S. Cohen re 24th omnibus claims objection order (.1). |
| 12/12/2007 | Lori Sinanyan | 1.40 | Follow-up with V. Finkelstein and J. Baer re outstanding real estate taxes (.2); correspond with J. Baer re real estate tax motion (.1); review information from S. Cohen and follow-up with claims trader re same (.3); confer with City of Cambridge re draft stipulation (.2); review and comment on revised stipulation (.6). |
| 12/13/2007 | Lori Sinanyan | 0.10 | Correspond re order approving Del Taco settlement agreement. |
| 12/14/2007 | Andrea L Frost | 0.50 | Review and revise motion and order re multi-site agreement (.3); confer and correspond with J. Baer re same (.2). |
| 12/17/2007 | Janet S Baer | 0.30 | Confer with L. Sinanyan re status of various non-asbestos claim issues. |
| 12/17/2007 | Lori Sinanyan | 1.20 | Review and respond to inquiry from W. Sparks re Del Taco claim settlement (.1); review correspondence re Perini potential conflict and update database for same (.2); review RMQ order, updates to claims database per same and outstanding query from S. Cohen re same (.2); follow-up with J. Baer re same (.1); follow-up with V. Finkelstein re motion to pay real estate taxes (.1); research re secured status of interest on real estate tax claim for City of Cambridge stipulation (.5). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2007 | Lori Sinanyan | 1.60 | Further research re secured status of interest on real estate tax claim for City of Cambridge stipulation (1.2); review correspondence from S. Cohen re BP amended claim and respond to same (.1); review secured claims figure for J. O'Connell (.3). |
| 12/18/2007 | Andrea L Frost | 0.20 | Review and revise motion and order re multi-site agreement (.1); confer and correspond with J. Baer re same (.1). |
| 12/19/2007 | Lori Sinanyan | 0.10 | Confer with S. Cohen re BP claim. |
| 12/19/2007 | Andrea L Frost | 0.60 | Finalize and file multi-site settlement motion. |
| 12/20/2007 | Lori Sinanyan | 0.10 | Follow-up with K. Mangan re City of Cambridge Stipulation. |
| 12/26/2007 | Janet S Baer | 0.50 | Review inquiry from J. Posner re BP claims, review agreements and respond to same. |
|  | Total: | 8.20 |  |

A-4

### Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Janet S Baer | 0.90 | Review newly filed pleadings and analyze same (.5); prepare correspondence re creditor conference and related issues (.4). |
| 12/3/2007 | Lori Sinanyan | 0.20 | Review order re update to local bankruptcy rules and omnibus claims objections (.1); review paperflow memorandum (.1). |
| 12/3/2007 | Bianca Portillo | 6.80 | Review, analyze, organize and enter correspondence into concordance database and update central files (1.3); search and analyze dockets for recently filed pleadings and update motion status chart (2.3); review and update main contact list with current information for members of Grace team (1.4); review, analyze and organize pleadings for central files (.8); search and analyze concordance database for requested correspondence (.6); review and update order binders and index with recently filed orders (.4). |
| 12/3/2007 | Deborah L Bibbs | 2.90 | Examine, analyze and organize materials for incorporation into central files and databases (.8); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (2.1). |
| 12/4/2007 | Bianca Portillo | 3.50 | Review, analyze and organize pleadings for central files (.6); review, analyze, organize and enter correspondence into concordance database and update central files (2.3); review and update main contact list with information re new contacts (.6). |
| 12/5/2007 | Bianca Portillo | 3.00 | Review, analyze, organize and enter correspondence into concordance database and update central files (2.2); review, analyze and organize pleadings for adversary proceeding files (.8). |
| 12/5/2007 | Deborah L Bibbs | 6.40 | Examine, analyze and categorize materials for incorporation into central files (.6); review, analyze and summarize transcript re appointment of examiner (5.8). |
| 12/6/2007 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries. |
| 12/6/2007 | Lori Sinanyan | 0.10 | Review paperflow memorandum. |
| 12/6/2007 | Bianca Portillo | 3.70 | Review, analyze and organize pleadings for central files (1.1); review, analyze and organize pleadings for third circuit appeals files (.7); review and update order binders and index with recently filed orders (1.9). |
| 12/6/2007 | Deborah L Bibbs | 0.60 | Examine, analyze and categorize materials for incorporation into central files. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2007 | Janet S Baer | 0.40 | Review and respond to numerous case issues. |
| 12/7/2007 | Bianca Portillo | 1.00 | Review, analyze and organize pleadings for central files. |
| 12/7/2007 | Deborah L Bibbs | 1.00 | Review docket, analyze pleadings and correspond re requested pleading materials (.6); examine, analyze and categorize materials for incorporation into central files and databases (.4). |
| 12/10/2007 | Janet S Baer | 0.50 | Review and analyze newly filed pleadings. |
| 12/10/2007 | Lori Sinanyan | 0.10 | Review paperflow memorandum. |
| 12/10/2007 | Bianca Portillo | 3.00 | Review, analyze and organize pleadings for central files (.4); search dockets and update motion status chart to include recently filed pleadings (2.6). |
| 12/10/2007 | Deborah L Bibbs | 1.10 | Review docket, analyze pleadings and correspond re requested pleading materials (.4); examine, analyze and categorize materials for incorporation into central files and databases (.7). |
| 12/11/2007 | Janet S Baer | 1.40 | Review pending matters list in preparation for company and creditor conferences (.4); attend weekly Company reorganization conference (.5); attend semi-monthly creditor conference (.5). |
| 12/11/2007 | Bianca Portillo | 6.80 | Review, analyze and organize pleadings for central files (1.7); review, analyze, organize and enter correspondence into concordance database and update central files (1.9); search docket and retrieve requested answering brief (.4); review and update main contact list by removing information re retired Grace employees (.6); review, analyze and organize pleadings for adversary proceeding files (1.1); search and review dockets for recently filed documents to be included in updated motion status chart (1.1). |
| 12/11/2007 | Deborah L Bibbs | 6.30 | Review, analyze and organize materials for incorporation into central files and databases (.5); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (5.8). |
| 12/12/2007 | Janet S Baer | 1.20 | Review and respond to several inquiries on case issues (.8); review and analyze newly filed pleadings (.4). |
| 12/12/2007 | Bianca Portillo | 4.40 | Review, analyze and organize pleadings for third circuit appeals files (1.3); review, analyze and organize pleadings for central files (1.6); review, analyze, organize and enter correspondence into concordance database (1.2); update order binders and index with recently filed orders (.3). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2007 | Deborah L Bibbs | 7.10 | Review, analyze and organize materials for incorporation into central files and databases (.4); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (6.7). |
| 12/13/2007 | Janet S Baer | 0.70 | Review and respond to inquiry re Smolker injunction (.3); review newly filed pleadings and analyze same (.4). |
| 12/13/2007 | Bianca Portillo | 5.90 | Review, analyze and organize pleadings for central files (3.6); review, analyze and organize correspondence to be entered into concordance database (1.1); search dockets, review and organize requested brief materials (.4); search dockets, review, analyze and organize recently filed orders to be included in order binders (.8). |
| 12/13/2007 | Emily Malloy | 0.50 | Search for and review production materials. |
| 12/13/2007 | Deborah L Bibbs | 0.50 | Review, analyze and organize materials for incorporation into central files and databases. |
| 12/14/2007 | Janet S Baer | 0.70 | Review and respond to numerous case inquiries. |
| 12/17/2007 | Lori Sinanyan | 0.60 | Confer with J. Baer re various case matters (.3); review several paperflow memoranda (.2); correspond with J. O'Neill and J. Baer re omnibus filings (.1). |
| 12/17/2007 | Bianca Portillo | 5.70 | Review, analyze, organize and enter correspondence into concordance database and update central files (2.9); review, analyze and organize pleadings for central files (2.1); review, analyze and organize transcripts for central files (.7). |
| 12/17/2007 | Deborah L Bibbs | 1.30 | Review, analyze and organize materials for incorporation into central files and databases (.6); review docket, analyze pleadings and correspond re requested pleading materials (.7). |
| 12/18/2007 | Janet S Baer | 1.00 | Participate in weekly company reorganization conference(.5); review and analyze newly filed pleadings (.5). |
| 12/18/2007 | Bianca Portillo | 5.80 | Review, analyze and organize pleadings for adversary proceedings files (2.7); review, analyze, organize and enter correspondence into concordance database and update central files (1.6); review and update order binders and index with recently filed orders (.6); review and update motion status chart (.9). |
| 12/18/2007 | Deborah L Bibbs | 6.70 | Review, analyze and organize materials for incorporation into central files and databases (.4); review and analyze deposition transcripts (6.3). |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | Janet S Baer | 0.90 | Review newly filed pleadings and analyze same (.4); respond to numerous case inquiries (.5). |
| 12/19/2007 | Bianca Portillo | 5.40 | Review, analyze, organize and enter correspondence into concordance database and update central files (2.9); review, analyze and organize pleadings for adversary proceeding and third circuit appeals files (2.5). |
| 12/20/2007 | Janet S Baer | 0.60 | Review and respond to various case inquiries. |
| 12/20/2007 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |
| 12/20/2007 | Bianca Portillo | 2.10 | Review, analyze, organize and enter correspondence into concordance database and update central files. |
| 12/20/2007 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files and databases (.5); review and analyze deposition transcripts (5.9); review docket, analyze pleadings and correspond re requested pleading materials (.6). |
| 12/21/2007 | Bianca Portillo | 0.40 | Review, analyze, organize and enter correspondence into concordance database. |
| 12/21/2007 | Deborah L Bibbs | 5.00 | Review, analyze and organize materials for incorporation into central files and databases (.5); review and analyze deposition transcripts (4.5). |
| 12/26/2007 | Janet S Baer | 0.70 | Review and respond to numerous case/client inquiries (.4); review and analyze newly filed pleadings (.3). |
| 12/26/2007 | Deborah L Bibbs | 7.00 | Review docket, analyze pleadings and correspond re requested pleading materials (.4); examine, analyze and categorize materials for incorporation into central files and databases (.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.9). |
| 12/27/2007 | Bianca Portillo | 3.90 | Review, analyze, organize and enter correspondence into concordance database and update central files (2.1); review and update order binders and index with recently filed orders (.6); review and update motion status chart with recently filed motions and orders (1.2). |
| 12/27/2007 | Deborah L Bibbs | 7.00 | Review docket, analyze pleadings and correspond re requested pleading materials (.5); examine, analyze and categorize materials for incorporation into central files and databases (.4); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.1). |
| 12/28/2007 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2007 | Bianca Portillo | 1.90 | Update order binders and index with recently filed orders (.4); review, analyze and organize pleadings for adversary proceeding files (.6); review, analyze, organize and enter correspondence into concordance database and update central files (.9). |
| 12/28/2007 | Deborah L Bibbs | 4.00 | Review docket, analyze pleadings and correspond re requested pleading materials (.2); examine, analyze and categorize materials for incorporation into central files and databases (.3); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.5). |
| | Total: | 138.40 | |

A-9

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/2/2007 | Salvatore F Bianca | 3.60 | Review and analyze expert reports and reliance materials. |
| 10/3/2007 | Salvatore F Bianca | 5.20 | Review and analyze reports and reliance materials (2.9); review and analyze Posner deposition transcript (1.8); correspondence re Longo deposition preparation (.5). |
| 11/1/2007 | David M Bernick, P.C. | 12.00 | Prepare for and depose Peterson. |
| 11/4/2007 | David M Bernick, P.C. | 6.00 | Prepare for Briggs deposition. |
| 11/5/2007 | David M Bernick, P.C. | 10.00 | Prepare for and depose Briggs. |
| 11/6/2007 | David M Bernick, P.C. | 2.30 | Review issues re Briggs deposition. |
| 11/7/2007 | David M Bernick, P.C. | 2.00 | Prepare for and conduct team conference (1.0); confer re pre-trial order issues (1.0). |
| 11/9/2007 | David M Bernick, P.C. | 6.30 | Prepare re Heckman deposition. |
| 11/13/2007 | David M Bernick, P.C. | 3.00 | Analyze Grace expert work. |
| 11/14/2007 | David M Bernick, P.C. | 3.80 | Prepare for and conduct team conference (1.0); work on slides for client meeting (2.8). |
| 11/14/2007 | Barbara M Harding | 9.60 | Review documents, analyze memoranda and correspondence and draft outline re deposition of Dr. Whitehouse (7.3); draft and respond to correspondence re same (1.5); conferences re Daubert briefing and strategy (.8). |
| 11/15/2007 | David M Bernick, P.C. | 0.80 | Conduct conference with M. Shelnitz. |
| 11/16/2007 | David M Bernick, P.C. | 2.00 | Work on expert issues. |
| 11/17/2007 | David M Bernick, P.C. | 4.50 | Prepare for Grace presentation. |
| 11/18/2007 | David M Bernick, P.C. | 5.50 | Prepare for client presentation. |
| 11/19/2007 | David M Bernick, P.C. | 8.50 | Prepare for and attend client conference. |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2007 | Barbara M Harding | 4.70 | Review and draft comments and correspondence re client presentation (1.4); review and draft comments and correspondence re draft estimation brief and related documents (2.5); correspondence with outside counsel re expert depositions (.2); review and respond to correspondence re trial preparation and staffing issues (.6). |
| 11/20/2007 | Salvatore F Bianca | 6.30 | Review Grace presentation slides (.6); review and analyze ZAI expert reports and briefs (2.1); draft section of Daubert brief (1.8); review and analyze materials re same (1.5); correspondence re same (.3). |
| 11/21/2007 | David M Bernick, P.C. | 2.00 | Prepare for and conduct team conference. |
| 11/26/2007 | Salvatore F Bianca | 5.00 | Draft portions of estimation Daubert brief (4.0); review and analyze Hayes and Longo deposition transcripts (1.0). |
| 11/26/2007 | Barbara M Harding | 8.90 | Draft, review and respond to correspondence re hearing preparation and telephonic appearance at hearing (4.6); review and draft comments re correspondence re disease rates issues (.6); review and draft comments re ACC expert issues (.5); correspondence with consultants, experts, S. McMillin and ACC counsel re expert reliance materials and review documents re same (1.0); review and draft comments re witness outlines and graphics (2.2). |
| 11/27/2007 | Salvatore F Bianca | 6.30 | Attend team conference re estimation trial briefing and strategy (.8); draft portions of estimation Daubert brief (3.0); review and analyze expert reports of Longo, Hayes and RJ Lee (1.4); review and analyze literature re dust sampling and indirect preparation (1.1). |
| 11/27/2007 | David M Bernick, P.C. | 2.80 | Work on Daubert issues. |
| 11/27/2007 | Barbara M Harding | 7.90 | Review and analyze documents and draft outline for conference (1.4); participation in PI team conference with D. Bernick (.8); review, draft notes and comments and conferences with PI team re Daubert briefing and related documents (3.8); conferences with consultants and S. McMillin re expert deposition issues (.4); draft graphics re trial outline and witness summaries (.7); draft and review correspondence to PI team re same (.8). |
| 11/28/2007 | Salvatore F Bianca | 2.70 | Draft section of Daubert brief (1.0); research and review materials re same (1.7). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2007 | David M Bernick, P.C. | 3.50 | Prepare for and conduct conference re briefs. |
| 11/28/2007 | Barbara M Harding | 7.10 | Review and analyze documents re ACC/FCR expert cross-examination issues and draft notes and correspondence re same (3.4); review and analyze transcripts re admissions re Daubert briefing (2.5); review, revise and edit outline graphics re expert testimony (1.0); correspondence with PI team re same (.2). |
| 11/29/2007 | Salvatore F Bianca | 6.50 | Conference re direct examination outlines (4.4); revise section of Daubert brief (2.1). |
| 11/29/2007 | Barbara M Harding | 8.20 | Review draft graphics and outlines from consultant (2.5); review draft memoranda, analysis and documents re ACC/FCR witnesses and draft notes and comments re same (2.2); conferences and correspondence with consultants, S. McMillin, E. Ahern, B. Stansbury and E. Zoldan re same (2.6); review documents and transcripts re Daubert briefing (.6); draft and respond to correspondence re same (.3). |
| 11/30/2007 | Salvatore F Bianca | 4.50 | Draft and revise sections of Daubert brief (2.6); conferences with M. Nirider re same (.4); review revised Daubert brief (1.2); correspondence re same (.3). |
| 11/30/2007 | David M Bernick, P.C. | 6.50 | Work on briefs (2.5); work on expert outline (3.0); prepare for and conduct team conference (1.0). |
| 12/1/2007 | Andrew Erskine | 4.30 | Review and analyze attorney trial exhibit designations and process into trial exhibits database. |
| 12/1/2007 | Derek J Bremer | 0.50 | Review, analyze and update expert reliance database. |
| 12/1/2007 | Daniel T Rooney | 5.00 | Prepare estimate of all trial expenses by component expense. |
| 12/1/2007 | Amanda C Basta | 4.00 | Prepare materials for Daubert brief. |
| 12/1/2007 | Peter J Wozniak | 2.70 | Research actuary standards (.7); review and edit estimation brief (2.0). |
| 12/1/2007 | Ritu Kelotra | 4.00 | Review and analyze documents re trial story. |
| 12/1/2007 | Timothy Greene | 0.50 | Resolve problem with deposition videos and transcripts. |
| 12/1/2007 | Timothy A Duffy | 8.00 | Draft estimation briefs. |
| 12/1/2007 | Theodore L Freedman | 2.50 | Draft portions of Daubert brief. |
| 12/1/2007 | Travis J Langenkamp | 8.00 | Review, edit and cite check Daubert brief. |
| 12/1/2007 | Elli Leibenstein | 0.50 | Analyze expert issues. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2007 | Scott A McMillin | 0.50 | Internal conferences re trial logistics and budgeting. |
| 12/2/2007 | Deanna D Boll | 5.60 | Edit estimation brief. |
| 12/2/2007 | David E Mendelson | 2.00 | Prepare trial stories and exhibit analysis (1.5); edit and analyze negotiation stance for subpoena (.5). |
| 12/2/2007 | Daniel T Rooney | 3.00 | Proof and revise deposition designation charts and draft trial exhibits list. |
| 12/2/2007 | Amanda Raad | 3.50 | Revise Daubert brief. |
| 12/2/2007 | Peter J Wozniak | 5.10 | Review and edit estimation brief. |
| 12/2/2007 | Ritu Kelotra | 5.00 | Review and analyze documents re trial story. |
| 12/2/2007 | Andrew J Ross | 2.80 | Review and analyze documents re settlement. |
| 12/2/2007 | Timothy A Duffy | 8.00 | Draft estimation briefs. |
| 12/2/2007 | Travis J Langenkamp | 4.00 | Review, edit and cite check Daubert brief. |
| 12/2/2007 | Elli Leibenstein | 1.00 | Analyze conference with expert re claims. |
| 12/3/2007 | P Ryan Messier | 10.00 | Review, analyze and update supplemental privilege log (7.5); review, analyze and correspond re docket updates (2.5). |
| 12/3/2007 | Kimberly K Love | 2.00 | Prepare, review, analyze and organize recently received materials for distribution to case and witness files. |
| 12/3/2007 | Marvin R Gibbons, Jr. | 1.50 | Prepare and analyze trial office logistics. |
| 12/3/2007 | Andrew Erskine | 9.50 | Review, analyze and organize documents re M. Peterson (2.0); review and analyze attorney trial exhibit designations and process into trial exhibits database (7.5). |
| 12/3/2007 | Deanna D Boll | 7.80 | Edit estimation brief including review of related legal issues and precedent. |
| 12/3/2007 | David E Mendelson | 7.50 | Conference with D. Rooney re trial preparation (.5); review and revise interrogatory response (.5); conferences with A. Basta and other associates re discovery responses (1.5); conference with J. Silverman re subpoena (.5); prepare for conference re subpoena (.5); prepare correspondence to committees (1.5); confer with A. Basta re correspondence (.5); confer with client and individual claimant firms re subpoenas (1.0); review and edit pretrial brief (1.0). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Janet S Baer | 2.80 | Confer with D. Mendelson re production issues (.3); review correspondence and numerous conferences re budget re estimation trial (.8); confer with N. Finch, A. Krieger and P. Bentley re same (.7); further respond to correspondence re same (.5); review and respond to numerous inquires re estimation issues (.5). |
| 12/3/2007 | Derek J Bremer | 0.30 | Create requested Rust Matches spreadsheet. |
| 12/3/2007 | Daniel T Rooney | 9.00 | Prepare and analyze deposition designations chart (1.5); prepare logistical arrangements for trial (2.5); prepare and analyze trial exhibits for exchange with claimant committees (5.0). |
| 12/3/2007 | Amanda C Basta | 13.00 | Finalize discovery responses (2.5); prepare trial materials (10.5). |
| 12/3/2007 | Brian T Stansbury | 7.40 | Confer re ATSDR issues (.2); review and provide comments on witness outlines (.6); review and analyze invoices re x-ray project (.2); research draft witness outlines (5.3); confer with witness re trial testimony (.4); confer with expert re trial testimony (.5); confer with E. Ahern re Henry study (.2). |
| 12/3/2007 | Matthew E Nirider | 3.10 | Prepare insert to exhibit list. |
| 12/3/2007 | Raina A Jones | 2.20 | Conference with R. Kelotra re document review for trial story (.2); perform document review re trial story (.6); research re Daubert motion (1.4). |
| 12/3/2007 | Henry A Thompson, II | 7.90 | Confer with L. Durity re trial theory (1.1); confer with D. Mendelson re subpoena (.6); review and analyze documents for trial theory (6.2). |
| 12/3/2007 | Timothy J Fitzsimmons | 6.50 | Review and analyze scientific literature re expert materials (2.7); correspond re same with E. Zoldan (.3); review and analyze expert materials (3.5). |
| 12/3/2007 | Evan C Zoldan | 1.00 | Review slides of direct testimony (.5); confer with expert re same (.5). |
| 12/3/2007 | Peter J Wozniak | 7.40 | Review and edit estimation brief (3.4); research actuary standards (2.0); review and analyze expert testimony (2.0). |
| 12/3/2007 | Laura M Durity | 5.50 | Confer with H. Thompson to identify documents for pretrial summary (.5); identify and analyze documents for pretrial summary (5.0). |
| 12/3/2007 | Ritu Kelotra | 7.20 | Review and analyze documents re trial story. |
| 12/3/2007 | April Albrecht | 4.00 | Review, analyze and update trial exhibits database. |
| 12/3/2007 | Britton R Giroux | 5.00 | Analyze and organize settlement story documents. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Emily Malloy | 10.70 | Create team contact list (.5); conference with D. Rooney re trial (1.0); create, review and analyze deposition designation log for W. Oaks (2.0); review and analyze W. Oaks transcript to determine exhibits re designations (1.4); create, review and analyze deposition designation log for A. Schonfeld (3.0); review and analyze A. Schonfeld transcript to determine exhibits re designations (1.5); create trial supply list (1.3). |
| 12/3/2007 | Andrew J Ross | 7.50 | Review and analyze depositions for settlement story (5.0); review and analyze documents for settlement story (2.5). |
| 12/3/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and organize exhibits (5.0); analyze and update war room index and players' list (.7); analyze and update deposition exhibit folders (.8). |
| 12/3/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review, analyze and quality check pleading exhibits (7.0). |
| 12/3/2007 | Lib Bibliographic Research | 1.30 | Perform bibliographic research re reports. |
| 12/3/2007 | Ellen T Ahern | 7.70 | Review draft interrogatory responses (.5); review trust protective order issues (.3); correspondence with M. Nirider re same (.2); review and analyze materials re doctor deposition designations (1.5); conferences and correspondence with A. Basta re same (.5); review issues re ACC production documents (1.0); review and analyze documents for potential trial exhibits (1.7); review and analyze materials re witness order and broad-stroke content of various expert testimony (1.0); review and analyze issues re Dr. Henry back-up materials (1.0). |
| 12/3/2007 | David M Bernick, P.C. | 0.50 | Conduct conference with M. Shelnitz. |
| 12/3/2007 | John Donley | 2.50 | Edit estimation brief (1.5); review and draft key points for Austern deposition (1.0). |
| 12/3/2007 | Timothy A Duffy | 10.80 | Draft and edit estimation brief. |
| 12/3/2007 | Theodore L Freedman | 8.50 | Draft portions of estimation brief. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Travis J Langenkamp | 8.00 | Review and analyze draft interrogatory responses (.5); review and analyze ARPC production from Sealed Air case (1.5); analyze and organize settlement agreements (2.0); review and analyze D. Siegel Sealed Air deposition exhibits (1.0); review and analyze Sealed Air subpoena and protective order (1.0); review and analyze draft Daubert motion (2.0). |
| 12/3/2007 | Elli Leibenstein | 7.00 | Confer with consulting experts re claims (5.5); prepare for same (.5); analyze results of same (1.0). |
| 12/3/2007 | Scott A McMillin | 2.60 | Work on trial outlines for expert witnesses (1.0); internal conferences re same (.3); internal conferences re exhibit exchange and review (.3); internal conferences re expert witness availability (.2); internal conferences re producing expert reliance materials (.2); correspond with opposing counsel re same (.3); correspond with expert re same (.1); review interrogatory responses (.2). |
| 12/4/2007 | P Ryan Messier | 7.50 | Review, analyze and update supplemental privilege log. |
| 12/4/2007 | Kimberly K Love | 12.50 | Review, edit and cite check Daubert brief. |
| 12/4/2007 | Marvin R Gibbons, Jr. | 1.50 | Prepare and analyze trial office logistics. |
| 12/4/2007 | Andrew Erskine | 9.00 | Review and analyze attorney trial exhibit designations and process into trial exhibits database (4.0); perform quality control of trial exhibits database (4.0); perform quality control of filenames in PDF reliance database re Dunbar (1.0). |
| 12/4/2007 | Deanna D Boll | 6.70 | Edit estimation brief including review of related legal issues and precedent. |
| 12/4/2007 | David E Mendelson | 4.50 | Conference with associates re administrative matters (.7); prepare for same (.4); review and revise pretrial brief (2.2); prepare materials for trial (1.2). |
| 12/4/2007 | Janet S Baer | 5.00 | Confer with D. Rooney, W. Sparks and J. Hughes re estimation budgeting issues (.5); prepare correspondence re same (.5); confer with T. Duffy re exhibits and estimation brief (.3); confer with R. Mullady re budget issues (.3); review final revised budget memo and confer with W. Sparks re same (.5); confer with Court re exhibits for trial (.3); prepare correspondence re exhibits, omnibus hearing issues, budgeting and trial logistics (.6); review revised draft of Daubert motion and memorandum (2.0). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Derek J Bremer | 1.10 | Prepare for and participate in conference with E. Malloy re creation of deposition designation database (.5); design, develop and update deposition designations database (.6). |
| 12/4/2007 | Daniel T Rooney | 8.30 | Prepare and analyze deposition designations chart (1.5); prepare logistical arrangements for trial (3.5): prepare and analyze documents for production to Heberling firm (2.0); prepare and analyze key point summary material (1.3). |
| 12/4/2007 | Samuel Blatnick | 1.80 | Research for, review and revise consolidated estimation brief. |
| 12/4/2007 | Amanda C Basta | 12.50 | Prepare materials for estimation trial. |
| 12/4/2007 | Brian T Stansbury | 8.30 | Review and provide comments on Daubert brief (1.0); draft and revise case outline for B. Harding (2.6); research re causation issues (4.7). |
| 12/4/2007 | Matthew E Nirider | 6.30 | Review Daubert brief (1.0); review and analyze materials re potential exhibits (5.3). |
| 12/4/2007 | Raina A Jones | 8.90 | Review and analyze documents re trial story (7.7); conference with H. Thompson, L. Durity, R. Kelotra, D. Mendelson and A. Basta re trial preparation (.7); conference with D. Mendelson and R. Kelotra re same (.3); conference with R. Kelotra re same (.2). |
| 12/4/2007 | Henry A Thompson, II | 10.20 | Confer with D. Mendelson, A. Basta, R. Jones, L. Durity and R. Kelotra re case management (.7); draft trial outline (9.5). |
| 12/4/2007 | Timothy J Fitzsimmons | 12.50 | Review and analyze expert materials (3.0); participate in conference with E. Zoldan re same (1.0); review and analyze pleadings re science (8.5). |
| 12/4/2007 | Evan C Zoldan | 10.00 | Confer with expert re slides for direct testimony (1.0); confer with T. Fitzsimmons re same (2.0); review and revise draft brief (6.0); confer with B. Harding re same (1.0). |
| 12/4/2007 | Peter J Wozniak | 10.00 | Conference re filing with T. Duffy and K. Love (.4); review, analyze and summarize expert testimony (1.3); conference with K. Love and J. O'Neill re filing (.3); review and edit estimation brief (8.0). |
| 12/4/2007 | Laura M Durity | 5.00 | Review and analyze draft of Daubert brief (.5); identify and consider documents for pretrial outline (4.0); confer with D. Mendelson, R. Kelotra, A. Basta, H. Thompson and R. Jones re billing issues (.5). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Ritu Kelotra | 7.50 | Review and analyze documents for purpose of preparing trial story (6.5); confer with D. Mendelson, A. Basta, H. Thompson, R. Jones and H. Thompson re internal Grace team logistics (.7); confer with D. Mendelson and R. Jones re creation of trial story (.3). |
| 12/4/2007 | April Albrecht | 4.80 | Several conferences with A. Erskine and T. Greene re trial exhibits database and Grace pleadings database (.5); review, analyze and update Grace pleadings database (1.8); prepare select group of documents/images from Grace pleadings database for electronic printing (.4); coordination of project with vendor (.3); correspond with all parties re project and deadline (.1); coordinate special CD project re same data with vendor (.5); review, analyze and update trial exhibits database (1.2). |
| 12/4/2007 | Britton R Giroux | 7.50 | Analyze and organize mass settlement agreements. |
| 12/4/2007 | Emily Malloy | 10.50 | Create, review and analyze deposition designation log for J. Ballard (2.2); review and analyze J. Ballard transcript to determine exhibits re designations (1.3); create, review and analyze deposition designation log for P. Lucas (1.9); review and analyze P. Lucas transcript to determine exhibits re designations (1.1); create deposition designation log for J. Segarra (.4); review, analyze and process invoices (.6); review, analyze and update electronic files on I: drive (.9): review and finalize trial supply list (.9); review and analyze MDL database for specific documents (1.2). |
| 12/4/2007 | Andrew J Ross | 8.50 | Review, analyze, organize and manage privilege log files (5.0); cite check Daubert brief (3.0); prepare deposition DVDs (.5). |
| 12/4/2007 | Ayesha Johnson | 14.20 | Review and analyze case docket and correspond with team re updates (1.5); review and analyze Daubert brief and organize exhibits (11.5); review, analyze and update correspondence folders (1.2). |
| 12/4/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review and organize exhibits for deposition designations in expert report (1.5); review and analyze production CDs re PFTs, ILOs and other medical documents (2.5); review, analyze and quality check pleadings and pleading exhibits (3.0). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Ellen T Ahern | 7.80 | Review and analyze doctor deposition transcripts for key points and potential designations (3.0); review and analyze exhibits for inclusion on exhibit list (2.0); review draft Daubert brief (1.5); correspondence with A. Basta re themes (.5); review materials re expert testimony bullet points and order of call (.5); review preliminary graphics for P. Lees' testimony (.3). |
| 12/4/2007 | John Donley | 7.70 | Conferences and correspondence with T. Freedman and D. Boll re estimation principles section of brief (.5); review latest draft of brief and edit throughout (5.5); continue review and key point draft of Austern deposition (1.7). |
| 12/4/2007 | Timothy A Duffy | 7.50 | Draft and edit estimation brief. |
| 12/4/2007 | Theodore L Freedman | 9.00 | Draft portions of Daubert brief. |
| 12/4/2007 | Travis J Langenkamp | 10.00 | Review and analyze privileged documents and compile database (2.0); review, analyze and cite check draft Daubert brief and organize exhibits (8.0). |
| 12/4/2007 | Elli Leibenstein | 1.50 | Review and analyze documents re claims (.5); review draft Daubert motion (1.0). |
| 12/4/2007 | Scott A McMillin | 2.20 | Internal conferences re trial logistics (.3); internal conferences re expert work papers (.2); correspond with opposing counsel re same (.2); correspond with expert re same (.3); work on Daubert brief and review research re same (1.0); review witness summaries (.2). |
| 12/4/2007 | Andrew R Running | 3.30 | Review and comment on draft Daubert brief (2.5); review and analyze potential trial exhibits (.6); confer with D. Mendelson re same (.2). |
| 12/5/2007 | P Ryan Messier | 7.50 | Analyze and update supplemental privilege log. |
| 12/5/2007 | Kimberly K Love | 8.50 | Proof, edit and cite check Daubert brief for upcoming filing (7.5); prepare J. Marvin affidavit and exhibits (1.0). |
| 12/5/2007 | Maria D Gaytan | 2.00 | Review, analyze and obtain materials re CRMC affidavit re production. |
| 12/5/2007 | Toni Anderson | 0.20 | Review correspondence of B. Portillo re update of central files database of PDF documents. |
| 12/5/2007 | Andrew Erskine | 8.50 | Review, analyze, obtain and organize outstanding Dunbar reliance materials (2.0); review and analyze attorney trial exhibit designations and process into trial exhibits database (3.0); review, analyze and quality control trial exhibits database (3.5). |
| 12/5/2007 | Deanna D Boll | 11.30 | Edit estimation brief. |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2007 | David E Mendelson | 6.20 | Review and edit pretrial brief (1.8); prepare materials for trial (2.4); attend team conference re briefing issues (.8); prepare for conference re briefing issues (.4); confer with L. Durity (.3); confer with A. Running re trial brief (.5). |
| 12/5/2007 | Janet S Baer | 4.80 | Prepare correspondence re Daubert brief (.3); review and analyze hearing and board slides for potential trial exhibits (3.5); prepare correspondence re same (.4); review and respond to inquiries on estimation trial issues (.4); prepare correspondence re same (.2). |
| 12/5/2007 | Michael Dierkes | 0.80 | Review hearing transcript re Speights claims lacking authority. |
| 12/5/2007 | Derek J Bremer | 1.30 | Review, analyze and update deposition designations database. |
| 12/5/2007 | Daniel T Rooney | 8.30 | Prepare and analyze trial exhibits for exchange with claimant committees. |
| 12/5/2007 | Andrea L Frost | 1.00 | Review and correspond with PI claimants (.5); correspond with A. Basta re same (.3); correspond with J. Baer re same (.2). |
| 12/5/2007 | Samuel Blatnick | 8.10 | Research for and draft portions of estimation trial brief (1.3); review and summarize trust depositions and select exhibits and designations for trust portion of PI estimation trial (5.1); conference with PI team re estimation brief (1.0); review and modify CRMC affidavit and review newly produced documents (.7). |
| 12/5/2007 | James Golden | 0.90 | Conduct legal research for Daubert motions. |
| 12/5/2007 | Amanda C Basta | 9.20 | Review and revise pre-trial brief (2.9); analyze documents for potential inclusion as trial exhibits (4.2); confer with team re pretrial briefing (1.0); confer with D. Mendelson and T. Langenkamp re trial preparation (.3); review expert report for witness preparation (.2); confer with E. Ahern re trial preparation (.6); |
| 12/5/2007 | Brian T Stansbury | 3.00 | Review and provide comments on draft of brief (.5); research re rules and settlement agreement (2.5). |
| 12/5/2007 | Henry A Thompson, II | 10.70 | Draft discovery correspondence (.8); confer with L. Durity re trial outline (.4); draft trial outline (9.5). |
| 12/5/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze pleadings re scientific issues (5.0); correspond with B. Harding re same (.5); review and analyze scientific literature re asbestos (2.0). |
| 12/5/2007 | Amanda Raad | 0.80 | Confer with team re Daubert brief. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2007 | Evan C Zoldan | 7.50 | Review estimation brief (1.7); draft edits to same (3.0); prepare direct testimony (2.0); confer with team re estimation brief (.8). |
| 12/5/2007 | Peter J Wozniak | 11.20 | Conference with Grace team (.8); review and edit estimation brief (10.4). |
| 12/5/2007 | Laura M Durity | 4.50 | Confer with D. Mendelson re identifying documents for Daubert brief (.3); identify, analyze and review documents for pretrial outline (4.2). |
| 12/5/2007 | Ritu Kelotra | 4.50 | Review draft of Daubert brief to be filed (.5); review and analyze documents for purpose of preparing trial story (4.0). |
| 12/5/2007 | April Albrecht | 4.00 | Conference with A. Erskine re upcoming trial preparation and associated projects (.2); review, analyze and update trial exhibits database (3.8). |
| 12/5/2007 | Britton R Giroux | 10.00 | Analyze, review and organize mass settlement agreements. |
| 12/5/2007 | Emily Malloy | 8.00 | Create, review and analyze deposition designation log for J. Segarra (2.1); review and analyze J. Segarra transcript to determine exhibits re designations (1.3); create, review and analyze deposition designation log for D. Gaziano (1.7); review and analyze D. Gaziano transcript to determine exhibits re designations (1.2); review, analyze and process invoices (.4); review, analyze and update electronic files on I: drive (.7); review and code key points in deposition designations database (.6). |
| 12/5/2007 | Andrew J Ross | 7.50 | Analyze mass settlement documents (2.0); analyze and update deposition folders (3.0); review and analyze documents for Daubert brief (2.5). |
| 12/5/2007 | Ayesha Johnson | 12.00 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and organize exhibits (11.0). |
| 12/5/2007 | Timothy Greene | 9.00 | Review, analyze and update pleadings database (1.5); review, analyze and quality check pleadings and pleading exhibits (2.0); review and analyze production CDs re PFTs, ILOs and various medical documents (5.5). |
| 12/5/2007 | Lib Bibliographic Research | 1.50 | Perform bibliographic research re 10-K and 10-Q filings. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2007 | Ellen T Ahern | 8.80 | Prepare deposition designations and review exhibits for exhibit list (5.0); correspond with A. Basta re same (1.0); review draft slides re P. Lees direct testimony (.5); confer and correspond with Grace PI team re screening doctor model filter, related witness list and exhibit list issues (1.5); participate in Grace team conference with D. Bernick re witness order and Daubert briefing issues (.8). |
| 12/5/2007 | David M Bernick, P.C. | 2.80 | Work on Daubert briefs. |
| 12/5/2007 | John Donley | 2.90 | Continue editing estimation brief (1.5); conference with D. Bernick, T. Duffy, T. Freedman and team re edits (.8); revise Austern deposition key points and exhibit selection (.4); correspond with S. Blatnick re status of exhibit follow-ups (.2). |
| 12/5/2007 | Timothy A Duffy | 10.00 | Draft and edit estimation brief. |
| 12/5/2007 | Theodore L Freedman | 5.00 | Draft portions of Daubert brief. |
| 12/5/2007 | Travis J Langenkamp | 7.00 | Review, edit and cite check Daubert brief (5.0); analyze and designate confidential Daubert exhibits (2.0). |
| 12/5/2007 | Elli Leibenstein | 0.50 | Analyze brief. |
| 12/5/2007 | Scott A McMillin | 2.30 | Prepare for and confer with expert re work papers and calculations (.6); internal conferences re Daubert brief (.6); review research on admissibility of settlements and internal conferences re same (.3); review results of further mesothelioma claims review and internal conferences re same (.4); correspond with expert re same (.1); review scheduling order (.1); analyze needs re doctors and internal conferences re same (.2). |
| 12/5/2007 | Andrew R Running | 1.20 | Participate in internal K&E conference with D. Bernick re Daubert brief and other litigation issues (1.0); conference with D. Mendelson and A. Basta re Daubert brief (.2). |
| 12/5/2007 | Deborah L Bibbs | 1.50 | Review and analyze docket and pleadings for requested information re CMO. |
| 12/6/2007 | P Ryan Messier | 15.00 | Review, analyze and update privileged database (4.0); review and analyze mass settlement agreements (3.5); review, proofread and cite check Daubert brief (7.5). |
| 12/6/2007 | Kimberly K Love | 11.00 | Review, edit and cite check Daubert brief for upcoming filing. |

A-22

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/6/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange remote trial office equipment logistics. |
| 12/6/2007 | Maria D Gaytan | 1.50 | Review, analyze, obtain and organize various production documents. |
| 12/6/2007 | Andrew Erskine | 10.30 | Review, analyze and organize documents re J. Parker (1.3); review and organize W.R. Grace historical claims slides (4.0); review and analyze attorney trial exhibit designations and process into trial exhibits database (3.0); review, analyze and quality control trial exhibits database (2.0). |
| 12/6/2007 | Deanna D Boll | 13.30 | Edit estimation brief including review of related legal issues and precedent. |
| 12/6/2007 | David E Mendelson | 5.10 | Prepare materials for trial (3.6); attend team conference (.5); prepare and edit Daubert brief (1.0). |
| 12/6/2007 | Janet S Baer | 2.10 | Participate in Grace team conference re Daubert brief and trial preparation (1.3); conference with B. Harding re motion in limine issues (.3); respond to numerous inquiries re Daubert brief (.5). |
| 12/6/2007 | Derek J Bremer | 0.30 | Review, analyze and update deposition designations database. |
| 12/6/2007 | Daniel T Rooney | 7.50 | Prepare and analyze trial exhibits for exchange with claimant committees (5.5); prepare and analyze deposition designations (2.0). |
| 12/6/2007 | Samuel Blatnick | 9.50 | Review and analyze CRMC production and designate exhibits for estimation trial (3.4); revise and modify CRMC affidavit and draft correspondence to CRMC counsel re same (.3); review and summarize trust and doctor depositions (4.8); conference with Grace team re estimation trial (1.0). |
| 12/6/2007 | Amanda C Basta | 6.00 | Prepare materials for trial. |
| 12/6/2007 | Brian T Stansbury | 7.70 | Confer with E. Zoldan re Daubert brief (.2); participate in Grace team conference (1.0); designate materials from expert reliance list to be included in exhibit list (3.0); draft memos to E. Ahern, S. McMillin and B. Harding re witness selection (1.0); research re rule issues (2.0); draft memo to S. McMillin and E. Ahern re witness order (.5). |
| 12/6/2007 | Matthew E Nirider | 1.20 | Prepare insert to exhibit list. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2007 | Raina A Jones | 1.20 | Conference with R. Kelotra re trial outline (.2); conference with D. Mendelson re trial story (.2); conferences with R. Kelotra re document review for trial story (.8). |
| 12/6/2007 | Henry A Thompson, II | 11.20 | Confer with D. Mendelson re discovery correspondence (.3); confer with L. Durity re trial outline (.5); draft trial outline (10.4). |
| 12/6/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reliance materials. |
| 12/6/2007 | Evan C Zoldan | 6.00 | Confer with B. Stansbury re non-estimation brief (.3); draft slides of direct testimony (4.7); confer with team re status of case (1.0). |
| 12/6/2007 | Peter J Wozniak | 13.90 | Attend Grace team conference (.7); conference with T. Duffy and K. Love re filing (.3); review and edit estimation brief (12.9). |
| 12/6/2007 | Laura M Durity | 9.20 | Review and analyze documents for pretrial outline (7.7); draft memo for D. Mendelson re same (1.2); confer with H. Thompson re pretrial outline (.3). |
| 12/6/2007 | Ritu Kelotra | 2.00 | Review and analyze documents for purpose of preparing trial story (1.0); review and organize analysis of documents for preparation of trial story (.5); confer with R. Jones re preparation of trial story (.5). |
| 12/6/2007 | April Albrecht | 5.30 | Review, analyze and update Grace pleadings database (.5); review, analyze and update trial exhibits database (4.0); prepare select group of documents/images in trial exhibits database for delivery to vendor for coding project (.6); coordinate delivery of data to vendor for processing (.2). |
| 12/6/2007 | Britton R Giroux | 10.00 | Analyze, review and organize mass settlement agreements. |
| 12/6/2007 | Emily Malloy | 9.00 | Create, review and analyze deposition designation logs for J. Mekus and D. Maxam (2.2); review and analyze transcripts to determine exhibits re designations (1.1); create, review and analyze deposition designation log for W. Nurre (1.2); review and analyze transcript to determine exhibits re designations (.6); create, review and analyze deposition designation logs for M. Conner and E. Holmes (2.6); review and analyze transcripts to determine exhibits re designations (1.3). |
| 12/6/2007 | Andrew J Ross | 10.50 | Analyze mass settlement agreements. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2007 | Ayesha Johnson | 15.90 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and organize exhibits (13.8); analyze and update war room index (1.1). |
| 12/6/2007 | Timothy Greene | 8.50 | Review and organize additional pleadings (1.5); review, analyze and update pleadings database (1.5); review, analyze and obtain additional expert witness reliance materials (2.5); review, analyze and quality check pleadings and pleading exhibits (3.0). |
| 12/6/2007 | Ellen T Ahern | 8.70 | Review and analyze exhibits for inclusion on exhibit list (2.0); prepare deposition designations (2.0); correspondence with B. Stansbury, B. Harding, S. McMillin and A. Basta re witness order and Dr. Parker (1.0); participate in conference with S. McCarthy and S. McMillin re P. Lees graphics and exhibits, including review of draft slides (1.2); participate in Grace team conference re case status, pretrial preparation and briefing (1.0); review draft Daubert brief and provide comments (1.5). |
| 12/6/2007 | David M Bernick, P.C. | 6.80 | Work on brief (4.5); conduct conference with M. Shelnitz (.8); prepare for and conduct team conference (1.5). |
| 12/6/2007 | John Donley | 2.90 | Draft various edits and inserts to estimation briefing (2.6); finalize edits to Austern key point summary (.3). |
| 12/6/2007 | Timothy A Duffy | 12.00 | Draft and edit estimation brief. |
| 12/6/2007 | Lisa G Esayian | 1.00 | Review District Court's opinion and order affirming Bankruptcy Court's April 2007 order disallowing and expunging 44 Speights late-authority claims (.8); correspond with R. Finke, D. Bernick and J. Restivo re same (.2). |
| 12/6/2007 | Theodore L Freedman | 10.00 | Draft portions of estimation brief. |
| 12/6/2007 | Travis J Langenkamp | 12.00 | Review, edit, cite check and prepare exhibits for Daubert motion (10.0); confer with D. Mendelson and B. Giroux re settlement agreements (1.0); confer with team re trial logistics (1.0). |
| 12/6/2007 | Elli Leibenstein | 5.00 | Revise Daubert brief (4.0); participate in team conference (1.0). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2007 | Scott A McMillin | 5.90 | Work on Grace Daubert brief and internal conferences re same (1.9); work on exhibit list for trial and internal conferences re same (.7); internal conferences re witness order and outlines for trial (.5); correspond with expert re re-review of indirect exposures (.3); prepare for and confer with expert re graphics and outline for trial (1.0); prepare for and participate in team conference re trial preparation (1.0): work on trial logistics and internal conferences re same (.5). |
| 12/6/2007 | Andrew R Running | 0.90 | Participate in internal K&E conference with D. Bernick and other team members re Daubert brief. |
| 12/6/2007 | Deborah L Bibbs | 2.70 | Review, analyze and summarize transcript re settlement and final agreement re PD claims. |
| 12/7/2007 | P Ryan Messier | 7.80 | Review and analyze mass settlement agreements (3.5); proofread and cite check Daubert brief (3.3); review and analyze Daubert brief index (1.0). |
| 12/7/2007 | Kimberly K Love | 14.00 | Review, edit and cite check Daubert brief for upcoming filing. |
| 12/7/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange remote trial office logistics. |
| 12/7/2007 | Andrew Erskine | 8.30 | Review and analyze attorney trial exhibit designations and process into trial exhibits database (4.0); review, analyze and quality control trial exhibits database (4.3). |
| 12/7/2007 | Deanna D Boll | 21.50 | Edit estimation brief (19.0); participate in related conferences (2.5). |
| 12/7/2007 | David E Mendelson | 5.30 | Attend team conference re pretrial briefs and preparation (.7); prepare materials for trial (2.0); edit Daubert brief (1.6); conference with associates re trial witness and story preparation (1.0). |
| 12/7/2007 | Janet S Baer | 3.40 | Review and respond to numerous inquiries re Daubert brief and trial exhibits (.8); review all S. Michaels slides and designate exhibits (2.0); review and respond to inquiries on estimation discovery and trial issues (.4); review draft correspondence to pro se creditors (.2). |
| 12/7/2007 | Rafael M Suarez | 2.00 | Review and analyze electronic document review and production process (1.0); prepare and analyze electronic materials (1.0). |
| 12/7/2007 | Derek J Bremer | 0.50 | Review, analyze and update deposition designations database. |
| 12/7/2007 | Daniel T Rooney | 5.50 | Prepare and analyze trial exhibits for exchange with claimant committees. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2007 | Samuel Blatnick | 6.90 | Conference re CRMC affidavit and revise and modify affidavit as agreed (.4); review and summarize trust and doctor depositions and designate exhibits and testimony for estimation trail (6.5). |
| 12/7/2007 | Amanda C Basta | 9.20 | Review and revise pre-trial briefing (3.5); trial preparation (5.7). |
| 12/7/2007 | Brian T Stansbury | 9.30 | Confer with D. Bernick, T. Duffy, B. Harding, E. Leibenstein, E. Zoldan, D. Mendelson and A. Basta re estimation brief (1.0); review and revise sections of estimation Daubert brief (2.4); analyze outstanding invoices from x-ray project (.4); designate materials to be included as trial exhibits (1.3); draft additional portions of Daubert brief (4.2). |
| 12/7/2007 | Matthew E Nirider | 0.40 | Prepare insert to exhibit list. |
| 12/7/2007 | Raina A Jones | 8.10 | Review and analyze documents for trial story (6.7); conference with D. Mendelson and R. Kelotra re trial story (.3); conference with D. Mendelson and R. Kelotra re trial story and document review re same (1.0); conference with R. Kelotra re trial story (.1). |
| 12/7/2007 | Henry A Thompson, II | 8.10 | Draft discovery response correspondence (2.1); revise trial outline (1.1); review and analyze trial briefing for filing purposes (4.9). |
| 12/7/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze scientific literature re asbestos (5.0); review and analyze cites re pleading (1.5); correspond re same with B. Harding and T. Duffy (.5). |
| 12/7/2007 | Amanda Raad | 15.00 | Revise Daubert brief. |
| 12/7/2007 | Evan C Zoldan | 5.30 | Draft slides of direct testimony (4.0); confer with expert re same (.5); confer with D. Mendelson re documents for trial (.3); confer with team re non-estimation brief (.5). |
| 12/7/2007 | Peter J Wozniak | 16.40 | Review and edit estimation brief. |
| 12/7/2007 | Laura M Durity | 0.50 | Review and analyze documents for pretrial outline. |
| 12/7/2007 | Ritu Kelotra | 6.00 | Confer with R. Jones re creation of trial story (.5); confer with team of legal assistants and IT technicians re access to documents for preparation of trial story (1.0); review and analyze documents for purpose of preparing trial story (3.0); confer with D. Mendelson and R. Jones re preparation of trial story (1.5). |
| 12/7/2007 | April Albrecht | 6.00 | Convert data to usable format (.5); review, analyze and update trial exhibits database (4.2); review, analyze and update expert deposition themes database (1.3). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2007 | Britton R Giroux | 12.70 | Analyze and organize spreadsheet of documents in preparation for PI estimation (4.7); analyze, review and organize settlement story documents (8.0). |
| 12/7/2007 | Emily Malloy | 6.70 | Review, analyze and update electronic files on I: drive (.7); review, analyze and organize designated trust production documents for inclusion in trial exhibits database (1.1); create list of all designated trust production documents (1.5); create, review and analyze deposition designation log for M. Conner (2.1); review and analyze M. Conner transcript to determine exhibits re designations (1.3). |
| 12/7/2007 | Andrew J Ross | 8.50 | Prepare and organize deposition preparation materials (1.0); analyze mass settlement agreements (1.5); analyze document production (2.0); review and analyze documents for Daubert brief (4.0). |
| 12/7/2007 | Ayesha Johnson | 20.50 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and organize exhibits (19.5). |
| 12/7/2007 | Timothy Greene | 8.70 | Review, analyze and obtain additional pleadings trial exhibits database (1.0); review, analyze and update pleadings database (2.2); review, analyze and obtain additional expert witness reliance materials (2.5); review, analyze and quality check pleadings and pleading exhibits (3.0). |
| 12/7/2007 | Ellen T Ahern | 5.50 | Review and revise draft Daubert brief (2.3); participate in conference re P. Lees graphics (.7); participate in conference re Daubert brief (.5); review and analyze exhibits for exhibit list (2.0). |
| 12/7/2007 | David M Bernick, P.C. | 3.30 | Work on Daubert brief. |
| 12/7/2007 | John Donley | 4.20 | Edit brief and conferences with team re same (3.8); work on trial exhibits re CRMC and other trusts and conference with K. Love re same (.4). |
| 12/7/2007 | Timothy A Duffy | 22.00 | Draft and edit estimation brief. |
| 12/7/2007 | Theodore L Freedman | 18.00 | Draft portions of Daubert brief. |
| 12/7/2007 | Travis J Langenkamp | 21.00 | Confer with B. Giroux re settlement agreements (.5); review, edit, cite check and prepare exhibits for Daubert brief (19.5); confer with R. Kelotra re insurance documents (.5); prepare insurance production package (.5). |
| 12/7/2007 | Elli Leibenstein | 1.50 | Revise Daubert motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2007 | Barbara M Harding | 8.40 | Review, revise and edit draft Daubert brief and conferences with T. Duffy, S. McMillin, B. Stansbury, D. Bernick, T. Freedman, D. Boll and J. Hughes re same (6.8); review documents re witness direct examinations and draft notes re graphics (1.6). |
| 12/7/2007 | Scott A McMillin | 5.10 | Work on Daubert brief and internal conferences re same (2.6); review slides and work on Lees direct outline (.5); conference with consultant re same (.6); prepare for and participate in team conferences re Daubert briefing (1.0); internal conferences re exhibit list project (.2); internal conferences re trial logistics (.2). |
| 12/7/2007 | Deborah L Bibbs | 2.70 | Review, analyze and summarize transcript re settlement and final agreement re PD claims and motion to compel re Celotex trust and DII trust. |
| 12/8/2007 | Kimberly K Love | 16.00 | Review, edit and cite check Daubert brief for filing. |
| 12/8/2007 | Deanna D Boll | 6.40 | Edit estimation brief (4.4); participate in conferences re same (2.0). |
| 12/8/2007 | David E Mendelson | 2.50 | Prepare materials for trial. |
| 12/8/2007 | Daniel T Rooney | 2.30 | Prepare and analyze sets of historic graphics for trial exhibit review. |
| 12/8/2007 | Amanda C Basta | 0.50 | Review and respond to correspondence. |
| 12/8/2007 | Amanda Raad | 15.70 | Revise and file Daubert brief. |
| 12/8/2007 | Peter J Wozniak | 15.70 | Revise and file estimation brief. |
| 12/8/2007 | Britton R Giroux | 9.50 | Analyze, review and organize exhibits to Daubert motion. |
| 12/8/2007 | Andrew J Ross | 4.50 | Review and analyze exhibits to Daubert brief. |
| 12/8/2007 | David M Bernick, P.C. | 9.00 | Work on Daubert brief. |
| 12/8/2007 | Timothy A Duffy | 15.00 | Draft and edit estimation brief. |
| 12/8/2007 | Theodore L Freedman | 15.00 | Draft portions of Daubert brief. |
| 12/8/2007 | Travis J Langenkamp | 5.00 | Review, edit, cite check and prepare exhibits for Daubert brief. |
| 12/8/2007 | Elli Leibenstein | 1.00 | Review exhibits. |
| 12/8/2007 | Scott A McMillin | 0.70 | Internal conferences re Daubert brief (.3); internal conferences re exhibits for estimation trial (.4). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2007 | Andrew Erskine | 4.50 | Review and analyze attorney trial exhibit designations and process into trial exhibits database (1.0); review, analyze and quality control trial exhibits database (2.5); review, analyze and organize documents re F. Dunbar (1.0). |
| 12/9/2007 | David E Mendelson | 4.20 | Prepare materials for trial (3.0); conference with S. McMillin re trial preparation (.4); prepare correspondence re subpoena and conference with partners re same (.8). |
| 12/9/2007 | Daniel T Rooney | 1.50 | Correspond with team re documents for trial exhibits listing. |
| 12/9/2007 | Raina A Jones | 1.20 | Review and analyze documents for trial story. |
| 12/9/2007 | Henry A Thompson, II | 2.70 | Revise discovery response correspondence (1.6); review local rules for trial preparation (1.1). |
| 12/9/2007 | April Albrecht | 1.00 | Review, analyze and update trial exhibits database. |
| 12/9/2007 | Andrew J Ross | 1.50 | Review and analyze Daubert brief exhibits. |
| 12/9/2007 | Travis J Langenkamp | 3.50 | Review and analyze exhibits to Daubert motion. |
| 12/9/2007 | Scott A McMillin | 0.70 | Internal conferences re admissibility of PIQ database and CMS (.4); internal conferences re ACC and FCR Daubert motions (.2); correspond with expert re x-ray analysis (.1). |
| 12/10/2007 | P Ryan Messier | 7.50 | Review, analyze and organize documents for trial preparation. |
| 12/10/2007 | Kimberly K Love | 4.00 | Prepare, review, analyze and organize materials for distribution to case files (2.5); confer with J. Donley and S. Blatnick re trial exhibits and designations of such (.5); prepare, review, analyze and organize various deposition exhibits for potential trial designation (1.0). |
| 12/10/2007 | Andrew Erskine | 11.80 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (7.8); review, analyze and quality control trial exhibits database (4.0). |
| 12/10/2007 | David E Mendelson | 6.20 | Attend team conference (.6); respond to inquiry from claimants' counsel re confidentiality issues (.5); prepare materials for trial (3.4); review and analyze pretrial briefs filed by committees (1.2); conference with certain associates re exhibit preparation and other pretrial issues (.5). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2007 | Janet S Baer | 2.30 | Confer with T. Freedman re Daubert brief and related issues (.3); confer with D. Mendelson re evidence issues for estimation hearing (.3); review Daubert briefs and provide certain information to interested parties (.4); respond to inquiries re Daubert briefs and other estimation issues (.3); review ACC and FCR Daubert briefs in preparation for client status conference (1.0). |
| 12/10/2007 | Rafael M Suarez | 3.00 | Review and analyze electronic document review and production process (2.0); prepare and analyze electronic materials (1.0). |
| 12/10/2007 | Daniel T Rooney | 9.50 | Prepare and analyze trial exhibits for exchange with claimant committees. |
| 12/10/2007 | Michael A Rosenberg | 1.00 | Update chart re remaining PD claims. |
| 12/10/2007 | Samuel Blatnick | 1.40 | Confer with J. Donley and K. Love re trust discovery (.3); review and summarize trust deposition transcripts (1.1). |
| 12/10/2007 | Amanda C Basta | 0.70 | Participate in team conference re pre-trial briefing (.2); confer with E. Ahern re same (.5). |
| 12/10/2007 | Brian T Stansbury | 11.30 | Confer with expert re direct testimony (.1); draft witness outline (3.0); prepare witness exhibit list (3.5); confer with B. Harding, D. Mendelson, E. Ahern and S. McMillin (.5); confer with expert re x-ray study (.5); confer with expert re direct testimony (.4); draft and revise expert direct outlines (2.8); draft trial plan (.5). |
| 12/10/2007 | Matthew E Nirider | 0.70 | Review asbestos claimants committee Daubert brief. |
| 12/10/2007 | Raina A Jones | 6.90 | Review and analyze documents for trial story. |
| 12/10/2007 | Henry A Thompson, II | 8.90 | Review and analyze local rules for trial preparation (2.7); prepare for conference re trial outline (.9); conference with D. Mendelson and L. Durity re trial outline (1.1); revise trial outline (4.2). |
| 12/10/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re asbestos (5.5); review materials, compose and correspond re possible exhibits (2.0). |
| 12/10/2007 | Evan C Zoldan | 5.50 | Confer with B. Stansbury re briefing (.3); review and analyze briefs (1.7); draft outline of expert direct examination (3.5). |
| 12/10/2007 | Laura M Durity | 5.50 | Revise and analyze memo for pretrial (4.5); revise and research pretrial issue (.8); confer with D. Mendelson and H. Thompson re outline in preparation for trial (.2). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2007 | Ritu Kelotra | 6.50 | Review and analyze documents for purpose of preparing trial story. |
| 12/10/2007 | April Albrecht | 3.50 | Review, analyze and update trial exhibits database. |
| 12/10/2007 | Britton R Giroux | 10.00 | Analyze, review and organize settlement story documents (7.5); analyze and review Daubert motion exhibits (2.5). |
| 12/10/2007 | Emily Malloy | 11.00 | Prepare, review and analyze Daubert filings for K&E attorney team, Grace counsel and NY attorney team (3.1); attend conference re Daubert briefs (.7); conference with D. Rooney, A. Erskine and T. Greene re trial logistics and status (.5); review, analyze and update electronic files on I: drive (1.2); review, analyze and organize requested transcripts and documents (2.3); review and analyze trial exhibits database (3.2). |
| 12/10/2007 | Andrew J Ross | 7.50 | Review and analyze exhibits to Daubert brief (4.0); analyze deposition transcripts for settlement story binders (3.5). |
| 12/10/2007 | Ayesha Johnson | 10.40 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert brief and organize exhibits (9.4). |
| 12/10/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.5); review and organize documents for shipment to Pittsburgh (2.0); review, analyze and update trial exhibits database (5.0). |
| 12/10/2007 | Ellen T Ahern | 9.20 | Review committees' Daubert briefs and summary memorandum from S. McMillin re same (6.0); conference with S. McMillin re Daubert response and pretrial issues (.5); participate in conference with B. Harding re case status, pretrial deadlines and Daubert brief (.5); follow up on issues re G. Bragg deposition quote in Daubert briefs, including related conference with A. Basta (.7); conference with D. Rooney re Dr. Haber reliance materials and exhibit list and review related materials (1.5). |
| 12/10/2007 | David M Bernick, P.C. | 6.50 | Review opposition Daubert motions and work on response. |
| 12/10/2007 | Timothy A Duffy | 2.20 | Review and analyze claimants' Daubert motions and briefs. |
| 12/10/2007 | Lisa G Esayian | 0.80 | Reply to correspondence from J. Baer re current status of PD claims (.4); confer with M. Rosenberg re charts re PD claims status (.4). |
| 12/10/2007 | Theodore L Freedman | 8.50 | Review and analyze brief from ACC/FCR |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2007 | Travis J Langenkamp | 8.50 | Review and analyze FCR and ACC Daubert brief and exhibits (3.0); review and analyze settlement documents (2.0); review, analyze and revise Daubert exhibits (2.0); prepare draft Daubert response brief inserts (1.5). |
| 12/10/2007 | Elli Leibenstein | 0.50 | Analyze rebuttal to Daubert motion. |
| 12/10/2007 | Barbara M Harding | 6.70 | Review briefing and related documents re Daubert briefing of ACC, FCR and Equity , draft comments re responses and correspondence and telephone conferences with PI team re same (5.5); review and draft comments re witness outline (1.2). |
| 12/10/2007 | Scott A McMillin | 6.50 | Review ACC and FCR Daubert motions and internal conferences re same (4.0); analyze responses to same and draft memo re same (1.3); internal conferences preparing for estimation trial (.7); internal conferences re exhibit lists and trial logistics (.5). |
| 12/10/2007 | Andrew R Running | 2.70 | Review and analyze ACC's, FCR's and Grace's Daubert briefs. |
| 12/10/2007 | Deborah L Bibbs | 5.90 | Review, analyze and summarize confidentiality order and motion for protective order re production of certain documents (5.4); review, analyze and summarize transcript re motion to approve settlement agreements (.5). |
| 12/11/2007 | P Ryan Messier | 7.50 | Review, analyze and organize documents for trial preparation. |
| 12/11/2007 | Kimberly K Love | 1.00 | Prepare, review, analyze and organize deposition exhibits for files. |
| 12/11/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange remote trial office logistics. |
| 12/11/2007 | Maria D Gaytan | 4.00 | Prepare, review, analyze and organize documents for production (2.0); prepare, review, analyze and organize correspondence files, subject files and witness files (2.0). |
| 12/11/2007 | Andrew Erskine | 12.00 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (7.0); review, analyze and quality control trial exhibits database (5.0). |
| 12/11/2007 | Deanna D Boll | 3.20 | Review estimation materials from ACC and FCR and consider issues re same. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | David E Mendelson | 5.00 | Attend team conference re briefing and trial strategy issues (.8); prepare materials for trial (2.4); conference with associates re same (.5); prepare subpoena responses (.5); confer with R. Jones re various trial projects (.8). |
| 12/11/2007 | Janet S Baer | 2.20 | Follow up re Forbes request for information on PI and PD matters (.5); review materials re same (.5); prepare correspondence re same (.7); review FCR and ACC Daubert briefs (.5). |
| 12/11/2007 | Derek J Bremer | 0.30 | Review, analyze and update deposition designations database. |
| 12/11/2007 | Daniel T Rooney | 9.00 | Prepare and analyze trial exhibits for exchange with claimant committees (8.0); prepare and analyze trial logistics (1.0). |
| 12/11/2007 | James Golden | 1.70 | Review and analyze ACC and FCR Daubert motions. |
| 12/11/2007 | Amanda C Basta | 10.00 | Analyze materials re pre-trial briefing (2.0); prepare for pretrial (8.0). |
| 12/11/2007 | Brian T Stansbury | 8.80 | Draft and revise witness outline (2.0); confer with Daubert brief team re opposition to FCR and ACC brief (.8); revise direct examination outline (1.5); provide comments on direct examination outlines (.7); generate slides for direct examination (1.2); confer with expert re x-ray study (.6); analyze outstanding invoices re x-ray study (.4); draft and revise witness outlines (1.6). |
| 12/11/2007 | Raina A Jones | 11.10 | Review Daubert motions (.5); review and analyze documents for trial story (5.8); conference with D. Mendelson, H. Thompson and L. Durity re trial preparation (.8); research issue re rules (3.5); conference with R. Kelotra re trial story (.5). |
| 12/11/2007 | Henry A Thompson, II | 9.10 | Confer with D. Mendelson, A. Basta, R. Jones and L. Durity re trial preparation (.9); revise trial outline (5.3); review and analyze authorities for trial briefing (2.9). |
| 12/11/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze documents re asbestos science. |
| 12/11/2007 | Amanda Raad | 1.00 | Review Daubert filings (.5); confer with team re same (.5). |
| 12/11/2007 | Evan C Zoldan | 3.80 | Draft outline of direct testimony (3.0); confer with B. Harding and S. McMillin re same (.5); review slides (.2); confer with D. Mendelson and A. Basta re same (.1). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | Peter J Wozniak | 7.10 | Review and analyze filings and support (6.3); attend team conference (.8). |
| 12/11/2007 | Laura M Durity | 6.50 | Review and analyze documents for memo (1.2); confer with D. Mendelson, H. Thompson, R. Jones and A. Basta re pretrial strategy (.8); review and analyze cases for pretrial motion preparation (1.2); confer with D. Mendelson re research for pretrial motion (.1); research for pretrial motion preparation (2.2); review and analyze Daubert motions filed (1.0). |
| 12/11/2007 | Ritu Kelotra | 6.50 | Confer with R. Jones re preparation of trial story (.5); review and analyze documents for purpose of preparing trial story (6.0). |
| 12/11/2007 | April Albrecht | 2.80 | Review, analyze and update trial exhibits database (2.0); prepare select group of documents from trial exhibits database for bates coding project (.5); correspond with vendor re data for coding (.2); correspond with all parties re project specifications and deadline (.1). |
| 12/11/2007 | Britton R Giroux | 7.50 | Analyze, review and organize settlement story documents. |
| 12/11/2007 | Emily Malloy | 10.70 | Correspond with B. Harding, E. Leibenstein, D. Boll and D. Rooney re requested transcripts, briefs and documents (1.7); review, analyze and process invoices (.7); review, analyze and update electronic files on I: drive (.9); review and analyze M. Conner transcripts to determine exhibits implicated in designations (.6); review and analyze Levine designations (.9); review and analyze trial exhibits database (.7); review, analyze and organize designation reports (.7); review, analyze and organize deposition exhibits review (.8); draft correspondence to V. Craven and J. Turim re ACC and FCR Daubert filings (.6); draft correspondence to Westin Convention Center re transmittal of hotel deposit and letter of agreement (.3); review and inventory trial supplies (1.7); review and analyze trust production designations (1.1). |
| 12/11/2007 | Andrew J Ross | 10.00 | Finalize exhibits from Daubert brief (3.0); analyze production materials (3.0); analyze deposition exhibits (2.0); create, review and organize deposition exhibit binder (1.5); review and update docket (.5). |
| 12/11/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.2); analyze and update pleadings (1.1); analyze and organize settlement agreement binder (5.2). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | Timothy Greene | 8.20 | Review, analyze and update pleadings database (1.5); review and prepare materials for trial site (2.7); review, analyze and update trial exhibits database (4.0). |
| 12/11/2007 | Ellen T Ahern | 9.00 | Review final Daubert brief (2.5); coordinate with J. Baer re expert report confidentiality issues and media request (1.2); various conferences re pretrial order and exhibit issues with S. McMillin, A. Basta and D. Mendelson (1.3); participate in conference with T. Duffy and S. McMillin re Daubert response briefs (1.0); review and analyze legal citations re response to Daubert brief (1.5); review and prepare deposition designations and key points (1.5). |
| 12/11/2007 | David M Bernick, P.C. | 6.90 | Work on Daubert briefs (3.3); draft outline re estimation (1.8); conduct conference with M. Shelnitz (1.0); conduct conference with P. Zilly (.8). |
| 12/11/2007 | Timothy A Duffy | 2.50 | Review claimants' Daubert filings (1.5); confer re response with team (1.0). |
| 12/11/2007 | Lisa G Esayian | 1.00 | Revise summary of PD claims adjudication and settlement process (.7); revise M. Rosenberg's chart re PD claims status (.3). |
| 12/11/2007 | Theodore L Freedman | 9.00 | Review claimants briefs (1.5); start drafting response (7.5). |
| 12/11/2007 | Travis J Langenkamp | 6.50 | Confer with D. Rooney re trial logistics (1.0); review and analyze exhibits for trial (2.5); review and analyze Daubert brief (3.0). |
| 12/11/2007 | Elli Leibenstein | 2.00 | Participate in conference re Daubert response (1.0); review exhibits (.5); analyze Daubert motion (.5). |
| 12/11/2007 | Barbara M Harding | 5.00 | Review and respond to correspondence re ACC and FCR briefing (1.1); telephone conference re strategy re response (1.4); review documents re same (1.0); review and respond to correspondence re trial outline preparation and exhibit list (1.5). |
| 12/11/2007 | Scott A McMillin | 7.50 | Analyze strategy for responding to Daubert motions (1.0); work on outline for Daubert responses (.5); internal conferences re Daubert response strategy (2.3); work on direct outline (1.4); review recent asbestos opinions and internal conferences re same (.3); internal conferences re confidentiality of expert work (.4); work on logistics for trial and internal conferences re same (.5); review analysis of certain claimants and internal conferences re same (.3); internal conferences re exhibit list issues (.8). |

A-36

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/12/2007 | P Ryan Messier | 7.50 | Review, analyze and organize documents for trial preparation. |
| 12/12/2007 | Kimberly K Love | 1.50 | Prepare, analyze and organize recently received materials for distribution to case files. |
| 12/12/2007 | Maria D Gaytan | 0.50 | Prepare, review, analyze and organize deposition exhibits for attorney review. |
| 12/12/2007 | Andrew Erskine | 14.30 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (7.0); review, analyze and quality control trial exhibits database (7.3). |
| 12/12/2007 | Deanna D Boll | 8.40 | Draft reply points re estimation and analyze ACC and FCR issues. |
| 12/12/2007 | David E Mendelson | 7.00 | Prepare materials for trial (5.5); edit and revise subpoena response correspondence (1.0); confer with client and other K&E partners re same (.5). |
| 12/12/2007 | Janet S Baer | 3.50 | Review slides from Daubert brief for verification purposes (.3); review and respond to correspondence on several estimation issues (.7); confer with D. Rooney re trial exhibit issues (.5); review correspondence re ARPC discovery issues (.2); confer with E. Leibenstein re PI estimation issues (.3); review Grace Daubert brief (1.5). |
| 12/12/2007 | Derek J Bremer | 0.30 | Review, analyze and update deposition designation database. |
| 12/12/2007 | Daniel T Rooney | 8.00 | Prepare and analyze trial exhibits for exchange with claimant committees. |
| 12/12/2007 | James Golden | 2.20 | Conference re responses to ACC and FCR Daubert motions (1.0); review Grace expert reports (.6); review draft of expert section (.6). |
| 12/12/2007 | Amanda C Basta | 10.50 | Draft portions of pre-trial briefing (2.0); prepare materials for trial (7.0); draft correspondence re third party discovery (.5); participate in team conference re pre-trial briefing (1.0). |
| 12/12/2007 | Brian T Stansbury | 5.80 | Confer with D. Mendelson, E. Ahern and S. McMillin re exhibit lists (.6); confer with S. McMillin re witness outline (.5); revise outline (1.4); review and provide comments on oppositions' Daubert briefs (.9); follow up re expert exhibit designations (.2); oversee production of materials re x-ray study (.6); generate graphics for direct examination (1.4); confer with D. Rooney re exhibits (.2). |

A-37

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/12/2007 | Raina A Jones | 10.70 | Review and analyze documents for trial story (6.1); conference with R. Kelotra re trial story (.1); numerous conferences with D. Mendelson re same (.4); research re Daubert motions (4.1). |
| 12/12/2007 | Henry A Thompson, II | 9.60 | Confer with L. Durity re trial outline (.4); review and analyze authorities for trial briefing (9.2). |
| 12/12/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze pleadings re asbestos science. |
| 12/12/2007 | Amanda Raad | 0.30 | Confer with T. Duffy and P. Wozniak re Daubert response. |
| 12/12/2007 | Evan C Zoldan | 6.20 | Confer with B. Harding and S. McMillin re opposition brief (.2); review outline for opposition brief (.5); confer with team re opposition brief (.5); draft opposition brief (5.0). |
| 12/12/2007 | Peter J Wozniak | 10.50 | Confer with T. Duffy and A. Raad re assignment (.3); review and analyze opposing filings and prepare portions of response (10.2). |
| 12/12/2007 | Laura M Durity | 8.50 | Confer with H. Thompson re preparation of pretrial outline (.2); research and review material and case law for pretrial motions (6.8); confer with D. Mendelson re exhibit list preparation (1.0); draft follow-up correspondence summarizing conference re exhibit list preparation (.3); outline memo re pretrial motion issues (.2). |
| 12/12/2007 | Ritu Kelotra | 8.00 | Review and analyze documents for purpose of preparing trial story. |
| 12/12/2007 | April Albrecht | 12.00 | Review, analyze and update trial exhibits database. |
| 12/12/2007 | Britton R Giroux | 7.50 | Analyze and organize exhibits to Daubert brief (2.5); analyze, review and organize documents for trial preparation (5.0). |
| 12/12/2007 | Emily Malloy | 11.50 | Modify deposition designations (1.1); review and code key points in deposition designations database (1.2); review, analyze and process invoices (.4); review and organize all requested expert reports (.9); review, organize and correspond with E. Ahern re requested transcripts (.6); review and organize all fact witness deposition designation charts, designation reports and exhibits and prepare for shipment (2.8); review and analyze trial exhibits database (4.5). |
| 12/12/2007 | Andrew J Ross | 10.00 | Review, prepare and analyze documents for trial preparation (9.0); review and update docket (1.0). |

K&E 123723013

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2007 | Ayesha Johnson | 10.30 | Review and analyze case docket and correspond with team re updates (1.7); analyze and organize settlement agreement binder (4.0); review, analyze and update Daubert brief citations (4.6). |
| 12/12/2007 | Timothy Greene | 21.00 | Review, analyze and update pleadings database (1.0); review and prepare materials for shipment to trial site (2.0); review, analyze and update trial exhibits database (18.0). |
| 12/12/2007 | Ellen T Ahern | 8.80 | Review case law re Daubert briefs (2.0); participate in conference re Daubert response brief project (1.0); draft Daubert response peer review issues (3.3); correspondence with J. Golden re same (.5); participate in conference re exhibit list and pretrial deadlines (1.0); review exhibits for exhibit list re Drs. Parker and Haber (.7); correspondence with D. Mendelson re same (.3). |
| 12/12/2007 | John Donley | 0.30 | Work on trial exhibits. |
| 12/12/2007 | Timothy A Duffy | 1.50 | Confer with team re response to Daubert filings (.5); review claimants' briefs (1.0). |
| 12/12/2007 | Theodore L Freedman | 6.50 | Draft response re claims brief (5.5); attend team conference (1.0). |
| 12/12/2007 | Travis J Langenkamp | 11.00 | Research reliance issue (4.0); review and analyze exhibits for trial (2.0); review and analyze Daubert brief (3.0); review and analyze settlement agreement documents (2.0). |
| 12/12/2007 | Elli Leibenstein | 4.00 | Analyze Exponent issues (.5); review FCR brief (1.0); conference with consulting expert re report (.5); review Grace brief (1.0); review exhibits (1.0). |
| 12/12/2007 | Scott A McMillin | 8.00 | Work on strategy and outline for Daubert response brief (2.0); internal conferences re Daubert briefing (1.0); work on exhibit list issues (.6); internal conferences re exhibit list (1.4); work on Weill direct outline and internal conferences re same (1.8); conferences with experts re affidavits and Daubert response (.5); review update to study and internal conferences re same (.4); work on logistics for trial (.3). |
| 12/13/2007 | P Ryan Messier | 7.50 | Review, analyze and organize documents for trial preparation. |
| 12/13/2007 | Kimberly K Love | 1.00 | Prepare, analyze and organize recently received materials for inclusion into case files. |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2007 | Andrew Erskine | 12.80 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (4.0); review, analyze and quality control trial exhibits database (8.8). |
| 12/13/2007 | Deanna D Boll | 6.70 | Edit estimation brief points including review of related legal issues and precedent. |
| 12/13/2007 | David E Mendelson | 5.60 | Prepare trial stories and general trial preparation (3.0); confer with A. Basta re Daubert (.5); review and revise Daubert brief sections (1.5); prepare team wide correspondence (.6). |
| 12/13/2007 | Janet S Baer | 3.10 | Confer re estimation hearing issues (.4); prepare correspondence re estimation trial issues (.3); prepare notice re same (.3); prepare correspondence re same (.3); review correspondence re estimation exhibit issues (.3); review correspondence re estimation exhibit review (.3); respond to inquiries re same (.2); review ACC and FCR Daubert briefs (1.0). |
| 12/13/2007 | Derek J Bremer | 2.50 | Review, analyze and update trial exhibits database (.5); review, analyze and update deposition designations database (.5); review, analyze and update pleadings exhibit database (.5); prepare for and participate in conference with D. Rooney and A. Albrecht re trial exhibits database updates (1.0). |
| 12/13/2007 | Daniel T Rooney | 8.30 | Prepare Grace trial exhibits for exchange with claimant committees (7.3); prepare logistical arrangements for trial (1.0). |
| 12/13/2007 | James Golden | 2.10 | Draft sections of response. |
| 12/13/2007 | Amanda C Basta | 10.00 | Review and revise exhibit list (3.5); prepare materials for trial (6.5). |
| 12/13/2007 | Brian T Stansbury | 2.80 | Draft and revise correspondence to J. Heberling re discovery record (.9); review records to be produced (.5); respond to inquiries from D. Mendelson re exhibits (.4); follow up on outstanding invoices re x-ray study (.2); analyze draft of memorandum (.8). |
| 12/13/2007 | Raina A Jones | 6.10 | Review and analyze document for trial story (4.2); confer with R. Kelotra re trial story (.7); research re Daubert motion (1.2). |
| 12/13/2007 | Henry A Thompson, II | 9.60 | Research issues for trial briefing (3.9); draft trial outline (5.7). |
| 12/13/2007 | Timothy J Fitzsimmons | 7.50 | Draft, edit and correspond re exhibits to A. Erskine, B. Stansbury and E. Zoldan (3.5); correspond re scientific evidence (.5); review and analyze pleadings re asbestos science (3.5). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2007 | Evan C Zoldan | 7.50 | Draft opposition to Daubert motions. |
| 12/13/2007 | Peter J Wozniak | 10.30 | Review and analyze opposing filings and support (6.1); draft memorandum re expert testimony (4.2). |
| 12/13/2007 | Laura M Durity | 9.50 | Research and draft memorandum re issue for Daubert response brief (6.0); confer with A. Basta re Daubert response brief (1.5); research and review materials and cases for pretrial motion (2.0). |
| 12/13/2007 | Ritu Kelotra | 8.00 | Confer with R. Jones re preparation of trial story (1.5); review and analyze documents for purpose of preparing trial story (6.5). |
| 12/13/2007 | April Albrecht | 3.30 | Attend conference with D. Rooney and D. Bremer re outlining trial preparations. |
| 12/13/2007 | Britton R Giroux | 7.50 | Analyze, review and organize documents for trial preparation. |
| 12/13/2007 | Bianca Portillo | 1.20 | Review, analyze and organize pleadings for Libby appeal file. |
| 12/13/2007 | Emily Malloy | 11.20 | Review, analyze and modify trial exhibits database (8.5); correspond with T. Duffy, E. Leibenstein and S. McMillin re exhibit of FCR Daubert filing (.6); review, analyze and update electronic files on I: drive (.7); review and analyze deposition designations database (1.1); review, analyze and process invoices (.3). |
| 12/13/2007 | Andrew J Ross | 7.50 | Review, prepare and analyze documents for trial preparation. |
| 12/13/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize documents for trial preparation (6.5). |
| 12/13/2007 | Timothy Greene | 5.00 | Review, analyze and update pleadings database (1.0); review, analyze and update trial exhibits database (4.0). |
| 12/13/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re asbestos litigation orders. |
| 12/13/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re complaints. |
| 12/13/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re asbestos claims. |
| 12/13/2007 | Lib Business/Ind Research | 1.00 | Perform business/industry research re SEC filings of Grace. |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2007 | Ellen T Ahern | 10.00 | Review exhibits for possible listing on exhibit list (3.0); related follow up with legal assistants re same (.5); review and revise draft Daubert brief sections (5.0); review correspondence with D. Parsons re Weitz & Luxemberg discovery (1.0); related follow up with A. Basta re same (.5). |
| 12/13/2007 | David M Bernick, P.C. | 5.00 | Work on briefs (3.0); prepare for hearing (2.0). |
| 12/13/2007 | Timothy A Duffy | 1.50 | Confer re Daubert briefs with team members (.5); review briefs (1.0). |
| 12/13/2007 | Theodore L Freedman | 6.50 | Review ZAI claims (2.5); draft response re claimants brief (4.0). |
| 12/13/2007 | Travis J Langenkamp | 8.00 | Review and analyze Daubert brief (5.0); confer with R. Jones re policy register (.5); research privilege documents (2.0); coordinate trial logistics (.5). |
| 12/13/2007 | Elli Leibenstein | 4.50 | Draft response to Daubert brief (2.5); review Stallard affidavit (1.0); conference with consulting expert re brief (.5); conference with consulting expert re resolution (.5). |
| 12/13/2007 | Scott A McMillin | 5.60 | Work on Daubert opposition brief and internal conferences re same (4.0); conferences with expert re same (.4); review Stallard affidavit and internal conferences re same (.5); internal conferences re exhibit list (.4); review exhibit list and memorandum re same (.3). |
| 12/13/2007 | Andrew R Running | 0.80 | Review files for potential hearing exhibits (.6); correspond with A. Basta and others re same (.2). |
| 12/13/2007 | Deborah L Bibbs | 6.40 | Analyze and summarize transcript to reflect PD, PI, ZAI and various status issues. |
| 12/14/2007 | P Ryan Messier | 6.30 | Review, analyze and organize documents for trial preparation. |
| 12/14/2007 | Kimberly K Love | 3.50 | Review, analyze and organize deposition designations for various trust members (2.0); review and analyze Austern deposition materials for information re documents requested at deposition (1.5). |
| 12/14/2007 | Maria D Gaytan | 1.50 | Prepare, review, analyze and organize deposition exhibits. |
| 12/14/2007 | Andrew Erskine | 8.80 | Review, analyze and quality control trial exhibits database. |
| 12/14/2007 | Deanna D Boll | 3.60 | Conference with T. Freedman (1.0); edit estimation brief (2.6). |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2007 | David E Mendelson | 2.90 | Prepare materials for trial (2.4); conference with A. Basta re same (.5). |
| 12/14/2007 | Janet S Baer | 4.30 | Review and respond to inquiries re estimation exhibits (.3); review Daubert briefs in preparation for team conference and confer re response brief (1.0); participate in Grace team conference re PI estimation (1.5); review FCR Daubert brief re response issues (1.2); confer with PI team re response issues (.3). |
| 12/14/2007 | Lori Sinanyan | 1.80 | Participate in Grace team conference with D. Bernick and follow-up conference with J. Baer and B. Harding re estimation briefing. |
| 12/14/2007 | Derek J Bremer | 0.50 | Review, analyze and update deposition exhibits database. |
| 12/14/2007 | Daniel T Rooney | 7.30 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/14/2007 | Samuel Blatnick | 4.30 | Review trust discovery and finalize deposition and exhibit designation (2.8); participate in Grace team conference re PI estimation hearing (1.5). |
| 12/14/2007 | Amanda C Basta | 7.30 | Prepare materials for trial (5.0); draft portion of pre-trial brief (2.3). |
| 12/14/2007 | Brian T Stansbury | 5.20 | Draft section of Daubert opposition (2.4); confer with experts re Henry study (1.0); revise direct examination outline (1.5); follow up on outstanding invoices from x-ray study (.3). |
| 12/14/2007 | Raina A Jones | 7.00 | Review and analyze documents for trial story (4.6); review and analyze Daubert briefs (2.4). |
| 12/14/2007 | Henry A Thompson, II | 8.90 | Revise trial outline. |
| 12/14/2007 | Timothy J Fitzsimmons | 6.00 | Review and analyze pleadings re asbestos science. |
| 12/14/2007 | Amanda Raad | 1.70 | Confer with team re trial and Daubert brief. |
| 12/14/2007 | Evan C Zoldan | 5.30 | Draft opposition brief. |
| 12/14/2007 | Peter J Wozniak | 8.60 | Review and analyze opposing filings and support (2.4); attend Grace team conference (1.6); draft memorandum re expert testimony (1.3); draft motion to strike (3.3). |
| 12/14/2007 | Laura M Durity | 5.50 | Research and outline memorandum. |
| 12/14/2007 | Ritu Kelotra | 7.50 | Draft and review deposition summary in preparation for trial (4.0); review and analyze documents for purpose of preparing trial story (3.5). |

A-43

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/14/2007 | April Albrecht | 3.30 | Review, analyze and update defendants expert reliance materials database (1.7); prepare select group of tagged documents from defendants expert reliance materials databases for vendor (.5); correspond with vendor re data (.2); correspond with all parties re project specifications and deadline (.1); prepare, analyze and file loaded media containing case data into proper Litigation Support archive binder (.8). |
| 12/14/2007 | Britton R Giroux | 6.00 | Analyze, review and organize documents for trial preparation. |
| 12/14/2007 | Emily Malloy | 11.20 | Conference with D. Rooney, A. Erskine and T. Greene re trial exhibits database (.5); review, analyze and modify trial exhibits database (10.7). |
| 12/14/2007 | Andrew J Ross | 7.50 | Review, prepare and analyze documents for trial preparation. |
| 12/14/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize documents for trial preparation (6.5). |
| 12/14/2007 | Timothy Greene | 9.70 | Review, analyze and update pleadings database (1.0); review, analyze and update data in trial exhibits database (8.7). |
| 12/14/2007 | Lib Bibliographic Research | 2.00 | Perform bibliographic research re asbestos litigation orders. |
| 12/14/2007 | Lib Bibliographic Research | 0.30 | Perform bibliographic research re statutes re asbestos claims. |
| 12/14/2007 | Lib Bibliographic Research | 0.80 | Perform bibliographic research re translation of medical journal. |
| 12/14/2007 | Ellen T Ahern | 7.90 | Conference with G. Bragg re trial and availability (.4); draft and revise Daubert brief sections (1.0); review and prepare deposition designations and key points (1.5); participate in team conference re case status and re briefing issues (1.5); review exhibits and revise exhibit list (2.0); review and revise draft trial outline re Dr. Parker (1.5). |
| 12/14/2007 | John Donley | 1.80 | Prepare for and attend trial conference with D. Bernick and team (.7); work on trial exhibit designations and P. Houser deposition designation (1.1). |
| 12/14/2007 | Timothy A Duffy | 2.00 | Conference with team (1.5); research re Daubert motion issues (.5). |
| 12/14/2007 | Theodore L Freedman | 6.00 | Draft portions of Daubert response (4.0); review ZAI memo (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2007 | Travis J Langenkamp | 7.00 | Review, edit and finalize Daubert brief (2.0); research, analyze and review Sealed Air production documents (3.0); review and analyze exhibits for trial (2.0). |
| 12/14/2007 | Elli Leibenstein | 3.00 | Participate in team conference (1.5); draft insert to response (1.5). |
| 12/14/2007 | Scott A McMillin | 6.00 | Work on Daubert response brief and internal conferences re same (2.0); conferences with experts re same (.7); work on exhibit list and conferences with experts re same (1.0); prepare for and participate in team conference re preparation for estimation trial and Daubert briefing (1.8); work on direct outlines (.5). |
| 12/14/2007 | Andrew R Running | 0.80 | Participate in internal K&E team conference with D. Bernick re status of litigation assignments. |
| 12/15/2007 | Andrew Erskine | 6.50 | Review, analyze and quality control trial exhibits database. |
| 12/15/2007 | Daniel T Rooney | 5.80 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/15/2007 | James Golden | 0.90 | Conduct legal research for response to Daubert motion. |
| 12/15/2007 | Brian T Stansbury | 1.00 | Research and draft section of opposition to Daubert brief (.8); analyze issues re exhibit designations (.2). |
| 12/15/2007 | Timothy J Fitzsimmons | 5.00 | Review and analyze cites re disease estimation (4.5); correspond re same with E. Zoldan (.5). |
| 12/15/2007 | Peter J Wozniak | 6.00 | Draft motion to strike (4.6); review opposing filings and support (1.4). |
| 12/15/2007 | Emily Malloy | 5.70 | Review, analyze and modify trial exhibits database. |
| 12/15/2007 | Timothy Greene | 5.00 | Review and prepare materials for shipment to trial site (2.0); review, analyze and quality check trial exhibits database (3.0). |
| 12/15/2007 | Elli Leibenstein | 1.50 | Draft response to Daubert brief. |
| 12/15/2007 | Scott A McMillin | 0.30 | Internal conferences re exhibit list for trial. |
| 12/16/2007 | Derek J Bremer | 2.00 | Review, analyze and update trial exhibits database. |
| 12/16/2007 | Daniel T Rooney | 4.00 | Review and revise draft trial exhibits list. |
| 12/16/2007 | James Golden | 4.70 | Draft sections of Daubert response. |
| 12/16/2007 | Timothy J Fitzsimmons | 4.00 | Analyze pleadings re asbestos disease (2.0); draft comments re same (2.0). |
| 12/16/2007 | David M Bernick, P.C. | 1.80 | Work on response brief. |
| 12/16/2007 | Travis J Langenkamp | 7.50 | Review and analyze exhibits for trial (5.0); review, analyze and update production database (2.0); review and analyze Daubert exhibits (.5). |
| 12/16/2007 | Elli Leibenstein | 1.50 | Revise draft insert to Daubert response. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2007 | Scott A McMillin | 0.20 | Internal conferences re response to Daubert motions. |
| 12/17/2007 | P Ryan Messier | 10.30 | Review, analyze and organize documents for trial preparation (7.5); review and correspond re docket updates (2.8). |
| 12/17/2007 | Kimberly K Love | 1.50 | Prepare, analyze and organize various trust materials and exhibits. |
| 12/17/2007 | Carmelo A Soto | 11.00 | Arrange and set-up numerous aspects of remote trial office, including installation, connectivity and configuration. |
| 12/17/2007 | Andrew Erskine | 13.00 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (4.0); review, analyze and quality control trial exhibits database (9.0). |
| 12/17/2007 | Aaron Rutell | 13.50 | Arrange and set up trial site office in Pittsburgh, PA. |
| 12/17/2007 | Deanna D Boll | 4.70 | Edit estimation brief. |
| 12/17/2007 | David E Mendelson | 8.40 | Confer with A. Basta re briefing and trial preparation (.5); research and draft section of pretrial brief (2.0); confer with J. Hughes re trial story issues (.5); prepare materials for trial, including analysis of evidentiary issues (5.4). |
| 12/17/2007 | Janet S Baer | 4.70 | Confer with T. Freedman re PD issues, ZAI, Canada and PI estimation reply issues (.3); confer with A. Frost re same (.3); confer re PI estimation response project (.5); review materials re same (.5); review/revise motion re expert materials (.3); confer re same (.3); prepare comments to same (.3); prepare correspondence on Speights PD issues (.2); review and further revise motion and prepare correspondence re same (.5); confer with D. Bernick and revise motion (1.5). |
| 12/17/2007 | Lori Sinanyan | 0.70 | Review memorandum from T. Freedman re PD claims and follow-up with same. |
| 12/17/2007 | Derek J Bremer | 5.50 | Review, analyze and update trial exhibits database (3.0); review, analyze and update deposition exhibits database (2.5). |
| 12/17/2007 | Daniel T Rooney | 6.50 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/17/2007 | Andrea L Frost | 3.00 | Confer with J. Baer and T. Freedman re PD research (.2); draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements (2.8). |
| 12/17/2007 | James Golden | 1.60 | Draft sections of Daubert response. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2007 | Amanda C Basta | 10.00 | Prepare materials for trial (4.0); draft portion of pre-trial briefing (6.0). |
| 12/17/2007 | Brian T Stansbury | 6.10 | Draft sections of Daubert oppositions (3.0); confer with expert re testimony (.3); analyze exhibit issues (.2); confer with experts re x-ray study (1.0); review and provide comments on study proposals (.6); confer with expert re tremolite analysis (1.0). |
| 12/17/2007 | Raina A Jones | 10.90 | Review and analyze documents for trial story (10.4); conference with M. Bristol, R. Kelotra and M. Harrison re spreadsheet for trial story (.3); conference with R. Kelotra re trial story (.2). |
| 12/17/2007 | Henry A Thompson, II | 9.90 | Revise trial outline (3.3); draft witness outline (6.6). |
| 12/17/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze pleadings re asbestos science (6.5); correspond re same with B. Harding, S. McMillin, B. Stansbury and E. Zoldan (1.0). |
| 12/17/2007 | Amanda Raad | 1.00 | Review and revise motion to strike expert materials. |
| 12/17/2007 | Robert E Moore | 0.50 | Prepare trial server. |
| 12/17/2007 | Evan C Zoldan | 6.50 | Confer with S. McMillin re brief (.3); draft inserts for sections of estimation brief (6.2). |
| 12/17/2007 | Peter J Wozniak | 5.60 | Attend (telephonically) portions of Grace hearing (1.0); revise motion to strike (3.7); review opposing filing and support (.9). |
| 12/17/2007 | Laura M Durity | 8.80 | Review and analyze documents for pretrial outline (1.8); research and analyze materials for preparation of memo on pretrial issue (7.0). |
| 12/17/2007 | Ritu Kelotra | 9.00 | Confer with support staff re preparation of trial story (.3); review and analyze documents for purpose of preparing trial story (8.2); review and edit deposition summary in preparation for trial (.5). |
| 12/17/2007 | Britton R Giroux | 7.50 | Analyze, review and organize various BCF documents (2.5); analyze, review and organize documents for trial preparation (5.0). |
| 12/17/2007 | Emily Malloy | 10.00 | Conference with D. Rooney, A. Erskine and T. Greene re trial exhibits database (.5); review, analyze and process invoices (.8); review and code key points in deposition designations database (1.9); review, analyze and modify trial exhibits database (4.1); review and analyze deposition designations database (1.8); review, analyze and update electronic files on I: drive (.9). |
| 12/17/2007 | Andrew J Ross | 7.50 | Review, prepare and analyze documents for trial preparation. |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize documents for trial preparation (6.5). |
| 12/17/2007 | Timothy Greene | 8.50 | Review, analyze and update pleadings database (1.0); review and prepare materials for shipment to trial site (1.0); review, analyze and quality check trial exhibits database (6.5). |
| 12/17/2007 | Lib Bibliographic Research | 1.00 | Perform bibliographic research re report. |
| 12/17/2007 | Lib Bibliographic Research | 0.50 | Perform bibliographic research re EPA document. |
| 12/17/2007 | Ellen T Ahern | 5.80 | Review and revise draft Daubert brief re certain doctors (3.5); review and analyze underlying scientific literature re citations in Daubert brief (1.5); conferences and correspondence with A. Basta re exhibit issues and law firm discovery responses and related review of materials (.8). |
| 12/17/2007 | David M Bernick, P.C. | 3.50 | Prepare for and attend telephonic omnibus hearing (2.0); work on motion and conduct conference re same (1.5). |
| 12/17/2007 | John Donley | 0.20 | Work on trial exhibits. |
| 12/17/2007 | Timothy A Duffy | 2.00 | Review and edit motion to strike new expert work. |
| 12/17/2007 | Theodore L Freedman | 8.50 | Draft portions of Daubert response. |
| 12/17/2007 | Travis J Langenkamp | 11.50 | Review and analyze documents re privilege issue (4.0); review and analyze exhibits for trial (3.0); confer with D. Mendelson re documents (.5); review, edit, cite check and prepare exhibits re Daubert opposition (4.0). |
| 12/17/2007 | Elli Leibenstein | 3.50 | Conference with J. Hughes re brief (.5); revise draft portions of Daubert brief (1.0); draft charts for brief (2.0). |
| 12/17/2007 | Barbara M Harding | 3.80 | Draft, revise and edit Daubert brief and correspondence with PI team members re same (3.2); draft and respond to correspondence re omnibus hearing preparation and debriefing (.6). |
| 12/17/2007 | Scott A McMillin | 5.80 | Work on Daubert response brief and internal conferences re same (5.3); internal conferences re exhibit list issues (.5). |
| 12/17/2007 | Deborah L Bibbs | 5.70 | Review and analyze hearing transcripts re proof of claim questionnaire issues. |
| 12/18/2007 | P Ryan Messier | 7.50 | Review and analyze Daubert opposition brief and organize exhibits. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2007 | Kimberly K Love | 1.50 | Prepare, review, analyze and organize materials for distribution to case files (1.0); review, analyze and obtain information re D. Austern deposition exhibits and materials (.5). |
| 12/18/2007 | Marvin R Gibbons, Jr. | 11.50 | Arrange and setup remote trial office. |
| 12/18/2007 | Maria D Gaytan | 0.50 | Review deposition transcript. |
| 12/18/2007 | Carmelo A Soto | 10.50 | Arrange and set-up numerous aspects of remote trial office, including installation, connectivy and configuration. |
| 12/18/2007 | Toni Anderson | 6.00 | Prepare, review and organize documents for automated printing and endorsements by preferred vendor (5.0); coordinate with vendor re same (1.0). |
| 12/18/2007 | Andrew Erskine | 9.00 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (2.0); review, analyze and quality control trial exhibits database (7.0). |
| 12/18/2007 | Aaron Rutell | 11.50 | Arrange and set-up trial site office in Pittsburgh, PA. |
| 12/18/2007 | Deanna D Boll | 2.30 | Edit estimation brief including review of related legal issues and precedent. |
| 12/18/2007 | David E Mendelson | 8.50 | Prepare materials for trial, including exhibit work (1.8); conferences with A. Basta re trial preparation and brief preparation (1.1); conference with DC associates re certain trial preparation issues (.5); research and prepare sections of Daubert brief (5.1). |
| 12/18/2007 | Janet S Baer | 6.20 | Review hearing transcripts and slides for information for Daubert response brief (2.0); review and revise motion (.4); confer with D. Bernick and further revise same (1.0); correspondence re same (.3); prepare insert to Daubert response brief re PIQ issues (2.0); correspondence re motion to strike (.5). |
| 12/18/2007 | Rafael M Suarez | 2.50 | Review and prepare production documents for imaging and coding. |
| 12/18/2007 | Derek J Bremer | 2.20 | Review, analyze and update trial exhibits database (2.0); prepare for and participate in conference with D. Rooney and A. Harris re trial set up (.2). |
| 12/18/2007 | Daniel T Rooney | 9.80 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/18/2007 | James Golden | 0.80 | Revise Daubert response. |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2007 | Amanda C Basta | 8.00 | Prepare materials for trial (4.5); review and revise pre-trial briefing (1.0); draft correspondence re trial preparation (.5); review and revise exhibit list (1.0); confer with consultant re trial preparation (.5); confer with D. Mendelson, H. Thompson, R. Kelotra, L. Durity and R. Jones re trial preparation (.5). |
| 12/18/2007 | Brian T Stansbury | 6.90 | Confer with B. Harding re Heberling correspondence (.1); revise graphics for direct examination (1.5); review and provide comments on data tables for study (.8); produce additional exhibits for exhibit lists (.5); review and analyze literature re x-ray reads (1.7); draft witness outline (2.3). |
| 12/18/2007 | Raina A Jones | 10.70 | Draft trial story (9.7); conference with H. Thompson re deposition summaries for trial preparation (.3); conference with D. Mendelson, L. Durity, H. Thompson, A. Basta and T. Langenkamp re same (.5); conference with R. Kelotra re trial story (.2). |
| 12/18/2007 | Henry A Thompson, II | 8.40 | Confer with D. Mendelson, A. Basta, R. Jones, L. Durity and R. Kelotra re trial preparation (.3); draft trial witness outlines (8.1). |
| 12/18/2007 | Timothy J Fitzsimmons | 9.50 | Review and analyze pleadings re asbestos science (9.0); correspond with E. Zoldan re same (.5). |
| 12/18/2007 | Robert E Moore | 2.00 | Prepare trial server. |
| 12/18/2007 | Evan C Zoldan | 5.30 | Research epidemiological data (5.0); confer with B. Harding and T. Fitzsimmons re same (.3). |
| 12/18/2007 | Peter J Wozniak | 6.30 | Revise and file motion to strike (4.7); review opposing filing and support (1.6). |
| 12/18/2007 | Laura M Durity | 0.30 | Confer with D. Mendelson, A. Basta, T. Langenkamp, R. Kelotra, H. Thompson and R. Jones re pretrial assignments. |
| 12/18/2007 | Ritu Kelotra | 9.00 | Confer with Grace team re trial preparation (.5); review and analyze documents and draft trial story in preparation for trial (8.5). |
| 12/18/2007 | Britton R Giroux | 7.50 | Analyze, review and organize documents in preparation for trial. |
| 12/18/2007 | Emily Malloy | 10.30 | Conference with D. Rooney, A. Erskine and T. Greene re trial exhibits (.5); draft correspondence to A. Tomasic (.4); prepare materials re trial office (.4); review, analyze and modify trial exhibits database (8.3); review and modify M. Conner designations (.7). |

A-50

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/18/2007 | Andrew J Ross | 7.50 | Prepare exhibits for response to Daubert motion (2.0); cite check Daubert motion (4.5); confer with B. Stansbury re trial exhibits (1.0). |
| 12/18/2007 | Ayesha Johnson | 10.30 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize documents for trial preparation (7.1); review and analyze Daubert opposition brief and organize exhibits (.5); analyze and organize depositions (1.7). |
| 12/18/2007 | Timothy Greene | 9.20 | Review, analyze and update pleadings database (1.5); review, analyze and quality check trial exhibits database (7.7). |
| 12/18/2007 | Ellen T Ahern | 7.00 | Review draft exhibit list (2.0); revise draft Daubert brief re certain doctors (3.2); review trial exhibit issues (.6); confer and correspond with A. Basta, D. Rooney and D. Mendelson re same (.7); review motion to strike late expert affidavit (.5). |
| 12/18/2007 | David M Bernick, P.C. | 3.60 | Conduct conference with M. Shelnitz (.8); work on Stallard issue (2.8). |
| 12/18/2007 | Timothy A Duffy | 12.50 | Draft Daubert response brief. |
| 12/18/2007 | Theodore L Freedman | 9.00 | Draft portions of response (5.0); edit brief (4.0). |
| 12/18/2007 | Travis J Langenkamp | 10.00 | Review, edit and cite check motion to strike (3.0); analyze and update document production database (2.0); confer with R. Moore re data for trial preparation (1.0); review, edit and cite check Daubert opposition brief (3.0); confer with D. Mendelson re deposition summaries (.5); confer with C. Howell re trial preparation (.5). |
| 12/18/2007 | Elli Leibenstein | 1.50 | Conference with experts re projects. |
| 12/18/2007 | Barbara M Harding | 7.10 | Draft, review and revise Daubert response brief (4.5); review documents re same (.9); draft and respond to correspondence re same (.8); review and respond to correspondence re Ballard issues (.3); review and respond to correspondence re direct examination outline graphics and trial strategy (.6). |
| 12/18/2007 | Scott A McMillin | 7.00 | Work on Daubert response brief and internal conferences re same (5.4); internal conferences re exhibit and witness lists (.6); internal conferences re trial logistics (.3); internal conferences re direct examinations (.2); review outline and graphics (.5). |
| 12/18/2007 | Andrew R Running | 0.30 | Confer with D. Mendelson re selection of hearing exhibits and potential testimony. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | P Ryan Messier | 10.30 | Analyze Daubert opposition brief and organize exhibits (8.0); review and correspond re docket updates (2.3). |
| 12/19/2007 | Kimberly K Love | 9.30 | Confer with K&E Daubert team re upcoming filing of Daubert opposition brief (1.8); prepare, review, analyze and organize various materials re trust production correspondence and protective orders (1.0); review and analyze files and obtain materials re Federal-Mogul witness designations (1.5); review, edit and cite check Daubert opposition brief (5.0). |
| 12/19/2007 | Marvin R Gibbons, Jr. | 10.00 | Arrange and set-up remote trial office. |
| 12/19/2007 | Maria D Gaytan | 3.00 | Review and analyze case files re production correspondence and protective/discovery orders (2.0); prepare and organize materials re same (1.0). |
| 12/19/2007 | Carmelo A Soto | 9.00 | Arrange and set-up numerous aspects of remote trial office, including installation, connectivity and configuration. |
| 12/19/2007 | Andrew Erskine | 10.50 | Review, analyze and organize attorney trial exhibit designations and process into trial exhibits database (3.0); review, analyze and quality control trial exhibits database (7.5). |
| 12/19/2007 | Aaron Rutell | 10.00 | Arrange and set-up trial site office in Pittsburgh, PA. |
| 12/19/2007 | Deanna D Boll | 8.80 | Edit estimation brief including review related legal issues and precedent. |
| 12/19/2007 | David E Mendelson | 10.10 | Attend team conference (1.0); research and prepare sections of brief (2.4); prepare materials for trial, including exhibit and witness disclosure (6.7). |
| 12/19/2007 | Janet S Baer | 6.30 | Prepare correspondence re motion to strike (.4); prepare stipulation re same (.6); confer re same (.3); review draft Daubert response brief (.5); participate in conference re same (1.5); revise stipulation and prepare transmittals re same (.4); confer re inserts for Daubert response brief (.3); several conferences re confidential information for Daubert briefing (.4); review materials for Daubert brief inserts and prepare same (1.2); review draft exhibit list and witness lists for estimation hearing (.7). |
| 12/19/2007 | Rafael M Suarez | 2.00 | Prepare and analyze production material for imaging and coding. |
| 12/19/2007 | Derek J Bremer | 2.50 | Review, analyze and update trial exhibits database (2.0); coordinate with document vendor to facilitate submission of trial exhibits (.5). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | Daniel T Rooney | 9.30 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/19/2007 | Samuel Blatnick | 5.30 | Review trust exhibits and mark confidentiality and witness disclosures. |
| 12/19/2007 | James Golden | 1.90 | Revise Daubert response. |
| 12/19/2007 | Amanda C Basta | 9.20 | Review and revise correspondence re third party discovery (.7); confer with E. Ahern re same (.2); participate in team conference re pre-trial briefing (1.3); review and revise pre-trial brief (2.5); draft correspondence re trial logistics (.5); review and revise pre-trial filings (1.0); prepare materials for trial (3.0). |
| 12/19/2007 | Brian T Stansbury | 8.10 | Review and provide comments on Daubert brief (1.0); confer with D. Bernick, B. Harding, T. Freedman, D. Boll, E. Zoldan, E. Ahern, S. McMillin and T. Duffy re Daubert brief (1.7); analyze issues re exhibits (.4); revise graphics for trial and presentation (2.0); draft direct examination outline (3.0). |
| 12/19/2007 | Raina A Jones | 8.80 | Draft trial story. |
| 12/19/2007 | Henry A Thompson, II | 8.70 | Review and analyze trial exhibit authorities (1.6); draft trial witness outline (6.7); revise trial materials (.4). |
| 12/19/2007 | Timothy J Fitzsimmons | 15.00 | Review and analyze pleadings re asbestos science (12.4); correspond with B. Harding and E. Zoldan re same (1.0); participate in conference re same (1.6). |
| 12/19/2007 | Robert E Moore | 2.00 | Prepare trial server. |
| 12/19/2007 | Evan C Zoldan | 8.00 | Review brief on estimation (2.0); confer with expert re expert testimony (.5); confer with team re estimation brief and revise same (5.5). |
| 12/19/2007 | Peter J Wozniak | 7.00 | Attend Grace team conference (1.7); prepare for same (1.0); revise response brief (4.3). |
| 12/19/2007 | Laura M Durity | 1.80 | Review and analyze material for pretrial purposes. |
| 12/19/2007 | Ritu Kelotra | 7.50 | Draft trial story. |
| 12/19/2007 | Britton R Giroux | 10.50 | Analyze, review and organize documents for Daubert reply brief. |
| 12/19/2007 | Bianca Portillo | 1.00 | Search docket for materials re future claimants' motion (.4); draft correspondence to W. Wagner, J. Baer and D. Bibbs addressing request for memorandum filed under seal (.6). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | Emily Malloy | 9.00 | Review, analyze and organize all deposition designations and revisions (2.1); review, analyze and update designations in database (.6); review, analyze and modify trial exhibits database (1.4); review, analyze and update electronic files on I: drive (.3); review, analyze and revise exhibit coding sheets (.4); review, analyze and modify deposition designations (.4); review, analyze and tag all confidential exhibits in trial exhibits database (1.6); review and organize Babcock and Wilcox exhibits for review to determine inclusion in trial exhibits database (.5); review, analyze and modify deposition designation exhibits (1.7). |
| 12/19/2007 | Andrew J Ross | 10.50 | Prepare and analyze exhibits to Daubert motion (8.0); analyze and review x-ray trial exhibits (2.5). |
| 12/19/2007 | Ayesha Johnson | 12.90 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert opposition brief and organize exhibits (11.9). |
| 12/19/2007 | Timothy Greene | 10.00 | Review, analyze and update pleadings database (1.5); review, analyze and quality check trial exhibits database (8.5). |
| 12/19/2007 | Ellen T Ahern | 9.80 | Review draft Daubert brief (3.0); participate in team conference re Daubert brief organization (1.6); review and revise medical expert sections re Daubert briefing (2.2); correspond with counsel for Weitz & Luxemberg re discovery responses and conferences with A. Basta re same (.6); review A. Basta correspondence with N. Ramsey re Early Ludwick discovery responses and conference with A. Basta re same (.4); review draft exhibit list re confidentiality issues (.4); correspondence with S. Blatnick and A. Basta re same (.4); participate in conference with S. McMillin and S. McCarthy re P. Lees direct examination outline and graphics and review graphics (1.2). |
| 12/19/2007 | David M Bernick, P.C. | 5.50 | Work on response brief and conduct conference re same. |
| 12/19/2007 | John Donley | 0.50 | Work on exhibit and witness lists (.3); correspond with S. Blatnick, D. Mendelson, B. Harding and others re same (.2). |
| 12/19/2007 | Timothy A Duffy | 11.00 | Draft Daubert response brief. |
| 12/19/2007 | Lisa G Esayian | 1.00 | Assemble and draft brief correspondence re key information for J. Baer re Speights' negotiation of PD claims in Federal-Mogul. |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | Theodore L Freedman | 9.00 | Draft portions of response brief (5.0); edit brief (4.0). |
| 12/19/2007 | Travis J Langenkamp | 8.00 | Review, edit and cite check Daubert opposition brief (6.0); review and analyze claimant x-rays and confer with vendor re database (1.0); confer with R. Moore re data transfer for trial (1.0). |
| 12/19/2007 | Elli Leibenstein | 3.00 | Participate in team conference re brief (2.0); analyze issues re brief (.5); draft chart for brief (.5). |
| 12/19/2007 | Scott A McMillin | 7.70 | Prepare for and participate in team conference re Daubert response brief (1.7); work on Daubert response brief and internal conferences re same (2.2); revise graphics for P. Lees direct and conferences with expert re same (1.6); work on exhibit list and internal conferences re same (1.5); work on witness list and internal conferences re same (.7). |
| 12/20/2007 | P Ryan Messier | 10.80 | Analyze Daubert opposition brief and organize exhibits (8.5); review and correspond re docket updates (2.3). |
| 12/20/2007 | Kimberly K Love | 13.00 | Prepare, review, edit and cite check Daubert opposition brief. |
| 12/20/2007 | Marvin R Gibbons, Jr. | 11.00 | Arrange and set-up remote trial office. |
| 12/20/2007 | Carmelo A Soto | 10.00 | Arrange and set-up numerous aspects of remote trial office, including installation, connectivity and configuration. |
| 12/20/2007 | Andrew Erskine | 13.30 | Review, analyze and quality control trial exhibits database (8.0); review and organize trial exhibit hard copies (5.3). |
| 12/20/2007 | Aaron Rutell | 8.00 | Arrange and set-up trial site office in Pittsburgh, PA. |
| 12/20/2007 | Deanna D Boll | 4.60 | Edit estimation brief. |
| 12/20/2007 | David E Mendelson | 9.70 | Prepare materials for trial, including exhibit and witness disclosure (7.2); attend team conferences re same (1.6); confer with J. Hughes re pleadings (.4); conference with A. Basta re pleadings (.5). |
| 12/20/2007 | Janet S Baer | 4.10 | Confer re motion to strike and related issues (.4); review revised witness disclosure list (.3); review draft Daubert response (1.5); participate in conference re comments/revisions to Daubert response brief (1.0); prepare correspondence re Speights mediation issues (.3); review and respond to correspondence re Daubert brief, expert reports and confidentiality issues (.6). |
| 12/20/2007 | Rafael M Suarez | 1.00 | Review, analyze and update production database. |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2007 | Derek J Bremer | 3.60 | Review, analyze and update trial exhibits database (1.5); coordinate with document vendor to facilitate stamping of designated trial exhibits (.5); review and update deposition exhibits database (1.6). |
| 12/20/2007 | Daniel T Rooney | 12.80 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/20/2007 | Andrea L Frost | 2.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements (1.5); correspond re same (.5). |
| 12/20/2007 | Samuel Blatnick | 0.20 | Review list of estimation witnesses. |
| 12/20/2007 | James Golden | 0.80 | Attend conference re Daubert response (.5); legal research for Daubert response (.3). |
| 12/20/2007 | Amanda C Basta | 11.50 | Review and revise pre-trial briefing (8.0); revise exhibit list (2.0); participate in team conference re pre-trial briefing (1.0); review and revise witness list (.5). |
| 12/20/2007 | Brian T Stansbury | 7.10 | Draft and revise sections of Daubert opposition (2.4); revise witness outlines and develop demonstrative slides (2.0); draft additional sections of brief (1.8); analyze issues re exhibits (.2); confer with expert re histories for x-ray study (.7). |
| 12/20/2007 | Raina A Jones | 6.70 | Draft trial story (6.5); conference with D. Mendelson re trial story (.1); conference with R. Kelotra re trial story (.1). |
| 12/20/2007 | Henry A Thompson, II | 7.80 | Review and analyze materials for trial witness outline (7.4); review and revise trial filings (.4). |
| 12/20/2007 | Timothy J Fitzsimmons | 7.00 | Review and analyze pleadings re asbestos science (.3); correspond with T. Duffy re same (.2); review and analyze transcripts re asbestos science (6.5). |
| 12/20/2007 | Amanda Raad | 5.00 | Confer with team re Daubert response brief (1.0); review and research issues re same (4.0). |
| 12/20/2007 | Robert E Moore | 2.00 | Prepare trial server. |
| 12/20/2007 | Evan C Zoldan | 1.50 | Confer with S. McMillin re deletions to exhibit list (.3); edit exhibit list (.2); review estimation brief edits (.5); confer with team re same (.5). |
| 12/20/2007 | Peter J Wozniak | 13.20 | Attend Grace team conference (1.0); review and edit opposition brief (12.2). |
| 12/20/2007 | Laura M Durity | 3.00 | Review and analyze materials for preparation of pretrial document. |
| 12/20/2007 | Ritu Kelotra | 6.50 | Review and analyze documents for purpose of preparing trial story (3.5); draft sections of trial story (3.0). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2007 | Britton R Giroux | 18.20 | Analyze, review and organize documents for Daubert opposition brief. |
| 12/20/2007 | Emily Malloy | 13.50 | Review, analyze and update deposition designations database (.8); review, analyze and update electronic files on I: drive (.7); review, analyze and revise trial exhibits database (2.3); review and modify coding in trial exhibits database (3.1); review and analyze confidential documents in trial exhibits database (1.1); review, analyze and organize requested documents and transcripts (.3); review trial exhibits list and affix exhibit labels to all trial exhibits (5.2). |
| 12/20/2007 | Andrew J Ross | 7.50 | Prepare and analyze exhibits to Daubert motion (6.0); review and analyze medical records re trial exhibits (1.5). |
| 12/20/2007 | Ayesha Johnson | 20.00 | Review and analyze case docket and correspond with team re updates (1.0); review and analyze Daubert opposition brief and organize exhibits (19). |
| 12/20/2007 | Timothy Greene | 13.20 | Review, analyze and update pleadings database (1.5); review and prepare trial exhibits for trial (2.2); review, analyze and quality check trial exhibits database (9.5). |
| 12/20/2007 | Ellen T Ahern | 8.30 | Review, revise and provide comments on Daubert response brief (4.0); participate in team conferences re brief (.8); review exhibit list and propose revisions, including coordination with A. Basta and D. Rooney re same (3.5). |
| 12/20/2007 | David M Bernick, P.C. | 8.00 | Work on brief (7.0); conduct conference re same (1.0). |
| 12/20/2007 | John Donley | 0.50 | Continue revisions to exhibit and witness designations re rebuttal case, trust data and issues (.3); conference with T. Freedman re briefing issues (.2). |
| 12/20/2007 | Timothy A Duffy | 14.00 | Draft Daubert response brief. |
| 12/20/2007 | Theodore L Freedman | 8.50 | Edit portions of Daubert brief. |
| 12/20/2007 | Travis J Langenkamp | 17.00 | Review, edit and cite check Daubert brief (13.0); confer with A. Johnson re Daubert opposition exhibits (1.0); review and analyze exhibits for trial (2.0); research privilege issues (1.0). |
| 12/20/2007 | Elli Leibenstein | 8.50 | Participate in team conference re brief (1.0); analyze witness list (.5); analyze exhibit list (.5); review new materials for brief (.5); revise Daubert response re same (6.0). |

K&E 12372301.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2007 | Scott A McMillin | 5.90 | Work on Daubert response brief and internal conferences re same (2.0); prepare for and participate in team conference re same (1.0); work on exhibit list and internal conferences re same (1.7); work on witness list and internal conferences re same (.5); conference with experts re declaration (.5); correspond with opposing counsel re same (.2). |
| 12/21/2007 | P Ryan Messier | 13.30 | Analyze Daubert opposition brief and organize exhibits. |
| 12/21/2007 | Kimberly K Love | 12.50 | Review, edit and cite check Daubert response brief for filing. |
| 12/21/2007 | Carmelo A Soto | 5.00 | Arrange and set-up trial site support for hardware and data preparation. |
| 12/21/2007 | Andrew Erskine | 8.00 | Review, analyze and quality control trial exhibits database (6.0); prepare and analyze trial exhibits (1.5); correspond with opposition re same (.5). |
| 12/21/2007 | Aaron Rutell | 8.50 | Arrange and set-up trial site office in Pittsburgh, PA. |
| 12/21/2007 | Deanna D Boll | 4.20 | Analyze issues re estimation (2.2); participate in conferences re same (2.0). |
| 12/21/2007 | David E Mendelson | 7.40 | Prepare materials for trial, including exhibit and witness disclosure (5.7); edit Daubert brief (.5); multiple conferences with A. Basta re various trial preparation issues (1.2). |
| 12/21/2007 | Janet S Baer | 3.30 | Review and respond to correspondence re PI estimation issues (.7); review and provide comments on draft Daubert response brief (1.0); confer re same and other issues re CMO estimation deadlines (.6); confer re Speights PD mediation issues (.3); prepare memo re same (.7). |
| 12/21/2007 | Derek J Bremer | 4.60 | Review, analyze and update trial exhibits database. |
| 12/21/2007 | Daniel T Rooney | 7.30 | Prepare and analyze Grace trial exhibits for exchange with claimant committees. |
| 12/21/2007 | Samuel Blatnick | 0.20 | Conference with A. Basta and D. Mendelson re exhibit designation. |
| 12/21/2007 | Samuel Blatnick | 0.30 | Review witness disclosure. |
| 12/21/2007 | Amanda C Basta | 11.00 | Prepare materials for trial (3.5); finalize exhibit list (4.5); finalize witness list (1.5); review and revise pre-trial briefing (1.5). |

A-58

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/21/2007 | Brian T Stansbury | 7.80 | Confer with expert re certain claimants (.3); analyze published literature re asbestos issues (.4); draft witness outline and presentations for trial (3.0); revise portions of Daubert opposition (2.4); revise witness outline and accompanying graphics (1.3); respond to inquiries re experts (.2); respond to inquiries from B. Harding (.2). |
| 12/21/2007 | Raina A Jones | 7.90 | Draft trial story (6.9); conference with D. Mendelson, H. Thompson, L. Durity, A. Basta and R. Kelotra re trial preparation (.7); confer with D. Mendelson re trial preparation (.3). |
| 12/21/2007 | Henry A Thompson, II | 5.40 | Confer with D. Mendelson, A. Basta, R. Jones, L. Durity and R. Kelotra re trial planning (.9); draft trial witness outline (4.5). |
| 12/21/2007 | Timothy J Fitzsimmons | 5.50 | Review and analyze transcript re asbestos science. |
| 12/21/2007 | Amanda Raad | 11.00 | Revise and file Daubert response brief. |
| 12/21/2007 | Peter J Wozniak | 18.90 | Revise and file opposition brief. |
| 12/21/2007 | Laura M Durity | 3.80 | Review and analyze materials for preparation of pretrial summary (2.8); review and analyze evidentiary issue for pretrial purposes (.5); confer with D. Mendelson, A. Basta, R. Kelotra and H. Thompson re pretrial preparations and logistics (.5). |
| 12/21/2007 | Ritu Kelotra | 7.70 | Confer with D. Mendelson, A. Basta, H. Thompson, R. Jones and L. Durity re trial updates (.7); draft and edit trial story (7.0). |
| 12/21/2007 | Britton R Giroux | 7.50 | Analyze, review and organize documents for Daubert opposition brief. |
| 12/21/2007 | Emily Malloy | 9.00 | Review and revise coding in trial exhibits database (3.0); review, analyze and revise trial exhibits database (2.7); review, analyze and organize additional reliance materials for witness files (.6); review, analyze and update electronic files on I: drive (.5); review, analyze and organize requested trial exhibits (.5); prepare and analyze trial exhibits packages for claimant committees (.6); analyze and organize documents and CDs for trial site (.7); draft correspondence to claimant committees re transmittal of trial exhibits and exhibits list (.4). |
| 12/21/2007 | Andrew J Ross | 5.50 | Prepare and analyze exhibits to Daubert motion. |
| 12/21/2007 | Ayesha Johnson | 8.30 | Review and analyze Daubert opposition brief and organize exhibits. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2007 | Timothy Greene | 3.70 | Review, analyze and update pleadings database (1.5); review, analyze and quality check trial exhibits database (2.2). |
| 12/21/2007 | Ellen T Ahern | 5.50 | Review and finalize materials re Daubert brief (2.0); participate in team conference re same (1.0); conferences with A. Basta re law firm work product for trial (.5); review exhibit list (1.5); review witness list and descriptions (.5). |
| 12/21/2007 | David M Bernick, P.C. | 9.00 | Work on brief (8.4); conduct conference re same (.6). |
| 12/21/2007 | John Donley | 0.20 | Work on final exhibit and witness designations. |
| 12/21/2007 | Timothy A Duffy | 12.00 | Draft and file Daubert response brief. |
| 12/21/2007 | Theodore L Freedman | 10.00 | Review and edit reply brief. |
| 12/21/2007 | Travis J Langenkamp | 14.00 | Review, edit and cite check Daubert opposition (9.0); review and analyze Daubert exhibits for confidentiality (3.0); review and analyze trial exhibits lists (1.0); review and analyze witness disclosures (1.0). |
| 12/21/2007 | Elli Leibenstein | 5.50 | Revise brief re Daubert. |
| 12/21/2007 | Scott A McMillin | 9.00 | Work on Daubert response brief and internal conferences re same (3.6); work on exhibit list and internal conferences re same (1.5); work on witness list and internal conferences re same (.4); work on trial outline and internal conferences re same (1.0); prepare for estimation trial and internal conferences re same (.8); review ACC witness list and internal conferences re same (.6); review ACC exhibit list and internal conferences re same (.7); review exhibits to ACC Daubert response and internal conferences re same (.4). |
| 12/22/2007 | P Ryan Messier | 2.00 | Analyze Daubert opposition brief and organize exhibits. |
| 12/22/2007 | David E Mendelson | 3.00 | Review ACC and FCR briefs (1.2); prepare materials for trial (1.8). |
| 12/22/2007 | Daniel T Rooney | 3.00 | Review claimants' trial exhibits. |
| 12/22/2007 | Brian T Stansbury | 2.20 | Revise direct examination outline and graphics (1.5); confer with expert re trial schedule (.1); review and provide comments on graphics for direct examination (.6). |
| 12/22/2007 | Britton R Giroux | 7.00 | Analyze, review and organize documents for Daubert opposition brief. |
| 12/22/2007 | Ayesha Johnson | 5.00 | Review and analyze Daubert opposition brief and organize exhibits. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2007 | Travis J Langenkamp | 1.00 | Confer with A. Johnson and B. Giroux re Daubert opposition exhibits. |
| 12/22/2007 | Elli Leibenstein | 1.00 | Review FCR brief (.5); review Grace brief (.5). |
| 12/22/2007 | Scott A McMillin | 2.00 | Review ACC/FCR exhibit list and work on review assignments (1.0); internal conferences re review of ACC/FCR exhibits (.7); review ACC and FCR Daubert oppositions (.3). |
| 12/23/2007 | Amanda C Basta | 0.50 | Review and respond to correspondence re trial preparation. |
| 12/23/2007 | Theodore L Freedman | 4.50 | Review reply brief. |
| 12/23/2007 | Travis J Langenkamp | 3.00 | Review, analyze and prepare opposition brief. |
| 12/23/2007 | Elli Leibenstein | 3.00 | Review ACC brief (1.5); analyze expert issues (.5); review consulting expert memo re mesothelioma claims (.5); analyze exhibit issues (.5). |
| 12/23/2007 | Scott A McMillin | 1.20 | Review FCR witness list (.2); review FCR Daubert response (.3); review ACC Daubert response and internal conferences re same (.5); review direct graphics and internal conferences re same (.2). |
| 12/24/2007 | James Golden | 5.50 | Review ACC and FCR responses to Grace's Daubert motions and review case law and authorities cited therein. |
| 12/24/2007 | Theodore L Freedman | 4.50 | Review reply brief. |
| 12/24/2007 | Elli Leibenstein | 3.00 | Review FCR and ACC briefs (1.5); analyze expert issues (.5); analyze asbestos claims (1.0). |
| 12/24/2007 | Scott A McMillin | 0.80 | Prepare for estimation trial and internal conferences re same (.5); internal conferences re exhibit review (.3). |
| 12/25/2007 | David E Mendelson | 1.90 | Prepare materials for trial (1.5); correspond with team re same (.4). |
| 12/25/2007 | Brian T Stansbury | 0.10 | Review correspondence from D. Mendelson re exhibits. |
| 12/25/2007 | Travis J Langenkamp | 3.00 | Review, analyze and prepare opposition brief. |
| 12/25/2007 | Scott A McMillin | 0.20 | Internal conferences re exhibit review (.1); correspond with opposing counsel re same (.1). |
| 12/26/2007 | P Ryan Messier | 10.30 | Analyze and review trial exhibits for trial preparation (7.5); review and correspond re docket updates (2.8). |
| 12/26/2007 | Marvin R Gibbons, Jr. | 1.50 | Arrange and set-up remote trial office logistics. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2007 | Andrew Erskine | 8.80 | Review, analyze and organize claimants' trial exhibits (8.0); correspond with attorney team re same (.8). |
| 12/26/2007 | Deanna D Boll | 2.60 | Analyze issues re estimation reply briefing. |
| 12/26/2007 | David E Mendelson | 5.50 | Analyze exhibits and prepare materials for trial. |
| 12/26/2007 | Janet S Baer | 2.30 | Review ACC and FCR witness disclosures and A. Basta comments re lawyer witness issues (.6); review Daubert response briefs (1.7). |
| 12/26/2007 | Derek J Bremer | 1.00 | Design, develop and update claimants trial exhibits database (.7); create and organize collection of electronic documents for attorney review (.3). |
| 12/26/2007 | Daniel T Rooney | 5.30 | Prepare proof claimants' trial exhibit objections database. |
| 12/26/2007 | Henry A Thompson, II | 7.70 | Draft trial witness outline (7.1); review trial briefing for reply issues (.6). |
| 12/26/2007 | Evan C Zoldan | 1.50 | Confer with expert re conference re testimony (1.3); arrange conference in Washington, DC re testimony (.2). |
| 12/26/2007 | Peter J Wozniak | 2.50 | Review opposing briefs. |
| 12/26/2007 | Britton R Giroux | 7.50 | Analyze, review and organize documents re Daubert opposition brief. |
| 12/26/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (4.5); analyze and organize correspondence and pleadings (1.5); review, analyze and organize transcripts (1.5). |
| 12/26/2007 | David M Bernick, P.C. | 1.80 | Prepare for and conduct Grace team conference and revise briefs. |
| 12/26/2007 | Theodore L Freedman | 7.50 | Review reply brief (2.0); draft response (5.5). |
| 12/26/2007 | Elli Leibenstein | 2.00 | Conference with consulting experts re Daubert brief (1.0); analyze Daubert reply (1.0). |
| 12/26/2007 | Scott A McMillin | 0.50 | Internal conferences re exhibit review process (.3); internal conferences re preparing direct outlines and graphics for trial (.2). |
| 12/27/2007 | P Ryan Messier | 7.50 | Analyze and review trial exhibits for trial preparation. |
| 12/27/2007 | Marvin R Gibbons, Jr. | 1.00 | Arrange and set-up remote trial office logistics. |
| 12/27/2007 | Andrew Erskine | 10.30 | Review, analyze and code authenticity objections to claimants' trial exhibits (6.3); review, analyze and quality control claimants' trial exhibits database (4.0). |
| 12/27/2007 | Deanna D Boll | 3.20 | Analyze issues re estimation reply brief. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2007 | David E Mendelson | 7.00 | Attend team conference re trial preparation and brief preparation (1.0); prepare materials for trial (6.0). |
| 12/27/2007 | Janet S Baer | 2.70 | Participate in PI estimation team conference re Daubert reply and trial preparation (1.7); further review FCR and ACC Daubert responses (1.0). |
| 12/27/2007 | Derek J Bremer | 2.00 | Review, analyze and update claimants trial exhibit database (1.3); create and organize collection of electronic documents to be produced to opposing counsel (.5); prepare for and participate in conference with D. Rooney re updating claimants trial exhibit database (.2). |
| 12/27/2007 | Daniel T Rooney | 9.50 | Prepare proof claimants' trial exhibit objections database. |
| 12/27/2007 | Samuel Blatnick | 1.00 | Participate in Grace team conference re estimation hearing. |
| 12/27/2007 | James Golden | 5.40 | Draft sections of Daubert reply brief (3.0); review ACC/FCR exhibits and legal research re Daubert (2.4). |
| 12/27/2007 | Amanda C Basta | 12.50 | Participate in team conference re trial strategy (1.0); review and analyze trial exhibits (7.5); draft correspondence re third party discovery (.5); prepare materials for trial (3.5). |
| 12/27/2007 | Matthew E Nirider | 6.50 | Conference with Grace team (1.8); review ACC/FCR trial exhibits (4.7). |
| 12/27/2007 | Henry A Thompson, II | 9.90 | Draft trial witness outline (.8); confer with D. Mendelson, A. Basta and L. Durity re trial preparation (2.5); review and analyze documents for trial motions (6.6). |
| 12/27/2007 | Amanda Raad | 3.50 | Confer with team re trial issues and Daubert reply (1.5); review ACC and FCR Daubert response briefs (2.0). |
| 12/27/2007 | Evan C Zoldan | 4.00 | Confer with expert re testimony (3.5); confer with vendor re edits to slides of testimony (.5). |
| 12/27/2007 | Peter J Wozniak | 8.50 | Draft reply to opposition brief (7.1); attend Grace team conference re same (1.4). |
| 12/27/2007 | Laura M Durity | 6.80 | Confer with team re Daubert reply brief and exhibit lists (1.8); review and analyze exhibits for pretrial purposes (5.0). |
| 12/27/2007 | Ritu Kelotra | 6.00 | Review and analyze documents for authentication. |
| 12/27/2007 | Britton R Giroux | 10.70 | Analyze, review and organize trial exhibits. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2007 | Emily Malloy | 9.50 | Conference with D. Rooney, A. Erskine and T. Greene re claimants trial exhibits and trial site organization (.5); review, analyze and process invoices (.4); draft correspondence to N. Finch and R. Mullady re OCR text files for trial exhibits database (.3); review, organize and prepare shipments to N. Finch and R. Mullady (.4); correspond with E. Ahern, J. Golden and S. Vergamini re requested documents and expert reports (.5); review and analyze claimants trial exhibits database (5.1); review and organize deposition designations (.5); review and update physical files (.3); review, organize and correspond with E. Ahern re requested documents, articles, transcripts and reports (1.5). |
| 12/27/2007 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize pleadings (1.7); review, analyze and organize trial exhibits (2.2); review, analyze and organize depositions and expert reports (2.6). |
| 12/27/2007 | Timothy Greene | 9.50 | Review, analyze and update pleadings database (1.5); review, analyze and cross-check claimants' and defendants' trial exhibits for duplicates (8.0). |
| 12/27/2007 | Ellen T Ahern | 7.00 | Participate in team conference with D. Bernick re case status and pretrial deadlines (1.0); review precedent and begin drafting motion in limine re expert reports (3.0); review issues re lawyer and law firm discovery and coordinate with A. Basta (1.0); review and analyze exhibits re objections (2.0). |
| 12/27/2007 | David M Bernick, P.C. | 2.50 | Conduct team conference re trial (1.0); prepare for client presentation on case (1.5). |
| 12/27/2007 | John Donley | 2.50 | Review 12/21 briefs and outline issues and potential responses. |
| 12/27/2007 | Timothy A Duffy | 4.00 | Review opposition Daubert briefs (2.0); attend team conference re reply brief (1.5); follow up re same (.5). |
| 12/27/2007 | Theodore L Freedman | 7.50 | Review reply brief (2.0); draft response (5.5). |
| 12/27/2007 | Travis J Langenkamp | 8.50 | Review, analyze and organize claimants' and petitioner's trial exhibits (2.0); review and analyze draft outlines and trial demonstratives (1.5); review, analyze and organize documents for client presentation (1.0); confer with team re case status (1.0); review, analyze and organize trial exhibits (3.0). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2007 | Elli Leibenstein | 3.50 | Analyze presentation (.5); participate in conference re projects and Daubert reply (2.0); analyze Daubert reply (1.0). |
| 12/27/2007 | Scott A McMillin | 4.00 | Prepare for and participate in internal conferences re Daubert reply brief (1.5); prepare for estimation trial and internal conferences re same (2.2); review Daubert reply outline and sections of reply (.3). |
| 12/28/2007 | P Ryan Messier | 7.50 | Review and analyze trial exhibits for trial preparation. |
| 12/28/2007 | Andrew Erskine | 7.50 | Review, analyze and code authenticity objections to claimants' trial exhibits (3.5); review, analyze and quality control claimants' trial exhibits database (4.0). |
| 12/28/2007 | Deanna D Boll | 7.20 | Examine legal issues re estimation reply brief (4.2); prepare materials for 1/4 client presentation (3.0). |
| 12/28/2007 | David E Mendelson | 8.20 | Prepare trial story and exhibits. |
| 12/28/2007 | Janet S Baer | 3.40 | Participate in conference re Daubert reply and opening statement project (1.2); confer with counsel for certain equity holders re obtaining Daubert briefs and related issues (.3); confer with J. O'Neill re preliminary agenda, court binders and related issues (.3); prepare correspondence re same (.2); prepare revised confidentiality agreement for ad hoc committee (.6); review and analyze newly filed pleadings re estimation (.5); confer with equity holder re confidential information issues (.3). |
| 12/28/2007 | Daniel T Rooney | 7.00 | Prepare proof claimants' trial exhibit objections database. |
| 12/28/2007 | James Golden | 2.80 | Review and object to ACC and FCR exhibits (1.8); prepare materials for D. Bernick January 4 presentation (1.0). |
| 12/28/2007 | Amanda C Basta | 11.90 | Prepare materials for trial (9.5); participate in team conference re trial preparation (1.5); draft correspondence re third party discovery (.3); confer with consultant re trial preparation (.3); draft correspondence re trial exhibits (.3). |
| 12/28/2007 | Brian T Stansbury | 1.90 | Confer with Grace team re preparing D. Bernick for presentation (.8); confer with S. McMillin re graphics for expert direct examination (.7); revise witness outline (.4). |
| 12/28/2007 | Matthew E Nirider | 6.90 | Review ACC/FCR trial exhibits. |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2007 | Henry A Thompson, II | 11.50 | Confer with D. Mendelson, A. Basta, R. Kelotra and L. Durity re trial outline (1.9); confer with D. Mendelson and R. Kelotra re trial outline (.8); review and analyze documents for trial outline (8.8). |
| 12/28/2007 | Timothy J Fitzsimmons | 7.50 | Review and analyze pleadings re asbestos science. |
| 12/28/2007 | Amanda Raad | 6.00 | Confer with team re opening statement (1.0); draft and correspond re materials re same (5.0). |
| 12/28/2007 | Evan C Zoldan | 1.00 | Edit slides of direct testimony (.5); confer with legal assistants and vendor re same (.5). |
| 12/28/2007 | Peter J Wozniak | 7.90 | Summarize and organize trial preparation materials (7.2); prepare for Grace team conference (.4); attend same (.3). |
| 12/28/2007 | Laura M Durity | 5.40 | Confer with team re pretrial preparation and review of documents and depositions (1.7); review and analyze deposition materials for pretrial purposes (3.5); correspond re materials identified as relevant for pretrial purposes (.2). |
| 12/28/2007 | Ritu Kelotra | 12.00 | Review and analyze documents for authentication (2.0); draft section of trial story (10.0). |
| 12/28/2007 | Britton R Giroux | 5.50 | Analyze, review and organize documents re trial exhibits. |
| 12/28/2007 | Bianca Portillo | 3.00 | Draft correspondence to J. Baer, D. Bibbs and W. Wagner re requested plaintiff memorandum (.3); search dockets, review, analyze and organize requested FCR materials re asbestos defendants declaring bankruptcy and update table re same (2.7). |
| 12/28/2007 | Emily Malloy | 7.50 | Conference with D. Rooney, A. Erskine and T. Greene re claimants trial exhibits (.5); organize and correspond with E. Leibenstein re requested expert reports and briefs (.6); review, analyze and organize trial exhibits binders (.5); review, analyze and update electronic files on I: drive (.7); organize and correspond with E. Ahern re requested articles, transcripts and reports (1.8); review and analyze claimants trial exhibits and cross reference against Sealed Air production documents for authenticity (1.6); review and analyze claimants trial exhibits database (1.8). |
| 12/28/2007 | Andrew J Ross | 12.00 | Review, analyze and organize trial outlines and graphics (6.0); analyze and review trial exhibits for trial preparation (5.0); review and update case docket (1.0). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2007 | Ayesha Johnson | 7.60 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and organize trial exhibits (3.3); review, analyze and organize documents re Daubert response (3.3). |
| 12/28/2007 | Timothy Greene | 8.20 | Review, analyze and update pleadings database (1.0); review, analyze and cross-check claimants' and defendants' trial exhibits for duplicates (3.0); review, analyze and code claimants' exhibits database from coding sheets (4.2). |
| 12/28/2007 | Ellen T Ahern | 9.50 | Review P. Lees' revised slides for direct examination (1.0); review and organize factual material for D. Bernick presentation re exposure and expert work, including conferences with S. McMillin and D. Rooney (2.5); review and organize factual material for D. Bernick presentation re dose and expert work, including conferences with D. Rooney, E. Malloy and S. McMillin (2.0); review materials re motion in limine on expert reports (.5); review materials re expert direct examination outline (.5); review and analyze PI committee exhibits for objections (3.0). |
| 12/28/2007 | David M Bernick, P.C. | 3.50 | Prepare for client presentation on case. |
| 12/28/2007 | Timothy A Duffy | 2.00 | Attend team conference re client presentation (1.0); review reply brief issues (1.0). |
| 12/28/2007 | Theodore L Freedman | 7.50 | Review reply brief and draft response. |
| 12/28/2007 | Travis J Langenkamp | 11.50 | Review, analyze and organize claimants' and petitioner's trial exhibits (3.5); review and analyze draft outlines and trial demonstratives (1.0); review, analyze and organize documents for client presentation (3.0); review and analyze affidavit (1.0); confer with team re case status (1.0); review, analyze and organize expert trial exhibits (2.0). |
| 12/28/2007 | Elli Leibenstein | 3.50 | Participate in team conference re projects (1.0); review and organize materials re experts (1.0); draft reply insert re Daubert (1.5). |
| 12/28/2007 | Scott A McMillin | 8.00 | Review ACC/FCR exhibits and internal conferences re same (2.5); prepare for and attend team conference re preparing for client presentation (1.0); review expert graphics and internal conferences re same (2.0); review Anderson affidavit and conferences with expert re same (1.5); prepare materials for client presentation and internal conferences re same (1.0). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2007 | Andrew Erskine | 5.80 | Review, analyze and code authenticity objections to claimants' trial exhibits (2.8); review, analyze and quality control claimants' trial exhibits database (3.0). |
| 12/29/2007 | Deanna D Boll | 8.90 | Prepare for 1/4 client presentation re estimation issues (7.9); conference with T. Freedman re same (1.0). |
| 12/29/2007 | David E Mendelson | 10.50 | Prepare trial story and exhibits. |
| 12/29/2007 | Daniel T Rooney | 9.30 | Prepare proof claimants' trial exhibit objections database. |
| 12/29/2007 | James Golden | 7.40 | Conduct legal research re Daubert issues (5.0); prepare materials for Jan. 4 presentation re same (2.4). |
| 12/29/2007 | Amanda C Basta | 9.00 | Prepare materials for trial (5.0); draft portions of pre-trial briefing (4.0). |
| 12/29/2007 | Matthew E Nirider | 0.70 | Review ACC/FCR trial exhibits. |
| 12/29/2007 | Henry A Thompson, II | 12.30 | Review and analyze documents for trial outline. |
| 12/29/2007 | Ritu Kelotra | 15.00 | Draft trial story. |
| 12/29/2007 | Britton R Giroux | 10.00 | Analyze, review and organize trial exhibits. |
| 12/29/2007 | Emily Malloy | 4.00 | Review, organize and prepare materials for trial site. |
| 12/29/2007 | Andrew J Ross | 7.80 | Review, organize, prepare and analyze trial exhibits (3.0); analyze deposition transcripts for trial preparation (2.8); review and analyze exhibits to Daubert brief (2.0). |
| 12/29/2007 | Timothy Greene | 6.20 | Review, analyze and code claimants' exhibits database. |
| 12/29/2007 | David M Bernick, P.C. | 5.00 | Review Daubert briefs. |
| 12/29/2007 | Timothy A Duffy | 2.50 | Review and comment on outlines for client presentation. |
| 12/29/2007 | Travis J Langenkamp | 10.00 | Review and analyze claimants' and petioners' trial exhibits (3.0); review, analyze and prepare trial packages re SEC filings (1.0); review, analyze and organize trial exhibits (5.0); confer with R. Kelotra and review and analyze production files re insurance documents (1.0). |
| 12/29/2007 | Elli Leibenstein | 2.00 | Draft inserts for Daubert reply. |
| 12/29/2007 | Scott A McMillin | 0.80 | Internal conferences re exhibit review (.4); internal conferences re preparing materials for client presentation (.4). |
| 12/30/2007 | David E Mendelson | 7.00 | Prepare trial story and exhibits. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2007 | Daniel T Rooney | 9.00 | Prepare D. Bernick board presentation materials. |
| 12/30/2007 | James Golden | 1.50 | Prepare materials for D. Bernick's Jan. 4 presentation. |
| 12/30/2007 | Brian T Stansbury | 3.30 | Revise direct outline and slides (1.3); review exhibits and object re impropriety (2.0). |
| 12/30/2007 | Henry A Thompson, II | 10.40 | Review and analyze documents for trial outline. |
| 12/30/2007 | Peter J Wozniak | 1.40 | Review opposing brief and supporting case law. |
| 12/30/2007 | Ritu Kelotra | 14.00 | Draft trial story. |
| 12/30/2007 | Britton R Giroux | 6.70 | Analyze, review and organize trial exhibits. |
| 12/30/2007 | Emily Malloy | 10.20 | Review, analyze and organize documents according to outline for D. Bernick review (9.2); review, organize and prepare materials for trial site (1.0). |
| 12/30/2007 | Andrew J Ross | 7.50 | Finalize exhibits to Daubert brief (3.5); review and analyze deposition transcripts for insurance memo (2.0); prepare and analyze trial exhibits (2.0). |
| 12/30/2007 | David M Bernick, P.C. | 4.50 | Work on Daubert reply brief. |
| 12/30/2007 | Timothy A Duffy | 5.00 | Review and comment on outlines for client presentation (2.5); draft reply brief (2.5). |
| 12/30/2007 | Travis J Langenkamp | 6.00 | Confer with D. Mendelson, R. Kelotra and H. Thompson re draft opening statement (3.0); prepare back-up materials re draft opening statement (3.0). |
| 12/30/2007 | Elli Leibenstein | 6.00 | Review insert re Daubert reply (1.0); prepare for client presentation (5.0). |
| 12/30/2007 | Scott A McMillin | 5.20 | Prepare materials for client presentation and internal conferences re same (4.7); work on exhibit review issues (.3); work on trial outlines and internal conferences re same (.2). |
| 12/31/2007 | Andrew Erskine | 4.00 | Review, organize and prepare documents for preparation for D. Bernick's presentation to W.R. Grace & Co. |
| 12/31/2007 | Deanna D Boll | 2.80 | Conference re estimation brief (1.0); work on estimation briefing issues (1.8). |
| 12/31/2007 | David E Mendelson | 2.20 | Prepare trial story and exhibits. |
| 12/31/2007 | Janet S Baer | 2.50 | Review correspondence re Daubert reply and opening statement (.5); participate in team conference re same (1.0); review revised reply brief outline (.3); participate in second team conference re Daubert reply and client presentation (.4); review correspondence re various estimation issues (.3). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/2007 | Daniel T Rooney | 4.80 | Prepare report re objections to claimants trial exhibits. |
| 12/31/2007 | Andrea L Frost | 4.00 | Analyze correspondence re claim (.3); follow-up correspondence with J. Baer re same (.2); draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements (3.5). |
| 12/31/2007 | Amanda C Basta | 3.70 | Confer with D. Mendelson re trial preparation (.7); confer with team re trial preparation and pre-trial briefing (1.5); prepare materials for trial (1.5). |
| 12/31/2007 | Brian T Stansbury | 5.10 | Confer with expert re direct testimony (1.2); review and analyze exhibits for objections (2.4); revise presentation for direct examination (1.5). |
| 12/31/2007 | Matthew E Nirider | 1.80 | Review ACC/FCR trial exhibits. |
| 12/31/2007 | Amanda Raad | 7.30 | Confer with team re trial issues and Daubert reply brief (1.8); review ACC and FCR Daubert responses and law cited therein to develop reply arguments (5.5). |
| 12/31/2007 | Peter J Wozniak | 1.60 | Attend Grace team conference (1.4); summarize opposing brief's supporting case law (.2). |
| 12/31/2007 | Ritu Kelotra | 2.00 | Review and analyze documents for authentication. |
| 12/31/2007 | Andrew J Ross | 4.50 | Review and analyze deposition transcripts (2.0); review and analyze BOCAS production (1.5); prepare and analyze trial exhibits (1.0). |
| 12/31/2007 | Timothy Greene | 4.20 | Review, analyze and code claimants' exhibits database. |
| 12/31/2007 | David M Bernick, P.C. | 4.50 | Work on reply brief. |
| 12/31/2007 | Timothy A Duffy | 5.00 | Conferences re reply brief (2.0); draft and correspond re revised reply brief outline (3.0). |
| 12/31/2007 | Lisa G Esayian | 0.50 | Revise and add to section of W. Sparks' draft board report re PD claims. |
| 12/31/2007 | Travis J Langenkamp | 1.00 | Review and analyze trial space and schedule issues. |
| 12/31/2007 | Elli Leibenstein | 4.00 | Analyze materials for client presentation (2.0); participate and prepare for conference re Daubert (1.0); review exhibits (1.0). |
| 12/31/2007 | Scott A McMillin | 2.00 | Internal conferences re exhibit list issues (.4); prepare for and participate in team conference re Daubert reply brief (1.2); internal conferences re client presentation (.2); internal conferences re preparing witnesses for trial (.2). |
| | Total: | 4,981.70 | |

A-70

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Janet S Baer | 0.50 | Confer with P. Zilly re potential technology acquisition and transaction issues (.3); confer with M. Conron re same (.2). |
| 12/5/2007 | Janet S Baer | 0.80 | Conference with M. Shelnitz re transaction and technology acquisition issues (.3); follow up re same (.2); conference with M. Shelnitz and P. Zilly re same (.3). |
| 12/5/2007 | Claude W Irmis | 0.50 | Assemble, prepare and correspond re Securities and Exchange Commission 10-K and 10-Q filings re rights agreement. |
| 12/7/2007 | Janet S Baer | 1.50 | Conference with M. Conron and P. Zilly re transaction issues (.6); conference with L. Sinanyan re same (.3); review correspondence re same (.2); review shareholders rights agreement (.4). |
| 12/7/2007 | Lori Sinanyan | 0.30 | Confer with M. Conron re shareholder rights plan (.1); confer with and follow-up correspondence re previous research with J. Baer re shareholders rights plan (.2). |
| 12/10/2007 | Janet S Baer | 1.30 | Confer with R. Finke re royalty agreement issues (.3); confer with A. Frost and L. Sinanyan re transaction issues (.4); confer with C. Emerson re same (.3); follow up re same (.3). |
| 12/10/2007 | Lori Sinanyan | 0.40 | Confer with A. Frost and J. Baer re shareholder rights plan (.2); follow-up with A. Frost re same (.2). |
| 12/10/2007 | Carter W Emerson, P.C. | 0.30 | Correspond with J. Baer re transaction. |
| 12/11/2007 | Janet S Baer | 1.30 | Numerous conferences and correspondence re shareholder rights plan issues (.8); review materials re same (.5). |
| 12/11/2007 | Lori Sinanyan | 0.10 | Review correspondence from J. Baer and C. Emerson re shareholder rights plan and follow-up with J. Baer and A. Frost re same. |
| 12/11/2007 | Andrea L Frost | 3.00 | Research re shareholder rights plan (2.5); review and analyze plan (.2); confer and correspond with J. Baer and L. Sinanyan re same (.3). |
| 12/11/2007 | Carter W Emerson, P.C. | 0.50 | Correspond with J. Baer, D. Myers and others re shareholder rights plan (.3); review article re same from C. Nagler (.2). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2007 | Janet S Baer | 2.30 | Review article re shareholders rights agreements (.3); review information re USG and shareholder rights (.2); confer with A. Frost re research on same (.4); review correspondence on CRADA license issue (.3); prepare correspondence on shareholder rights agreement (.7); confer with M. Conron and C. Emerson re same (.4). |
| 12/12/2007 | Lori Sinanyan | 0.10 | Confer with M. Conron re shareholder rights plan. |
| 12/12/2007 | Lori Sinanyan | 0.20 | Confer with A. Frost re NOL trading restriction motion. |
| 12/12/2007 | Andrea L Frost | 2.30 | Review and analyze NOL motion (.2); correspond with J. Baer re same (.1); research re shareholder rights plan (2.0). |
| 12/12/2007 | Deborah L Bibbs | 0.90 | Review docket and analyze pleadings re tax NOL's motion and orders. |
| 12/31/2007 | Janet S Baer | 0.60 | Review and revise W. Sparks board report. |
|  | Total: | 16.90 |  |

K&E 123723013

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Janet S Baer | 1.10 | Confer with A. Frost re EPA multi-site agreement motion (.2); review draft motion re same (.5); confer with A. Krieger re RMQ and prepare correspondence re same (.4). |
| 12/3/2007 | Andrea L Frost | 4.00 | Review, research and revise motion to approve global environmental settlement including review of underlying settlement (3.8); correspond and confer re same (.2). |
| 12/4/2007 | Janet S Baer | 1.40 | Confer with V. Hooker re RMQ order (.2); prepare correspondence re A. Krieger comments on National Union agreement (.3); review Libby appeal reply and opposition to motion to dismiss (.4); confer with J. O'Neill and Court re RMQ order (.3); prepare correspondence re same (.2). |
| 12/5/2007 | Janet S Baer | 1.10 | Further revisions to EPA multi-site agreement and prepare correspondence re same (.4); review comments re same (.2); conference with M. Davis re RMQ settlement logistics (.3); prepare correspondence re same (.2). |
| 12/11/2007 | Lori Sinanyan | 0.20 | Review NJ appeal reply brief and case cited therein. |
| 12/12/2007 | Janet S Baer | 1.60 | Review BNSF response to motion to dismiss appeal (.3); review NJDEP reply brief on appeal re bar date (.3); review reply on Libby injunction appeal/motion to dismiss (.7); confer with S. Bianca re same (.3). |
| 12/13/2007 | Janet S Baer | 1.90 | Correspondence re RMQ/Bank of America issues (.3); review correspondence re EPA settlement status (.3); prepare correspondence re Montana claim (.3); review revised reply brief re BNSF/Montana appeal (.5); confer with S. Bianca re same (.2); confer with M. Davis and Grace re RMQ closing (.3). |
| 12/13/2007 | Bianca Portillo | 0.90 | Review, analyze and organize pleadings for NJDEP appeal file. |
| 12/14/2007 | Janet S Baer | 0.40 | Review revised motion on multi site agreement (.2); confer and prepare correspondence re same (.2). |
| 12/17/2007 | Janet S Baer | 0.50 | Respond to inquiry on National Union/RMQ settlement (.3); follow up re EPA motion (.2). |
| 12/17/2007 | Lori Sinanyan | 0.70 | Review NJ reply brief and review and analyze case law cited (.6); check local rules and docket for future calendaring on contested matters (.1). |

K&E 123723013

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2007 | Janet S Baer | 0.60 | Review correspondence re EPA agreement and press releases re same (.3); confer re same and arrange for filing of motion (.3). |
| 12/20/2007 | Lori Sinanyan | 0.10 | Confer with A. Krieger re NJ appeal. |
| 12/28/2007 | Janet S Baer | 0.50 | Confer with counsel for Marsh re BNSF litigation/subpoena and complaint re policies (.3); prepare correspondence re same (.2). |
| 12/28/2007 | Lori Sinanyan | 0.10 | Review appeal docket re New Jersey appeal. |
| 12/31/2007 | Janet S Baer | 0.50 | Review draft liability transfer agreement. |
|  | Total: | 15.60 |  |

A-74

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2007 | David M Bernick, P.C. | 1.50 | Prepare for November omnibus hearing. |
| 11/25/2007 | David M Bernick, P.C. | 3.50 | Prepare for November omnibus hearing. |
| 11/26/2007 | David M Bernick, P.C. | 4.50 | Prepare for and attend November omnibus hearing. |
| 12/5/2007 | Deborah L Bibbs | 0.10 | Search and analyze docket for order re upcoming omnibus hearing dates and correspond re same. |
| 12/10/2007 | Janet S Baer | 1.10 | Review 12/17 agenda and comment re same (.3); prepare correspondence re same (.5); confer re 12/17 and 12/11 hearings (.3). |
| 12/10/2007 | Lori Sinanyan | 0.10 | Review Grace omnibus hearing agenda. |
| 12/13/2007 | Deborah L Bibbs | 0.10 | Arrange telephone appearance for 1/10/08 hearing. |
| 12/14/2007 | Janet S Baer | 0.30 | Review and assemble notes for 12/17 omnibus hearing. |
| 12/17/2007 | Janet S Baer | 2.20 | Review correspondence re omnibus hearing and entry of orders (.3); participate (telephonically) in December omnibus hearing (1.7); prepare follow up correspondence re same (.2). |
| 12/18/2007 | Deborah L Bibbs | 0.30 | Arrange telephone appearances for PI hearing. |
| | Total: | 13.70 | |

A-75

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2007 | Lori Sinanyan | 0.20 | Confer with M. Conron re Project Fly. |
| 12/18/2007 | Lori Sinanyan | 2.50 | Confer with M. Conron re Project Fly (.3); draft motion re same (2.2). |
| | Total: | 2.70 | |

A-76

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Deborah L Bibbs | 0.70 | Review, analyze and assemble fee auditor's binder and index. |
| 12/4/2007 | Andrea L Frost | 1.10 | Confer and correspond with D. Mendelson re certain issues with billing (.5); correspond with billers re same (.4); correspond with T. Wallace re same (.2). |
| 12/4/2007 | Bianca Portillo | 0.20 | Search docket, review and retrieve requested final report re K&E's 25th interim fee application. |
| 12/6/2007 | Maureen McCarthy | 1.10 | Review 25th interim fees and expenses chart for fee auditor (1.0); draft correspondence re same (.1). |
| 12/12/2007 | Andrea L Frost | 2.00 | Review and revise November fees and expenses. |
| 12/13/2007 | Andrea L Frost | 3.00 | Review and revise November fees and expenses. |
| 12/14/2007 | Andrea L Frost | 3.50 | Review and revise November fees and expenses. |
| 12/17/2007 | Andrea L Frost | 2.00 | Review and revise November fees and expenses. |
| 12/18/2007 | Andrea L Frost | 1.50 | Review and revise November fees and expenses. |
| 12/19/2007 | Andrea L Frost | 5.00 | Review and revise November fees and expenses (4.5); correspond re same (.5). |
| 12/20/2007 | Andrea L Frost | 5.00 | Review and revise November fees and expenses (4.5); correspond re same (.5). |
| 12/21/2007 | Janet S Baer | 0.30 | Confer re expert issues. |
| 12/21/2007 | Andrea L Frost | 6.00 | Review and revise November fees and expenses (4.0); analyze expert and consultant expenses and determine confidentiality (1.0); correspond and confer re same (1.0). |
| 12/21/2007 | Maureen McCarthy | 2.80 | Prepare, review and revise exhibits re November fee application. |
| 12/26/2007 | Janet S Baer | 3.50 | Review November fee application, fees and expenses. |
| 12/26/2007 | Maureen McCarthy | 0.30 | Conference with T. Wallace re November fee application. |
| 12/28/2007 | Maureen McCarthy | 3.80 | Draft, revise and finalize November fee application (2.8); review and finalize exhibits re same (.6); correspondence with local counsel re filing same (.4). |
|  | Total: | 41.80 |  |

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Deborah L Bibbs | 1.20 | Perform research re applications and reports related to compensation. |
| 12/5/2007 | Andrea L Frost | 0.40 | Correspond re other professional's billing. |
| 12/17/2007 | Andrea L Frost | 0.50 | Analyze and correspond re other professional's outstanding invoices. |
| 12/20/2007 | Andrea L Frost | 0.50 | Correspond re professional's outstanding invoices. |
| | Total: | 2.60 | |

A-78

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2007 | David M Bernick, P.C. | 1.00 | Conduct conference with M. Shelnitz and T. Freedman re plan. |
| 12/31/2007 | Janet S Baer | 0.50 | Review materials re LRG for upcoming conference with same. |
| | Total: | 1.50 | |

K&E 12372301.3

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Janet S Baer | 1.60 | Participate in conference with U.S. Trustee and other debtors re Tersigni matters (.4); further confer with other debtors re same (.3); confer with committee counsel and clients re Tersigni issues (.4); review U.S. Trustee motions filed in Tersigni case (.5). |
| 12/4/2007 | Janet S Baer | 1.00 | Participate in conference with Debtor counsel re Tersigni matters (.7); prepare follow up re same (.3). |
| 12/6/2007 | Janet S Baer | 1.00 | Participate in conference with asbestos Debtors re Tersigni examiner and related issues (.7); further confer re same (.3). |
| 12/7/2007 | Janet S Baer | 1.20 | Conference with Federal Mogul counsel and W. Fish re Tersigni matter (.7); follow up re info for same (.2); review and respond to correspondence re Tersigni materials (.3). |
| 12/7/2007 | Andrea L Frost | 0.60 | Confer with J. Baer re W. Fish employment and next steps (.2); review OCP orders re same (.2); correspond with W. Fish re application process (.2). |
| 12/7/2007 | Deborah L Bibbs | 0.50 | Review and correspond re transcript pages re Tersigni. |
| 12/7/2007 | Deborah L Bibbs | 4.80 | Review and analyze docket and pleadings for requested information re total amount of compensation sought from first interim fees to twenty-second interim fees of L. Tersigni Consulting. |
| 12/10/2007 | Janet S Baer | 1.90 | Confer with W. Sparks re professional payment issues (.3); confer with M. Hurford re Tersigni issues (.2); review and respond to numerous case inquiries (.5); participate in court conference re Tersigni matter (.3); participate in follow up conference re Tersigni matters (.4); review Tersigni fee information (.2). |
| 12/11/2007 | Janet S Baer | 2.40 | Review materials in preparation for hearing on Tersigni matter (.4); participate in Tersigni hearing (2.0). |
| 12/13/2007 | Janet S Baer | 1.30 | Confer with K. Landry and C. Ketcher re Tersigni matter (.4); review correspondence re same (.3); confer with W. Fish re Tersigni matter (.2); confer with various Debtor counsel re Tersigni matter (.4). |
| 12/14/2007 | Janet S Baer | 0.30 | Prepare response on Tersigni inquiry. |
| 12/20/2007 | Janet S Baer | 0.50 | Respond to correspondence re Tersigni matter (.3); confer re same (.2). |
| 12/20/2007 | Lori Sinanyan | 2.30 | Review and revise Deloitte application for expanded services and affidavit (2.1); correspond with Deloitte counsel re same (.1); correspond with Grace counsel re same (.1). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2007 | Janet S Baer | 1.40 | Review draft Tersigni pleadings (.5); confer re same (.3); review 12/11 transcript re same (.3); prepare further correspondence re same (.3). |
| 12/26/2007 | Janet S Baer | 0.60 | Review G-1 draft Tersigni trustee motion and revised lift stay opposition (.4); prepare correspondence re same (.2). |
| | Total: | 21.40 | |

A-81

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2007 | Salvatore F Bianca | 0.90 | Conference with P. Shenoy re tax treatment of certain expenses (.4); review materials re same (.5). |
| 12/3/2007 | Todd F Maynes, P.C. | 0.50 | Correspond with C. Finke re Citadel. |
| 12/6/2007 | Lori Sinanyan | 0.10 | Review and respond to J. McFarland re COLI issue. |
| 12/7/2007 | Lori Sinanyan | 0.20 | Confer with J. McFarland re COLI issue (.1); confer with J. Baer re same (.1). |
| 12/10/2007 | Lori Sinanyan | 0.20 | Review optimization motion and order re COLI provision (.1); follow-up with J. McFarland re same (.1). |
| 12/17/2007 | Janet S Baer | 0.90 | Review draft motion on Remedium tax settlement (.3); prepare comments to same (.4); prepare correspondence re committee issues (.2). |
| 12/18/2007 | Lori Sinanyan | 0.30 | Confer and review correspondence from J. McFarland and R. Lapidario re COLI policy (.2); follow-up with J. Baer re same (.1). |
| 12/19/2007 | Lori Sinanyan | 0.40 | Confer with K. Yamaguchi re COLI policy (.2); follow-up with R. Lapidario and K. Yamaguchi re same (.2). |
| 12/20/2007 | Lori Sinanyan | 0.70 | Confer with R. Lapidario re COLI policy (.1); confer with A. Krieger re same (.2); draft correspondence re same (.3); confer with K. Yamaguchi and R. Lapidario re necessary information (.1). |
| 12/26/2007 | Lori Sinanyan | 0.10 | Follow-up with R. Lapidario re COLI policy. |
|  | Total: | 4.30 |  |

A-82

## **Matter 42 – Travel non working – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2007 | David M Bernick, P.C. | 2.70 | Travel from Chicago, IL to Wilmington, DE for hearing (1.7) (billed at half time); travel from Wilmington, DE to New York, NY (1.0) (billed at half time). |
| 12/2/2007 | Elli Leibenstein | 0.50 | Travel to expert conference (billed at half time). |
| 12/3/2007 | Elli Leibenstein | 1.50 | Travel from conference with experts (billed at half time). |
| 12/17/2007 | Marvin R Gibbons, Jr. | 5.50 | Travel to remote trial office for setup (billed at half time). |
| 12/18/2007 | David E Mendelson | 1.70 | Travel to Chicago, IL for trial and exhibit preparation (billed at half time). |
| 12/21/2007 | Marvin R Gibbons, Jr. | 2.50 | Return travel from remote trial office setup (billed at half time). |
| 12/21/2007 | David E Mendelson | 2.20 | Travel from Chicago, IL following conferences (billed at half time). |
| | Total: | 16.60 | |

K&E 123372301.3

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Stephanie D Frye | 7.00 | Conduct parent research for creditors submitted as bank creditors, asbestos co-defendants, non-asbestos litigation, 5% equity holders, insurers and top thirty creditors (2.0); conduct conflicts analysis for same (3.0); conduct organization and review of disclosures relating to same (2.0). |
| | Total: | 7.00 | |

K&E 12372301.3

**Matter 57 – Montana Grand Jury Investigation – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/19/2007 | Barbara M Harding | 1.20 | Review and draft comments and notes re articles re Libby issues. |
| 11/28/2007 | Salvatore F Bianca | 1.80 | Review and analyze materials re science issue (1.3); conference with A. Karan re same (.5). |
| 11/28/2007 | Barbara M Harding | 0.40 | Review new articles and draft correspondence re same (.2); review and respond to B. Stansbury correspondence re Heberling/Whitehouse records issue (.2). |
| 11/30/2007 | Salvatore F Bianca | 2.50 | Review and analyze materials re science issue (1.8); conference with A. Karan re same (.7). |
| 12/1/2007 | Patrick J King | 0.20 | Confer with videographer re finalizing focus group presentation. |
| 12/2/2007 | Tammy A Tsoumas | 0.10 | Continue to research evidentiary rules. |
| 12/3/2007 | Alex L Karan | 1.80 | Analyze jury instruction issues (.5); analyze science issues (1.3). |
| 12/3/2007 | Terrell D Stansbury | 7.50 | Search, review, analyze and update database re documents cited in government expert reports. |
| 12/3/2007 | Rafael M Suarez | 3.00 | Create Concordance database re expert materials. |
| 12/3/2007 | Tyler D Mace | 6.20 | Prepare for and confer with L. Urgenson re case status (2.3); confer with co-counsel re witness assignments and expert cross-examinations (1.4); review and analyze status of witness file project (1.1); review and analyze key documents re Libby mine facility (1.4). |
| 12/3/2007 | Michael D Shumsky | 0.30 | Confer with C. Landau re Ninth Circuit argument. |
| 12/3/2007 | Brian T Stansbury | 0.20 | Review, analyze and approve expert invoices. |
| 12/3/2007 | Patrick J King | 1.40 | Conduct review and analysis of key witness documents as part of ongoing document review project. |
| 12/3/2007 | Christopher Landau, P.C. | 0.50 | Prepare for en banc oral argument. |
| 12/3/2007 | Laurence A Urgenson | 1.50 | Conference with T. Mace re status (.5); begin review and analysis of product testing documents (1.0). |
| 12/4/2007 | Alex L Karan | 1.30 | Research and analyze jury instructions. |
| 12/4/2007 | Terrell D Stansbury | 5.50 | Search, analyze and update database re documents cited in government expert reports. |
| 12/4/2007 | Rafael M Suarez | 3.00 | Create Concordance database re expert materials. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Tyler D Mace | 3.50 | Review and analyze witness files and compare key documents re upcoming witness interview (2.1); correspondence with joint defense re science issues (1.4). |
| 12/4/2007 | F Wade Ackerman | 3.60 | Review and analyze documents re responses. |
| 12/4/2007 | Elizabeth M Locke | 3.00 | Review and analyze appellate pleadings and orders in preparation for moot court. |
| 12/4/2007 | Patrick J King | 5.00 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/4/2007 | Gregory L Skidmore | 0.50 | Review and analyze briefs in preparation for moot court. |
| 12/4/2007 | Christopher Landau, P.C. | 7.50 | Prepare for Ninth Circuit en banc argument. |
| 12/4/2007 | Laurence A Urgenson | 1.20 | Review and analyze documents re individual defendants (.7); review final presentations and exhibits (.5). |
| 12/5/2007 | Alex L Karan | 6.00 | Analyze relevant legal issues (1.2); analyze and summarize science issues (3.2); confer with C. Chiou re case strategy (.5); investigate factual issues re conspiracy charges (1.1). |
| 12/5/2007 | Terrell D Stansbury | 7.30 | Review, analyze and update case files (3.0); search, analyze and update database re documents cited in government expert reports (4.3). |
| 12/5/2007 | Tyler D Mace | 2.90 | Review and analyze key documents re cross-examinations (1.4); correspondence with co-counsel re joint defense assignments (1.0); confer with defense counsel (.5). |
| 12/5/2007 | F Wade Ackerman | 1.30 | Confer with T. Tsoumas and K. Coggon (.3); confer with Yarmuth law firm re certain charge documents and binders (1.0). |
| 12/5/2007 | Christopher C Chiou | 0.20 | Correspond with joint defense counsel re en banc petition. |
| 12/5/2007 | Michael E Scoville | 2.50 | Prepare for moot court with C. Landau. |
| 12/5/2007 | Elizabeth M Locke | 3.50 | Review and analyze appellate pleadings in preparation for moot court. |
| 12/5/2007 | Tammy A Tsoumas | 1.30 | Confer with F. Ackerman, N. Driver, S. Delvecchio and B. Mungford re strategy re charges (1.0); confer with K. Coggon and F. Ackerman re documents re same (.3). |

A-86

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/5/2007 | Patrick J King | 1.20 | Review and analyze key witness documents as part of ongoing document review project of key witness materials. |
| 12/5/2007 | Christopher Landau, P.C. | 2.30 | Prepare for en banc oral argument. |
| 12/5/2007 | Scott A McMillin | 0.20 | Internal conferences re en banc appeal. |
| 12/5/2007 | Laurence A Urgenson | 0.20 | Conference with T. Mace re case status and strategy. |
| 12/5/2007 | Edward W Warren, P.C. | 3.50 | Review and analyze briefs and lower court opinions in preparation for moot court. |
| 12/6/2007 | Alex L Karan | 4.90 | Confer with S. Bianca re expert case (.5); investigate factual and scientific issues relevant to case (1.5); analyze and summarize science case (1.2); analyze legal issues relevant to case (1.0); review and analyze key pleadings and case exhibits (.7). |
| 12/6/2007 | Terrell D Stansbury | 2.50 | Review, analyze and update case files. |
| 12/6/2007 | Tyler D Mace | 6.80 | Attend moot court argument in preparation for en banc appeal (2.0); confer with client re appellate developments (.4); confer with L. Urgenson re case developments (.5); confer with client re defense costs (.6); confer with client re case status (1.1); confer with joint defense counsel re case status (1.3); correspond with defense counsel (.9). |
| 12/6/2007 | Michael D Shumsky | 2.30 | Participate in moot court re Ninth Circuit appeal. |
| 12/6/2007 | Jeffrey B Wall | 1.50 | Review and analyze briefs in preparation for moot court. |
| 12/6/2007 | F Wade Ackerman | 8.40 | Review and analyze documents re public documents, charges and other issues re responses. |
| 12/6/2007 | Christopher C Chiou | 0.40 | Review and analyze draft motion (.2); correspond with joint defense counsel re same (.2). |
| 12/6/2007 | Michael E Scoville | 3.70 | Prepare for moot court (1.5); attend moot court with C. Landau (2.2). |
| 12/6/2007 | Elizabeth M Locke | 5.00 | Review appellate pleadings in preparation for moot court with C. Landau (2.7); attend moot court re same (2.3). |
| 12/6/2007 | Patrick J King | 1.70 | Review and analyze key witness documents as part of ongoing document review project of certain witness materials. |
| 12/6/2007 | Walter R Lancaster | 1.00 | Attend joint defense counsel conference. |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2007 | Christopher Landau, P.C. | 8.30 | Participate in moot court to prepare for en banc oral argument (2.3); review Ninth Circuit order denying petition for rehearing en banc in second appeal (.5); conference with team re same (1.3); draft motion to stay mandate pending cert petition (4.0); correspond with team re same (.2). |
| 12/6/2007 | Scott A McMillin | 0.40 | Review motion to stay mandate (.3); internal conferences re denial of en banc review (.1). |
| 12/6/2007 | Laurence A Urgenson | 2.30 | Conference with T. Mace re case status and strategy (.5); conference with client re case developments (1.0); participate in joint defense weekly status conference (.8). |
| 12/6/2007 | Edward W Warren, P.C. | 3.00 | Attend moot court for C. Landau (2.0); complete preparation re same (1.0). |
| 12/7/2007 | Alex L Karan | 5.10 | Analyze and summarize science case (2.3); analyze legal issues relevant to case (1.4); review and analyze key pleadings and case exhibits (1.4). |
| 12/7/2007 | Terrell D Stansbury | 3.00 | Review, analyze and update case files. |
| 12/7/2007 | Tyler D Mace | 6.40 | Attend key witness interview and confer with counsel re same. |
| 12/7/2007 | F Wade Ackerman | 7.20 | Review and analyze documents re public documents, charges and other issues re responses. |
| 12/7/2007 | Tammy A Tsoumas | 0.80 | Continue to research evidence rules for trial. |
| 12/7/2007 | Tammy A Tsoumas | 0.20 | Conduct search on Lextranet. |
| 12/7/2007 | Christopher Landau, P.C. | 2.00 | Finalize and file motion to stay mandate pending cert petition. |
| 12/7/2007 | Laurence A Urgenson | 5.50 | Confer with S. Spivack re case status (.3); review and analyze witness interview outlines and documents (1.7); participate in witness interview with joint defense team (2.9); confer with T. Mace and local counsel re status (.6). |
| 12/9/2007 | Gregory L Skidmore | 3.00 | Prepare for moot court by reviewing panel briefs and en banc briefs. |
| 12/10/2007 | Alex L Karan | 3.70 | Analyze and summarize science case (1.5); review and analyze key motion in limine pleadings (.7); review and analyze key pleadings and case exhibits (1.1); analyze mock trial deliberations (.4). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2007 | Terrell D Stansbury | 7.50 | Review, analyze and update case files (2.5); search, review, analyze and update database re documents cited in government expert reports (5.0). |
| 12/10/2007 | Tyler D Mace | 7.70 | Review and analyze key materials re cross-examination outlines and development of witness files for trial (6.7); confer with L. Urgenson re mock jury exercise (.5); confer with defense counsel re expert issues (.5). |
| 12/10/2007 | Michael D Shumsky | 4.50 | Participate in moot court for Ninth Circuit appeal (1.1); prepare for same (3.4). |
| 12/10/2007 | Jeffrey B Wall | 3.50 | Participate in moot court for Ninth Circuit en banc argument (1.1); prepare for same (2.4). |
| 12/10/2007 | Susan Engel | 3.80 | Participate in moot court (1.1); prepare for same (2.7). |
| 12/10/2007 | F Wade Ackerman | 9.50 | Review and analyze documents re public documents, charges and other issues re responses (9.2); review government's opposition to stay trial filed in the Ninth Circuit (.3). |
| 12/10/2007 | Christopher C Chiou | 0.30 | Review and analyze opposition brief filed by government (.2); correspond with Kirkland team re same (.1). |
| 12/10/2007 | Patrick J King | 10.30 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/10/2007 | Gregory L Skidmore | 5.00 | Attend moot court with C. Landau in preparation for 9th Circuit en banc argument (1.1); prepare for same (3.9). |
| 12/10/2007 | Christopher Landau, P.C. | 9.30 | Participate in moot court in preparation for en banc oral argument (1.1); perform follow-up preparation (8.2). |
| 12/10/2007 | Barbara M Harding | 0.60 | Review documents and correspondence re criminal issues (.4); conferences with L. Urgenson re same (.2). |
| 12/10/2007 | Scott A McMillin | 0.30 | Review government opposition to motion to stay mandate. |
| 12/10/2007 | Laurence A Urgenson | 1.60 | Prepare for moot court 9th Circuit argument (.4); participate in moot court (.7); conference with T. Mace re status (.3); continue review and analysis of recent government study (.2). |
| 12/11/2007 | Alex L Karan | 2.50 | Analyze and summarize science case (1.7); review and analyze key pleadings and case exhibits (.8). |
| 12/11/2007 | Terrell D Stansbury | 3.80 | Review, analyze and update case files (2.1); review, analyze and update witness file collections (1.7). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | Tyler D Mace | 5.40 | Review and analyze recent ruling in Ninth Circuit re asbestos criminal trial (1.3); confer with L. Urgenson re mock jury (1.0); confer with defense counsel re mock trial (.6); correspondence with defense counsel (.4); review and analyze key defense work product (2.1). |
| 12/11/2007 | Michael D Shumsky | 4.00 | Prepare for upcoming Ninth Circuit argument. |
| 12/11/2007 | F Wade Ackerman | 0.20 | Confer with W. Lancaster re conference in HRO offices. |
| 12/11/2007 | Tammy A Tsoumas | 0.10 | Confer with F. Ackerman re progress re trial preparation. |
| 12/11/2007 | Patrick J King | 9.00 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/11/2007 | Walter R Lancaster | 3.50 | Review and analyze materials on responses. |
| 12/11/2007 | Christopher Landau, P.C. | 3.50 | Prepare for Ninth Circuit oral argument. |
| 12/11/2007 | Laurence A Urgenson | 1.60 | Conference with T. Mace re status (.3); review case correspondence (.3); conferences with A. Sheldon and T. Mace re status (.6); conference with S. Spivack re status (.1); review recent case law (.3). |
| 12/12/2007 | Alex L Karan | 2.90 | Analyze legal issues and science issues (1.5); analyze publications re asbestos regulation (1.4). |
| 12/12/2007 | Terrell D Stansbury | 7.50 | Review, analyze and update case files (5.0); prepare and review witness files for primary cross-examination team (2.0); correspond re document requests (.5). |
| 12/12/2007 | Tyler D Mace | 6.40 | Correspondence with client re case developments (.8); confer with client (.4); correspondence with joint defense re case developments (.9); draft and revise agenda for science issues conferences (1.3); review and analyze witness files for trial preparation (3.0). |
| 12/12/2007 | Michael D Shumsky | 7.50 | Prepare for upcoming Ninth Circuit argument (5.0); attend same (2.5). |
| 12/12/2007 | Jeffrey B Wall | 0.50 | Confer with C. Landau re en banc argument. |
| 12/12/2007 | F Wade Ackerman | 1.00 | Confer with J. Son and T. Tsoumas re documents. |
| 12/12/2007 | Brian T Stansbury | 0.50 | Review recently published study. |
| 12/12/2007 | Tammy A Tsoumas | 1.00 | Confer with F. Ackerman and J. Son re documents. |
| 12/12/2007 | Patrick J King | 10.00 | Review and analyze key witness documents as part of ongoing document review project. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2007 | Christopher Landau, P.C. | 9.50 | Present en banc oral argument in Ninth Circuit (2.5); prepare for same (7.0). |
| 12/13/2007 | Alex L Karan | 3.40 | Analyze legal issues and science issues and expert report (1.6); review and analyze expert deposition transcripts (1.0); research legal issues relevant to case (.8). |
| 12/13/2007 | Terrell D Stansbury | 6.30 | Review, analyze, update and organize case files (6.0); correspond re document requests (.3). |
| 12/13/2007 | Tyler D Mace | 7.50 | Correspondence with trial counsel re case preparation and trial assignments (2.4); confer with joint defense re case assignments, trial preparation and appellate issues (2.6); review and analyze joint defense mock trial presentation scripts (2.5). |
| 12/13/2007 | Michael D Shumsky | 1.00 | Confer with team re Ninth Circuit argument. |
| 12/13/2007 | Tammy A Tsoumas | 1.40 | Review documents re charge (.2); draft summary for F. Ackerman re highlights of joint defense conference (.1); confer with team on joint defense conference (1.1). |
| 12/13/2007 | Patrick J King | 9.10 | Review and analyze key witness documents as part of ongoing document review project (7.9); confer with T. Mace, P. Farrell and joint defense team re case status (1.2). |
| 12/13/2007 | Walter R Lancaster | 5.00 | Review and analyze documents (4.0); attend joint defense conference (1.0). |
| 12/13/2007 | Scott A McMillin | 1.20 | Prepare for and participate in joint defense conference. |
| 12/14/2007 | Alex L Karan | 2.70 | Analyze legal issues, science issues and expert report (1.5); research legal issues relevant to case (1.2). |
| 12/14/2007 | Terrell D Stansbury | 1.30 | Review, analyze and update case files. |
| 12/14/2007 | Tyler D Mace | 5.50 | Review and analyze expert reports re scientific defense (3.2); prepare joint defense agenda re expert preparation (1.2); confer with jury consultant (.6); confer with co-counsel re case status (.5). |
| 12/14/2007 | F Wade Ackerman | 5.10 | Draft notes and organize and analyze news articles and public documents re charges. |
| 12/14/2007 | Christopher C Chiou | 0.50 | Correspond with joint defense counsel re Ninth Circuit oral argument (.2); review and analyze excerpts of same (.3). |
| 12/14/2007 | Brian T Stansbury | 0.30 | Confer with expert re status of case. |
| 12/14/2007 | Patrick J King | 7.20 | Review and analyze key witness documents as part of ongoing document review project. |

A-91

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/14/2007 | Christopher Landau, P.C. | 2.00 | Correspond with team re Ninth Circuit oral argument and grant of stay motion. |
| 12/14/2007 | Scott A McMillin | 0.60 | Internal conferences re stay of mandate (.2); review article re Libby (.4). |
| 12/14/2007 | Laurence A Urgenson | 1.00 | Review and analyze case related court decisions. |
| 12/15/2007 | Tammy A Tsoumas | 0.10 | Correspond with T. Stansbury re documents for certain charges. |
| 12/16/2007 | Brian T Stansbury | 0.50 | Prepare for conference. |
| 12/16/2007 | Patrick J King | 4.00 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/16/2007 | Laurence A Urgenson | 1.70 | Review and analyze court of appeals materials (.7); prepare for status conference (1.0). |
| 12/17/2007 | Alex L Karan | 4.80 | Prepare for and participate in Grace conference re expert work product (3.2); confer with S. Bianca re science issues (.4); review and analyze key exhibits and thematic outlines re indictment allegations (1.2). |
| 12/17/2007 | Terrell D Stansbury | 5.00 | Search, review, analyze and update database re documents cited in government expert reports. |
| 12/17/2007 | Tyler D Mace | 9.10 | Confer with L. Urgenson re science issues as part of defense case (2.3); conference with defense counsel re science defense and expert preparation (3.5); review and analyze expert reports in advance of conference (3.3). |
| 12/17/2007 | F Wade Ackerman | 1.60 | Review research memorandum for T. Tsoumas re privilege issues and provide comments. |
| 12/17/2007 | Brian T Stansbury | 2.00 | Prepare for and confer with science team re work plan and on-going analysis. |
| 12/17/2007 | Tammy A Tsoumas | 1.00 | Research privilege rules in order to prepare for examination outline. |
| 12/17/2007 | Patrick J King | 8.30 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/17/2007 | Ellen T Ahern | 3.20 | Participate in case status and strategy conference re science issues. |
| 12/17/2007 | Walter R Lancaster | 8.00 | Prepare for conference with HRO representatives (5.0); review and analyze materials re same (3.0). |
| 12/17/2007 | Barbara M Harding | 4.70 | Review documents re preparation for meeting with joint defense team re experts (1.7); attend joint defense conference re experts (3.0). |
| 12/17/2007 | Scott A McMillin | 3.20 | Prepare for and participate in joint defense conference re science case. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2007 | Laurence A Urgenson | 6.10 | Review outline of criminal science issues and related work plans and confer with T. Mace re same (2.8); conference re science issues with R. Finke, D. Cameron, T. Mace, B. Harding, S. McMillin, A. Klapper and R. Sentfleben (3.3). |
| 12/18/2007 | Alex L Karan | 3.00 | Analyze recent case law relevant to science issues (.5); analyze and summarize science expert testimony and reports (1.3); analyze and investigate issues re asbestos sampling (1.2). |
| 12/18/2007 | Terrell D Stansbury | 3.00 | Review, analyze and update case files (1.0); search, review, analyze and update database re documents cited in government expert reports (2.0). |
| 12/18/2007 | Tyler D Mace | 8.50 | Review and analyze expert reports (5.3); review and analyze witness files and prepare cross-examinations for trial (3.2). |
| 12/18/2007 | F Wade Ackerman | 6.00 | Draft questions and issues memorandum re responses, reviewing documents and previous memorandums. |
| 12/18/2007 | Brian T Stansbury | 0.30 | Review relevant case opinion. |
| 12/18/2007 | Tammy A Tsoumas | 2.90 | Begin to review documents (.3); revise memorandum re privilege issues for W. Lancaster and F. Ackerman (2.6). |
| 12/18/2007 | Patrick J King | 7.20 | Review and analyze key witness materials as part of ongoing document review project. |
| 12/18/2007 | Walter R Lancaster | 7.50 | Prepare for conference with HRO representatives. |
| 12/18/2007 | Barbara M Harding | 0.50 | Review correspondence and documents re witness examination outlines. |
| 12/19/2007 | Alex L Karan | 2.60 | Research issues re jury instructions (.9); analyze and summarize expert science issues (1.2); review and analyze key trial exhibits (.5). |
| 12/19/2007 | Terrell D Stansbury | 4.50 | Prepare documents for review (1.0); review, analyze and update database re documents cited by government experts (3.5). |
| 12/19/2007 | Tyler D Mace | 5.70 | Prepare and analyze materials for L. Urgenson's review (2.1); correspondence with co-counsel re case developments (1.3); review and analyze witness files for trial preparation (2.3). |
| 12/19/2007 | F Wade Ackerman | 2.50 | Draft questions and issues memorandum re responses, including review of documents and previous memorandums. |
| 12/19/2007 | Tammy A Tsoumas | 0.50 | Revise memorandum re attorney-client privilege. |

A-93

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/19/2007 | Patrick J King | 5.30 | Review and analyze key witness materials as part of ongoing document review project. |
| 12/19/2007 | Walter R Lancaster | 9.00 | Prepare for conference with HRO representatives by reviewing and analyzing materials. |
| 12/19/2007 | Laurence A Urgenson | 0.20 | Conference with T. Mace re status. |
| 12/20/2007 | Terrell D Stansbury | 5.50 | Review, analyze and update case files. |
| 12/20/2007 | Rafael M Suarez | 5.00 | Prepare computers re database set up and CaseMap loading. |
| 12/20/2007 | F Wade Ackerman | 8.00 | Confer with co-counsel re responses. |
| 12/20/2007 | Patrick J King | 4.50 | Review and analyze key witness documents as part of ongoing document review project. |
| 12/20/2007 | Walter R Lancaster | 7.00 | Confer with HRO representatives re work. |
| 12/20/2007 | Laurence A Urgenson | 1.60 | Review government reports (.5); conference with S. Spivack re status (.6); review expert report (.5). |
| 12/21/2007 | Alex L Karan | 1.20 | Analyze science expert report issues. |
| 12/21/2007 | Tyler D Mace | 7.50 | Review and analyze mock trial DVDs and analysis. |
| 12/21/2007 | F Wade Ackerman | 2.20 | Confer with co-counsel re responses. |
| 12/21/2007 | Patrick J King | 3.00 | Review and analyze key witness materials for ongoing document review project. |
| 12/21/2007 | Walter R Lancaster | 7.00 | Confer with HRO representatives re work (2.2); review and analyze supplemental materials provided (4.8). |
| 12/21/2007 | Laurence A Urgenson | 2.60 | Conferences with T. Mace re status (.6); review case related news story (.2); review and analyze expert report (1.0); review and analyze historical environmental exposure study (.3); review and analyze database documents (.5). |
| 12/22/2007 | Laurence A Urgenson | 1.70 | Review and analyze case decision. |
| 12/24/2007 | Alex L Karan | 1.40 | Review and analyze expert deposition testimony and reports. |
| 12/25/2007 | Alex L Karan | 1.50 | Analyze and summarize science case. |
| 12/25/2007 | Laurence A Urgenson | 2.70 | Begin review and analysis of focus group presentations. |
| 12/26/2007 | Alex L Karan | 1.60 | Analyze and summarize science case (.8); research re jury instructions (.8). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2007 | Patrick J King | 0.50 | Review and analyze key witness materials as part of ongoing document review project. |
| 12/27/2007 | Alex L Karan | 2.00 | Analyze and summarize science case (1.0); review and analyze key evidentiary pleadings (.5); research re jury instructions (.5). |
| 12/27/2007 | Patrick J King | 1.50 | Review and analyze key witness documents for ongoing document review project. |
| 12/28/2007 | Alex L Karan | 1.50 | Analyze and summarize science case. |
| 12/28/2007 | Terrell D Stansbury | 4.30 | Review, analyze and update case files. |
| 12/28/2007 | Patrick J King | 1.20 | Review and analyze key witness materials for ongoing document review project. |
| 12/28/2007 | Mahmood Dualeh | 5.50 | Provide support for electronic review and production processes. |
| 12/30/2007 | F Wade Ackerman | 0.30 | Confer with W. Lancaster re conferences with Casner law firm. |
| 12/31/2007 | F Wade Ackerman | 3.40 | Review notes from conferences at HRO offices (.7); draft memorandum for file re information gathered at conferences with HRO (2.7). |
|  | Total: | 606.30 |  |

A-95

## Matter 58 – Criminal Travel Matter – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | Michael D Shumsky | 3.00 | Travel to Pasadena, CA for Ninth Circuit argument (billed at half time). |
| 12/11/2007 | Christopher Landau, P.C. | 3.50 | Travel to Pasadena, CA for Ninth Circuit oral argument (billed at half time). |
| 12/13/2007 | Michael D Shumsky | 3.20 | Return travel from Ninth Circuit argument (billed at half time). |
| 12/13/2007 | Christopher Landau, P.C. | 3.70 | Return travel to Washington, DC (billed at half time). |
| 12/19/2007 | F Wade Ackerman | 2.20 | Travel from Los Angeles, CA to Denver, CO for conferences (billed at half time). |
| 12/21/2007 | F Wade Ackerman | 2.70 | Travel from Denver, CO to Los Angeles, CA from conferences (billed at half time). |
| | Total: | 18.30 | |

K&E 12372301.3