| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2007 | 0.10 | Standard Prints |
| 12/9/2007 | 0.40 | Standard Prints |
| 12/9/2007 | 0.60 | Standard Prints |
| 12/9/2007 | 0.10 | Standard Prints |
| 12/9/2007 | 0.10 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.20 | Standard Prints |
| 12/9/2007 | 8.10 | Standard Prints |
| 12/9/2007 | 3.00 | Standard Prints |
| 12/9/2007 | 2.00 | Standard Prints |
| 12/9/2007 | 0.50 | Standard Prints |
| 12/9/2007 | 1.60 | Standard Prints |
| 12/9/2007 | 0.60 | Standard Prints |
| 12/9/2007 | 3.90 | Standard Prints |
| 12/9/2007 | 5.20 | Standard Prints |
| 12/9/2007 | 5.60 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 8.50 | Standard Prints |
| 12/9/2007 | 0.60 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.20 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.20 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.20 | Standard Prints |
| 12/9/2007 | 0.30 | Standard Prints |
| 12/9/2007 | 0.60 | Standard Prints |
| 12/9/2007 | 0.40 | Standard Prints |
| 12/9/2007 | 4.05 | Scanned Images |
| 12/9/2007 | 154.00 | Outside Messenger Services |
| 12/9/2007 | 21.08 | Computer Database Research, 12.07 |
| 12/9/2007 | 62.89 | Computer Database Research, 12.07 |
| 12/10/2007 | 4.60 | Standard Copies or Prints |
| 12/10/2007 | 0.50 | Standard Copies or Prints |
| 12/10/2007 | 0.60 | Standard Copies or Prints |
| 12/10/2007 | 0.10 | Standard Copies or Prints |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 0.20 | Standard Copies or Prints |
| 12/10/2007 | 0.60 | Standard Copies or Prints |
| 12/10/2007 | 20.50 | Standard Copies or Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.70 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.20 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 1.90 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 8.50 | Standard Prints |
| 12/10/2007 | 1.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 6.00 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 25.80 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 13.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 10.50 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.70 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.60 | Standard Prints |
| 12/10/2007 | 3.50 | Standard Prints |
| 12/10/2007 | 1.70 | Standard Copies or Prints |
| 12/10/2007 | 182.40 | Standard Copies or Prints |
| 12/10/2007 | 59.00 | Standard Copies or Prints |
| 12/10/2007 | 8.50 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 8.50 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 4.30 | Standard Prints |
| 12/10/2007 | 8.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.30 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 8.10 | Standard Prints |
| 12/10/2007 | 4.30 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 8.50 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.60 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 3.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 2.10 | Standard Prints |
| 12/10/2007 | 1.00 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 4.50 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 1.30 | Standard Prints |
| 12/10/2007 | 1.70 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 1.00 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.70 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 2.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.70 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.30 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.40 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 1.80 | Standard Prints |
| 12/10/2007 | 1.60 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.60 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 8.90 | Standard Prints |
| 12/10/2007 | 8.50 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |
| 12/10/2007 | 8.20 | Standard Prints |
| 12/10/2007 | 0.40 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|-------|-------------|
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 8.10 | Standard Prints |
| 12/10/2007 | 4.30 | Standard Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 3.50 | Binding |
| 12/10/2007 | 5.60 | Binding |
| 12/10/2007 | 8.80 | Tabs/Indexes/Dividers |
| 12/10/2007 | 3.50 | Color Prints |
| 12/10/2007 | 6.00 | Color Prints |
| 12/10/2007 | 6.00 | Color Prints |
| 12/10/2007 | 6.00 | Color Prints |
| 12/10/2007 | 0.30 | Scanned Images |
| 12/10/2007 | 41.55 | Scanned Images |
| 12/10/2007 | 0.60 | Scanned Images |
| 12/10/2007 | 5.25 | Scanned Images |
| 12/10/2007 | 4.05 | Scanned Images |
| 12/10/2007 | 0.30 | Scanned Images |
| 12/10/2007 | 6.45 | Scanned Images |
| 12/10/2007 | 0.45 | Scanned Images |
| 12/10/2007 | 1.80 | Scanned Images |
| 12/10/2007 | 42.00 | CD-ROM Duplicates |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.45 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.30 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 1.35 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 1.50 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.90 | Standard Prints NY |
| 12/10/2007 | 0.30 | Standard Prints NY |
| 12/10/2007 | 0.90 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 12.15 | Standard Prints NY |
| 12/10/2007 | 2.10 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 3.75 | Standard Prints NY |
| 12/10/2007 | 1.65 | Standard Prints NY |
| 12/10/2007 | 0.15 | Standard Prints NY |
| 12/10/2007 | 0.60 | Standard Prints NY |
| 12/10/2007 | 2.85 | Standard Prints NY |
| 12/10/2007 | 0.60 | Standard Prints NY |
| 12/10/2007 | 0.75 | Standard Prints NY |
| 12/10/2007 | 0.45 | Standard Prints NY |
| 12/10/2007 | 0.45 | Standard Prints NY |
| 12/10/2007 | 0.45 | Standard Prints NY |
| 12/10/2007 | 0.90 | Standard Prints NY |
| 12/10/2007 | 8.50 | Standard Prints UK/MU |
| 12/10/2007 | 5.60 | Standard Prints UK/MU |
| 12/10/2007 | 8.10 | Standard Prints UK/MU |
| 12/10/2007 | 13.16 | Fed Exp to:SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 12/10/2007 | 15.01 | Fed Exp to:COLUMBIA,MD from:Emily Malloy |
| 12/10/2007 | 15.01 | Fed Exp to:RICHARD FINKE, COLUMBIA,MD from:Emily Malloy |
| 12/10/2007 | 33.81 | Fed Exp to:CAMBRIDGE,MA from:Emily Malloy |
| 12/10/2007 | 33.81 | Fed Exp to:NEW YORK CITY,NY from:Emily Malloy |
| 12/10/2007 | 15.73 | Outside Messenger Services,  UIC |
| 12/10/2007 | 37.81 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/3/07-12/7/07 |
| 12/10/2007 | 86.63 | Outside Messenger Services,  AMANDA R. RAAD |
| 12/10/2007 | 393.50 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Daubert Briefs Blowbacks and Binding, 12/10/07 |
| 12/10/2007 | 50.00 | Library Document Procurement |
| 12/10/2007 | 21.38 | Computer Database Research, 12.07 |
| 12/10/2007 | 123.46 | Computer Database Research, 12.07 |
| 12/10/2007 | 16.64 | Computer Database Research, 12.07 |
| 12/10/2007 | 14.59 | Computer Database Research, 12.07 |
| 12/10/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/10/07, (Overtime Transportation) |
| 12/10/2007 | 17.00 | Brian Stansbury, Parking, Washington, DC, 12/10/07, (Overtime Transportation) |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/10/07, (Overtime Transportation) |
| 12/10/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 12/10/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/10/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/10/2007 | 24.17 | Henry A Thompson, II, Overtime Meals - Attorney, 12/10/2007 |
| 12/10/2007 | 34.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 12/10/07 |
| 12/11/2007 | 2.90 | Standard Copies or Prints |
| 12/11/2007 | 2.40 | Standard Copies or Prints |
| 12/11/2007 | 3.90 | Standard Copies or Prints |
| 12/11/2007 | 0.10 | Standard Copies or Prints |
| 12/11/2007 | 51.40 | Standard Copies or Prints |
| 12/11/2007 | 8.60 | Standard Copies or Prints |
| 12/11/2007 | 1.10 | Standard Copies or Prints |
| 12/11/2007 | 242.80 | Standard Copies or Prints |
| 12/11/2007 | 0.10 | Standard Copies or Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 3.50 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 1.10 | Standard Prints |
| 12/11/2007 | 1.10 | Standard Prints |
| 12/11/2007 | 1.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 4.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 2.30 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 1.00 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 2.70 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.90 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 8.20 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 12.90 | Standard Prints |
| 12/11/2007 | 2.40 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 11.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 2.40 | Standard Prints |
| 12/11/2007 | 5.40 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 1.00 | Standard Prints |
| 12/11/2007 | 1.30 | Standard Prints |
| 12/11/2007 | 1.40 | Standard Prints |
| 12/11/2007 | 5.90 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 1.60 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 2.00 | Standard Prints |
| 12/11/2007 | 0.90 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 8.20 | Standard Prints |
| 12/11/2007 | 10.00 | Standard Prints |
| 12/11/2007 | 136.40 | Standard Copies or Prints |
| 12/11/2007 | 0.10 | Standard Copies or Prints |
| 12/11/2007 | 0.40 | Standard Copies or Prints |
| 12/11/2007 | 17.90 | Standard Copies or Prints |
| 12/11/2007 | 0.30 | Standard Copies or Prints |
| 12/11/2007 | 9.90 | Standard Copies or Prints |
| 12/11/2007 | 0.20 | Standard Copies or Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 8.50 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 1.00 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 4.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 10.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.30 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 8.10 | Standard Prints |
| 12/11/2007 | 11.20 | Standard Prints |
| 12/11/2007 | 8.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 3.20 | Standard Prints |
| 12/11/2007 | 1.70 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 8.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 2.40 | Standard Prints |
| 12/11/2007 | 4.70 | Standard Prints |
| 12/11/2007 | 3.20 | Standard Prints |
| 12/11/2007 | 4.20 | Standard Prints |
| 12/11/2007 | 2.50 | Standard Prints |
| 12/11/2007 | 8.00 | Standard Prints |
| 12/11/2007 | 3.40 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 17.00 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 2.20 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 7.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 4.70 | Standard Prints |
| 12/11/2007 | 7.20 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.30 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |
| 12/11/2007 | 3.40 | Standard Prints |
| 12/11/2007 | 8.50 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 2.50 | Standard Prints |
| 12/11/2007 | 0.90 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 2.90 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.50 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.40 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 5.60 | Standard Prints |
| 12/11/2007 | 8.10 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.30 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.20 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.60 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 5.60 | Standard Prints |
| 12/11/2007 | 0.70 | Standard Prints |
| 12/11/2007 | 0.50 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 1.40 | Binding |
| 12/11/2007 | 1.40 | Binding |
| 12/11/2007 | 2.80 | Binding |
| 12/11/2007 | 1.20 | Tabs/Indexes/Dividers |
| 12/11/2007 | 8.10 | Tabs/Indexes/Dividers |
| 12/11/2007 | 17.50 | Tabs/Indexes/Dividers |
| 12/11/2007 | 3.00 | Color Prints |
| 12/11/2007 | 3.15 | Scanned Images |
| 12/11/2007 | 0.45 | Scanned Images |
| 12/11/2007 | 2.55 | Scanned Images |
| 12/11/2007 | 8.85 | Scanned Images |
| 12/11/2007 | 0.15 | Scanned Images |
| 12/11/2007 | 1.80 | Scanned Images |
| 12/11/2007 | 0.90 | Scanned Images |
| 12/11/2007 | 0.30 | Scanned Images |
| 12/11/2007 | 0.45 | Scanned Images |
| 12/11/2007 | 0.15 | Scanned Images |
| 12/11/2007 | 7.20 | Scanned Images |
| 12/11/2007 | 12.30 | Scanned Images |
| 12/11/2007 | 21.00 | CD-ROM Duplicates |
| 12/11/2007 | 7.00 | CD-ROM Duplicates |
| 12/11/2007 | 3.45 | Standard Prints NY |

B-92

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/11/2007 | 0.30 | Standard Prints NY |
| 12/11/2007 | 12.75 | Standard Prints NY |
| 12/11/2007 | 1.95 | Standard Prints NY |
| 12/11/2007 | 0.45 | Standard Prints NY |
| 12/11/2007 | 12.15 | Standard Prints NY |
| 12/11/2007 | 8.40 | Standard Prints NY |
| 12/11/2007 | 10.90 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/11/2007 | 11.87 | Fed Exp to:PASADENA,CA from:Mike Shumsky |
| 12/11/2007 | 12.96 | Fed Exp to:ALEXANDRIA,VA from:Emily Malloy |
| 12/11/2007 | 12.96 | Fed Exp to:ALEXANDRIA,VA from:Emily Malloy |
| 12/11/2007 | 14.37 | Fed Exp to:OAKLAND,CA from:Emily Malloy |
| 12/11/2007 | 14.37 | Fed Exp to:OAKLAND,CA from:Emily Malloy |
| 12/11/2007 | 15.90 | Fed Exp to:GUILFORD,CT from:Venetia A. Johnson |
| 12/11/2007 | 22.42 | UPS Dlvry to:WASHINGTON,DC from:Andrew Erskine |
| 12/11/2007 | 411.06 | DAVID WEILL - Professional Fees, Travel Expenses (Deposition) |
| 12/11/2007 | 87.75 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scan Job, 12/05/07 |
| 12/11/2007 | 256.94 | INTEGRATED E SOLUTIONS, INC - Outside Copy/BindingServices, Bates Coding, 12/06/07 |
| 12/11/2007 | 553.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Imaging, 12/06/07 |
| 12/11/2007 | 25.00 | Library Document Procurement |
| 12/11/2007 | 80.96 | Computer Database Research, 12.07 |
| 12/11/2007 | 24.89 | Computer Database Research, 12.07 |
| 12/11/2007 | 75.49 | Computer Database Research, 12.07 |
| 12/11/2007 | 66.24 | Computer Database Research, 12.07 |
| 12/11/2007 | 2.28 | Computer Database Research, 12.07 |
| 12/11/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/11/07, (Overtime Transportation) |
| 12/11/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 12/11/2007 | 24.25 | Secretarial Overtime, Nancy L Blacker - Prepare correspondence |
| 12/11/2007 | 30.89 | Frank Dylewski, Meals, Overtime Meal-Legal Assistant, Chicago, IL, 12/11/07, (Overtime Meals) |
| 12/12/2007 | 32.60 | Standard Copies or Prints |
| 12/12/2007 | 0.20 | Standard Copies or Prints |
| 12/12/2007 | 8.70 | Standard Copies or Prints |
| 12/12/2007 | 30.30 | Standard Copies or Prints |
| 12/12/2007 | 12.00 | Standard Copies or Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.60 | Standard Copies or Prints |
| 12/12/2007 | 0.30 | Standard Copies or Prints |
| 12/12/2007 | 4.50 | Standard Copies or Prints |
| 12/12/2007 | 38.40 | Standard Copies or Prints |
| 12/12/2007 | 2.60 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 10.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 5.40 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.90 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 1.50 | Standard Prints |
| 12/12/2007 | 1.60 | Standard Prints |
| 12/12/2007 | 2.00 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.80 | Standard Prints |
| 12/12/2007 | 5.40 | Standard Prints |
| 12/12/2007 | 24.00 | Standard Prints |
| 12/12/2007 | 35.80 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 5.40 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |

B-94

| Date | Amount | Description |
| --- | --- | --- |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 11.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.00 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 3.20 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.40 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.90 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 11.70 | Standard Prints |
| 12/12/2007 | 24.00 | Standard Prints |
| 12/12/2007 | 5.40 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 8.50 | Standard Prints |
| 12/12/2007 | 2.40 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 8.30 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 8.50 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.10 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.90 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.40 | Standard Prints |
| 12/12/2007 | 2.50 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 0.70 | Standard Prints |
| 12/12/2007 | 1.90 | Standard Prints |
| 12/12/2007 | 8.50 | Standard Prints |
| 12/12/2007 | 8.50 | Standard Prints |
| 12/12/2007 | 67.30 | Standard Copies or Prints |
| 12/12/2007 | 51.90 | Standard Copies or Prints |
| 12/12/2007 | 3.70 | Standard Copies or Prints |
| 12/12/2007 | 1.00 | Standard Copies or Prints |
| 12/12/2007 | 0.20 | Standard Copies or Prints |
| 12/12/2007 | 14.00 | Standard Copies or Prints |
| 12/12/2007 | 0.10 | Standard Copies or Prints |
| 12/12/2007 | 4.90 | Standard Copies or Prints |
| 12/12/2007 | 0.10 | Standard Copies or Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |

B-96

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.80 | Standard Prints |
| 12/12/2007 | 1.30 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 8.10 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 9.40 | Standard Prints |
| 12/12/2007 | 12.90 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 28.60 | Standard Prints |
| 12/12/2007 | 3.30 | Standard Prints |
| 12/12/2007 | 9.70 | Standard Prints |
| 12/12/2007 | 4.40 | Standard Prints |
| 12/12/2007 | 2.30 | Standard Prints |
| 12/12/2007 | 2.30 | Standard Prints |
| 12/12/2007 | 0.90 | Standard Prints |
| 12/12/2007 | 31.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 3.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |

B-97

.

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 2.00 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 12.50 | Standard Prints |
| 12/12/2007 | 19.10 | Standard Prints |
| 12/12/2007 | 10.40 | Standard Prints |
| 12/12/2007 | 3.70 | Standard Prints |
| 12/12/2007 | 2.80 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.00 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 2.40 | Standard Prints |
| 12/12/2007 | 3.30 | Standard Prints |
| 12/12/2007 | 5.70 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 5.70 | Standard Prints |
| 12/12/2007 | 5.70 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.80 | Standard Prints |
| 12/12/2007 | 1.10 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.80 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 1.00 | Standard Prints |
| 12/12/2007 | 6.20 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 1.80 | Standard Prints |
| 12/12/2007 | 1.90 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.40 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 2.70 | Standard Prints |
| 12/12/2007 | 2.70 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Prints |
| 12/12/2007 | 1.20 | Standard Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 3.50 | Standard Prints |
| 12/12/2007 | 2.80 | Binding |
| 12/12/2007 | 5.00 | Color Prints |
| 12/12/2007 | 49.50 | Color Prints |
| 12/12/2007 | 0.90 | Scanned Images |
| 12/12/2007 | 1.35 | Scanned Images |
| 12/12/2007 | 1.35 | Scanned Images |
| 12/12/2007 | 0.15 | Scanned Images |
| 12/12/2007 | 0.30 | Scanned Images |
| 12/12/2007 | 21.00 | CD-ROM Duplicates |
| 12/12/2007 | 1.50 | Standard Prints NY |
| 12/12/2007 | 0.45 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 0.45 | Standard Prints NY |
| 12/12/2007 | 0.60 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |

K&E 12372301.3

| Date | Amount | Description |
|------|-------:|-------------|
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 3.75 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.60 | Standard Prints NY |
| 12/12/2007 | 0.15 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.90 | Standard Prints NY |
| 12/12/2007 | 1.05 | Standard Prints NY |
| 12/12/2007 | 0.30 | Standard Prints NY |
| 12/12/2007 | 0.82 | Postage |
| 12/12/2007 | 0.82 | Postage |
| 12/12/2007 | 15.01 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/12/2007 | 31.52 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/12/2007 | 70.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scan Job |
| 12/12/2007 | 181.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scan of Slides |
| 12/12/2007 | 83.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 12/10/07 |
| 12/12/2007 | 138.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 12/11/07 |
| 12/12/2007 | 809.06 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Exhibit Binders-Blowbacks, 12/12/07 |
| 12/12/2007 | 25.00 | Library Document Procurement |
| 12/12/2007 | 18.38 | Computer Database Research, 12.07 |
| 12/12/2007 | 121.13 | Computer Database Research, 12.07 |
| 12/12/2007 | 901.01 | Computer Database Research, 12.07 |
| 12/12/2007 | 0.53 | Computer Database Research, 12.07 |

B-101

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/12/2007 | 80.06 | Computer Database Research, 12.07 |
| 12/12/2007 | 83.59 | Computer Database Research, 12.07 |
| 12/12/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/12/07, (Overtime Transportation) |
| 12/12/2007 | 9.00 | Evan Zoldan, Cabfare, Washington, DC, 12/12/07, (Overtime Transportation) |
| 12/12/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/12/07, (Overtime Transportation) |
| 12/12/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/12/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/12/2007 | 12.00 | Overtime Meals,  April Albrecht |
| 12/12/2007 | 30.98 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 12/12/07 |
| 12/12/2007 | 28.39 | Travis J Langenkamp, Overtime Meals - Legal Assistant, 12/12/2007 |
| 12/12/2007 | 34.84 | Frank Dylewski, Meals, Overtime Meal-Legal Assistant, Chicago, IL, 12/12/07, (Overtime Meals) |
| 12/13/2007 | 65.30 | Standard Copies or Prints |
| 12/13/2007 | 141.90 | Standard Copies or Prints |
| 12/13/2007 | 1.10 | Standard Copies or Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 1.10 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 2.30 | Standard Prints |
| 12/13/2007 | 1.10 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 1.00 | Standard Prints |
| 12/13/2007 | 2.50 | Standard Prints |
| 12/13/2007 | 1.50 | Standard Prints |
| 12/13/2007 | 2.10 | Standard Prints |
| 12/13/2007 | 1.70 | Standard Prints |
| 12/13/2007 | 0.60 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 6.40 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 6.40 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.60 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 5.60 | Standard Prints |
| 12/13/2007 | 6.70 | Standard Prints |
| 12/13/2007 | 9.00 | Standard Prints |
| 12/13/2007 | 6.00 | Standard Prints |
| 12/13/2007 | 7.00 | Standard Prints |
| 12/13/2007 | 6.40 | Standard Prints |
| 12/13/2007 | 6.10 | Standard Prints |
| 12/13/2007 | 4.40 | Standard Prints |
| 12/13/2007 | 7.90 | Standard Prints |
| 12/13/2007 | 8.40 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.60 | Standard Prints |
| 12/13/2007 | 8.30 | Standard Prints |
| 12/13/2007 | 12.00 | Standard Prints |
| 12/13/2007 | 7.60 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.20 | Standard Prints |
| 12/13/2007 | 4.50 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 1.30 | Standard Prints |
| 12/13/2007 | 1.50 | Standard Prints |
| 12/13/2007 | 0.90 | Standard Prints |
| 12/13/2007 | 2.30 | Standard Prints |
| 12/13/2007 | 2.40 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.70 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 8.80 | Standard Prints |
| 12/13/2007 | 17.60 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 6.00 | Standard Prints |
| 12/13/2007 | 3.00 | Standard Prints |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 15.20 | Standard Prints |
| 12/13/2007 | 3.40 | Standard Prints |
| 12/13/2007 | 3.60 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 6.20 | Standard Prints |
| 12/13/2007 | 5.00 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 4.60 | Standard Prints |
| 12/13/2007 | 4.20 | Standard Prints |
| 12/13/2007 | 4.20 | Standard Prints |
| 12/13/2007 | 4.80 | Standard Prints |
| 12/13/2007 | 18.80 | Standard Prints |
| 12/13/2007 | 4.60 | Standard Prints |
| 12/13/2007 | 3.20 | Standard Prints |
| 12/13/2007 | 5.60 | Standard Prints |
| 12/13/2007 | 6.80 | Standard Prints |
| 12/13/2007 | 9.00 | Standard Prints |
| 12/13/2007 | 6.00 | Standard Prints |
| 12/13/2007 | 6.20 | Standard Prints |
| 12/13/2007 | 7.00 | Standard Prints |
| 12/13/2007 | 4.40 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.40 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.60 | Standard Prints |
| 12/13/2007 | 8.40 | Standard Prints |
| 12/13/2007 | 12.00 | Standard Prints |
| 12/13/2007 | 7.60 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.00 | Standard Prints |
| 12/13/2007 | 8.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 6.40 | Standard Prints |
| 12/13/2007 | 2.40 | Standard Copies or Prints |

B-104

| Date | Amount | Description |
| --- | --- | --- |
| 12/13/2007 | 6.40 | Standard Copies or Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 8.50 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 6.40 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 1.20 | Standard Prints |
| 12/13/2007 | 2.30 | Standard Prints |
| 12/13/2007 | 2.20 | Standard Prints |
| 12/13/2007 | 2.40 | Standard Prints |
| 12/13/2007 | 1.60 | Standard Prints |
| 12/13/2007 | 6.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.50 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.50 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 4.90 | Standard Prints |

B-105

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 1.30 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 1.20 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 4.80 | Standard Prints |
| 12/13/2007 | 0.50 | Standard Prints |
| 12/13/2007 | 0.50 | Standard Prints |
| 12/13/2007 | 4.80 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.80 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 0.70 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.70 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 0.60 | Standard Prints |
| 12/13/2007 | 0.20 | Standard Prints |
| 12/13/2007 | 2.50 | Tabs/Indexes/Dividers |
| 12/13/2007 | 4.00 | Tabs/Indexes/Dividers |
| 12/13/2007 | 21.00 | Color Prints |
| 12/13/2007 | 11.50 | Color Copies or Prints |
| 12/13/2007 | 9.50 | Color Prints |
| 12/13/2007 | 0.15 | Scanned Images |
| 12/13/2007 | 1.05 | Scanned Images |
| 12/13/2007 | 1.80 | Scanned Images |
| 12/13/2007 | 9.60 | Scanned Images |
| 12/13/2007 | 21.00 | CD-ROM Duplicates |
| 12/13/2007 | 0.15 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 1.65 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 0.15 | Standard Prints NY |
| 12/13/2007 | 0.15 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 3.00 | Standard Prints NY |
| 12/13/2007 | 6.15 | Standard Prints NY |
| 12/13/2007 | 1.05 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 1.65 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 9.60 | Secretarial Prints NY |
| 12/13/2007 | 1.65 | Standard Prints NY |
| 12/13/2007 | 1.05 | Standard Prints NY |
| 12/13/2007 | 1.05 | Standard Prints NY |
| 12/13/2007 | 1.35 | Standard Prints NY |
| 12/13/2007 | 1.05 | Standard Prints NY |
| 12/13/2007 | 2.10 | Standard Prints NY |
| 12/13/2007 | 2.25 | Standard Prints NY |
| 12/13/2007 | 0.45 | Standard Prints NY |
| 12/13/2007 | 0.45 | Standard Prints NY |
| 12/13/2007 | 0.30 | Standard Prints NY |
| 12/13/2007 | 0.15 | Standard Prints NY |
| 12/13/2007 | 0.45 | Standard Prints NY |
| 12/13/2007 | 0.75 | Standard Prints NY |
| 12/13/2007 | 0.60 | Standard Prints NY |
| 12/13/2007 | 21.15 | Fed Exp to:WASHINGTON,DC from:CHRIS LANDAU |
| 12/13/2007 | 23.56 | Fed Exp to:WASHINGTON,DC from:CHRIS LANDAU |
| 12/13/2007 | 138.28 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Grace Pleadings Database, 12/12/07 |
| 12/13/2007 | 100.00 | Library Document Procurement |
| 12/13/2007 | 230.43 | Computer Database Research, 12.07 |
| 12/13/2007 | 46.73 | Computer Database Research, 12.07 |
| 12/13/2007 | 192.11 | Computer Database Research, 12.07 |
| 12/13/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/13/07, (Overtime Transportation) |
| 12/13/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/13/07, (Overtime Transportation) |
| 12/13/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/13/2007 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 12/13/2007 |
| 12/13/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - working in repro for M. Harvison |
| 12/13/2007 | 20.65 | Frank Dylewski, Meals, Overtime Meal-Legal Assistant, Chicago, IL, 12/13/07, (Overtime Meals) |
| 12/14/2007 | 3.22 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, D. Mendelson, 11/15/07-12/14/07 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 5.07 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. Blatnick |
| 12/14/2007 | 5.70 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, L. Esayian, 11/06/07 |
| 12/14/2007 | 33.22 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Duffy, 2-12/7/07 |
| 12/14/2007 | 60.72 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Rooney, 11/15/07 |
| 12/14/2007 | 78.19 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, S. McMillin, 11/15, 12/05, 12/07, 12/11, 12/12/07 |
| 12/14/2007 | 116.66 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Duffy, 12/5/07 |
| 12/14/2007 | 232.27 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, J. Baer, 12/06/07, 12/14/07 |
| 12/14/2007 | 155.90 | Standard Copies or Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 1.00 | Standard Prints |
| 12/14/2007 | 15.80 | Standard Prints |
| 12/14/2007 | 0.70 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 1.30 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 2.80 | Standard Prints |
| 12/14/2007 | 2.60 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 2.80 | Standard Prints |
| 12/14/2007 | 1.20 | Standard Prints |
| 12/14/2007 | 1.70 | Standard Prints |
| 12/14/2007 | 2.60 | Standard Prints |
| 12/14/2007 | 2.80 | Standard Prints |
| 12/14/2007 | 1.30 | Standard Prints |
| 12/14/2007 | 1.70 | Standard Prints |
| 12/14/2007 | 1.40 | Standard Prints |
| 12/14/2007 | 3.50 | Standard Prints |
| 12/14/2007 | 1.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 1.30 | Standard Prints |
| 12/14/2007 | 1.70 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 6.20 | Standard Prints |
| 12/14/2007 | 6.20 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.90 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.90 | Standard Prints |
| 12/14/2007 | 0.90 | Standard Prints |
| 12/14/2007 | 0.80 | Standard Prints |
| 12/14/2007 | 96.50 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 3.00 | Standard Prints |
| 12/14/2007 | 6.20 | Standard Prints |
| 12/14/2007 | 7.20 | Standard Prints |
| 12/14/2007 | 7.60 | Standard Prints |
| 12/14/2007 | 6.00 | Standard Prints |
| 12/14/2007 | 6.20 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 1.30 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 1.50 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.90 | Standard Prints |
| 12/14/2007 | 42.50 | Standard Copies or Prints |
| 12/14/2007 | 71.20 | Standard Copies or Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 14.40 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 1.10 | Standard Prints |
| 12/14/2007 | 10.70 | Standard Prints |
| 12/14/2007 | 10.70 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.80 | Standard Prints |
| 12/14/2007 | 0.80 | Standard Prints |
| 12/14/2007 | 0.80 | Standard Prints |
| 12/14/2007 | 3.20 | Standard Prints |
| 12/14/2007 | 5.50 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 7.80 | Standard Prints |
| 12/14/2007 | 9.80 | Standard Prints |
| 12/14/2007 | 9.80 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.30 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 1.20 | Standard Prints |
| 12/14/2007 | 1.20 | Standard Prints |
| 12/14/2007 | 1.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 1.40 | Standard Prints |
| 12/14/2007 | 1.60 | Standard Prints |
| 12/14/2007 | 0.90 | Standard Prints |
| 12/14/2007 | 3.90 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.70 | Standard Prints |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.50 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 0.10 | Standard Prints |
| 12/14/2007 | 1.30 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 6.40 | Standard Prints |
| 12/14/2007 | 3.00 | Tabs/Indexes/Dividers |
| 12/14/2007 | 1.05 | Scanned Images |
| 12/14/2007 | 0.60 | Scanned Images |
| 12/14/2007 | 0.30 | Standard Prints NY |
| 12/14/2007 | 1.20 | Standard Prints NY |
| 12/14/2007 | 0.45 | Standard Prints NY |
| 12/14/2007 | 0.50 | Standard Prints UK/MU |
| 12/14/2007 | 13.72 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/14/2007 | 13.72 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 16.68 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/14/2007 | 17.63 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 18.62 | Fed Exp to: WASHINGTON,DC from:Emily Malloy |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 18.62 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/14/2007 | 19.59 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 19.59 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 22.53 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 22.53 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/14/2007 | 22.59 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 23.09 | Fed Exp to: CHICAGO, IL from:Andrew Ross |
| 12/14/2007 | 28.59 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 12/14/2007 | 55.99 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/14/2007 | 59.49 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/14/2007 | 4,287.50 | ETRIAL COMMUNICATIONS - Professional Fees, Technology Services and Trial Support, 12/3/07-12/4/07, 12/06/07 |
| 12/14/2007 | 4,500.00 | ETRIAL COMMUNICATIONS - Professional Fees, Tune Designation Scripts and Export Charts, 12/6/07-12/7/07 |
| 12/14/2007 | 4,625.00 | ETRIAL COMMUNICATIONS - Professional Fees, Technology Services and Trial Preparation including Database, 12/4/07-12/5/07, 12/10/07 |
| 12/14/2007 | 4,994.50 | ETRIAL COMMUNICATIONS - Professional Fees, Electronic Brief Development and Coordination, 12/11/07-12/12/07 |
| 12/14/2007 | 97,121.05 | EXPONENT INC - Professional Fees, Professional Servies Fees Rendered October 27, 2007 through November 23, 2007 |
| 12/14/2007 | 50.97 | Computer Database Research, 12.07 |
| 12/14/2007 | 23.49 | Computer Database Research, 12.07 |
| 12/14/2007 | 177.60 | Computer Database Research, 12.07 |
| 12/14/2007 | 12.00 | Overtime Meals, Emily Malloy |
| 12/14/2007 | 15.37 | Secretarial Overtime, Stella P Carpenter - Repro Assist |
| 12/15/2007 | 4.50 | Standard Prints |
| 12/15/2007 | 9.60 | Standard Prints |
| 12/15/2007 | 0.80 | Standard Prints |
| 12/15/2007 | 0.80 | Standard Prints |
| 12/15/2007 | 0.80 | Standard Prints |
| 12/15/2007 | 0.20 | Standard Prints |
| 12/15/2007 | 0.70 | Standard Prints |
| 12/15/2007 | 0.70 | Standard Prints |
| 12/15/2007 | 0.70 | Standard Prints |
| 12/15/2007 | 530.49 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Scan Exhibits, 12/15/07 |
| 12/15/2007 | 545.19 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Grace Printbacks, 12/15/07 |

B-114

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2007 | 5.95 | Information Broker Doc/Svcs - Accurint usage, Nov 2007 |
| 12/15/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 12/15/07, (Overtime Transportation) |
| 12/15/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/15/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/16/2007 | 0.60 | Standard Prints |
| 12/16/2007 | 0.40 | Standard Prints |
| 12/16/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/16/07, (Overtime Transportation) |
| 12/16/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/16/07, (Overtime Transportation) |
| 12/16/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/17/2007 | 51.10 | Standard Copies or Prints |
| 12/17/2007 | 79.30 | Standard Copies or Prints |
| 12/17/2007 | 0.70 | Standard Copies or Prints |
| 12/17/2007 | 85.10 | Standard Copies or Prints |
| 12/17/2007 | 1.20 | Standard Copies or Prints |
| 12/17/2007 | 0.30 | Standard Copies or Prints |
| 12/17/2007 | 1.10 | Standard Prints |
| 12/17/2007 | 1.90 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 7.60 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 1.80 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 2.00 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 3.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 2.00 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 1.80 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.70 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 1.80 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 2.40 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 1.00 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.70 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 1.20 | Standard Prints |
| 12/17/2007 | 0.70 | Standard Prints |
| 12/17/2007 | 0.70 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 6.10 | Standard Prints |
| 12/17/2007 | 6.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 3.20 | Standard Prints |
| 12/17/2007 | 3.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.80 | Standard Prints |
| 12/17/2007 | 1.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 1.10 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Copies or Prints |
| 12/17/2007 | 1.90 | Standard Copies or Prints |
| 12/17/2007 | 3.20 | Standard Copies or Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 1.40 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 1.50 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 2.80 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 1.00 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 1.00 | Standard Prints |
| 12/17/2007 | 3.40 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 2.20 | Standard Prints |
| 12/17/2007 | 6.00 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 1.00 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 1.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 17.50 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 27.60 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 1.10 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 3.70 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.90 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 5.70 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Prints |
| 12/17/2007 | 3.60 | Standard Prints |
| 12/17/2007 | 6.20 | Standard Prints |
| 12/17/2007 | 2.60 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 14.60 | Standard Prints |
| 12/17/2007 | 2.20 | Standard Prints |
| 12/17/2007 | 6.00 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.70 | Binding |
| 12/17/2007 | 18.00 | Color Copies or Prints |
| 12/17/2007 | 4.00 | Color Prints |
| 12/17/2007 | 1.00 | Color Prints |
| 12/17/2007 | 39.50 | Color Prints |
| 12/17/2007 | 23.50 | Color Prints |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.30 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 0.15 | Scanned Images |
| 12/17/2007 | 28.00 | CD-ROM Duplicates |
| 12/17/2007 | 0.30 | Standard Prints NY |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2007 | 0.45 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 0.60 | Standard Prints NY |
| 12/17/2007 | 0.60 | Standard Prints NY |
| 12/17/2007 | 0.45 | Standard Prints NY |
| 12/17/2007 | 1.95 | Standard Prints NY |
| 12/17/2007 | 0.75 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 0.45 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 0.75 | Standard Prints NY |
| 12/17/2007 | 0.90 | Standard Prints NY |
| 12/17/2007 | 0.60 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 2.70 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 0.45 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 1.50 | Standard Prints NY |
| 12/17/2007 | 1.05 | Standard Prints NY |
| 12/17/2007 | 0.45 | Standard Prints NY |
| 12/17/2007 | 3.00 | Standard Prints NY |
| 12/17/2007 | 1.65 | Standard Prints NY |
| 12/17/2007 | 0.90 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |
| 12/17/2007 | 0.30 | Standard Prints NY |
| 12/17/2007 | 0.90 | Standard Prints NY |
| 12/17/2007 | 0.90 | Standard Prints NY |
| 12/17/2007 | 1.80 | Standard Prints NY |
| 12/17/2007 | 1.05 | Standard Prints NY |
| 12/17/2007 | 1.05 | Standard Prints NY |
| 12/17/2007 | 1.50 | Standard Prints NY |
| 12/17/2007 | 0.15 | Standard Prints NY |

B-124

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2007 | 0.40 | Standard Prints UK/MU |
| 12/17/2007 | 0.70 | Standard Prints UK/MU |
| 12/17/2007 | 0.50 | Standard Prints UK/MU |
| 12/17/2007 | 0.60 | Standard Prints UK/MU |
| 12/17/2007 | 28.07 | Fed Exp to:PITTSBURGH,PA from:AARON RUTELL |
| 12/17/2007 | 31.76 | Fed Exp to:PITTSBURGH,PA from:MARVIN GIBBINS |
| 12/17/2007 | 34.52 | Fed Exp to:PITTSBURGH,PA from:AARON RUTELL |
| 12/17/2007 | 12.10 | Outside Messenger Services, KE-15848-0052 |
| 12/17/2007 | 18.83 | COURTCALL, LLC - Filing Fees - 11/26/07 Filing fees |
| 12/17/2007 | 38.84 | COURTCALL, LLC - Filing Fees - 11/13/07 Filing fees |
| 12/17/2007 | 25.00 | COURTCALL, LLC - Filing Fees - 11/19/07 Filing fees |
| 12/17/2007 | 302.50 | COURTCALL, LLC - Filing Fees - 11/26/07 Filing fees |
| 12/17/2007 | 100.00 | Library Document Procurement |
| 12/17/2007 | 32.85 | Computer Database Research, 12.07 |
| 12/17/2007 | 54.47 | Computer Database Research, 12.07 |
| 12/17/2007 | 64.90 | Computer Database Research, 12.07 |
| 12/17/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/17/07, (Overtime Transportation) |
| 12/17/2007 | 12.00 | Overtime Meals,  P Ryan Messier |
| 12/17/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/17/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/17/2007 | 6.52 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 12/17/07 |
| 12/17/2007 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 12/17/2007 |
| 12/17/2007 | 30.75 | Secretarial Overtime, Bonny A Jackson - working in repro for N. Blacker |
| 12/17/2007 | 272.50 | Secretarial Overtime, Carmelo A Soto - Trial Setup. |
| 12/18/2007 | 3.50 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 2.50 | Standard Copies or Prints |
| 12/18/2007 | 61.90 | Standard Copies or Prints |
| 12/18/2007 | 1.20 | Standard Copies or Prints |
| 12/18/2007 | 0.70 | Standard Copies or Prints |
| 12/18/2007 | 3.90 | Standard Copies or Prints |
| 12/18/2007 | 1.20 | Standard Copies or Prints |
| 12/18/2007 | 0.10 | Standard Copies or Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 3.80 | Standard Copies or Prints |
| 12/18/2007 | 295.00 | Standard Copies or Prints |
| 12/18/2007 | 1.00 | Standard Copies or Prints |
| 12/18/2007 | 3.50 | Standard Prints |
| 12/18/2007 | 17.00 | Standard Prints |
| 12/18/2007 | 3.10 | Standard Prints |
| 12/18/2007 | 9.40 | Standard Prints |
| 12/18/2007 | 2.90 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.90 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 3.60 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 14.50 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 1.80 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 7.30 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 1.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.60 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 2.60 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.80 | Standard Prints |
| 12/18/2007 | 1.10 | Standard Prints |
| 12/18/2007 | 3.40 | Standard Prints |
| 12/18/2007 | 0.80 | Standard Prints |
| 12/18/2007 | 3.40 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 1.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.80 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 11.80 | Standard Prints |
| 12/18/2007 | 3.60 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 7.40 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 1.60 | Standard Prints |
| 12/18/2007 | 0.60 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 2.90 | Standard Prints |
| 12/18/2007 | 6.50 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 1.30 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.80 | Standard Prints |
| 12/18/2007 | 1.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.60 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.50 | Standard Prints |
| 12/18/2007 | 2.00 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.60 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 5.70 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Copies or Prints |
| 12/18/2007 | 2.00 | Tabs/Indexes/Dividers |
| 12/18/2007 | 19.00 | Color Prints |
| 12/18/2007 | 39.00 | Color Prints |
| 12/18/2007 | 39.00 | Color Prints |
| 12/18/2007 | 39.00 | Color Prints |
| 12/18/2007 | 1.95 | Scanned Images |
| 12/18/2007 | 1.80 | Scanned Images |
| 12/18/2007 | 0.30 | Scanned Images |
| 12/18/2007 | 9.90 | Scanned Images |
| 12/18/2007 | 9.75 | Scanned Images |
| 12/18/2007 | 0.15 | Scanned Images |
| 12/18/2007 | 1.05 | Standard Prints NY |
| 12/18/2007 | 0.45 | Standard Prints NY |
| 12/18/2007 | 0.30 | Standard Prints NY |
| 12/18/2007 | 1.05 | Standard Prints NY |
| 12/18/2007 | 0.30 | Standard Prints NY |
| 12/18/2007 | 0.45 | Standard Prints NY |
| 12/18/2007 | 0.15 | Standard Prints NY |
| 12/18/2007 | 0.15 | Standard Prints NY |
| 12/18/2007 | 0.75 | Standard Prints NY |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.45 | Standard Prints NY |
| 12/18/2007 | 0.45 | Standard Prints NY |
| 12/18/2007 | 0.60 | Standard Prints NY |
| 12/18/2007 | 0.90 | Standard Prints NY |
| 12/18/2007 | 0.30 | Standard Prints NY |
| 12/18/2007 | 3.60 | Standard Prints NY |
| 12/18/2007 | 6.15 | Standard Prints NY |
| 12/18/2007 | 0.45 | Standard Prints NY |
| 12/18/2007 | 1.05 | Standard Prints NY |
| 12/18/2007 | 1.50 | Standard Prints NY |
| 12/18/2007 | 0.60 | Standard Prints NY |
| 12/18/2007 | 6.60 | Standard Prints UK/MU |
| 12/18/2007 | 6.46 | Fed Exp to:PHILADELPHIA,PA from:Travis Langenkamp |
| 12/18/2007 | 8.99 | Fed Exp to:WHITE PLAINS,NY from:Travis Langenkamp |
| 12/18/2007 | 10.90 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/18/2007 | 18.42 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/18/2007 | 318,984.89 | NERA - Professional Fees, Services Rendered October 23 through November 26, 2007 |
| 12/18/2007 | 22,324.50 | KOPPERS BUILDING HOLDINGS INC - Trial Office Expenses, Trial Office Security Deposit, 12/18/07 |
| 12/18/2007 | 91.64 | DRIVEN INC - Outside Computer Services BLOWBACKS COPIES |
| 12/18/2007 | 213.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scanning Job |
| 12/18/2007 | 619.02 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 12/18/2007 | 25.00 | Library Document Procurement |
| 12/18/2007 | 87.23 | Computer Database Research, 12.07 |
| 12/18/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/18/07, (Overtime Transportation) |
| 12/18/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/18/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/18/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/18/2007 | 12.00 | Overtime Meals,  Peter M Archer |
| 12/18/2007 | 12.00 | Overtime Meals,  Henry E Klabon |
| 12/18/2007 | 78.51 | Secretarial Overtime, Peter M Archer - trial Shipments |
| 12/18/2007 | 78.51 | Secretarial Overtime, Henry E Klabon - trial shipment for d rooney |
| 12/18/2007 | 245.25 | Secretarial Overtime, Carmelo A Soto - Trial Setup. |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 1.70 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 9.90 | Standard Copies or Prints |
| 12/19/2007 | 1.80 | Standard Copies or Prints |
| 12/19/2007 | 0.20 | Standard Copies or Prints |
| 12/19/2007 | 1.00 | Standard Copies or Prints |
| 12/19/2007 | 3.30 | Standard Copies or Prints |
| 12/19/2007 | 27.30 | Standard Copies or Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 1.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.80 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.80 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 1.00 | Standard Prints |

B-133

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 8.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 6.50 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 4.60 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.90 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 1.20 | Standard Prints |
| 12/19/2007 | 1.70 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 10.40 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.80 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 4.30 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 1.40 | Standard Prints |
| 12/19/2007 | 3.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 6.40 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.90 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.80 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 2.30 | Standard Prints |
| 12/19/2007 | 2.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 6.70 | Standard Prints |
| 12/19/2007 | 5.70 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-136

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 5.70 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-137

| Date | Amount | Description |
| --- | --- | --- |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 22.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 2.00 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 1.40 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 3.60 | Standard Prints |
| 12/19/2007 | 4.10 | Standard Prints |
| 12/19/2007 | 9.40 | Standard Prints |
| 12/19/2007 | 26.30 | Standard Prints |
| 12/19/2007 | 3.60 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 1.60 | Standard Prints |

B-138

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 7.40 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 1.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-139

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 47.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 6.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 1.00 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 22.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.90 | Standard Prints |
| 12/19/2007 | 8.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 2.30 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 3.30 | Standard Prints |
| 12/19/2007 | 3.70 | Standard Prints |
| 12/19/2007 | 8.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.90 | Standard Prints |
| 12/19/2007 | 1.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 1.40 | Standard Prints |
| 12/19/2007 | 5.80 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 1.40 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 2.10 | Standard Prints |
| 12/19/2007 | 2.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 1.00 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.30 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 1.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 17.00 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.50 | Standard Prints |

B-143

| Date | Amount | Description |
|------|-------:|-------------|
| 12/19/2007 | 1.50 | Color Prints |
| 12/19/2007 | 62.00 | Color Prints |
| 12/19/2007 | 31.00 | Color Prints |
| 12/19/2007 | 0.75 | Scanned Images |
| 12/19/2007 | 0.75 | Scanned Images |
| 12/19/2007 | 1.35 | Scanned Images |
| 12/19/2007 | 0.60 | Scanned Images |
| 12/19/2007 | 0.15 | Scanned Images |
| 12/19/2007 | 2.55 | Scanned Images |
| 12/19/2007 | 6.00 | Scanned Images |
| 12/19/2007 | 3.00 | Scanned Images |
| 12/19/2007 | 8.25 | Scanned Images |
| 12/19/2007 | 0.15 | Scanned Images |
| 12/19/2007 | 0.30 | Scanned Images |
| 12/19/2007 | 7.05 | Scanned Images |
| 12/19/2007 | 1.05 | Scanned Images |
| 12/19/2007 | 0.75 | Scanned Images |
| 12/19/2007 | 4.95 | Scanned Images |
| 12/19/2007 | 0.75 | Scanned Images |
| 12/19/2007 | 9.45 | Scanned Images |
| 12/19/2007 | 42.00 | CD-ROM Duplicates |
| 12/19/2007 | 28.00 | CD-ROM Duplicates |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 0.90 | Standard Prints NY |
| 12/19/2007 | 0.75 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 12.30 | Standard Prints NY |
| 12/19/2007 | 12.30 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 10.95 | Standard Prints NY |
| 12/19/2007 | 10.95 | Standard Prints NY |
| 12/19/2007 | 7.35 | Standard Prints NY |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 3.45 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 10.95 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.30 | Standard Prints NY |
| 12/19/2007 | 0.60 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 0.15 | Standard Prints NY |
| 12/19/2007 | 12.30 | Standard Prints NY |
| 12/19/2007 | 0.90 | Standard Prints NY |
| 12/19/2007 | 8.20 | Standard Prints UK/MU |
| 12/19/2007 | 24.38 | Fed Exp to:WINDSOR,CA from:Andrew Erskine |
| 12/19/2007 | 8.00 | David Mendelson, Cabfare, Chicago, IL, 12/19/07, (Document Preparation) |
| 12/19/2007 | 118.60 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Binders |
| 12/19/2007 | 75.00 | Library Document Procurement |
| 12/19/2007 | 25.55 | Computer Database Research, 12.07 |
| 12/19/2007 | 75.21 | Computer Database Research, 12.07 |
| 12/19/2007 | 2.67 | Computer Database Research, 12.07 |
| 12/19/2007 | 12.48 | Computer Database Research, 12.07 |
| 12/19/2007 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 12/19/07, (Overtime Transportation) |
| 12/19/2007 | 9.45 | Overtime Transportation, K. Leluga, 7/02/07 |
| 12/19/2007 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 12/19/07, (Overtime Transportation) |
| 12/19/2007 | 11.85 | Overtime Transportation, A. Erskine, 9/29/07 |
| 12/19/2007 | 12.00 | Overtime Transportation, A. Erskine, 7/23/07 |
| 12/19/2007 | 15.25 | Overtime Transportation, M. Rosenberg, 7/19/07 |
| 12/19/2007 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 12/19/07, (Overtime Transportation) |
| 12/19/2007 | 17.05 | Overtime Transportation, M. Rosenberg, 7/30/07 |
| 12/19/2007 | 20.00 | Overtime Transportation, J. Monahan, 8/08/07 |
| 12/19/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/19/07, (Overtime Transportation) |
| 12/19/2007 | 28.05 | Overtime Transportation, K. Sanchez, 7/16/07 |
| 12/19/2007 | 12.00 | Overtime Meals,  Britton R Giroux |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/19/2007 | 12.00 | Overtime Meals,  P Ryan Messier |
| 12/19/2007 | 12.00 | Overtime Meals,  Timothy J Fitzsimmons |
| 12/19/2007 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 12/19/2007 |
| 12/19/2007 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/19/07 |
| 12/19/2007 | 163.50 | Secretarial Overtime, Carmelo A Soto - Trial Setup. |
| 12/20/2007 | 0.90 | Standard Copies or Prints |
| 12/20/2007 | 0.10 | Standard Copies or Prints |
| 12/20/2007 | 13.60 | Standard Copies or Prints |
| 12/20/2007 | 0.20 | Standard Copies or Prints |
| 12/20/2007 | 2.10 | Standard Copies or Prints |
| 12/20/2007 | 2.20 | Standard Copies or Prints |
| 12/20/2007 | 0.30 | Standard Copies or Prints |
| 12/20/2007 | 0.20 | Standard Copies or Prints |
| 12/20/2007 | 6.50 | Standard Copies or Prints |
| 12/20/2007 | 30.60 | Standard Copies or Prints |
| 12/20/2007 | 0.50 | Standard Copies or Prints |
| 12/20/2007 | 58.60 | Standard Copies or Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 8.90 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 1.00 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 1.00 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 6.50 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2007 | 6.50 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 2.30 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 6.50 | Standard Prints |
| 12/20/2007 | 0.90 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 3.30 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 10.40 | Standard Prints |
| 12/20/2007 | 3.30 | Standard Prints |
| 12/20/2007 | 3.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 10.50 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 1.30 | Standard Prints |
| 12/20/2007 | 2.20 | Standard Prints |
| 12/20/2007 | 2.20 | Standard Prints |
| 12/20/2007 | 3.90 | Standard Prints |
| 12/20/2007 | 3.90 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 2.20 | Standard Prints |
| 12/20/2007 | 2.20 | Standard Prints |
| 12/20/2007 | 0.90 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 17.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.90 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
| --- | --- | --- |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 1.90 | Standard Prints |
| 12/20/2007 | 1.60 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 5.80 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 1.60 | Standard Prints |
| 12/20/2007 | 1.60 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 1.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 4.30 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 4.60 | Standard Prints |
| 12/20/2007 | 1.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 1.00 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |

B-148