| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 9.30 | Standard Prints |
| 12/20/2007 | 1.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 1.40 | Standard Prints |
| 12/20/2007 | 11.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 2.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 2.60 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 28.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |

B-149

| Date | Amount | Description |
|------|-------|-------------|
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 8.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.90 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 7.10 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 6.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
| --- | --- | --- |
| 12/20/2007 | 7.40 | Standard Prints |
| 12/20/2007 | 7.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 1.10 | Standard Prints |
| 12/20/2007 | 6.80 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 8.80 | Standard Prints |
| 12/20/2007 | 7.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 2.70 | Standard Prints |
| 12/20/2007 | 4.40 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 1.60 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2007 | 0.70 | Standard Prints |
| 12/20/2007 | 2.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 4.70 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 9.90 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 3.30 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 2.20 | Standard Prints |
| 12/20/2007 | 4.00 | Color Copies or Prints |
| 12/20/2007 | 2.00 | Color Prints |
| 12/20/2007 | 172.50 | Color Prints |
| 12/20/2007 | 0.50 | Color Prints |
| 12/20/2007 | 24.00 | Color Prints |
| 12/20/2007 | 0.50 | Color Prints |
| 12/20/2007 | 0.15 | Scanned Images |
| 12/20/2007 | 0.90 | Scanned Images |
| 12/20/2007 | 2.40 | Scanned Images |
| 12/20/2007 | 1.95 | Scanned Images |
| 12/20/2007 | 1.95 | Scanned Images |
| 12/20/2007 | 1.65 | Scanned Images |
| 12/20/2007 | 1.95 | Scanned Images |
| 12/20/2007 | 2.25 | Scanned Images |
| 12/20/2007 | 7.35 | Scanned Images |
| 12/20/2007 | 2.10 | Scanned Images |
| 12/20/2007 | 5.25 | Scanned Images |
| 12/20/2007 | 0.15 | Scanned Images |
| 12/20/2007 | 0.15 | Scanned Images |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 12/20/2007 | 0.15 | Scanned Images |
| 12/20/2007 | 0.15 | Scanned Images |
| 12/20/2007 | 0.75 | Standard Prints NY |
| 12/20/2007 | 0.15 | Standard Prints NY |
| 12/20/2007 | 4.95 | Standard Prints NY |
| 12/20/2007 | 0.30 | Standard Prints NY |
| 12/20/2007 | 0.30 | Standard Prints NY |
| 12/20/2007 | 0.15 | Standard Prints NY |
| 12/20/2007 | 4.95 | Standard Prints NY |
| 12/20/2007 | 0.45 | Standard Prints NY |
| 12/20/2007 | 12.75 | Standard Prints NY |
| 12/20/2007 | 12.75 | Standard Prints NY |
| 12/20/2007 | 1.35 | Standard Prints NY |
| 12/20/2007 | 2.10 | Standard Prints NY |
| 12/20/2007 | 2.55 | Standard Prints NY |
| 12/20/2007 | 0.45 | Standard Prints NY |
| 12/20/2007 | 4.35 | Standard Prints NY |
| 12/20/2007 | 5.10 | Standard Prints NY |
| 12/20/2007 | 2.10 | Standard Prints NY |
| 12/20/2007 | 1.65 | Standard Prints NY |
| 12/20/2007 | 1.20 | Standard Prints NY |
| 12/20/2007 | 3.30 | Standard Prints UK/MU |
| 12/20/2007 | 3.30 | Standard Prints UK/MU |
| 12/20/2007 | 13.50 | Fed Exp to:WEST CHESTER,PA from:MARVN GIBBONS |
| 12/20/2007 | 25.32 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 12/20/2007 | 8.00 | David Mendelson, Cabfare, Chicago, IL, 12/20/07, (Document Preparation) |
| 12/20/2007 | 50.00 | Library Document Procurement |
| 12/20/2007 | 53.74 | Computer Database Research, 12.07 |
| 12/20/2007 | 85.91 | Computer Database Research, 12.07 |
| 12/20/2007 | 14.56 | Computer Database Research, 12.07 |
| 12/20/2007 | 158.12 | Computer Database Research, 12.07 |
| 12/20/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/20/07, (Overtime Transportation) |
| 12/20/2007 | 28.00 | Daniel Rooney, Parking, Chicago, IL, 12/20/07, (Overtime Transportation) |
| 12/20/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/20/2007 | 12.00 | Overtime Meals,  P Ryan Messier |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/20/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/20/2007 | 218.00 | Secretarial Overtime, Carmelo A Soto - Trial Setup. |
| 12/21/2007 | 11.10 | Standard Copies or Prints |
| 12/21/2007 | 0.60 | Standard Copies or Prints |
| 12/21/2007 | 1.60 | Standard Copies or Prints |
| 12/21/2007 | 33.00 | Standard Copies or Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.60 | Standard Prints |
| 12/21/2007 | 3.50 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 4.70 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 1.70 | Standard Prints |
| 12/21/2007 | 2.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 3.80 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 7.60 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 5.50 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 17.00 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 5.50 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 1.70 | Standard Prints |
| 12/21/2007 | 4.50 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.50 | Standard Prints |

B-155

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 4.50 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 2.80 | Standard Prints |
| 12/21/2007 | 2.70 | Standard Prints |
| 12/21/2007 | 2.80 | Standard Prints |
| 12/21/2007 | 1.00 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 11.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 4.50 | Standard Prints |
| 12/21/2007 | 4.50 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 7.00 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 6.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 6.80 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 7.00 | Standard Prints |
| 12/21/2007 | 6.20 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 4.10 | Standard Prints |
| 12/21/2007 | 4.70 | Standard Prints |
| 12/21/2007 | 4.70 | Standard Prints |
| 12/21/2007 | 3.40 | Standard Prints |
| 12/21/2007 | 3.30 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 11.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 11.30 | Standard Prints |
| 12/21/2007 | 2.90 | Standard Prints |
| 12/21/2007 | 2.90 | Standard Prints |
| 12/21/2007 | 15.10 | Standard Prints |
| 12/21/2007 | 35.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 20.20 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 5.20 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 5.00 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 2.20 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 2.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.60 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 1.60 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 8.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.50 | Standard Prints |
| 12/21/2007 | 7.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.50 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 4.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.60 | Standard Prints |
| 12/21/2007 | 0.50 | Standard Prints |
| 12/21/2007 | 28.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.60 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 2.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 2.30 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 3.10 | Standard Prints |
| 12/21/2007 | 1.50 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
| --- | --- | --- |
| 12/21/2007 | 2.50 | Standard Prints |
| 12/21/2007 | 0.30 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.00 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.50 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 11.10 | Standard Prints |
| 12/21/2007 | 15.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 1.10 | Standard Prints |
| 12/21/2007 | 1.30 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.70 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 2.90 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.80 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.90 | Standard Prints |
| 12/21/2007 | 11.20 | Standard Prints |
| 12/21/2007 | 8.60 | Standard Prints |
| 12/21/2007 | 1.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 1.50 | Standard Prints |
| 12/21/2007 | 11.30 | Standard Prints |
| 12/21/2007 | 3.20 | Standard Prints |
| 12/21/2007 | 45.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.50 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.40 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 3.50 | Standard Prints |
| 12/21/2007 | 1.30 | Standard Prints |
| 12/21/2007 | 2.60 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 0.10 | Standard Prints |
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 1.00 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 124.00 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 122.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |

B-165

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 30.00 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 29.00 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 29.00 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 61.50 | Color Prints |
| 12/21/2007 | 0.50 | Color Prints |
| 12/21/2007 | 1.00 | Color Prints |
| 12/21/2007 | 5.25 | Scanned Images |
| 12/21/2007 | 1.05 | Scanned Images |
| 12/21/2007 | 1.05 | Scanned Images |
| 12/21/2007 | 7.95 | Scanned Images |
| 12/21/2007 | 2.40 | Scanned Images |
| 12/21/2007 | 14.10 | Scanned Images |
| 12/21/2007 | 3.30 | Scanned Images |
| 12/21/2007 | 37.95 | Scanned Images |
| 12/21/2007 | 0.30 | Scanned Images |
| 12/21/2007 | 0.30 | Scanned Images |
| 12/21/2007 | 2.70 | Scanned Images |
| 12/21/2007 | 2.25 | Scanned Images |
| 12/21/2007 | 1.05 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 2.40 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 10.80 | Scanned Images |
| 12/21/2007 | 1.50 | Scanned Images |
| 12/21/2007 | 1.20 | Scanned Images |

B-166

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 1.20 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 2.70 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 11.25 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 1.35 | Scanned Images |
| 12/21/2007 | 1.20 | Scanned Images |
| 12/21/2007 | 1.65 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 3.60 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 2.85 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 1.50 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 1.65 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.90 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 0.45 | Scanned Images |
| 12/21/2007 | 71.25 | Scanned Images |
| 12/21/2007 | 7.95 | Scanned Images |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 1.05 | Scanned Images |
| 12/21/2007 | 0.75 | Scanned Images |
| 12/21/2007 | 0.60 | Scanned Images |
| 12/21/2007 | 5.10 | Scanned Images |
| 12/21/2007 | 6.75 | Scanned Images |
| 12/21/2007 | 4.05 | Scanned Images |
| 12/21/2007 | 6.75 | Scanned Images |
| 12/21/2007 | 0.15 | Scanned Images |
| 12/21/2007 | 0.15 | Scanned Images |
| 12/21/2007 | 0.15 | Scanned Images |
| 12/21/2007 | 0.15 | Scanned Images |
| 12/21/2007 | 4.95 | Scanned Images |
| 12/21/2007 | 14.00 | CD-ROM Duplicates |
| 12/21/2007 | 1.20 | Standard Prints NY |
| 12/21/2007 | 16.65 | Standard Prints NY |
| 12/21/2007 | 0.60 | Standard Prints NY |
| 12/21/2007 | 0.75 | Standard Prints NY |
| 12/21/2007 | 2.40 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.30 | Standard Prints NY |
| 12/21/2007 | 0.90 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.45 | Standard Prints NY |
| 12/21/2007 | 0.45 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.30 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.75 | Standard Prints NY |
| 12/21/2007 | 1.05 | Standard Prints NY |
| 12/21/2007 | 1.35 | Standard Prints NY |
| 12/21/2007 | 5.40 | Standard Prints NY |
| 12/21/2007 | 0.45 | Standard Prints NY |
| 12/21/2007 | 0.30 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.15 | Standard Prints NY |
| 12/21/2007 | 0.30 | Standard Prints NY |

B-168

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2007 | 1.65 | Standard Prints NY |
| 12/21/2007 | 1.05 | Standard Prints NY |
| 12/21/2007 | 0.45 | Standard Prints NY |
| 12/21/2007 | 28.53 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/21/2007 | 28.53 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/21/2007 | 29.41 | Fed Exp to: NEW YORK CITY,NY from:Emily Malloy |
| 12/21/2007 | 29.41 | Fed Exp to: NEW YORK CITY,NY from:Emily Malloy |
| 12/21/2007 | 31.05 | Fed Exp to:SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 12/21/2007 | (24.93) | Overnight Delivery - Refund |
| 12/21/2007 | (24.93) | Overnight Delivery - Refund |
| 12/21/2007 | (24.93) | Overnight Delivery - Refund |
| 12/21/2007 | 66.55 | Outside Messenger Services,  JAN BAER |
| 12/21/2007 | 600.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD Burn-Grace Database, 12/20/07 |
| 12/21/2007 | 71.16 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B & W Imaging, 12/20/07 |
| 12/21/2007 | 239.74 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image Import; Endorsing, 12/20/07 |
| 12/21/2007 | 50.00 | Library Document Procurement |
| 12/21/2007 | 13.90 | Computer Database Research, 12.07 |
| 12/21/2007 | 91.47 | Computer Database Research, 12.07 |
| 12/21/2007 | 20.11 | Computer Database Research, 12.07 |
| 12/21/2007 | 26.64 | Computer Database Research, 12.07 |
| 12/21/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/21/07, (Overtime Transportation) |
| 12/21/2007 | 12.00 | Overtime Meals,  Bonny A Jackson a |
| 12/21/2007 | 12.00 | Overtime Meals,  P Ryan Messier |
| 12/21/2007 | 12.00 | Overtime Meals,  Sharon E Morris |
| 12/21/2007 | 54.50 | Secretarial Overtime, Carmelo A Soto - Trial Setup. |
| 12/21/2007 | 184.50 | Secretarial Overtime, Bonny A Jackson - working in repro for T. Langenkamp |
| 12/21/2007 | 310.23 | Secretarial Overtime, Sharon E Morris - TOA and revisions to brief |
| 12/21/2007 | 12.30 | P Ryan Messier, Overtime Meals - Legal Assistant, 12/21/2007 |
| 12/21/2007 | 12.30 | Britton R Giroux, Overtime Meals - Legal Assistant, 12/21/2007 |
| 12/21/2007 | 12.30 | Ayesha Johnson, Overtime Meals - Legal Assistant, 12/21/2007 |
| 12/21/2007 | 21.12 | Travis J Langenkamp, Overtime Meals - Legal Assistant, 12/21/2007 |
| 12/22/2007 | 313.70 | Standard Copies or Prints |
| 12/22/2007 | 74.90 | Standard Copies or Prints |

B-169

| Date | Amount | Description |
| --- | --- | --- |
| 12/22/2007 | 11.40 | Standard Prints |
| 12/22/2007 | 4.80 | Standard Prints |
| 12/22/2007 | 0.60 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 11.30 | Standard Prints |
| 12/22/2007 | 0.70 | Standard Prints |
| 12/22/2007 | 0.40 | Standard Prints |
| 12/22/2007 | 8.20 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 11.30 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 11.10 | Standard Prints |
| 12/22/2007 | 0.40 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 4.40 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 0.10 | Standard Prints |
| 12/22/2007 | 16.00 | Color Copies or Prints |
| 12/22/2007 | 0.50 | Color Prints |
| 12/22/2007 | 0.50 | Color Prints |
| 12/22/2007 | 15.01 | Fed Exp to:COLUMBIA,MD from:Emily Malloy |
| 12/22/2007 | 15.01 | Fed Exp to: COLUMBIA,MD from:Emily Malloy |
| 12/22/2007 | 15.66 | Fed Exp to:CAMBRIDGE,MA from:Emily Malloy |
| 12/22/2007 | 57.81 | Fed Exp to:NEW YORK CITY,NY from:Ayesha Johnson |
| 12/22/2007 | 323.52 | Computer Database Research, 12.07 |

B-170

| Date | Amount | Description |
|------|-------:|-------------|
| 12/23/2007 | 4.40 | Standard Prints |
| 12/23/2007 | 8.20 | Standard Prints |
| 12/23/2007 | 6.70 | Standard Prints |
| 12/24/2007 | 134.92 | SUPERIOR GLACIER - Outside Computer Services SCAN AND CONVERT PDF; INDEX EACH DOCUMENT AND CREATE CD |
| 12/24/2007 | 3,955.05 | SUPERIOR GLACIER - Outside Computer Services DUPLICATE AND SCAN XRAYS AND SEND TO CHICAGO |
| 12/26/2007 | 0.80 | Standard Prints |
| 12/26/2007 | 1.10 | Standard Prints |
| 12/26/2007 | 0.70 | Standard Prints |
| 12/26/2007 | 11.30 | Standard Prints |
| 12/26/2007 | 0.70 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.40 | Standard Copies or Prints |
| 12/26/2007 | 0.40 | Standard Copies or Prints |
| 12/26/2007 | 101.40 | Standard Copies or Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 4.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 0.80 | Standard Prints |
| 12/26/2007 | 1.00 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.60 | Standard Prints |
| 12/26/2007 | 0.80 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 2.00 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 4.40 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 8.70 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |

B-172

| Date | Amount | Description |
|------|--------|-------------|
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.60 | Standard Prints |
| 12/26/2007 | 0.90 | Standard Prints |
| 12/26/2007 | 0.40 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 1.00 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.90 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 0.80 | Standard Prints |
| 12/26/2007 | 0.20 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 1.10 | Standard Prints |
| 12/26/2007 | 3.10 | Standard Prints |
| 12/26/2007 | 3.10 | Standard Prints |
| 12/26/2007 | 4.60 | Standard Prints |
| 12/26/2007 | 2.80 | Standard Prints |
| 12/26/2007 | 2.20 | Standard Prints |
| 12/26/2007 | 0.90 | Standard Prints |
| 12/26/2007 | 1.30 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 12/26/2007 | 1.40 | Standard Prints |
| 12/26/2007 | 1.90 | Standard Prints |
| 12/26/2007 | 0.30 | Standard Prints |
| 12/26/2007 | 0.40 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Prints |
| 12/26/2007 | 38.00 | Color Prints |
| 12/26/2007 | 42.50 | Color Prints |
| 12/26/2007 | 29.00 | Color Prints |
| 12/26/2007 | 0.15 | Scanned Images |
| 12/26/2007 | 1.65 | Scanned Images |
| 12/26/2007 | 9.30 | Scanned Images |
| 12/26/2007 | 14.40 | Scanned Images |
| 12/26/2007 | 8.25 | Scanned Images |
| 12/26/2007 | 0.60 | Scanned Images |
| 12/26/2007 | 0.45 | Scanned Images |
| 12/26/2007 | 1.65 | Scanned Images |
| 12/26/2007 | 3.00 | Scanned Images |
| 12/26/2007 | 1.95 | Scanned Images |
| 12/26/2007 | 0.30 | Scanned Images |
| 12/26/2007 | 0.30 | Scanned Images |
| 12/26/2007 | 13.65 | Scanned Images |
| 12/26/2007 | 1.65 | Standard Prints NY |
| 12/26/2007 | 4.65 | Standard Prints NY |
| 12/26/2007 | 4.65 | Standard Prints NY |
| 12/26/2007 | 6.90 | Standard Prints NY |
| 12/26/2007 | 4.20 | Standard Prints NY |
| 12/26/2007 | 1.95 | Standard Prints NY |
| 12/26/2007 | 3.30 | Standard Prints NY |
| 12/26/2007 | 1.35 | Standard Prints NY |
| 12/26/2007 | 2.85 | Standard Prints NY |
| 12/26/2007 | 0.45 | Standard Prints NY |
| 12/26/2007 | 0.60 | Standard Prints NY |
| 12/26/2007 | 1.35 | Standard Prints NY |
| 12/26/2007 | 2.10 | Standard Prints NY |
| 12/26/2007 | 0.15 | Standard Prints NY |

B-174

| Date | Amount | Description |
|------|-------:|-------------|
| 12/26/2007 | 0.45 | Standard Prints NY |
| 12/26/2007 | 2.40 | Standard Prints NY |
| 12/26/2007 | 2.70 | Standard Prints NY |
| 12/26/2007 | 7.20 | Standard Prints NY |
| 12/26/2007 | 16.95 | Standard Prints NY |
| 12/26/2007 | 0.30 | Standard Prints NY |
| 12/26/2007 | 0.15 | Standard Prints NY |
| 12/26/2007 | 0.30 | Standard Prints NY |
| 12/26/2007 | 57.05 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 70.44 | Fed Exp to: WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 75.85 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 79.27 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 88.75 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 145.93 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 156.11 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 169.75 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/26/2007 | 36.16 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/17/07-12/21/07 |
| 12/26/2007 | 48.24 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Grace Copy Project-2Sets and Fedex out Originals and Copies, 12/26/07 |
| 12/26/2007 | 172.70 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Bound Sets, 12/26/07 |
| 12/26/2007 | 2,448.35 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Printbacks-Grace Trial Exhibits, 12/26/07 |
| 12/27/2007 | 0.50 | Standard Copies or Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 2.70 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 1.50 | Standard Prints |

B-175

| Date | Amount | Description |
| --- | --- | --- |
| 12/27/2007 | 7.40 | Standard Prints |
| 12/27/2007 | 1.60 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.70 | Standard Prints |
| 12/27/2007 | 2.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 6.60 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 1.50 | Standard Prints |
| 12/27/2007 | 7.40 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 2.40 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 1.60 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 147.90 | Standard Prints |

B-176

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 9.10 | Standard Prints |
| 12/27/2007 | 2.80 | Standard Prints |
| 12/27/2007 | 1.10 | Standard Prints |
| 12/27/2007 | 1.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 7.50 | Standard Prints |
| 12/27/2007 | 4.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 2.40 | Standard Prints |
| 12/27/2007 | 0.90 | Standard Prints |
| 12/27/2007 | 10.30 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 5.80 | Standard Prints |
| 12/27/2007 | 1.00 | Standard Prints |
| 12/27/2007 | 12.50 | Standard Prints |
| 12/27/2007 | 5.30 | Standard Prints |
| 12/27/2007 | 12.20 | Standard Prints |
| 12/27/2007 | 1.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 2.60 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 1.00 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.70 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.70 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 3.80 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 1.60 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 2.00 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 3.70 | Standard Prints |
| 12/27/2007 | 0.90 | Standard Prints |
| 12/27/2007 | 1.40 | Standard Prints |
| 12/27/2007 | 0.70 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.70 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 1.70 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 40.70 | Standard Prints |
| 12/27/2007 | 26.30 | Standard Prints |
| 12/27/2007 | 8.50 | Standard Prints |
| 12/27/2007 | 13.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 1.30 | Standard Prints |
| 12/27/2007 | 3.90 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.80 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.90 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 7.80 | Standard Prints |
| 12/27/2007 | 1.30 | Standard Prints |
| 12/27/2007 | 2.60 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |

B-179

| Date | Amount | Description |
|------|-------:|-------------|
| 12/27/2007 | 1.20 | Standard Prints |
| 12/27/2007 | 1.50 | Standard Prints |
| 12/27/2007 | 1.30 | Standard Prints |
| 12/27/2007 | 5.70 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 2.60 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 0.80 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 8.80 | Standard Prints |
| 12/27/2007 | 8.20 | Standard Prints |
| 12/27/2007 | 8.80 | Standard Prints |
| 12/27/2007 | 9.70 | Standard Prints |
| 12/27/2007 | 1.90 | Standard Prints |
| 12/27/2007 | 5.20 | Standard Prints |
| 12/27/2007 | 2.40 | Standard Prints |
| 12/27/2007 | 1.10 | Standard Prints |
| 12/27/2007 | 0.90 | Standard Prints |
| 12/27/2007 | 31.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 11.40 | Standard Prints |
| 12/27/2007 | 11.40 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 11.40 | Standard Prints |
| 12/27/2007 | 11.40 | Standard Prints |
| 12/27/2007 | 8.50 | Standard Prints |
| 12/27/2007 | 13.10 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 6.10 | Standard Prints |
| 12/27/2007 | 9.10 | Standard Prints |
| 12/27/2007 | 2.70 | Standard Prints |
| 12/27/2007 | 5.80 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 2.70 | Standard Prints |
| 12/27/2007 | 9.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.40 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 23.70 | Standard Copies or Prints |
| 12/27/2007 | 2.00 | Standard Copies or Prints |
| 12/27/2007 | 0.30 | Standard Copies or Prints |
| 12/27/2007 | 3.00 | Standard Copies or Prints |
| 12/27/2007 | 0.30 | Standard Copies or Prints |
| 12/27/2007 | 0.20 | Standard Copies or Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 7.60 | Standard Prints |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 0.80 | Standard Prints |
| 12/27/2007 | 8.50 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 8.70 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.50 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 1.10 | Standard Prints |
| 12/27/2007 | 1.10 | Standard Prints |
| 12/27/2007 | 0.80 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.60 | Standard Prints |
| 12/27/2007 | 1.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 2.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |

B-182

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.10 | Standard Prints |
| 12/27/2007 | 0.20 | Standard Prints |
| 12/27/2007 | 0.30 | Standard Prints |
| 12/27/2007 | 1.65 | Scanned Images |
| 12/27/2007 | 0.15 | Scanned Images |
| 12/27/2007 | 7.00 | CD-ROM Duplicates |
| 12/27/2007 | 0.45 | Standard Prints NY |
| 12/27/2007 | 0.30 | Standard Prints NY |
| 12/27/2007 | 0.30 | Standard Prints NY |
| 12/27/2007 | 0.15 | Standard Prints NY |
| 12/27/2007 | 0.15 | Standard Prints NY |
| 12/27/2007 | 8.40 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/27/2007 | 8.40 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 12/27/2007 | 10.90 | Fed Exp to: WASHINGTON,DC from:Emily Malloy |
| 12/27/2007 | 10.90 | Fed Exp to:WASHINGTON,DC from:Emily Malloy |
| 12/27/2007 | 11.31 | Fed Exp to: DENVER,CO from:Emily Malloy |
| 12/27/2007 | 13,750.00 | THE VISUAL STRATEGY - Professional Fees, Professional Services, 11/09/07 - 12/21/07 |
| 12/27/2007 | 22,324.50 | KOPPERS BUILDING HOLDINGS INC - Trial Office Expenses, Trial Office Space, January Rent Payment |
| 12/27/2007 | 6,967.32 | SUPERIOR GLACIER - Outside Computer Services PRINT PAGES; COPIED 3 DVD'S |
| 12/27/2007 | 4.71 | Computer Database Research, 12.07 |
| 12/27/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/27/07, (Overtime Transportation) |
| 12/27/2007 | 10.18 | Laura Durity, Overtime Meal-Attorney, Washington, DC, 12/27/07 |
| 12/28/2007 | 15.90 | Laura Durity, Other, Fax, 12/28/07, (Fax Charges) |
| 12/28/2007 | 0.40 | Standard Copies or Prints |
| 12/28/2007 | 1.00 | Standard Copies or Prints |
| 12/28/2007 | 8.80 | Standard Copies or Prints |
| 12/28/2007 | 1.40 | Standard Copies or Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 4.50 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 5.20 | Standard Prints |
| 12/28/2007 | 1.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 26.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 1.50 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 1.50 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 1.50 | Standard Prints |
| 12/28/2007 | 2.90 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 2.70 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 2.10 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 1.30 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 1.20 | Standard Prints |
| 12/28/2007 | 1.20 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 1.10 | Standard Prints |
| 12/28/2007 | 1.20 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 6.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 1.70 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 1.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 1.10 | Standard Prints |
| 12/28/2007 | 2.40 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 2.10 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 1.20 | Standard Prints |
| 12/28/2007 | 2.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |

B-186

| Date | Amount | Description |
| --- | --- | --- |
| 12/28/2007 | 2.50 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 9.00 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 2.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 1.60 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 8.90 | Standard Prints |
| 12/28/2007 | 1.30 | Standard Prints |
| 12/28/2007 | 8.90 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 45.50 | Color Prints |
| 12/28/2007 | 42.50 | Color Prints |
| 12/28/2007 | 45.00 | Color Prints |
| 12/28/2007 | 45.00 | Color Prints |
| 12/28/2007 | 22.50 | Color Prints |
| 12/28/2007 | 2.55 | Scanned Images |
| 12/28/2007 | 0.15 | Scanned Images |
| 12/28/2007 | 0.60 | Scanned Images |
| 12/28/2007 | 2.55 | Scanned Images |
| 12/28/2007 | 0.30 | Scanned Images |
| 12/28/2007 | 4.05 | Scanned Images |
| 12/28/2007 | 3.75 | Scanned Images |
| 12/28/2007 | 0.15 | Scanned Images |
| 12/28/2007 | 12.45 | Scanned Images |
| 12/28/2007 | 0.75 | Scanned Images |
| 12/28/2007 | 0.45 | Standard Prints NY |

B-187

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 0.60 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 2.40 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 6.00 | Standard Prints NY |
| 12/28/2007 | 25.80 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.60 | Standard Prints NY |
| 12/28/2007 | 4.65 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 2.25 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 6.60 | Standard Prints NY |
| 12/28/2007 | 12.30 | Standard Prints NY |
| 12/28/2007 | 16.95 | Standard Prints NY |
| 12/28/2007 | 0.30 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 11.70 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.90 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 2.85 | Standard Prints NY |
| 12/28/2007 | 0.75 | Standard Prints NY |

B-188

| Date | Amount | Description |
|------|-------|-------------|
| 12/28/2007 | 1.80 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 3.60 | Standard Prints NY |
| 12/28/2007 | 2.40 | Standard Prints NY |
| 12/28/2007 | 0.75 | Standard Prints NY |
| 12/28/2007 | 0.75 | Standard Prints NY |
| 12/28/2007 | 1.35 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 1.05 | Standard Prints NY |
| 12/28/2007 | 12.75 | Standard Prints NY |
| 12/28/2007 | 8.40 | Standard Prints NY |
| 12/28/2007 | 12.15 | Standard Prints NY |
| 12/28/2007 | 0.15 | Standard Prints NY |
| 12/28/2007 | 0.45 | Standard Prints NY |
| 12/28/2007 | 31.31 | Fed Exp to:SEVERNA PARK,MD from:Andrew Ross |
| 12/28/2007 | 25.00 | Calendar/Court Services, Calendar/Court Services |
| 12/28/2007 | 50.00 | Calendar/Court Services, Calendar/Court Services |
| 12/28/2007 | 6,450.96 | DIGITAL LEGAL SERVICES - Outside Computer Services, GX Exhibits Binders |
| 12/28/2007 | 54.11 | Computer Database Research, 12.07 |
| 12/28/2007 | 7.42 | Computer Database Research, 12.07 |
| 12/28/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/28/07, (Overtime Transportation) |
| 12/28/2007 | 9.00 | David Mendelson, Cabfare, Washington, DC, 12/28/07, (Overtime Transportation) |
| 12/28/2007 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 12/28/07 |
| 12/28/2007 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 12/28/2007 |
| 12/28/2007 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 12/28/2007 |
| 12/28/2007 | 19.73 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 12/28/07 |
| 12/28/2007 | (23.71) | Overnight Delivery - Refund |
| 12/28/2007 | (22.54) | Overnight Delivery - Refund |
| 12/28/2007 | (20.15) | Overnight Delivery - Refund |
| 12/28/2007 | (19.22) | Overnight Delivery - Refund |
| 12/28/2007 | (16.19) | Overnight Delivery - Refund |
| 12/28/2007 | (15.03) | Overnight Delivery - Refund |
| 12/29/2007 | 0.10 | Standard Prints |

B-189

| Date | Amount | Description |
| --- | --- | --- |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 7.60 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 1.50 | Standard Prints |
| 12/29/2007 | 5.40 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 11.40 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.70 | Standard Prints |
| 12/29/2007 | 0.90 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 2.60 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.90 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 2.00 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 48.50 | Color Prints |
| 12/29/2007 | 48.50 | Color Prints |
| 12/29/2007 | 97.00 | Color Prints |
| 12/29/2007 | 31.80 | Scanned Images |
| 12/29/2007 | 0.15 | Scanned Images |
| 12/29/2007 | 16.95 | Scanned Images |
| 12/29/2007 | 0.75 | Scanned Images |
| 12/29/2007 | 0.90 | Scanned Images |
| 12/29/2007 | 0.30 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |

B-191

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 2.10 | Scanned Images |
| 12/29/2007 | 0.60 | Scanned Images |
| 12/29/2007 | 0.90 | Scanned Images |
| 12/29/2007 | 0.60 | Scanned Images |
| 12/29/2007 | 0.45 | Scanned Images |
| 12/29/2007 | 0.45 | Scanned Images |
| 12/29/2007 | 0.90 | Scanned Images |
| 12/29/2007 | 1.95 | Scanned Images |
| 12/29/2007 | 4.20 | Scanned Images |
| 12/29/2007 | 4.95 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |
| 12/29/2007 | 4.20 | Scanned Images |
| 12/29/2007 | 4.95 | Scanned Images |
| 12/29/2007 | 1.95 | Scanned Images |
| 12/29/2007 | 6.00 | Scanned Images |
| 12/29/2007 | 1.95 | Scanned Images |
| 12/29/2007 | 0.60 | Scanned Images |
| 12/29/2007 | 1.20 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |
| 12/29/2007 | 0.30 | Scanned Images |
| 12/29/2007 | 0.45 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |
| 12/29/2007 | 1.05 | Scanned Images |
| 12/29/2007 | 1.50 | Scanned Images |
| 12/29/2007 | 0.90 | Scanned Images |
| 12/29/2007 | 9.75 | Scanned Images |
| 12/29/2007 | 1.50 | Scanned Images |
| 12/29/2007 | 1.50 | Scanned Images |
| 12/29/2007 | 2.25 | Scanned Images |
| 12/29/2007 | 6.15 | Scanned Images |
| 12/29/2007 | 3.45 | Scanned Images |
| 12/29/2007 | 0.15 | Scanned Images |
| 12/29/2007 | 46.50 | Scanned Images |
| 12/29/2007 | 8.10 | Scanned Images |
| 12/29/2007 | 0.30 | Scanned Images |
| 12/29/2007 | 0.30 | Scanned Images |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 34.65 | Scanned Images |
| 12/29/2007 | 0.90 | Standard Copies or Prints NY |
| 12/29/2007 | 3.60 | Standard Copies or Prints NY |
| 12/29/2007 | 1.35 | Standard Copies or Prints NY |
| 12/29/2007 | 0.30 | Standard Copies or Prints NY |
| 12/29/2007 | 0.30 | Standard Copies or Prints NY |
| 12/29/2007 | 4.05 | Standard Copies or Prints NY |
| 12/29/2007 | 2.40 | Standard Prints NY |
| 12/29/2007 | 8.70 | Standard Prints NY |
| 12/29/2007 | 10.20 | Standard Prints NY |
| 12/29/2007 | 4.20 | Standard Prints NY |
| 12/29/2007 | 6.15 | Standard Prints NY |
| 12/29/2007 | 0.30 | Standard Prints NY |
| 12/29/2007 | 1.20 | Standard Prints NY |
| 12/29/2007 | 1.20 | Standard Prints NY |
| 12/29/2007 | 1.05 | Standard Prints NY |
| 12/29/2007 | 7.35 | Standard Prints NY |
| 12/29/2007 | 3.00 | Standard Prints NY |
| 12/29/2007 | 9.90 | Standard Prints NY |
| 12/29/2007 | 1.65 | Standard Prints NY |
| 12/29/2007 | 1.65 | Standard Prints NY |
| 12/29/2007 | 2.40 | Standard Prints NY |
| 12/29/2007 | 1.50 | Standard Prints NY |
| 12/29/2007 | 41.23 | Computer Database Research, 12.07 |
| 12/29/2007 | 44.69 | Computer Database Research, 12.07 |
| 12/29/2007 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 11.64 | Matthew Frazier, Personal Car Mileage, To/from home and office, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 15.00 | David Mendelson, Cabfare, Washington, DC, (Overtime Transportation) |
| 12/29/2007 | 16.00 | David Mendelson, Cabfare, Washington, DC, 12/29/07, (Overtime Transportation), roundtrip from home/office |
| 12/29/2007 | 19.52 | Henry A Thompson, II, Overtime Meals - Attorney, 12/29/2007 |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 19.52 | Henry A Thompson, II, Overtime Meals - Attorney, 12/29/2007 |
| 12/29/2007 | 19.77 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 12/29/07, (Overtime Meals), Lunch and Dinner |
| 12/30/2007 | 1.50 | Standard Copies or Prints |
| 12/30/2007 | 0.70 | Standard Copies or Prints |
| 12/30/2007 | 9.90 | Standard Copies or Prints |
| 12/30/2007 | 15.60 | Standard Copies or Prints |
| 12/30/2007 | 0.80 | Standard Copies or Prints |
| 12/30/2007 | 1.70 | Standard Copies or Prints |
| 12/30/2007 | 12.30 | Standard Copies or Prints |
| 12/30/2007 | 7.80 | Standard Prints |
| 12/30/2007 | 6.60 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 11.90 | Standard Prints |
| 12/30/2007 | 11.30 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 12.00 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 5.90 | Standard Prints |
| 12/30/2007 | 10.00 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 5.90 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 10.00 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 12.40 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |

B-195

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |

B-198

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.90 | Standard Prints |
| 12/30/2007 | 1.00 | Color Prints |
| 12/30/2007 | 2.50 | Color Prints |
| 12/30/2007 | 1.00 | Color Prints |
| 12/30/2007 | 0.50 | Color Prints |
| 12/30/2007 | 0.50 | Color Prints |
| 12/30/2007 | 0.15 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 1.20 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 1.65 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |

B-199

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.15 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.15 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.60 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.75 | Scanned Images |
| 12/30/2007 | 0.45 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 0.30 | Scanned Images |
| 12/30/2007 | 146.52 | Computer Database Research, 12.07 |
| 12/30/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 8.00 | Travis Langenkamp, Cabfare, Washington, DC, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 11.64 | Matthew Frazier, Personal Car Mileage, To/from home and office, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 15.00 | David Mendelson, Cabfare, Washington, DC, 12/30/07, (Overtime Transportation) |

B-200

| Date | Amount | Description |
| --- | --- | --- |
| 12/30/2007 | 20.00 | Scott McMillin, Parking, Chicago, IL, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 7.85 | Scott McMillin, Overtime Meal-Attorney, Chicago, IL, 12/30/07 |
| 12/30/2007 | 9.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 12/30/07 |
| 12/31/2007 | 1.40 | Standard Copies or Prints |
| 12/31/2007 | 1.80 | Standard Copies or Prints |
| 12/31/2007 | 1.60 | Standard Copies or Prints |
| 12/31/2007 | 10.20 | Standard Copies or Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 1.50 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 2.10 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 1.20 | Standard Prints |
| 12/31/2007 | 1.20 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 3.30 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 1.20 | Standard Prints |
| 12/31/2007 | 2.10 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.90 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |

B-201

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 1.20 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.60 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 1.00 | Color Prints |
| 12/31/2007 | 3.00 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 3.00 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 2.00 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 1.50 | Color Prints |
| 12/31/2007 | 1.00 | Color Prints |
| 12/31/2007 | 0.15 | Scanned Images |
| 12/31/2007 | 0.30 | Scanned Images |
| 12/31/2007 | 41.83 | Fed Exp to:CHICAGO,IL from:Andrew Ross |
| 12/31/2007 | 18.83 | COURTCALL, LLC - Filing Fees - 12/03/07 Filing fees |
| 12/31/2007 | 0.94 | Computer Database Research, 12.07 |
| 12/31/2007 | 8.00 | David Mendelson, Cabfare, Washington, DC, 12/31/07, (Overtime Transportation) |
| 12/31/2007 | 17.00 | Brian Stansbury, Parking, Washington, DC, 12/31/07, (Overtime Transportation) |
| 12/31/2007 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 12/31/07, (Overtime Transportation) |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2007 | 4.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 12/31/07 |
| Total: | 800,904.65 | |

K&E 12372301.3

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $546.28 |
| Standard Copies or Prints | $2,585.40 |
| Binding | $62.30 |
| Tabs/Indexes/Dividers | $84.00 |
| Color Copies or Prints | $3.50 |
| Scanned Images | $2.55 |
| CD-ROM Duplicates | $7.00 |
| CD-ROM Master | $7.00 |
| Overnight Delivery | $2,516.11 |
| Outside Messenger Services | $68.53 |
| Professional Fees | $24,090.25 |
| Outside Video Services | $4,346.34 |
| Outside Copy/Binding Services | $3,904.01 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $1,248.14 |
| Overtime Transportation | $109.00 |
| Overtime Meals - Attorney | $21.52 |
| Secretarial Overtime | $61.50 |
| **Total:** | **$39,713.43** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------|-------------|
| 10/25/2006 | 34.39 | QWEST COMMUNICATIONS CORPORATION - Telephone, 10/25/06 TO 11/24/06 |
| 1/25/2007 | 315.19 | QWEST COMMUNICATIONS CORPORATION - Telephone, 1/25/07 |
| 10/31/2007 | 14,739.51 | LITIGATION ABSTRACT - Professional Fees TRIAL CONSULTING; TRAVEL; TECHINICAL SUPPORT |
| 11/5/2007 | 0.70 | Binding |
| 11/5/2007 | 3.20 | Tabs/Indexes/Dividers |
| 11/5/2007 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 11/05/07, (Overtime Transportation) |
| 11/6/2007 | 3.50 | Binding |
| 11/6/2007 | 12.50 | Tabs/Indexes/Dividers |
| 11/6/2007 | 24.00 | Tabs/Indexes/Dividers |
| 11/6/2007 | 27.00 | Tyler Mace, Cabfare, Washington, DC, 11/06/07, (Overtime Transportation) |
| 11/7/2007 | 0.70 | Binding |
| 11/7/2007 | 5.30 | Tabs/Indexes/Dividers |
| 11/8/2007 | 0.70 | Binding |
| 11/8/2007 | 0.60 | Tabs/Indexes/Dividers |
| 11/8/2007 | 2.00 | Tabs/Indexes/Dividers |
| 11/9/2007 | 8.00 | Tabs/Indexes/Dividers |
| 11/12/2007 | 0.70 | Binding |
| 11/12/2007 | 2.90 | Tabs/Indexes/Dividers |
| 11/12/2007 | 9.26 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 11/12/2007 | 12.41 | Fed Exp to:BOSTON, MA from:Terrell Stansbury |
| 11/12/2007 | 16.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/5/07-11/9/07 |
| 11/13/2007 | 22.52 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 22.52 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 22.55 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 26.46 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 26.46 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 26.46 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 26.46 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 40.30 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2007 | 46.58 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/13/2007 | 102.72 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/14/2007 | 190.68 | GENESYS CONFERENCING, INC. - Telephone 10/15/07 - 11/14/07 |
| 11/14/2007 | 10.37 | Fed Exp to:LUCK,WI from:AMANDA BASTA |
| 11/14/2007 | 10.83 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 11/14/2007 | 36.06 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/14/2007 | 36.06 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/14/2007 | 3,181.82 | WILLIAMS LEA - Outside Copy/Binding Services bw copies |
| 11/15/2007 | 26.44 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services VIDEO VHS DUPLICATION |
| 11/16/2007 | 2.15 | Computer Database Research, 11.07 |
| 11/16/2007 | 14.18 | Computer Database Research, 11.07 |
| 11/16/2007 | 18.39 | Computer Database Research, 11.07 |
| 11/19/2007 | 3.97 | Computer Database Research, 11.07 |
| 11/19/2007 | 128.58 | Computer Database Research, 11.07 |
| 11/19/2007 | 280.13 | Computer Database Research, 11.07 |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/20/2007 | 77.81 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2007 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 11/20/07, (Overtime Transportation) |
| 11/21/2007 | 43.40 | Computer Database Research, 11.07 |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 45.47 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/26/2007 | 20.98 | Computer Database Research, 11.07 |
| 11/26/2007 | 381.85 | Computer Database Research, 11.07 |
| 11/27/2007 | 0.70 | Binding |
| 11/27/2007 | 37.80 | Binding |
| 11/27/2007 | 5.50 | Tabs/Indexes/Dividers |
| 11/27/2007 | 10.55 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 11.52 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 13.43 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 17.27 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 18.23 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 19.19 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/27/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/27/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/27/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/27/2007 | 24.00 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 24.96 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 24.96 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 24.96 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 24.96 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 25.91 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 27.84 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 27.84 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |

B-207

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/27/2007 | 27.90 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 28.80 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 35.77 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/27/2007 | 71.55 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 11/27/2007 | 112.34 | Computer Database Research, 11.07 |
| 11/27/2007 | 242.17 | Computer Database Research, 11.07 |
| 11/27/2007 | 30.75 | Secretarial Overtime, Deborah D Simms - revisions for C. Landau |
| 11/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/28/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/28/2007 | 39.00 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 45.47 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 11/29/2007 | 26.00 | Tyler Mace, Cabfare, Washington, DC, 11/29/07, (Overtime Transportation) |
| 11/30/2007 | 5.60 | Binding |
| 11/30/2007 | 20.00 | Tabs/Indexes/Dividers |
| 11/30/2007 | 29.82 | Fed Exp to:HELENA,MT from:Melissa Harvison |
| 11/30/2007 | 9,350.74 | LITIGATION ABSTRACT - Professional Fees PROFESSIONAL PERSONNEL 11/01/07-11/30/07 |
| 12/1/2007 | 6.41 | Fed Exp to:WASHINGTON,DC from:Melissa Harvison |
| 12/1/2007 | 9.73 | Fed Exp to:HELENA,MT from:Melissa Harvison |
| 12/1/2007 | 2,802.38 | RICK SANBORN VIDEO PRODUCTION LLC - Outside Video Services VIDEO PRODUCTION; VIDEO EDITING |
| 12/2/2007 | 3.50 | Standard Prints |
| 12/3/2007 | 0.10 | Standard Prints |
| 12/3/2007 | 0.10 | Standard Prints |

B-208

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2007 | 0.10 | Standard Prints |
| 12/3/2007 | 0.10 | Standard Prints |
| 12/3/2007 | 0.10 | Standard Prints |
| 12/3/2007 | 0.20 | Standard Prints |
| 12/3/2007 | 0.30 | Standard Prints |
| 12/3/2007 | 0.30 | Standard Prints |
| 12/3/2007 | 0.40 | Standard Prints |
| 12/3/2007 | 0.70 | Standard Prints |
| 12/3/2007 | 1.00 | Standard Prints |
| 12/3/2007 | 1.00 | Standard Prints |
| 12/3/2007 | 4.50 | Standard Prints |
| 12/3/2007 | 5.80 | Standard Prints |
| 12/3/2007 | 5.90 | Standard Prints |
| 12/3/2007 | 127.50 | Standard Copies or Prints |
| 12/3/2007 | 2.50 | Color Copies or Prints |
| 12/3/2007 | 11.46 | Fed Exp to:LIBBY,MT from:Brian Stansbury |
| 12/4/2007 | 0.10 | Standard Copies or Prints |
| 12/4/2007 | 0.10 | Standard Prints |
| 12/4/2007 | 0.10 | Standard Prints |
| 12/4/2007 | 0.10 | Standard Prints |
| 12/4/2007 | 0.10 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Copies or Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.20 | Standard Prints |
| 12/4/2007 | 0.30 | Standard Prints |
| 12/4/2007 | 0.30 | Standard Prints |
| 12/4/2007 | 0.30 | Standard Prints |
| 12/4/2007 | 0.50 | Standard Copies or Prints |
| 12/4/2007 | 0.50 | Standard Prints |
| 12/4/2007 | 0.50 | Standard Prints |

B-209

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2007 | 0.50 | Standard Prints |
| 12/4/2007 | 0.50 | Standard Prints |
| 12/4/2007 | 0.50 | Standard Prints |
| 12/4/2007 | 0.50 | Standard Prints |
| 12/4/2007 | 0.60 | Standard Prints |
| 12/4/2007 | 0.80 | Standard Prints |
| 12/4/2007 | 0.90 | Standard Prints |
| 12/4/2007 | 1.00 | Standard Prints |
| 12/4/2007 | 1.20 | Standard Prints |
| 12/4/2007 | 1.60 | Standard Prints |
| 12/4/2007 | 1.70 | Standard Prints |
| 12/4/2007 | 2.10 | Standard Prints |
| 12/4/2007 | 2.60 | Standard Prints |
| 12/4/2007 | 2.90 | Standard Prints |
| 12/4/2007 | 3.40 | Standard Prints |
| 12/4/2007 | 4.60 | Standard Prints |
| 12/4/2007 | 6.70 | Standard Prints |
| 12/4/2007 | 10.40 | Standard Prints |
| 12/4/2007 | 13.10 | Standard Copies or Prints |
| 12/4/2007 | 15.10 | Standard Prints |
| 12/4/2007 | 19.20 | Standard Prints |
| 12/4/2007 | 19.40 | Standard Prints |
| 12/4/2007 | 25.10 | Standard Prints |
| 12/4/2007 | 27.60 | Standard Prints |
| 12/4/2007 | 48.70 | Standard Prints |
| 12/4/2007 | 58.50 | Standard Prints |
| 12/4/2007 | 67.90 | Standard Prints |
| 12/4/2007 | 68.20 | Standard Prints |
| 12/5/2007 | 0.10 | Standard Prints |
| 12/5/2007 | 0.20 | Standard Prints |
| 12/5/2007 | 2.30 | Standard Prints |
| 12/5/2007 | 9.40 | Standard Copies or Prints |
| 12/5/2007 | 56.50 | Standard Prints |
| 12/5/2007 | 93.70 | Standard Copies or Prints |

B-210

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2007 | 9.30 | UPS Dlvry to:ANN ARBOR,MI from:Jennifer L Ballinger |
| 12/5/2007 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/26/07-12/01/07 |
| 12/5/2007 | 29.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/26/07-12/01/07 |
| 12/6/2007 | 0.10 | Standard Prints |
| 12/6/2007 | 0.30 | Standard Prints |
| 12/6/2007 | 0.40 | Standard Prints |
| 12/6/2007 | 0.50 | Standard Prints |
| 12/6/2007 | 0.70 | Standard Prints |
| 12/6/2007 | 1.40 | Standard Prints |
| 12/6/2007 | 1.70 | Standard Prints |
| 12/6/2007 | 679.10 | Standard Copies or Prints |
| 12/6/2007 | 7.00 | CD-ROM Master |
| 12/6/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/6/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/6/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/6/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/6/2007 | 36.75 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/7/2007 | 0.10 | Standard Prints |
| 12/7/2007 | 0.40 | Standard Prints |
| 12/7/2007 | 0.40 | Standard Prints |
| 12/7/2007 | 34.43 | Fed Exp to:LOS ANGELES,CA from:Jessica Wood |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.10 | Standard Prints |
| 12/10/2007 | 0.20 | Standard Copies or Prints |
| 12/10/2007 | 0.30 | Standard Prints |
| 12/10/2007 | 0.50 | Standard Prints |
| 12/10/2007 | 0.60 | Standard Prints |
| 12/10/2007 | 0.70 | Standard Prints |
| 12/10/2007 | 0.80 | Standard Prints |
| 12/10/2007 | 0.80 | Standard Prints |
| 12/10/2007 | 0.80 | Standard Prints |
| 12/10/2007 | 0.90 | Standard Prints |
| 12/10/2007 | 1.00 | Standard Prints |

B-211

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2007 | 1.10 | Standard Prints |
| 12/10/2007 | 1.30 | Standard Prints |
| 12/10/2007 | 1.60 | Standard Prints |
| 12/10/2007 | 1.60 | Standard Prints |
| 12/10/2007 | 1.70 | Standard Prints |
| 12/10/2007 | 1.70 | Standard Prints |
| 12/10/2007 | 1.70 | Standard Prints |
| 12/10/2007 | 1.80 | Standard Prints |
| 12/10/2007 | 2.10 | Standard Copies or Prints |
| 12/10/2007 | 2.30 | Standard Prints |
| 12/10/2007 | 2.50 | Standard Prints |
| 12/10/2007 | 3.00 | Standard Prints |
| 12/10/2007 | 3.50 | Standard Prints |
| 12/10/2007 | 9.20 | Standard Prints |
| 12/10/2007 | 7.00 | CD-ROM Duplicates |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.10 | Standard Prints |
| 12/11/2007 | 0.80 | Standard Prints |
| 12/11/2007 | 0.90 | Standard Prints |
| 12/11/2007 | 0.90 | Standard Prints |
| 12/11/2007 | 1.70 | Standard Prints |
| 12/11/2007 | 1.80 | Standard Prints |
| 12/11/2007 | 30.60 | Standard Copies or Prints |
| 12/11/2007 | 11.90 | Binding |
| 12/11/2007 | 25.00 | Library Document Procurement |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.10 | Standard Prints |
| 12/12/2007 | 0.20 | Standard Copies or Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |
| 12/12/2007 | 0.30 | Standard Prints |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2007 | 0.40 | Standard Copies or Prints |
| 12/12/2007 | 0.50 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.60 | Standard Prints |
| 12/12/2007 | 0.80 | Standard Copies or Prints |
| 12/12/2007 | 8.20 | Standard Prints |
| 12/12/2007 | 0.15 | Scanned Images |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.10 | Standard Prints |
| 12/13/2007 | 0.30 | Standard Prints |
| 12/13/2007 | 0.40 | Standard Copies or Prints |
| 12/13/2007 | 0.40 | Standard Copies or Prints |
| 12/13/2007 | 0.40 | Standard Prints |
| 12/13/2007 | 0.50 | Standard Copies or Prints |
| 12/13/2007 | 2.70 | Standard Copies or Prints |
| 12/13/2007 | 2.90 | Standard Prints |
| 12/13/2007 | 3.30 | Standard Prints |
| 12/13/2007 | 3.50 | Standard Prints |
| 12/13/2007 | 4.10 | Standard Prints |
| 12/13/2007 | 4.20 | Standard Prints |
| 12/13/2007 | 4.50 | Standard Prints |
| 12/13/2007 | 4.60 | Standard Prints |
| 12/13/2007 | 4.80 | Standard Prints |
| 12/13/2007 | 4.90 | Standard Prints |
| 12/13/2007 | 5.60 | Standard Prints |
| 12/13/2007 | 6.00 | Standard Prints |
| 12/13/2007 | 6.20 | Standard Prints |
| 12/13/2007 | 6.70 | Standard Prints |
| 12/13/2007 | 7.60 | Standard Prints |
| 12/13/2007 | 8.70 | Standard Prints |
| 12/13/2007 | 8.80 | Standard Prints |
| 12/13/2007 | 9.00 | Standard Prints |
| 12/13/2007 | 9.40 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|-------|-------------|
| 12/14/2007 | 6.02 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, B. Harding, 11/15/07-12/14/07 |
| 12/14/2007 | 0.20 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.40 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 0.60 | Standard Prints |
| 12/14/2007 | 1.60 | Standard Prints |
| 12/14/2007 | 2.30 | Standard Prints |
| 12/14/2007 | 6.20 | Standard Prints |
| 12/14/2007 | 6.60 | Standard Copies or Prints |
| 12/14/2007 | 7.60 | Standard Prints |
| 12/14/2007 | 11.20 | Standard Prints |
| 12/14/2007 | 12.40 | Standard Prints |
| 12/14/2007 | 13.00 | Standard Prints |
| 12/14/2007 | 13.00 | Standard Prints |
| 12/14/2007 | 13.20 | Standard Prints |
| 12/14/2007 | 18.00 | Standard Prints |
| 12/14/2007 | 18.00 | Standard Prints |
| 12/14/2007 | 19.60 | Standard Prints |
| 12/14/2007 | 22.40 | Standard Prints |
| 12/14/2007 | 24.80 | Standard Prints |
| 12/14/2007 | 24.80 | Standard Prints |
| 12/14/2007 | 24.80 | Standard Prints |
| 12/14/2007 | 25.80 | Standard Prints |
| 12/14/2007 | 25.80 | Standard Prints |
| 12/14/2007 | 39.00 | Standard Prints |
| 12/14/2007 | 40.60 | Standard Prints |
| 12/14/2007 | 0.50 | Color Prints |
| 12/14/2007 | 0.50 | Color Prints |
| 12/14/2007 | 0.30 | Scanned Images |
| 12/14/2007 | 0.60 | Scanned Images |
| 12/14/2007 | 0.90 | Scanned Images |
| 12/14/2007 | 619.47 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION COPIES |

B-214

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2007 | 25.00 | Library Document Procurement |
| 12/16/2007 | 0.70 | Standard Prints |
| 12/16/2007 | 4.00 | Standard Prints |
| 12/16/2007 | 6.10 | Standard Prints |
| 12/16/2007 | 6.80 | Standard Prints |
| 12/17/2007 | 0.10 | Standard Copies or Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.20 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.30 | Standard Prints |
| 12/17/2007 | 0.40 | Standard Prints |
| 12/17/2007 | 0.50 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.60 | Standard Prints |
| 12/17/2007 | 0.80 | Standard Prints |
| 12/17/2007 | 0.90 | Standard Prints |
| 12/17/2007 | 1.30 | Standard Prints |
| 12/17/2007 | 1.30 | Standard Prints |
| 12/17/2007 | 1.30 | Standard Prints |
| 12/17/2007 | 4.30 | Standard Prints |
| 12/17/2007 | 5.00 | Standard Prints |
| 12/17/2007 | 9.90 | Standard Prints |
| 12/17/2007 | 37.50 | Standard Prints |
| 12/17/2007 | 42.90 | Standard Prints |
| 12/17/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/17/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/17/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/17/2007 | 19.60 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/17/2007 | 36.75 | Fed Exp from:WASHINGTON,DC to:JOHN ROMAIN |
| 12/17/2007 | 518.18 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPICATES |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.10 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.20 | Standard Prints |
| 12/18/2007 | 0.30 | Standard Prints |
| 12/18/2007 | 0.40 | Standard Prints |
| 12/18/2007 | 0.70 | Standard Prints |
| 12/18/2007 | 0.80 | Standard Prints |
| 12/18/2007 | 0.90 | Standard Copies or Prints |
| 12/18/2007 | 1.00 | Standard Prints |
| 12/18/2007 | 1.20 | Standard Prints |
| 12/18/2007 | 1.40 | Standard Prints |
| 12/18/2007 | 1.70 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.10 | Standard Prints |
| 12/19/2007 | 0.20 | Standard Prints |
| 12/19/2007 | 0.40 | Standard Copies or Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.60 | Standard Prints |
| 12/19/2007 | 0.70 | Standard Copies or Prints |
| 12/19/2007 | 0.70 | Standard Prints |
| 12/19/2007 | 0.90 | Standard Prints |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2007 | 1.10 | Standard Prints |
| 12/19/2007 | 1.20 | Standard Prints |
| 12/19/2007 | 1.60 | Standard Prints |
| 12/19/2007 | 13.00 | Standard Copies or Prints |
| 12/19/2007 | 93.70 | Standard Copies or Prints |
| 12/19/2007 | 108.90 | Standard Copies or Prints |
| 12/19/2007 | 21.52 | Patrick J King, Overtime Meals - Attorney, 12/19/2007 |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.10 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |
| 12/20/2007 | 0.20 | Standard Prints |

K&E 12372301.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.30 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.40 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.50 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 0.60 | Standard Prints |
| 12/20/2007 | 1.90 | Standard Prints |
| 12/20/2007 | 1.90 | Standard Prints |
| 12/20/2007 | 2.00 | Standard Prints |
| 12/20/2007 | 3.80 | Standard Prints |
| 12/20/2007 | 4.30 | Standard Prints |
| 12/20/2007 | 7.70 | Standard Prints |
| 12/20/2007 | 8.00 | Standard Prints |
| 12/20/2007 | 8.00 | Standard Prints |
| 12/20/2007 | 11.00 | Standard Prints |
| 12/20/2007 | 16.80 | Standard Copies or Prints |
| 12/20/2007 | 25.00 | Standard Prints |
| 12/20/2007 | 26.90 | Standard Prints |
| 12/20/2007 | 0.45 | Scanned Images |
| 12/20/2007 | 23.04 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 25.93 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 33.02 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 33.02 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 45.34 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 48.95 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 12/20/2007 | 30.75 | Secretarial Overtime, Deborah D Simms - working for T. Stansbury |
| 12/21/2007 | 0.20 | Standard Copies or Prints |
| 12/21/2007 | 0.20 | Standard Copies or Prints |
| 12/21/2007 | 0.20 | Standard Prints |
| 12/21/2007 | 0.20 | Standard Prints |

B-218

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2007 | 0.70 | Standard Prints |
| 12/21/2007 | 2.30 | Standard Prints |
| 12/21/2007 | 9.80 | Standard Copies or Prints |
| 12/21/2007 | 16.86 | UPS Dlvry to:IDA GROVE,IA from:Alex L Karan |
| 12/21/2007 | 24.63 | UPS Dlvry to:IDA GROVE,IA from:Alex L Karan |
| 12/21/2007 | 53.59 | UPS Dlvry to:IDA GROVE,IA from:Alex L Karan |
| 12/21/2007 | 53.59 | UPS Dlvry to:IDA GROVE,IA from:Alex L Karan |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.10 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.20 | Standard Prints |
| 12/24/2007 | 0.30 | Standard Prints |
| 12/24/2007 | 0.30 | Standard Prints |
| 12/24/2007 | 0.30 | Standard Prints |
| 12/24/2007 | 0.30 | Standard Prints |
| 12/24/2007 | 0.30 | Standard Prints |
| 12/24/2007 | 0.50 | Standard Prints |
| 12/24/2007 | 1.10 | Standard Prints |
| 12/24/2007 | 1.10 | Standard Prints |
| 12/24/2007 | 1.20 | Standard Prints |
| 12/24/2007 | 3.40 | Standard Prints |
| 12/24/2007 | 5.30 | Standard Prints |
| 12/24/2007 | 5.80 | Standard Prints |
| 12/26/2007 | 0.10 | Standard Copies or Prints |
| 12/26/2007 | 61.10 | Standard Copies or Prints |

B-219

| Date | Amount | Description |
|------|-------:|-------------|
| 12/27/2007 | 0.15 | Scanned Images |
| 12/28/2007 | 0.10 | Standard Copies or Prints |
| 12/28/2007 | 6.00 | Standard Copies or Prints |
| 12/28/2007 | 12.10 | Standard Copies or Prints |
| 12/31/2007 | 999.34 | DRIVEN INC - Outside Video Services DVD DUPLICATION OF MOCK TRIAL DVDS |
| Total: | 39,713.43 | |

K&E 12372301.3

### Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $29.95 |
| Local Transportation | $209.00 |
| Travel Expense | $1,434.24 |
| Airfare | $4,369.77 |
| Transportation to/from airport | $537.75 |
| Travel Meals | $343.35 |
| **Total:** | **$6,924.06** |

K&E 12372301.3

**Matter 58 – Criminal Travel Matter, No Third Parties – Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2007 | 58.00 | F. Ackerman, Airfare, Los Angeles, CA, 10/02/07 to 10/03/07, (Conference), Agent Fee |
| 10/11/2007 | 58.00 | F. Ackerman, Airfare, Los Angeles, CA, 11/04/07 to 11/07/07, (Conference), Agent Fee |
| 10/12/2007 | 58.00 | F. Ackerman, Airfare, Los Angeles, CA, 10/16/07 to 10/18/07, (Conference), Agent Fee |
| 10/18/2007 | 6.39 | F. Ackerman, Travel Meal, Los Angeles, CA, 10/18/07, (Conference) |
| 12/11/2007 | 23.95 | Michael Shumsky, Internet Access, 12/11/07, (Oral Argument) |
| 12/11/2007 | 250.00 | Christopher Landau, Hotel, Los Angeles, CA, 12/11/07, (Oral Argument) |
| 12/11/2007 | 250.00 | Michael Shumsky, Hotel, Pasadena, CA, 12/11/07, (Oral Argument) |
| 12/11/2007 | 1,491.26 | Christopher Landau, Airfare, Los Angeles, CA, 12/11/07 to 12/13/07, (Oral Argument) |
| 12/11/2007 | 1,491.26 | Michael Shumsky, Airfare, Pasadena, CA, 12/11/07 to 12/13/07, (Oral Argument) |
| 12/11/2007 | 136.80 | Christopher Landau, Transportation To/From Airport, Los Angeles, CA, 12/11/07, (Oral Argument) |
| 12/11/2007 | 6.00 | Michael Shumsky, Travel Meal, Pasadena, CA 12/11/07, (Oral Argument), Breakfast |
| 12/11/2007 | 6.41 | Christopher Landau, Travel Meal, Los Angeles, CA, 12/11/07, (Oral Argument), Breakfast |
| 12/11/2007 | 36.72 | Christopher Landau, Travel Meal, Los Angeles, CA, 12/11/07, (Oral Argument), Dinner |
| 12/11/2007 | 44.89 | Christopher Landau, Travel Meal with Others, Los Angeles, CA, 12/11/07, (Oral Argument), Lunch for 2 people |
| 12/11/2007 | 50.00 | Michael Shumsky, Travel Meal, Pasadena, CA 12/11/07, (Oral Argument), Dinner |
| 12/12/2007 | 54.00 | Walter Lancaster, Cabfare, Denver, CO, 12/12/07, (Client Conference) |
| 12/12/2007 | 250.00 | Christopher Landau, Hotel, Los Angeles, CA, 12/12/07, (Oral Argument) |
| 12/12/2007 | 250.00 | Michael Shumsky, Hotel, Pasadena, CA, 12/12/07, (Oral Argument) |
| 12/12/2007 | 31.00 | Christopher Landau, Transportation To/From Airport, Los Angeles, CA, 12/12/07, (Oral Argument) |
| 12/12/2007 | 30.00 | Christopher Landau, Travel Meal with Others, Los Angeles, CA, 12/12/07, (Oral Argument), Breakfast for 2 people |
| 12/12/2007 | 48.31 | Christopher Landau, Travel Meal, Los Angeles, CA, 12/12/07, (Oral Argument), Dinner |
| 12/12/2007 | 74.13 | Christopher Landau, Travel Meal with Others, Los Angeles, CA, 12/12/07, (Oral Argument), Lunch for 3 people |

B-222

| Date | Amount | Description |
|---|---|---|
| 12/13/2007 | 6.00 | Michael Shumsky, Internet Access, 12/13/07, (Oral Argument) |
| 12/13/2007 | 70.00 | Christopher Landau, Transportation To/From Airport, Los Angeles, CA, 12/13/07, (Oral Argument) |
| 12/13/2007 | 135.95 | Michael Shumsky, Transportation To/From Airport, Pasadena, CA, 12/13/07, (Oral Argument) |
| 12/13/2007 | 5.40 | Christopher Landau, Travel Meal, Los Angeles, CA, 12/13/07, (Oral Argument), Breakfast |
| 12/13/2007 | 9.59 | Michael Shumsky, Travel Meal, Pasadena, CA 12/13/07, (Oral Argument), Breakfast |
| 12/19/2007 | 51.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 12/19/07, (Client Conference) |
| 12/19/2007 | 217.12 | Walter Lancaster, Hotel, Denver, CO, 12/19/07, (Client Conference) |
| 12/19/2007 | 1,213.25 | Walter Lancaster, Airfare, Denver, CO, 12/19/07 to 12/27/07, (Client Conference) |
| 12/20/2007 | 217.12 | Walter Lancaster, Hotel, Denver, CO, 12/20/07, (Client Conference) |
| 12/20/2007 | 25.51 | Walter Lancaster, Travel Meal, Denver, CO, 12/20/07, (Client Conference), Dinner |
| 12/21/2007 | 54.00 | Walter Lancaster, Cabfare, Denver, CO, 12/21/07, (Client Conference) |
| 12/21/2007 | 164.00 | METRO EXECUTIVE TRANSPORTATION SERVICE - Transportation to/from airport - 12/21/07 F. Ackerman LAX to Wilshire |
| 12/27/2007 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 12/27/07, (Client Conference) |
| Total: | 6,924.06 | |

K&E 12372301.3