# EXHIBIT A



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

Roger Frankel
(202) 339-8513
rfrankel@orrick.com

January 23, 2008

David Austern, Futures Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA  22042-0683

Re:     Client No. 17367

Dear David:

Enclosed please find your copy of the monthly statement for services rendered by our firm for the period ended December 31, 2007.  Please note this statement is for informational purposes only.

If you have any questions concerning this statement, please feel free to give me a call.

Very truly yours,

Roger Frankel

RF/par
Enclosure



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

*tel* +1-202-339-8400
*fax* +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

January 16, 2008
Client No. 17367
Invoice No. 1108410

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through December 31, 2007 in connection with the matters described on the attached pages: | $ | 792,125.75 |
| DISBURSEMENTS as per attached pages: | | 51,773.86 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | **843,899.61** |

Matter(s): 17367/10, 11, 13, 15, 2, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,413,083.33
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **ELECTRONIC FUNDS TRANSFERS:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | *Wire Transfers Only:* | *ACH Transfers Only:* |
| *4253 Collections Center Drive* | *ABA Number 0260-0959-3* | *ABA Number 121-000358* |
| *Chicago, IL 60693* | *Bank of America* | *Bank of America* |
| *Reference: 17367/ Invoice: 1108410* | *100 West 33rd Street, NY, NY 10001* | *San Francisco Main Branch* |
| *E.I.N. 94-2952627* | *Account of* | *Account of* |
| *Overnight deliveries:  (312) 974-1642* | *Orrick, Herrington & Sutcliffe LLP* | *Orrick, Herrington & Sutcliffe LLP* |
| | *Account Number: 1499-4-10382* | *Account Number: 1499-4-10382* |
| | *Reference: 17367/ Invoice: 1108410* | *Reference: 17367/ Invoice: 1108410* |
| | *E.I.N. 94-2952627* | *E.I.N. 94-2952627* |



**ORRICK**

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

January 16, 2008
Client No. 17367
Invoice No. 1108410

Orrick Contact: Roger Frankel

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter:  2 - Case Administration**

| | | | |
|---|---|---|---|
| 12/03/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/04/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/05/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/06/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/06/07 | R. Barainca | Update case calendar. | 0.80 |
| 12/07/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/07/07 | R. Barainca | Update case calendar. | 0.70 |
| 12/10/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.30 |
| 12/10/07 | R. Barainca | Update case calendar. | 0.60 |
| 12/10/07 | D. Fullem | Review calendar items. | 0.20 |
| 12/11/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/11/07 | R. Barainca | Update case calendar. | 0.30 |
| 12/12/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/13/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/13/07 | R. Barainca | Update case calendar. | 0.70 |
| 12/14/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/17/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/18/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.10 |
| 12/19/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/20/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/20/07 | R. Barainca | Update case calendar. | 0.80 |
| 12/21/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/21/07 | R. Barainca | Update case calendar. | 0.40 |
| 12/21/07 | D. Fullem | Review calendar of items. | 0.20 |
| 12/24/07 | R. Barainca | Review Court docket; download documents and distribute. | 1.20 |
| 12/27/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/28/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/31/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 12/31/07 | R. Barainca | Update case calendar. | 0.90 |

Total Hours          10.40
Total For Services

$1,590.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

January 16, 2008
Invoice No. 1108410

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 10.00 | 150.00 | 1,500.00 |
| Debra O. Fullem | 0.40 | 225.00 | 90.00 |
| Total All Timekeepers | 10.40 | $152.88 | $1,590.00 |

**Total For This Matter**            $1,590.00



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 3

January 16, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter:  8 - Litigation**

| | | | |
|---|---|---|---|
| 12/01/07 | D. Iofe | Design and create MS Access database to expedite data entry and document review. | 3.00 |
| 12/01/07 | A. Kim | Further drafting work and revisions to Daubert brief section on "reliability" of Florence methodology and assumptions (3.4); Legal research on cases implicating fit requirement Federal Rule of Evidence 702 where expert fails to opine on use of his/her method to task before Court (1.8). | 5.20 |
| 12/01/07 | R. Mullady, Jr. | Trial preparation. | 1.00 |
| 12/02/07 | D. Iofe | Present MS Access database to the attorneys; add minor changes per attorney request; describe elements of database to the Grace team. | 1.00 |
| 12/02/07 | J. Pitts | Review documents produced by WR Grace for inclusion in litigation database and trial exhibit binder. | 1.60 |
| 12/02/07 | E. Somers | Work with J. Ansbro and NY Litigation Support personnel to create document database for Grace Trial Exhibit work. | 1.20 |
| 12/02/07 | A. Kim | Substantive review and revisions to draft Daubert brief, including incorporation of comments from R. Mullady and G. Rasmussen (4.2); supplemental legal research on "Daubert factors" applicable in Third Circuit to non-scientific testimony (2.5). | 6.70 |
| 12/02/07 | J. Ansbro | E-mails to/from E. Somers and D. Iofe regarding template for Trial Exhibit list, telephone conference with D. Iofe regarding same, e-mail to R. Mullady regarding same (.4); review G. Rasmussen's comments to section of Daubert brief, e-mail to R. Mullady regarding same (.3); review and revise memorandum regarding Associate pre-trial assignments (.2); prepare for 12/4 meeting with demonstrative exhibit vendor (.6). | 1.50 |
| 12/02/07 | R. Mullady, Jr. | Review and revise Daubert brief. | 1.00 |
| 12/02/07 | G. Rasmussen | Revisions to draft Daubert memo pertaining to Molgavcar. | 0.70 |
| 12/03/07 | D. Iofe | Discuss with Grace team the review database built in MS Access. | 0.50 |
| 12/03/07 | T. Hoye | Discuss issues re Grace-LMS case management database with web engineers and R. Mullady (.6); begin to draft specifications (.4); review early draft of FCR Daubert brief to identify exhibits (.5). | 1.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/03/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (1.5); meet with J. Ansbro and T. Hoye concerning E-brief (.5). | 2.00 |
| 12/03/07 | C. Britt | Meet with D. Felder to discuss Grace production review (.2); meet with estimation team for weekly update (.5); review documents for possible exhibits (2.5). | 3.20 |
| 12/03/07 | S. Cowles | Review and flag documents for use as trial exhibits (1.6); attend weekly status meeting (1.0); conduct research using Westlaw for Daubert brief (4.0). | 6.60 |
| 12/03/07 | K. Maco | Attend team status telephone conference (1.3); coordinate review of Grace production documents for inclusion in trial materials (.4); review same (5.7); meet with J. Ansbro regarding same (.3). | 7.70 |
| 12/03/07 | J. Pitts | Weekly status meeting to discuss trial plan and which exhibits to include in exhibit binder with R. Mullady, J. Ansbro, D. Felder, A. Kim, E. Somers, C. Britt and S. Cowles (.8); review documents produced by W.R. Grace for inclusion in litigation database and trial exhibit binder (1.0). | 1.80 |
| 12/03/07 | N. Jones | Attend Grace team meeting (1.1); meet and confer with C. Zurbrugg about Jacoby deposition (.2); confer with D. Smith re obtaining the video deposition of J. Jacoby (.4); review Jacoby deposition testimony (.3). | 2.00 |
| 12/03/07 | E. Somers | Weekly team meeting (1.1); call with J. Ansbro, D. Felder and Caplin (.4); call with Caplin to discuss logistics of trial binder production (.5); call with NY Litigation Support team to discuss implementing document database (.8); coordinate document review and identification for trial exhibit list (2.5). | 5.30 |
| 12/03/07 | E. Somers | Document review for trial exhibit list document identification. | 0.40 |
| 12/03/07 | E. Somers | Conversation with C. Zurbrugg re document review (.3); multiple conversations and related work with Caplin re coordination of efforts with regard to Trial Binders (1.3). | 1.60 |
| 12/03/07 | C. Zurbrugg | Review materials in preparation for drafting section of pretrial brief (2.0); review document review assignment page (.1); confer with J. Ansbro re same (.2); confer with J. Cangialosi re gathering documents (.2); participate in weekly status meeting with litigation team (1.3); review e-mail and attachments from E. Somers re document review (.2); review documents for designation as trial exhibits (2.1); confer with E. Somers re same (.2). | 6.30 |
| 12/03/07 | C. O'Connell | Review draft of Daubert motion in preparation for meeting with trial consultants. | 0.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/03/07 | K. Thomas | Tersigni conference calls (.3); draft summary of same and send to R. Wyron and D. Felder for review (.2); review e-mail from D. Felder re Prudential PD Settlement update to Disclosure Statement (.1); discuss same with D. Felder (.2). | 0.80 |
| 12/03/07 | A. Weiss | Review FCR Daubert brief as aid to structuring and researching Pre-Trial Brief (1.9); continue researching and drafting Pre-Trial brief (4.3). | 6.20 |
| 12/03/07 | J. Cutler | Revise Daubert motion. | 0.60 |
| 12/03/07 | A. Kim | Work with G. Rasmussen on Daubert issues (.3); work with J. Cutler on non-estimation expert arguments for Daubert brief (.3); substantive revisions to Daubert brief per comments from team (3.1); work with team on trial preparation and exhibits matters (1.0); further analysis of Florence deposition testimony with respect to Daubert "reliability" points (2.0); work on introduction summary section to Daubert brief (1.0). | 7.70 |
| 12/03/07 | D. Felder | E-mail correspondence with K. Maco and E. Somers regarding exhibits (.1); e-mail correspondence with C. Britt regarding document review (.2); conferences with C. Britt and E. Somers regarding exhibits (.6); prepare for strategy meeting with litigation team (.2); attend strategy meeting with litigation team (1.3); telephone conference with J. Ansbro, E. Somers and D. Smith regarding exhibits (.3); follow-up regarding same (.7). | 3.40 |
| 12/03/07 | J. Ansbro | Review latest draft Daubert brief and review related exhibits and cases (1.2); telephone conference with B. Gillespie (Tillinghast) regarding demonstrative exhibits for trial (.7); e-mails to/from E. Somers regarding template for trial exhibits lists, telephone conferences re same with Somers and D. Iofe (.4); participate on team conference call regarding pre-trial preparations and Daubert briefing and strategy (1.3); follow-up conference call with D. Felder, E. Somers and D. Smith regarding coordinating with ACC counsel on exhibit selection and trial exhibit list (.4); conference with J. Cangialosi and T. Hoye regarding preparation of eBrief (.4); conferences with K. Maco regarding review of select documents produced by Grace, review select documents (1.4); review Grace's responses (rec'd today) to FCR's latest interrogatories, e-mail to team regarding same, confer with K. Maco regarding same (.4); review and comments to ACC draft Daubert brief (.7); prepare for 12/4 meeting with Tillinghast team and demonstrative exhibit vendor (.4). | 7.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/07 | R. Lawrence | Review settlement agreement with USEPA (1.7); review and revise memo summarizing settlement agreement (1.9); review tables attached to Grace presentations for purposes of comparing sites and costs to settlement agreement figures (.7). | 4.30 |
| 12/03/07 | R. Mullady, Jr. | Revise draft Daubert brief (4.0); telephone conversation with R. Frankel (.2); trial preparation (.5); telephone conversation with J. Baer (.2); review draft ACC Daubert brief (.2). | 5.10 |
| 12/03/07 | R. Wyron | Review litigation status and upcoming hearing agenda. | 0.30 |
| 12/03/07 | R. Wyron | Review and follow up on call from J. Baer on 2008 litigation costs. | 0.20 |
| 12/03/07 | R. Frankel | Review correspondence re confidentiality of PIQ data. | 0.60 |
| 12/03/07 | R. Frankel | Telephone conference with R. Mullady re estimation trial issues and notes re same. | 0.30 |
| 12/04/07 | D. Iofe | Revise Access database. | 1.50 |
| 12/04/07 | T. Hoye | Review draft of Daubert brief and discuss issues re exhibits with J. Cangialosi (2.1); discuss issues re Grace-LMS web site with R. Mullady and D. Felder (.4). | 2.50 |
| 12/04/07 | A. Thorp | Attend meeting with graphics vendor re trial preparation of demonstrative exhibits and graphics. | 1.50 |
| 12/04/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (2.0); acquire case law and exhibits for pre-trial briefs (5.0). | 7.00 |
| 12/04/07 | C. Britt | Meet with J. Ansbro to discuss trial exhibits. | 0.70 |
| 12/04/07 | S. Cowles | Conduct research on Westlaw and Lexis for Daubert brief and review and analyze cases in preparation of Daubert brief (5.4); speak with A. Kim regarding research (.2). | 5.60 |
| 12/04/07 | K. Maco | Review documents for inclusion in Trial Exhibit list (7.6); telephone conference with C. O'Connell regarding same (.2); telephone conference with J. Ansbro and J. Pitts regarding same (.3); e-mail with J. Pitts regarding same (.1). | 8.20 |
| 12/04/07 | J. Pitts | Meet with J. Ansbro to review documents selected from Grace discovery materials for inclusion into litigation database and trial exhibit binder (1.5); e-mail with K. Maco to discuss notes from her review of materials on those boxes (.2). | 1.70 |
| 12/04/07 | E. Somers | Work with D. Iofe to finalize document database (.7); coordinate work assignments with Caplin (.6); call with D. Felder to discuss same (.2); work with Orrick document review team to coordinate assignments (1.4). | 2.90 |
| 12/04/07 | E. Somers | Discussions with C. O'Connell, J. Cutler and C. Zurbrugg re scope of document review assignments in preparation for Trial Exhibit List. | 0.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

January 16, 2008
Invoice No. 1108410

| 12/04/07 | C. Zurbrugg | Review materials relating to and draft insert to pretrial brief (4.5); review documents for trial exhibit list (1.7). | 6.20 |
|---|---|---|---|
| 12/04/07 | C. O'Connell | Prepare for meeting with trial consultants and estimation expert J. Biggs (.6); attend meeting with trial consultants and J. Biggs (7.2). | 7.80 |
| 12/04/07 | C. O'Connell | Draft table for identification of exhibits (2.6); review exhibits marked at depositions of E. Anderson and R. Lees (.5). | 3.10 |
| 12/04/07 | K. Thomas | Tersigni conference call among various debtors' counsel. | 0.50 |
| 12/04/07 | A. Weiss | Complete first draft of due process section of Daubert Reply brief. | 10.10 |
| 12/04/07 | J. Cutler | Revisions to Daubert brief and comment upon proposed Stallard Declaration in support of Daubert motion. | 9.30 |
| 12/04/07 | A. Kim | Review and analysis of ACC's draft Daubert brief and e-mails to Orrick team regarding same (1.2); work on further revisions to FCR draft Daubert brief (6.4); review and analysis of Professor Stallard's draft declaration in support of FCR's Daubert motion (.8); further work on introduction section to Daubert brief (1.1); further review and analysis of ACC's brief (1.0). | 10.50 |
| 12/04/07 | D. Felder | Telephone conference with T. Hoye regarding trial logistics (.4); review materials in preparation for meeting with experts (.5); meeting with Tillinghast and other experts regarding trial preparation (4.7); e-mail correspondence with R. Barainca regarding trial logistics (.1); e-mail correspondence to and from E. Somers regarding exhibit issues and telephone conferences regarding same (.6); e-mail correspondence with C. O'Connell regarding exhibits and review materials regarding same (1.1). | 7.40 |
| 12/04/07 | J. Ansbro | Further review of latest draft Daubert brief (.7); prepare for meeting with R. Mullady and trial exhibit vendor and discussions with R. Mullady regarding same (.6); attend meeting with R. Mullady, Tillinghast team and trial exhibit vendor (6.5); conferences with E. Somers regarding trial exhibits (.3); conference with J. Pitts regarding selection of trial exhibits, review select exhibits proposed by Pitts and telephone conferences with K. Maco regarding same (1.0); confer with C. Britt regarding selection of trial exhibits, review select exhibits proposed by Britt (.7). | 9.80 |
| 12/04/07 | R. Lawrence | Review and revise memo on EPA settlement. | 2.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/04/07 | R. Mullady, Jr. | Prepare for and meet with demonstratives vendor and general trial preparation (7.5); review and revise draft Daubert brief (2.5); review draft ACC brief (.5); telephone conversation with J. Baer (.2); telephone conversation with R. Frankel (.2). | 10.90 |
| 12/04/07 | G. Rasmussen | Review of E. Stallard's declaration and conferences with J. Galper and R. Mullady about the use of it. | 0.30 |
| 12/04/07 | R. Frankel | Review draft from Caplin of ACC Daubert motion (1.5); telephone conference with R. Mullady re same (.3). | 1.80 |
| 12/04/07 | R. Frankel | Review transcript of November 26 omnibus hearing (.6); e-mail re same to D. Austern (.1). | 0.70 |
| 12/04/07 | R. Frankel | Review issues in preparation for estimation trial. | 0.50 |
| 12/05/07 | R. Mulligan | Retrieve article for D. Felder. | 0.20 |
| 12/05/07 | D. Iofe | Attend to issues re Relational MS Access database. | 1.50 |
| 12/05/07 | T. Hoye | Discuss issues re Grace-LMS with web engineers (.4); discuss issues re eBrief with J. Cangialosi and J. Ansbro (1.0); create list of missing exhibits and forward same to D. Felder (2.0). | 3.40 |
| 12/05/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation for trial exhibit list (2.0); acquire case law and exhibits for pre-trial briefs (3.0). | 5.00 |
| 12/05/07 | C. Britt | Review documents and enter possible trial exhibits into database. | 0.90 |
| 12/05/07 | S. Cowles | Review Daubert brief and prepare cited cases for cite checking (1.7); review and code documents for entry into litigation database (2.7); begin cite checking Daubert brief (2.7). | 7.10 |
| 12/05/07 | K. Maco | Review documents for inclusion in Trial Exhibit list (9.0); meet with J. Ansbro regarding same (.6). | 9.60 |
| 12/05/07 | J. Pitts | Enter flagged documents from Grace production as exhibits in litigation database and exhibit list. | 6.60 |
| 12/05/07 | E. Somers | Work with Document Review team to coordinate document review for identifying Trial Exhibits (2.5); work with associates to edit and revise FCR brief (.8). | 3.30 |
| 12/05/07 | E. Somers | Review Sealed Air transcripts to identify documents to include in Trial Exhibit List (1.9); work with D. Iofe to revise document database (.2); call with D. Smith at Caplin & Drysdale to coordinate efforts (.2). | 2.30 |
| 12/05/07 | C. Zurbrugg | Review and designate documents for trial exhibit list (7.5); confer with J. Ansbro re pretrial brief and trial exhibit issues (.5). | 8.00 |
| 12/05/07 | C. O'Connell | Review expert reports, reliance materials and deposition transcripts for P. Lees and R. Lee to identify exhibits for trial. | 7.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/05/07 | K. Thomas | Summarize Tersigni conference call and e-mail to R. Wyron and D. Felder for review. | 0.30 |
| 12/05/07 | A. Weiss | Research re expert conflicts (1.0); review ACC Pre-Trial brief draft (3.2); review J. Biggs Supplementary Report (.4). | 4.60 |
| 12/05/07 | J. Cutler | Revise Daubert motion brief. | 0.20 |
| 12/05/07 | A. Kim | Work on revisions to Daubert brief from J. Ansbro (1.0); work with R. Mullady on Daubert brief "fit" and "reliability" arguments (1.5); work on exhibits to Daubert brief (1.0); further draft work in reliability sections of brief pertaining to Florence methodology (3.2); work with G. Rasmussen on non-estimation expert critiques in Daubert (1.4); | 8.10 |
| 12/05/07 | D. Felder | E-mail correspondence and conference with C. O'Connell regarding expert exhibits and review materials regarding same (1.0); review exhibits and reliance materials for E. Stallard, V. Roggli and D. Austern (3.6); telephone conference with J. Ansbro regarding estimation issues (.2); e-mail correspondence with litigation team regarding estimation issues and review expert exhibits (2.4); e-mail correspondence with T. Hoye regarding Daubert motion and review exhibits regarding same (1.0); e-mail correspondence and telephone conference with E. Basta regarding environmental claims (.2); telephone conference with R. Barainca regarding same (.1); e-mail correspondence with R. Lawrence regarding same (.1). | 8.60 |
| 12/05/07 | J. Ansbro | Conferences with K. Maco regarding trial exhibit selection, review select document proposed by Maco (.7); e-mails to/from K. Maco and J. Pitts regarding trial exhibits (.3); confer with R. Frankel regarding draft Daubert brief (.3); edit and draft sections of Daubert brief, review exhibits and cases in connection with same, e-mails to/from team and telephone conferences with R. Mullady and A. Kim regarding same (6.2); discussions with T. Hoye regarding preparation of eBrief (.3); discussions with C. Zurbrugg regarding section of trial brief (.3); further review of ACC's draft Daubert brief and R. Mullady's comments to same (.6). | 8.70 |
| 12/05/07 | R. Mullady, Jr. | Review and revise draft Daubert briefs (FCR and ACC) (8.2); attention to pretrial matters (.5). | 8.70 |
| 12/05/07 | G. Rasmussen | Draft section of Daubert brief pertaining to Anderson. | 6.50 |
| 12/05/07 | R. Wyron | Review Daubert brief. | 1.10 |
| 12/05/07 | R. Frankel | Review, edit drafts of Daubert motion (4.1); confer with J. Ansbro re case (.4). | 4.50 |
| 12/06/07 | R. Barainca | Prepare Notice of Hearing of Daubert Motion. | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/06/07 | R. Mulligan | Search for cited articles for C. O'Connell. | 0.50 |
| 12/06/07 | D. Iofe | Update MS Access database. | 0.50 |
| 12/06/07 | T. Hoye | Review drafts of Daubert briefs and identify missing exhibits to be included in the eBrief (.5); discuss related exhibit issues with D. Felder (.2); discuss schedule re filing the eBrief with J. Ansbro and R. Mullady (.2); discuss staffing issues for creating hyperlinks in eBrief with Document Services (.6). | 1.50 |
| 12/06/07 | D. Fullem | Review e-mail from D. Felder along with Grace revised CMO for PI estimation. | 0.20 |
| 12/06/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (1.0); organization of materials and work sets of documents to be used at upcoming trial site (3.0). | 4.00 |
| 12/06/07 | S. Cowles | Review draft Daubert brief to cite check, substantiation and editing in preparation for filing (10.1); discuss sources with E. Somers and J. Pitts (3.1). | 13.20 |
| 12/06/07 | K. Maco | Review documents for inclusion in Trial Exhibit list (.9); enter documents into Access database (7.9); meet with J. Ansbro regarding same (1.1). | 9.90 |
| 12/06/07 | J. Pitts | Enter flagged exhibits from Grace production into litigation database and exhibit list (2.9); check all citations and references in Daubert brief supporting exclusion of Grace estimation experts (6.5). | 9.40 |
| 12/06/07 | E. Somers | Meet with S. Cowles to locate and identify reliance documents for use in Daubert brief (1.3); coordinate document review work with DC team (.9). | 2.20 |
| 12/06/07 | E. Somers | Review Grace document productions, expert reports and deposition transcripts to select documents for inclusion in Trial Exhibit List. | 3.90 |
| 12/06/07 | E. Somers | Coordinate document review and Trial Exhibit List identification with Grace team. | 0.90 |
| 12/06/07 | E. Somers | Work with T. Kim, S. Cowles and J. Pitts to review source and reliance material for Daubert brief and draft corresponding edits (2.4); review documents, deposition transcripts and corresponding exhibits to identify documents for inclusion in Trial Exhibit list (1.9). | 4.30 |
| 12/06/07 | E. Somers | Review Dunbar reports, deposition transcripts and exhibits for identification of Trial Exhibit material. | 1.30 |
| 12/06/07 | C. Zurbrugg | Confer with J. Ansbro re status (.2); draft portion of pretrial brief (.6); review Hutchins documents (.1). | 0.90 |
| 12/06/07 | C. O'Connell | Review transcripts, expert reports and reliance materials for R. Lee, P. Lees, and E. Anderson to identify exhibits for trial. | 11.80 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/06/07 | J. Cutler | Review Daubert draft brief for missing citations. | 0.20 |
| 12/06/07 | A. Kim | Work with R. Mullady and J. Ansbro on introductory section to Daubert brief (2.5); extensive review and revisions to Daubert brief argument sections (8.2); work with G. Rasmussen on Stallard declaration and brief sections cited to same (.7); call with E. Stallard on same (.5); work on review and confirmation of exhibits to brief (1.8). | 13.70 |
| 12/06/07 | D. Felder | Review amended CMO (.1); e-mail correspondence with litigation team and experts regarding same (.1); e-mail correspondence with J. Cangialosi regarding trial logistics (.1); e-mail correspondence with E. Stallard regarding Daubert declaration (.1); conference with C. O'Connell regarding expert reports and exhibits (.4); prepare motion to file Daubert motion under seal and related pleadings (1.2); review exhibits to Daubert motion and conference with A. Thorp regarding same (.3); review and revise Daubert motion (5.4); telephone conferences with S. Cowles and T. Kim regarding Daubert motion (.5); e-mail correspondence with E. Somers and S. Cowles regarding exhibits (.2); telephone conference with G. Rasmussen regarding Daubert issues (.1); continue reviewing expert witness exhibits for V. Roggli (1.8). | 10.30 |
| 12/06/07 | J. Ansbro | Conferences with K. Maco regarding trial exhibit selections, review select documents (.7); telephone conferences with E. Somers regarding same (.2); edit and draft sections of Daubert brief, e-mails to/from team regarding same, telephone conferences with A. Kim regarding same (4.7); review E. Stallard e-mails and draft Stallard affidavit for Daubert motion, e-mails to/from team regarding same (.4); select exhibits for trial (.8). | 6.80 |
| 12/06/07 | R. Mullady, Jr. | Prepare Daubert brief (12.5); prepare trial exhibit list (1.2). | 13.70 |
| 12/06/07 | G. Rasmussen | Revise Daubert brief. | 8.80 |
| 12/06/07 | R. Frankel | Review draft declaration of E. Stallard (.7); review Revised and Amended CMO (.4). | 1.10 |
| 12/06/07 | R. Frankel | Review issues re final draft of FCR Daubert motion. | 0.80 |
| 12/07/07 | R. Barainca | Review and organize exhibits to Daubert motion. | 1.80 |
| 12/07/07 | R. Barainca | Confer with P. Reyes and D. Felder (on several separate occasions) regarding service. | 1.00 |
| 12/07/07 | R. Mulligan | Search for cited articles for C. O'Connell. | 1.00 |
| 12/07/07 | D. Iofe | Attend to database issues. | 2.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/07/07 | T. Hoye | Review latest versions of the Daubert briefs (.8); discuss related issues with D. Felder (.3); review exhibits sent by D. Smith on behalf of the ACC (.3); arrange for staffing to hyperlink Daubert briefs (.7). | 2.10 |
| 12/07/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (1.0); acquire case law and exhibits for pre-trial briefs (2.0); pre-trial preparation (1.0). | 4.00 |
| 12/07/07 | S. Cowles | Review relevant documents and enter information, including brief description of each document, into litigation database (2.2); review Daubert brief and create table of authorities (.8). | 3.00 |
| 12/07/07 | K. Maco | Revise and edit Daubert brief (6.6); review documents for inclusion in Trial Exhibit list (2.5). | 9.10 |
| 12/07/07 | J. Pitts | Complete review and entry of flagged Grace discovery materials into litigation database and trial exhibit list. | 1.80 |
| 12/07/07 | E. Somers | Final edits and revisions to Daubert brief (2.6); coordinate document review assignments with team (1.3); review expert reports, deposition transcripts and reliance materials to identify documents for inclusion on Trial Exhibit List (1.3 ); call with D. Smith at Caplin to coordinate efforts (.2). | 5.40 |
| 12/07/07 | C. Zurbrugg | Revise Daubert brief (4.0); review documents for trial exhibit list (1.5). | 5.50 |
| 12/07/07 | C. O'Connell | Review expert reports, reliance materials and deposition transcript of P. Lees and E. Anderson to identify materials for trial (5.6); revise and edit trial exhibit list (2.5). | 8.10 |
| 12/07/07 | K. Thomas | Review e-mails from R. Wyron and D. Felder re Mission Towers Appeals (.1); review District Court opinion re same (.3). | 0.40 |
| 12/07/07 | J. Cutler | Review and proof Daubert brief. | 1.40 |
| 12/07/07 | A. Kim | Work with R. Mullady and J. Ansbro on further revisions to Daubert brief (5.2); work with D. Felder on filing matters, including exhibits (1.0); call with J. Kimble of Tillinghast regarding Biggs' Report and citations thereto in brief (.4); work with R. Mullady and J. Ansbro on finalizing brief (2.0). | 8.60 |
| 12/07/07 | D. Felder | Review and revise Daubert motion and finalize exhibits, motion to file under seal and related pleadings for filing (11.5); telephone conferences with T. Kim, G. Rasmussen and J. Ansbro regarding same (1.0). | 12.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

January 16, 2008
Invoice No. 1108410

| 12/07/07 | J. Ansbro | Review and revise Daubert brief, discussions with C. Zurbrugg and K. Maco regarding same, e-mails to/from R. Mulland and A. Kim, and telephone conferences with R. Mullady and A. Kim regarding same (5.5); e-mails to/from and telephone conference with J. Kimble (with R. Mullady and A. Kim) regarding revisions to Daubert brief (.7); e-mails to/from and telephone conference with J. Biggs regarding same (.5); discussions with J. Cutler regarding proofread edits to brief (.5); discussions with K. Maco regarding selection of trial exhibits, review potential exhibits (1.2); follow-up discussions with A. Kim and E. Somers regarding final revisions to Daubert brief, review same (.5). | 8.90 |
|---|---|---|---|
| 12/07/07 | R. Mullady, Jr. | Further preparation of Daubert brief. | 2.50 |
| 12/07/07 | G. Rasmussen | Finalize Daubert brief. | 2.00 |
| 12/07/07 | G. Rasmussen | Work with E. Stallard on finalizing declaration. | 0.50 |
| 12/07/07 | R. Wyron | Review Daubert brief issues and follow-up. | 0.50 |
| 12/07/07 | R. Frankel | Review issues, series of e-mails re extension of time to file Daubert motions (.4); review, consider issues, e-mails re filing under seal (.4). | 0.80 |
| 12/07/07 | R. Frankel | Review appellate decision in Mission Towers v. Grace-Speights claims. | 0.90 |
| 12/08/07 | T. Hoye | Review briefs by the ACC and FCR and create lists of outstanding exhibits needed for the eBriefs (3.3); review Word documents of brief and format same to permit future hyperlinking as necessary (3.5); discuss related issues with D. Felder (.5). | 7.30 |
| 12/08/07 | K. Maco | Assist with finalizing Daubert brief (1.3); review and assemble documents for Trial Exhibit list (4.2). | 5.50 |
| 12/08/07 | E. Somers | Work with J. Ansbro, R. Mullady and D. Felder on final revisions to the Daubert brief. | 3.10 |
| 12/08/07 | C. O'Connell | Review expert reports, reliance materials, and transcripts for R. Lee and P. Lees (2.7); revise and edit list of exhibits identified for trial related to Lee and Lees (1.5). | 4.20 |
| 12/08/07 | D. Felder | Review and revise Daubert motion (2.7); e-mail correspondence with R. Mullady, J. Ansbro and E. Somers regarding same (.5). | 3.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 14

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/07 | J. Ansbro | Supervise team final revisions and edits to Daubert brief, including e-mails to/from R. Mullady, D. Felder and E. Somers and final proofread edits with K. Maco (1.6); review Equity Committee's Daubert motion (.5); conference with K. Maco regarding selection of trial exhibits relating to certain FCR experts, review selection of potential exhibits proposed by Maco (1.8); e-mails to/from team and ACC counsel regarding Grace Daubert papers (.2). | 4.10 |
| 12/08/07 | R. Mullady, Jr. | Further preparation of Daubert brief (1.5); review debtors' Daubert brief (.5); e-mails regarding strategy (.5). | 2.50 |
| 12/08/07 | G. Rasmussen | Review of Equity Committee's Daubert motion. | 0.30 |
| 12/08/07 | R. Frankel | Series of e-mails, monitor e-mails for Debtors' late filed Daubert motion. | 2.50 |
| 12/09/07 | T. Hoye | Review brief filed by PI claimants and format brief for hyperlinking (.8); review exhibits sent by D. Felder as requested (.2). | 1.00 |
| 12/09/07 | E. Somers | Review documents for inclusion in the Trial Exhibit List. | 2.40 |
| 12/09/07 | C. O'Connell | Review expert reports, reliance materials, and exhibits selected for trial for E. Anderson (1.2); revise and edit exhibit list (1.0). | 2.20 |
| 12/09/07 | A. Weiss | Complete first draft of pre-trial brief section explaining Biggs' estimation methodology and provide to R. Mullady and J. Ansbro. | 4.20 |
| 12/09/07 | A. Kim | Review and analysis of Grace Daubert motion (2.8); review and analysis of Equity Committee motion (1.8). | 4.60 |
| 12/09/07 | J. Ansbro | Review Grace's Daubert motion, e-mails to/from R. Mullady regarding same, outlining opposition to same. | 5.00 |
| 12/09/07 | R. Mullady, Jr. | Review Grace and Equity Daubert motions. | 1.30 |
| 12/09/07 | R. Frankel | Review Equity Committee, Grace Daubert papers. | 1.80 |
| 12/10/07 | R. Barainca | Rule 408 issue between Grace and D. Speights. | 0.80 |
| 12/10/07 | R. Mulligan | Retrieve citations for C. O'Connell (1.0); retrieve citations for D. Felder (.7). | 1.70 |
| 12/10/07 | T. Hoye | Review and organize exhibits to be used in the eBriefs for the ACC and FCR Daubert motions (2.0); host on-line meeting with document services at the GOC to show them the best methods to use for hyperlinking the briefs (1.0); review first pages of hyperlinked materials and provide feedback to document services as necessary (1.0). | 4.00 |
| 12/10/07 | W. Addo | Retrieve cases and statutes for J. Cangialosi. | 0.50 |
| 12/10/07 | W. Addo | Retrieve articles for K. Maco. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

January 16, 2008
Invoice No. 1108410

| 12/10/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (1.0); acquire case law and exhibits for pre-trial briefs (2.0); pre-trial preparation of work sets of documents and coordination of materials for war-room setup (3.5). | 6.50 |
|---|---|---|---|
| 12/10/07 | C. Britt | Attend weekly meeting. | 1.20 |
| 12/10/07 | S. Cowles | Attend weekly status meeting (1.2); review documents and enter key documents into litigation database with brief description and notes (3.8). | 5.00 |
| 12/10/07 | A. Freidberg | Review and revise memorandum re WR Grace Multi-Site Environmental Settlement Agreement. | 6.30 |
| 12/10/07 | K. Maco | Review and assemble documents for inclusion in Trial Exhibit list (3.2); attend team status meeting and follow-up meeting with J. Ansbro (1.6); research issues for Daubert reply (2.5). | 7.30 |
| 12/10/07 | J. Pitts | Prepare for and attend weekly status meeting. | .1.20 |
| 12/10/07 | N. Jones | Attend Grace meeting (1.0); meet and confer with C. Zurbrugg re entering trial materials (.1); enter trial documents relating to J. Jacoby (2.9); review e-mails re proper process of designating documents for trial (.2). | 4.20 |
| 12/10/07 | E. Somers | Weekly status meeting with DC Grace Team (1.2); meet with R. Mullady to discuss response to Grace's Daubert motion (.5); call to A. Kim to discuss case status (.4); work with S. Cowles to review Grace-produced documents for identification of Trial Exhibits (3.6); discuss trial exhibit list issues with C. O'Connell (.5); discuss trial exhibit list issues with J. Cutler (.4); review documents related to expert testimony for identification of trial exhibits (3.7); review of state law tort cases (.9). | 11.20 |
| 12/10/07 | C. Zurbrugg | Participate in weekly status call. | 1.00 |
| 12/10/07 | C. O'Connell | Meeting with Grace team to discuss trial preparation and upcoming assignments (1.1); meet with J. Cutler following meeting to discuss same (.3). | 1.40 |
| 12/10/07 | C. O'Connell | Review expert reports of P. Lees and related reliance materials in preparation for trial. | 1.60 |
| 12/10/07 | C. O'Connell | Review expert reports and related materials of E. Anderson, D. Henry and R. Lee. | 4.20 |
| 12/10/07 | K. Thomas | Conference with R. Wyron and D. Felder re drafting and research for response to motion to exclude experts (.3); review series of e-mails from D. Felder and R. Wyron re same (.2); coordinate with M. Danson to print documents and prepare files for project (.1); Tersigni conference calls (.3); draft summary of same (.2); review Debtors' motion (.5). | 1.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/10/07 | A. Weiss | Research re Rule 408 and use of past settlements in estimating aggregate tort liability and provide to K. Maco (1.8); continue drafting due process section of pre-trial brief (3.0). | 4.80 |
| 12/10/07 | J. Cutler | Team meeting (1.2); discussion with C. O'Connell regarding trial exhibits (.2); discussion with E. Somers regarding trial exhibits (.1); review of documents for potential trial exhibits and entry into trial database (.7). | 2.20 |
| 12/10/07 | A. Kim | Work with Daubert team on opposition brief to Grace Daubert motion (1.4); review and analysis of Grace Daubert brief (1.0); further review and analysis of Biggs' report and reliance materials in light of Daubert attacks by Grace (3.0); review of Sealed Air case for precedent on estimation approaches (.8). | 6.20 |
| 12/10/07 | D. Felder | Review Daubert motions filed by the Debtors, Equity and ACC (1.9); review V. Roggli reliance materials (.5); strategy meeting with litigation team (1.5); follow-up meeting with R. Wyron and K. Thomas regarding research issues (.3); review Daubert issues and cases and conference with K. Thomas regarding same (1.0); telephone conference with R. Mullady, R. Wyron and N. Finch regarding Daubert issues (1.2); follow-up and e-mail correspondence with R. Mullady and J. Ansbro regarding same (.8); review E. Stallard reliance materials and e-mail correspondence with J. Wehner regarding same (.8); e-mail correspondence with J. Cangialosi regarding trial logistics (.1). | 8.10 |
| 12/10/07 | J. Ansbro | Review ACC's Daubert brief (1.0); telephone conference with R. Mullady regarding opposition to Grace's Daubert motion (.4); participate on team conference call regarding selection of trial exhibits and issues relating to Daubert oppose briefing (1.5); follow-up discussions with K. Maco regarding opposition to Grace's Rule 408 argument and review cases in connection with same (.6); further review of Grace's Daubert papers (1.2). | 4.70 |
| 12/10/07 | R. Mullady, Jr. | Attention to Daubert briefing and trial preparation. | 7.80 |
| 12/10/07 | G. Rasmussen | Read Grace's Daubert brief and identifying issues for response. | 2.80 |
| 12/10/07 | R. Wyron | Begin review of Daubert motion (.5); call with ACC counsel on strategy and brief issues and follow-up (1.0). | 1.50 |
| 12/10/07 | R. Frankel | Read Grace Daubert motion (2.2); prepare notes re same (.6). | 2.80 |
| 12/11/07 | R. Barainca | Review documents regarding Rule 408 issue between Grace and D. Speights. | 0.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/11/07 | R. Mulligan | Retrieve article citations for C. O'Connell (.7); retrieve article citations for D. Felder (1.5). | 2.20 |
| 12/11/07 | T. Hoye | Review and test Grace-LMS and notify web engineers of necessary changes (1.0); test links on hyperlinked briefs to confirm that they are accurate and provide feedback to document services to correct errors as necessary (6.2). | 7.20 |
| 12/11/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (.5); acquire case law and exhibits for pre-trial briefs (.5); pre-trial preparation of work sets of documents and coordination of materials for war-room setup (6.5). | 7.50 |
| 12/11/07 | A. Freidberg | Review and revise memorandum re WR Grace Multi-Site Environmental Settlement Agreement. | 7.50 |
| 12/11/07 | K. Maco | Research actuarial standards of practice (1.7); research issues for Daubert reply (3.8); review and assemble exhibits for Trial Exhibit list (.8); meet with J. Ansbro regarding research and collection of exhibits (1.6). | 7.90 |
| 12/11/07 | N. Jones | Call with J. Ansbro re Jacoby preparation in response to Kirkland brief (.1); confer with C. Zurbrugg about preparing deposition digest for J. Jacoby (.1). | 0.20 |
| 12/11/07 | E. Somers | Work with R. Mullady, J. Ansbro and team to devise plan to create trial binders and trial exhibit lists. | 1.20 |
| 12/11/07 | E. Somers | Review documents for trial preparation and identification for inclusion on trial exhibit list. | 3.40 |
| 12/11/07 | C. O'Connell | Review expert reports and related materials for H. Lee and Dr. Moolgavkar in preparation for trial. | 1.20 |
| 12/11/07 | K. Thomas | Review Debtors' Daubert motion (.5); review Colliers re 502 (.3); review e-mail from D. Felder re scheduling for draft (.2); Tersigni status conference (.3); review certain estimation cases and perform legal research re estimation (3.2). | 4.50 |
| 12/11/07 | A. Weiss | Continue drafting due process section of Daubert reply brief. | 5.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 18

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/11/07 | D. Felder | E-mail correspondence with J. Cangialosi regarding trial logistics (.2); review recently filed pleadings for December omnibus (1.2); e-mail correspondence with R. Mullady, J. Ansbro and E. Somers regarding trial exhibits (.4); e-mail correspondence with C. O'Connell regarding same (.1); e-mail correspondence with R. Barainca and K. Maco regarding 408 issues (.5); review pleadings in preparation for estimation trial and conference with R. Barainca and T. Hoye regarding same (4.5); telephone conference with E. Stallard and litigation team regarding Daubert issues (1.2); review case law regarding same and e-mail correspondence with litigation team (2.0). | 10.10 |
| 12/11/07 | J. Ansbro | Review prior Grace court submissions, e-mails to/from A. Weiss regarding same (.5); dealings with team and ACC counsel members regarding trial exhibit selection and disclosure (.6); review case law regarding Rule 408 issue, and discussions with K. Maco regarding draft brief section regarding same (1.1); discussions with K. Maco regarding trial exhibit selections, review select documents (.6); telephone conferences with A. Kim regarding Daubert opposition brief (.5); telephone conferences with R. Mullady regarding outline of issues for Daubert opposition, review and revise proposed outline for brief (.8); conference call with R. Mullady and E. Stallard regarding Daubert issues (1.0); work on Daubert opposition (2.5); e-mails to/from J. Biggs regarding Daubert issues (.5); e-mails to/from R. Frankel regarding bankruptcy law issues (.4). | 8.50 |
| 12/11/07 | R. Mullady, Jr. | Attention to opposition to Debtors' and Equity Committee's Daubert motions, including drafting outline of arguments and conference calls with consultants. | 4.00 |
| 12/11/07 | G. Rasmussen | Conference with E. Stallard regarding response to Daubert challenge. | 1.20 |
| 12/11/07 | G. Rasmussen | Review of Bigg's comments in response to Daubert challenge. | 0.10 |
| 12/11/07 | R. Wyron | Review outline and e-mails on Daubert brief response. | 0.70 |
| 12/11/07 | R. Frankel | Prepare notes for reply to Debtors' Daubert brief (1.9); telephone conference with R. Wyron re same (.3). | 2.20 |
| 12/11/07 | R. Frankel | Review Finch, Slocum memos re reply to Daubert brief (.9); review series of e-mails re same (.8). | 1.70 |
| 12/12/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.90 |
| 12/12/07 | D. Iofe | Export MS Access database to Excel format. | 0.50 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/12/07 | T. Hoye | Discuss issues re coding pleadings on Grace-LMS with M. Tuohy and D. Felder (.8); review eBriefs and make notes of errors to be corrected (6.0); review splash screens for the eBriefs and design the software to run when the eBrief disc is added to a disc drive (1.2). | 8.00 |
| 12/12/07 | D. Fullem | Review e-mail from D. Felder and R. Barainca regarding CNO to be filed on FCR's motion to file under seal. | 0.10 |
| 12/12/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (.5); acquiring case law and exhibits for pre-trial briefs (.5); pre-trial preparation of work sets of documents and coordination of materials for war-room setup (6.5). | 7.50 |
| 12/12/07 | J. Mora | E-mail to C. O'Connell re file extension issue (Microsoft FoxPro) to determine program to review electronic file. | 0.20 |
| 12/12/07 | A. Freidberg | Review/integration of memorandum re WR Grace Multi-Site Environmental Settlement Agreement. | 6.60 |
| 12/12/07 | K. Maco | Research issue for Daubert reply brief and draft outline of same (5.4); coordinate Trial Exhibit list (.3). | 5.70 |
| 12/12/07 | E. Somers | Meet with T. Kim to discuss Daubert opposition response (.6); meeting with R. Mullady to discuss Daubert opposition response (.5); review documents to identify exhibits to be used at trial (2.4); draft trial exhibit list (1.9). | 5.40 |
| 12/12/07 | C. Zurbrugg | Review documents for trial exhibit list (.6); confer with J. Ansbro and A. Weiss re briefing (.2). | 0.80 |
| 12/12/07 | C. O'Connell | Review materials designated for potential use at trial for R. Lee, P. Lees and E. Anderson. | 1.20 |
| 12/12/07 | A. Weiss | Continue reviewing materials for addition to due process section of Daubert reply brief (4.8); review cases previously designated to be slotted into reply brief and insert appropriate information from those cases into brief (2.4); review ACC Daubert brief (1.1). | 8.30 |
| 12/12/07 | A. Kim | Work with J. Ansbro on Biggs rebuttal to Grace Daubert motion (.3); extensive review of Biggs deposition for identification of rebuttal (4.2); further review of Grace's Daubert brief attacks on Biggs (1.2). | 5.70 |
| 12/12/07 | D. Felder | Review M. Peterson deposition exhibits and e-mail correspondence with J. Kimble regarding same (.1); e-mail correspondence with T. Hoye and R. Barainca regarding estimation trial logistics (.2); review case law regarding Daubert issues (3.5); conference with R. Barainca regarding estimation issues (.1); review pleadings relating to estimation for trial preparation (5.4). | 9.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/07 | J. Ansbro | Telephone conferences with A. Kim regarding Daubert briefing (.5); attention to eBrief issues (.5); select trial exhibits, and e-mails to E. Somers regarding same (2.4); review case law and case materials in connection with Daubert opposition, e-mails to/from D. Felder regarding same (1.4). | 4.80 |
| 12/12/07 | R. Mullady, Jr. | Attention to Daubert opposition brief. | 4.00 |
| 12/12/07 | R. Frankel | Review series of e-mails re Daubert reply, outlines of same. | 0.80 |
| 12/13/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 1.50 |
| 12/13/07 | D. Iofe | Synchronize MS Access database with updated Excel spreadsheet; generate new Excel file to give attorneys ability update database independently. | 1.00 |
| 12/13/07 | T. Hoye | Test hyperlinks on the ACC eBrief (2.6); update help guides for the ACC and FCR eBriefs (1.0); coordinate with K. Motter re splash screens for the eBriefs (.8); copy completed product to the DC server for review by the DC team (.3); forward discs to D. Smith and R. Mullady as necessary (1.5); discuss issues re staffing for the Grace-LMS coding project with D. Felder (.8). | 7.00 |
| 12/13/07 | J. Cangialosi | Assist attorney re acquiring requested materials for document review in preparation of trial exhibit list (.5); pre-trial preparation of work sets of documents and coordination of materials for war room set-up (5.00). | 5.50 |
| 12/13/07 | K. Maco | E-mail regarding ongoing assignments and creation of Trial Exhibit list. | 0.50 |
| 12/13/07 | E. Somers | Reformat trial exhibit list for court submission. | 1.10 |
| 12/13/07 | E. Somers | Confer with D. Iofe re database software (.4); review documents to identify trial exhibits (3.9); discuss review process with D. Felder (.4); review and organize the trial exhibit list (2.6). | 7.30 |
| 12/13/07 | E. Somers | Meeting with R. Mullady, D. Felder and J. Ansbro to discuss Trial Exhibit List and Daubert Opposition. | 1.20 |
| 12/13/07 | C. O'Connell | Review e-mails relating to exhibit selection and draft e-mails to D. Felder and E. Somers. | 0.20 |
| 12/13/07 | C. O'Connell | Review expert reports of Moolgavkar and Anderson. | 1.10 |
| 12/13/07 | K. Thomas | Read estimation opinions (1.5); draft introduction to estimation argument (.3); review e-mail re Tersigni and forward to R. Wyron and D. Felder with memo for comment and review (.2); review ACC outline and draft of Daubert response brief (.5). | 2.50 |
| 12/13/07 | A. Weiss | Continue drafting due process section of Daubert reply per requests of R. Mullady. | 5.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/13/07 | A. Kim | Prepare for conference call with Tillinghast team (1.0); conference call with Tillinghast team (1.0); further review of Biggs deposition transcript and report for response to Grace Daubert motion (1.8); work with J. Ansbro on outlining arguments in support of Biggs rebuttal to Grace motion (2.2). | 6.00 |
| 12/13/07 | D. Felder | Conference with R. Mullady, J. Ansbro and E. Somers regarding estimation and Daubert issues (1.0); e-mail correspondence with litigation team regarding estimation issues (1.1). | 2.10 |
| 12/13/07 | J. Ansbro | Telephone conference with R. Mullady and DC associates regarding Daubert briefing and trial exhibit issues (.6); prepare for and conference call with R. Mullady and Tillinghast team regarding opposition to Grace's Daubert motion (1.3); follow-up telephone calls with A. Kim regarding Daubert opposition papers (2.2); e-mails to/from K. Maco regarding legal research (.5). | 4.60 |
| 12/13/07 | R. Mullady, Jr. | Draft opposition to debtors' Daubert motion and discuss same with ACC counsel (6.5); meet with team regarding exhibit list and other pretrial issues (1.5); review and approve budget for demonstratives preparation (.3). | 8.30 |
| 12/13/07 | R. Wyron | Review update on Tersigni issues (.3); review e-mails on response to Daubert brief and follow-up (.3). | 0.60 |
| 12/13/07 | R. Frankel | Review revised outline from Caplin (.7); review outline of Reply from R. Mullady (.5). | 1.20 |
| 12/13/07 | R. Frankel | Prepare memo re bankruptcy issues raised in Grace Daubert brief. | 2.20 |
| 12/14/07 | R. Barainca | Review Rule 2019 exhibits re Libby claimants. | 0.20 |
| 12/14/07 | R. Barainca | Edit CNO for Daubert Motion. | 0.20 |
| 12/14/07 | T. Hoye | | 8.50 |
| | | (.8); .3); discuss issues re eBrief with J. Ansbro and D. Felder (.5); copy CDs to be served and test discs as necessary (3.5); update disc labels and forward labels and discs to D. Felder via overnight delivery (1.0). | |
| 12/14/07 | J. Cangialosi | Assist attorney re pre-trial preparation of work sets of documents and coordination of materials for war room set-up. | 4.00 |
| 12/14/07 | K. Maco | Review opposition brief and research issue for reply (1.5); meet with J. Ansbro regarding research, trial exhibit list and reply brief (2.7); collect and review documents for trial exhibit list (1.9). | 6.10 |
| 12/14/07 | N. Jones | Prepare deposition digest for J. Jacoby Deposition. | 1.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/14/07 | N. Jones | Prepare Jacoby materials for trial exhibit list. | 1.30 |
| 12/14/07 | E. Somers | Draft and locate documents for Trial Exhibit List (7.7); meet with D. Felder to discuss same (.9); work with Grace document review team to locate documents for Trial Exhibit List (2.3). | 10.90 |
| 12/14/07 | K. Thomas | Review e-mails re Tersigni (.3); send summary to R. Wyron and D. Felder (.1); conference with R. Wyron re same (.2); draft and send e-mail to debtor constituency re same (.1); review ACC revised outline and draft of brief (.4); review series of e-mails from D. Felder re drafts of outlines and introduction (.4); review estimation cases (1.2). | 2.70 |
| 12/14/07 | A. Weiss | Continue drafting due process section of Daubert reply. | 2.50 |
| 12/14/07 | A. Kim | Work with G. Rasmussen on Daubert opposition brief arguments addressing Bankruptcy Code (.5); work on further outline of Daubert opposition brief on Biggs' methodology (1.5); call with J. Ansbro to work on same (.2); draft Daubert opposition brief (3.2). | 5.40 |
| 12/14/07 | D. Felder | Telephone conference with E. Stallard regarding trial exhibits (.6); telephone conferences with T. Hoye and J. Ansbro regarding electronic Daubert motion (.5); review same (.3); telephone conferences with J. Ansbro and K. Maco regarding estimation issues (.5); telephone conferences with E. Somers regarding trial exhibits (.5); review trial exhibits and prepare same with E. Somers (2.5). | 4.90 |
| 12/14/07 | J. Ansbro | Telephone conferences with A. Kim regarding Daubert opposition brief (2.2); several conferences with K. Maco regarding trial exhibits and list, and draft section of Daubert opposition, review and comments to same (2.7); continue review of witness files and select trial exhibits (1.4). | 6.30 |
| 12/14/07 | R. Mullady, Jr. | Further preparation of Daubert brief opposition. | 5.50 |
| 12/14/07 | G. Rasmussen | Conference with A. Kim concerning memo in opposition to Daubert brief. | 0.20 |
| 12/14/07 | G. Rasmussen | Further analysis of Grace's Daubert brief to identify further issues needing response. | 0.30 |
| 12/14/07 | R. Wyron | Review e-mails and comments on outline of draft brief. | 0.80 |
| 12/14/07 | R. Frankel | Review, comment on Caplin preliminary draft brief (1.2); prepare notes for FCR brief (1.7). | 2.90 |
| 12/15/07 | E. Somers | Revise, format and locate documents for the Trial Exhibit List. | 8.50 |
| 12/15/07 | K. Thomas | Conference with R. Wyron and R. Frankel re Grace brief (.5); review cases and legal research re 502 and cited cases in briefs (4.0). | 4.50 |
| 12/15/07 | A. Kim | Draft Daubert opposition brief section relating to Biggs rebuttal. | 4.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/07 | D. Felder | Review trial exhibits and conferences with E. Somers regarding same (3.2); review recently filed pleadings (.4); e-mail correspondence with J. Ansbro, K. Maco and E. Somers regarding trial exhibits (.2); e-mail correspondence with J. Biggs and J. Kimble regarding same (.1). | 3.90 |
| 12/15/07 | R. Mullady, Jr. | Prepare Daubert opposition brief. | 1.50 |
| 12/15/07 | G. Rasmussen | Outline of opposition to Grace's Daubert motion. | 3.20 |
| 12/15/07 | R. Wyron | Confer with R. Frankel and K. Thomas on brief outline and issues and follow-up (.7); review outline and draft estimation brief sections (.9). | 1.60 |
| 12/15/07 | R. Frankel | Telephone conference with R. Wyron, K. Thomas re reply brief (.6); review revised ACC draft reply (.8); review draft intro from R. Mullady (.3). | 1.70 |
| 12/16/07 | E. Somers | Locate and review documents for trial preparation. | 2.30 |
| 12/16/07 | K. Thomas | Review estimation cases (.7); review revised introduction (.3); draft estimation argument (3.3). | 4.30 |
| 12/16/07 | A. Kim | Work with G. Rasmussen on further outlining of arguments for Daubert opposition brief (.5); review and revise Daubert opposition brief on Biggs rebuttal section (3.7). | 4.20 |
| 12/16/07 | D. Felder | E-mail correspondence with G. Rasmussen regarding Daubert issues. | 0.30 |
| 12/16/07 | J. Ansbro | Review draft sections of FCR and ACC Daubert opposition briefs, draft section of FCR brief (3.5). | 3.50 |
| 12/16/07 | R. Mullady, Jr. | Review draft introduction to Daubert opposition and comment on same. | 0.50 |
| 12/16/07 | G. Rasmussen | Prepare revised introduction and outline of our opposition. | 4.80 |
| 12/16/07 | R. Wyron | Review Daubert motions from ACC and Equity Committee (1.1); begin detailed review of Debtors' motion (.8). | 1.90 |
| 12/17/07 | L. West | Work with E. Somers to finalize trial exhibit list. | 3.00 |
| 12/17/07 | L. West | Locate and obtain all trial exhibit documents for production. | 4.00 |
| 12/17/07 | L. West | Meet with E. Smith regarding electronic document transfer (1.0); transfer electronic documents to electronic medium for production (2.0). | 3.00 |
| 12/17/07 | L. West | Hand deliver documents to co-counsel at Caplin & Drysdale. | 0.30 |
| 12/17/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 1.50 |
| 12/17/07 | R. Barainca | Review Debtors' Motion to Intervene and corresponding Orders in the Sealed Air docket for D. Felder. | 0.50 |
| 12/17/07 | R. Mulligan | Retrieve chapter from Quantification of Occupational Cancer for D. Felder. | 0.50 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/17/07 | T. Hoye | Discuss issues with D. Felder re service of the ACC eBrief (.3); create copies of CDs and test each disc to confirm that links work (3.0); print out disc labels and forward discs and labels to ACC local counsel as requested by D. Felder (.5); | 4.00 |
| 12/17/07 | S. Cowles | Conduct research on Westlaw regarding differing expert methodologies in preparation of Daubert reply brief. | 0.80 |
| 12/17/07 | K. Maco | Research issues for Daubert Opposition Brief. | 0.50 |
| 12/17/07 | N. Jones | Prepare digest of J. Jacoby deposition (.3); meet and confer with J. Ansbro (.3); research cases cited by Kirkland in brief (.6); draft section of brief on J. Jacoby (2.1); prepare Jacoby reliance documents for trial exhibit list (1.2). | 4.50 |
| 12/17/07 | E. Somers | Work with L. West to finalize trial exhibit materials (5.3); meet with E. Smith to discuss electronic data production (.5); revise and edit trial exhibit list (3.0); calls with D. Felder to discuss trial exhibits (1.2); call to Caplin & Drysdale to coordinate exhibit list efforts (.3). | 10.30 |
| 12/17/07 | C. O'Connell | Draft e-mail to T. Ryan regarding trial technology. | 0.10 |
| 12/17/07 | K. Thomas | Review series of e-mails re Tersigni (.2); review and respond to e-mail from R. Frankel re Speights appeal (.1); review and respond to e-mail from D. Felder re same (.1); draft estimation argument (5.0); series of conferences with D. Felder re same (.2); circulate draft to R. Wyron and D. Felder for review (.1). | 5.70 |
| 12/17/07 | A. Weiss | Revise due process portion of Daubert reply (2.2); telephone conference with J. Ansbro and J. Cutler regarding response to Grace's emergency motion to exclude Stallard declaration (.2); research caselaw regarding same issue (4.3). | 6.70 |
| 12/17/07 | J. Cutler | Discuss possible motion to strike response with A. Weiss and J. Ansbro. | 0.50 |
| 12/17/07 | A. Kim | Extensive drafting work on Bigg response section in Daubert opposition brief (7.7); legal research and review of cases cited by Grace in support of merits-based estimation proceedings (2.6); further analysis of Biggs deposition transcript and supplemental expert report (2.0); work with G. Rasmussen and R. Mullady on Biggs rebuttal (.5); work with J. Ansbro on "fit" and "reliability" points for brief (.5). | 13.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/17/07 | D. Felder | Review and revise trial exhibit list (2.6); conferences with E. Somers regarding same (.6); draft letter to counsel regarding electronic Daubert motion and review same (.6); telephonic participation in omnibus hearing (1.8); telephone conference with M. Hurford regarding same (.1); telephone conference with A. Weiss regarding Daubert issues (.1); conference with T. Kim regarding Daubert issues (.4); conference with K. Thomas regarding same (.4); telephone conferences with E. Somers regarding exhibit list (.3). | 6.90 |
| 12/17/07 | J. Ansbro | Edit and draft sections of Daubert Opposition Brief (4.3); review and respond to B. Gillespie e-mail regarding Daubert opposition (.3); review ACC's draft trial witness disclosure and conference call with N. Finch and R. Mullady regarding same and issues for Omnibus hearing (.6); attend Omnibus hearing via telephone and participate on PI issues (1.2); follow-up telephone conference with N. Finch (.2); e-mails to/from and telephone conference with R. Mullady regarding Grace motion to bar Stallard affidavit (.4); telephone conference with D. Bernick regarding same (.4); conference call with A. Weiss and J. Cutler regarding opposition papers to same (.5), review CMO and case law regarding same (.4); conference call with R. Mullady and G. Rasmussen regarding response to Grace motion on Stallard (.3); telephone conferences with A. Kim regarding draft Daubert Opposition (1.2). | 9.80 |
| 12/17/07 | R. Mullady, Jr. | Attention to Daubert briefing and pretrial matters. | 5.50 |
| 12/17/07 | G. Rasmussen | Analyze cases cited in Grace's Daubert brief. | 5.30 |
| 12/17/07 | G. Rasmussen | Analysis and recommendations regarding response to Grace's challenge to Stallard Declaration. | 0.50 |
| 12/17/07 | R. Wyron | Review draft response to Daubert brief (1.3); review e-mail summary of new motion to strike (.3). | 1.60 |
| 12/17/07 | R. Frankel | Series of e-mails re Speights issues, PI estimation matters. | 0.60 |
| 12/18/07 | L. West | Perform research regarding caselaw on bankruptcy trust estimation. | 5.40 |
| 12/18/07 | L. West | Hand deliver documents to co-counsel at Caplin & Drysdale (two separate deliveries). | 0.60 |
| 12/18/07 | R. Barainca | | 0.80 |
| 12/18/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.00 |
| 12/18/07 | T. Hoye | | 1.00 |
| 12/18/07 | A. Thorp | Create additional copies of 4 DVDs. | 2.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

January 16, 2008
Invoice No. 1108410

| 12/18/07 | S. Cowles | Conduct research regarding expert opinions and methodologies on Westlaw and Lexis in preparation of Daubert brief. | 2.70 |
|---|---|---|---|
| 12/18/07 | K. Maco | Meet with J. Ansbro regarding Daubert Opposition Brief issues (.6); telephone call with Ms. Rickards regarding same (.1); research and draft section of same (3.7). | 4.40 |
| 12/18/07 | N. Jones | Meet and confer with J. Ansbro (.6); draft section of brief on Jacoby and qualifications (5.2); research cases in brief (.3). | 6.10 |
| 12/18/07 | E. Somers | Call with D. Smith at Caplin to coordinate document productions. | 0.20 |
| 12/18/07 | E. Somers | Finalize trial exhibit list and hard copy materials (3.4); transport documents to Caplin (.6); work with A. Thorp to finalize electronic submissions for trial exhibits (.6). | 4.60 |
| 12/18/07 | E. Somers | Meet with T. Kim to discuss Daubert issues. | 0.50 |
| 12/18/07 | E. Somers | Research for Daubert brief opposition. | 2.10 |
| 12/18/07 | K. Thomas | Review e-mails with outlines and drafts of sections (.7); review series of e-mails re Tersigni (.1); review, revise and edit draft estimation argument (5.3); review estimation cases (.3); series of conferences with D. Felder re estimation argument (.3). | 6.70 |
| 12/18/07 | A. Weiss | Further discuss answer to Grace's motion to exclude Stallard Declaration from FCR's Daubert brief with R. Mullady, J. Ansbro, and J. Cutler, and research cases on same issue (4.4); discuss revisions to due process section of Daubert Reply with R. Mullady and begin revising accordingly (3.7). | 8.10 |
| 12/18/07 | J. Cutler | Research evidentiary rules and case history concerning use of non-admissible materials in Daubert motion in anticipation of motion to strike. | 1.50 |
| 12/18/07 | A. Kim | Further legal research on merits-based approach to estimation (2.0); further drafting work on Biggs opposition sections of Daubert response brief (1.0); review Grace's motion to strike Stallard affidavit and counsel correspondence on same (.2); call with J. Ansbro regarding same (.3); legal research and e-mail to J. Ansbro regarding reliability factors focusing on non-judicial uses of expert methods (.7). | 4.20 |
| 12/18/07 | D. Felder | Review Daubert opposition and exhibit list (1.4); telephone conference with R. Barainca and T. Hoye regarding preparation for estimation trial (.8); review and revise exhibit list and conference with E. Somers regarding same (1.0); research regarding Daubert issues (5.3). | 8.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/18/07 | J. Ansbro | E-mails to/from R. Mullady and G. Rasmussen regarding Grace motion to bar Stallard affidavit (.8); telephone conference with R. Mullady regarding same (.3); edit and draft sections of Daubert Opposition Brief (1.4); review discovery materials and case law in connection with same (1.2); telephone conferences with A. Kim regarding same (.7); review Grace's motion to bar Stallard Affidavit, telephone conference with A. Weiss regarding same (.4); conference call with R. Mullady and DC team regarding discussions with D. Bernick and opposition to Grace motion to bar Stallard Affidavit, numerous follow-up e-mails and discussions with R. Mullady and N. Finch regarding same (2.0); review draft Jacoby section of Daubert opposition, conferences with N. Jones regarding same (.8); discussions with K. Maco regarding section of opposition regarding Rule 408, review outline re same (.6). | 8.20 |
| 12/18/07 | R. Mullady, Jr. | Negotiate and draft stipulation resolving debtors' motion to strike affidavit of E. Stallard (1.6); review and analysis of motion (1.0); discussions with D. Bernick (.6); conference calls with ACC counsel (.4); discussions with J. Ansbro, J. Cutler and A. Weiss (1.4); review of ACC draft opposition (.5); attention to Daubert briefing (1.5); review deposition transcript of T. Florence (.5). | 7.50 |
| 12/18/07 | G. Rasmussen | Review of and response to Motion to Strike Stallard's Declaration. | 0.80 |
| 12/18/07 | R. Wyron | Review and revise draft section of Daubert brief on bankruptcy issues and follow-up. | 1.30 |
| 12/18/07 | R. Frankel | Confer with R. Wyron re status of reply to Daubert (.3); notes re same (.3). | 0.60 |
| 12/18/07 | R. Frankel | Review various draft portions of Daubert reply. | 2.40 |
| 12/18/07 | R. Frankel | Review G. Rasmussen draft into (.5); review draft outline of Daubert reply (.4). | 0.90 |
| 12/18/07 | R. Frankel | Review Debtors' motion to strike E. Stallard Declaration and related exhibits. | 1.70 |
| 12/18/07 | R. Frankel | Draft memo to N. Finch re Daubert reply. | 0.60 |
| 12/19/07 | L. West | Perform legal research regarding helpfulness/"fit" prong of Daubert standard for admissibility of expert testimony. | 3.80 |
| 12/19/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.00 |
| 12/19/07 | R. Mulligan | Retrieve two documents for G. Rasmussen. | 0.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

January 16, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/19/07 | T. Hoye | spreadsheets to track pleadings coding project as necessary (.6); meet with S. Hosein and explain best practices for discuss related pleadings issues with R. Barainca (.4); discuss issues re upcoming eBrief with the case team as necessary (.2). | 2.50 |
| 12/19/07 | A. Thorp | Review custom litigation extranet re functionality for trial. | 1.00 |
| 12/19/07 | A. Hamilton | Arrange logistics for administrative support in preparations for filing brief (1.8); confer with D. Felder regarding assignments (.2). | 2.00 |
| 12/19/07 | S. Hosein | Review project with T. Hoye. | 0.50 |
| 12/19/07 | J. Cangialosi | Assist attorney re preparation of work sets of depositions and expert reports for use at trial. | 2.00 |
| 12/19/07 | K. Maco | Research for and draft portion of Daubert Opposition Brief (5.5); meet with J. Ansbro regarding same (.4). | 5.90 |
| 12/19/07 | N. Jones | Meet and confer with J. Ansbro (.2); draft Jacoby section of brief (3.0). | 3.20 |
| 12/19/07 | E. Somers | Research case law for Daubert opposition (4.6); draft section of Daubert Opposition brief (8.1); coordinate with Caplin re Trial Exhibit submissions (.5). | 13.20 |
| 12/19/07 | E. Somers | Meet with L. West to discuss research assignment for Daubert opposition. | 0.60 |
| 12/19/07 | C. O'Connell | Review expert reports and related materials in preparation for upcoming trial. | 1.00 |
| 12/19/07 | K. Thomas | Series of conferences with R. Wyron and D. Felder re bankruptcy insert (.8); revise draft Daubert section based on comments re same and circulate for comment and review (1.9). | 2.70 |
| 12/19/07 | A. Weiss | Edit due process section of Daubert Opposition according to direction from R. Mullady (2.1); review edits by J. Ansbro (.2). | 2.30 |
| 12/19/07 | J. Cutler | Review prior witness list and begin drafting final witness disclosures. | 0.40 |
| 12/19/07 | A. Kim | Work with G. Rasmussen on introductory and summary sections to Daubert opposition brief (.5); work with J. Ansbro on reliability arguments in support of Biggs' report (2.2); extensive drafting work on Daubert opposition brief sections on "fit" element of Biggs' testimony (2.8); analysis of Grace's arguments related to alleged "behavioral model" concerning Biggs (1.0); analysis of Dr. Heckman's deposition report and Equity Committee's Daubert motion (1.3); draft rebuttal section for brief on same (2.0). | 9.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

January 16, 2008
Invoice No. 1108410

| 12/19/07 | D. Felder | Review Daubert opposition and telephone conferences with G. Rasmussen, J. Ansbro and T. Kim regarding same (4.6); telephone conference with J. Kimble regarding expert issues and review e-mail correspondence regarding same (.5); telephone conferences and e-mail correspondence with M. Hurford regarding Daubert issues (.2); telephone conferences with R. Mullady, J. Ansbro and A. Hamilton regarding Daubert issues (1.5); review and revise same (2.3); review materials from G. Rasmussen regarding V. Roggli and E. Stallard (.2). | 9.30 |
|---|---|---|---|
| 12/19/07 | J. Ansbro | Telephone conference with D. Felder regarding estimation expert issues, review e-mails from Tillinghast regarding same (.3); discussion with team regarding draft witness disclosure, review ACC papers regarding same (.7); review drafts of section of Daubert opposition, discussions with N. Jones regarding revisions to same (1.0); review drafts of another section of Daubert opposition, discussions with K. Maco regarding same (.7); edit and draft other sections of Daubert opposition (3.8); review cases and source materials in connection with same (1.8) numerous telephone conferences with A. Kim regarding same and draft sections being written by A. Kim (2.2); telephone conferences with R. Mullady regarding same (1.0). | 11.50 |
| 12/19/07 | R. Mullady, Jr. | Attention to Daubert briefing (2.5); review and approve draft stipulation resolving motion to strike Stallard affidavit including discussions with opposing counsel (.3). | 2.80 |
| 12/19/07 | G. Rasmussen | Write section of Daubert opposition brief pertaining to Stallard. | 2.80 |
| 12/19/07 | G. Rasmussen | Write section of Daubert opposition brief regarding Roggli. | 3.50 |
| 12/19/07 | R. Wyron | Review and revise bankruptcy section of Daubert brief, and follow-up (3.6); confer with R. Frankel on brief issues and revisions (.6); follow-up with K. Thomas on changes to draft brief (.4); confer with T. Kim on Biggs section and follow-up (.2); review research (.8). | 5.60 |
| 12/19/07 | R. Frankel | Review draft ACC Reply. | 0.90 |
| 12/19/07 | R. Frankel | Review draft bankruptcy insert to FCR Daubert reply (1.2); confer with R. Wyron, K. Thomas re same (.6). | 1.80 |
| 12/20/07 | L. West | Perform research regarding the helpfulness prong of the Daubert standard. | 6.00 |
| 12/20/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 2.00 |
| 12/20/07 | T. Kim | Conference with T. Hoye (project kickoff). | 0.20 |
| 12/20/07 | T. Kim | | 2.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

January 16, 2008
Invoice No. 1108410

| 12/20/07 | T. Hoye | Discuss issues with T. Ryan and web engineers re preparation of data to be used at trial site (.5); | 1.50 |
|---|---|---|---|
| | | .5); discuss upcoming issues with case team re eBriefs to be created for opposition papers filed in connection with Daubert motion (.5). | |
| 12/20/07 | A. Thorp | | 1.50 |
| 12/20/07 | A. Hamilton | Meet with E. Somers and D. Felder regarding exhibits to Opposition Motion; (.5) assist with exhibits to Motion (3.0). | 3.50 |
| 12/20/07 | D. Fullem | Review various pleadings in preparation for estimation trial. | 4.00 |
| 12/20/07 | S. Cowles | Conduct research on Westlaw and Lexis regarding proof of causation (6.0); begin cite checking Daubert reply brief (1.7). | 7.70 |
| 12/20/07 | A. Freidberg | Review of filed Environmental Settlement and update memo as necessary. | 4.30 |
| 12/20/07 | K. Maco | Edit portions of Daubert Opposition Brief (4.9); meet with J. Ansbro regarding same (.2). | 5.10 |
| 12/20/07 | N. Jones | Revise Jacoby section of brief (3.5); meet and confer with J. Ansbro (.6); review research and write e-mail to J. Ansbro, R. Mullady and A. Weiss about due process (.6). | 4.70 |
| 12/20/07 | E. Somers | Meet with A. Hamilton and S. Cowles re editorial assignments for Daubert brief (.9); confer with GOC on editing responsibilities for brief (.5); revise and edit brief draft (2.6); draft section of brief (4.6); research case law on admissibility standards for non-scientific expert witnesses (5.5). | 14.10 |
| 12/20/07 | K. Thomas | Review ACC revised bankruptcy insert (.4); series of conferences with R. Wyron and R. Frankel re same (.8); review and respond to series of e-mails re brief (.7); edit and review draft based on comments and update missing citations (1.9). | 3.80 |
| 12/20/07 | A. Weiss | Complete final revision and drafting of due process section of Daubert reply, according to instructions from R. Mullady and J. Ansbro. | 6.60 |
| 12/20/07 | J. Cutler | Draft final witness disclosure. | 4.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/20/07 | A. Kim | Further draft work on Biggs sections to Daubert opposition brief (3.2); calls with J. Ansbro regarding same (.5); research on Actuarial Standards and Principles in support of Biggs testimony (.5); conference call with J. Biggs and J. Ansbro (.8); extensive review and revisions to opposition brief (6.2); review of Grace Daubert motion and Biggs deposition transcript to identify misquotes and mischaracterizations (1.0); work on revisions to draft Heckman/"Behavioral Model" rebuttal section (1.0); review of Shapo rebuttal section (.2). | 13.40 |
| 12/20/07 | D. Felder | Telephone conferences with J. Kimble regarding expert issues (.5); e-mail correspondence with R. Mullady, J. Ansbro and J. Cutler regarding witness issues (.3); review pleadings in preparation for estimation hearing (1.5); telephone conferences with E. Stallard regarding Daubert issues and review e-mails regarding same (1.5); e-mail correspondence with R. Mullady and J. Ansbro regarding same (1.0); review recently filed pleadings for January omnibus hearing (.6); review and revise Daubert opposition (4.5); telephone conferences with G. Rasmussen, T. Kim and E. Somers regarding same (.4). | 10.30 |
| 12/20/07 | J. Ansbro | Numerous e-mails to/from team and ACC counsel regarding various filings due Friday (1.0); work on Daubert opposition papers, including telephone conferences with B. Gillespie, e-mails to/from J. Biggs, draft sections of brief, telephone conferences with R. Mullady, numerous telephone conferences with A. Kim, review draft section with N. Jones and revise same, conferences with K. Maco regarding draft sections (12.0); review draft trial exhibit disclosure (.5); review ACC draft Daubert opposition (.7). | 14.20 |
| 12/20/07 | R. Mullady, Jr. | Attention to Daubert briefing and other pretrial submissions due 12/21/07. | 13.00 |
| 12/20/07 | G. Rasmussen | Write Section of Opposition Brief relating to Stallard and Roggli. | 3.80 |
| 12/20/07 | R. Wyron | Work on bankruptcy law sections of Daubert response and follow-up (2.1); discuss with R. Frankel and revise language (.8); confer with K. Thomas (several times) on successive drafts (.9); review and revise drafts (2.7). | 6.50 |
| 12/20/07 | R. Frankel | Review revised draft of ACC reply on Daubert issues. | 2.30 |
| 12/20/07 | R. Frankel | Review, edit FCR insert into reply (1.0); confer with R. Wyron, K. Thomas re same (.4). | 1.40 |
| 12/20/07 | R. Frankel | Review, edit FCR draft Response to Daubert motion and introduction insert. | 2.10 |
| 12/20/07 | R. Frankel | Review revised FCR draft response. | 1.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/21/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.00 |
| 12/21/07 | T. Kim | | 3.50 |
| 12/21/07 | T. Hoye | discuss issues with Williams Lea re eBrief project (.7). Assist with Opposition Motion. (.3), | 1.00 |
| 12/21/07 | A. Hamilton | | 13.50 |
| 12/21/07 | D. Fullem | Confer with R. Barainca regarding additional pleadings to review for estimation trial. | 0.50 |
| 12/21/07 | J. Cangialosi | Assist attorney re preparation of work sets of documents and exhibits for trial (3.5); organization and coordination of trial setup (2.5). | 6.00 |
| 12/21/07 | S. Cowles | Check citations in Daubert reply brief and assist in preparing final draft of same. | 5.20 |
| 12/21/07 | K. Maco | Edit sections of Daubert Opposition Brief and report edits to J. Ansbro. | 4.20 |
| 12/21/07 | N. Jones | Meet with J. Ansbro re Jacoby section (.3); review Jacoby section revisions (.7). | 1.00 |
| 12/21/07 | E. Somers | Coordinate all final edits and revisions to Daubert Opposition Brief (13.9); prepare document for filing and service to all parties (2.2). | 16.10 |
| 12/21/07 | C. O'Connell | Review and draft e-mails to R. Mullady and trial graphics consultants regarding preparation of exhibits for trial. | 0.30 |
| 12/21/07 | K. Thomas | Review various drafts of bankruptcy insert (1.6); coordinate with R. Wyron, R. Frankel and D. Felder for edit and review of same (1.7); review and respond to various e-mails re bankruptcy insert to brief (.3); series of telephone conferences with E. Somers re brief (.3). | 3.90 |
| 12/21/07 | J. Cutler | Revise and finalize witness disclosure. | 2.10 |
| 12/21/07 | A. Kim | Work with J. Ansbro on Daubert opposition briefs on Biggs methods and assumptions (1.5); review and revise brief (6.8). | 8.30 |
| 12/21/07 | D. Felder | Review recently filed pleadings (.5); conferences with R. Mullady, T. Kim, G. Rasmussen and E. Somers regarding Daubert opposition (2.0); telephone conference with M. Hurford regarding same (.2); review, revise and finalize Daubert opposition and exhibits (12.0). | 14.70 |
| 12/21/07 | J. Ansbro | Work on Daubert opposition papers, including numerous discussions with K. Maco, A. Kim, R. Mullady and E. Somers, review and revise sections of brief. | 8.60 |
| 12/21/07 | R. Mullady, Jr. | Attention to Daubert briefing and pretrial matters. | 10.50 |
| 12/21/07 | G. Rasmussen | Revisions to opposition brief. | 5.20 |
| 12/21/07 | R. Wyron | Review and revise bankruptcy section of Daubert response (3.9); confer (several times) with K. Thomas and follow-up (.8); confer with R. Frankel and follow-up (.3). | 5.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367                                                    January 16, 2008
page 33                                                                                   Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/21/07 | R. Frankel | Review, edit various series of revised briefs in response to Grace Daubert Motion. | 4.80 |
| 12/22/07 | C. O'Connell | Review Daubert filings. | 0.40 |
| 12/22/07 | J. Ansbro | E-mails to/from R. Mullady and ACC counsel regarding parties witness disclosures (.2); initial review of Grace's Daubert opposition papers (1.2); e-mails to/from T. Hoye and D. Felder regarding preparation of eBrief (.2); e-mails to/from E. Stallard and team regarding Daubert issues (.3). | 1.90 |
| 12/22/07 | R. Mullady, Jr. | Review Grace's opposition to FCR and ACC Daubert motion and discuss same with N. Finch, J. Ansbro and E. Stallard. | 1.50 |
| 12/23/07 | C. O'Connell | Review Daubert briefs. | 0.60 |
| 12/23/07 | R. Mullady, Jr. | Review E. Stallard comments on Grace opposition to Daubert motions. | 0.20 |
| 12/24/07 | A. Weiss | Review Grace's Opposition to Claimants' Daubert Motions. | 1.50 |
| 12/24/07 | A. Kim | Analysis and review of Grace's opposition brief to claimants Daubert motions (2.8); analysis and review of ACC's opposition brief to Grace's Daubert motion (1.0). | 3.80 |
| 12/26/07 | K. Thomas | Organize files and papers for various Grace matters. | 0.30 |
| 12/26/07 | A. Kim | Further analysis of Grace's opposition to FCR's Daubert brief. | 2.40 |
| 12/26/07 | R. Mullady, Jr. | Trial preparation. | 3.50 |
| 12/26/07 | R. Wyron | Review pleadings and status for update to open issue list (.4); organize notes on Daubert filings (.3). | 0.70 |
| 12/27/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.40 |
| 12/27/07 | T. Hoye | (.5); review Daubert opposition briefs filed by the FCR and ACC, and mark text that needs to be hyperlinked for use with the eBrief (3.5); identify missing exhibits and case law and notify case team re same (5.5). | 9.50 |
| 12/27/07 | A. Thorp | Create searchable Concordance database of Grace trial exhibits. | 5.00 |
| 12/27/07 | C. O'Connell | Review Daubert briefs and outline notes in preparation for conference call to with R. Mullady, J. Ansbro and trial consultants. | 3.00 |
| 12/27/07 | A. Kim | Review of E. Stallard's declaration and critiques of Dr. Florence (1.2); further analysis of Grace's response to Stallard's critiques of Florence (.8); e-mails to team and E. Stallard regarding reply responses to same (.3); work on potential trial demonstrative exhibits and e-mails to team regarding same (.8). | 3.10 |
| 12/27/07 | J. Ansbro | Review and respond to team e-mails with experts regarding Daubert issues and trial preparation issues (.4); review Grace's and ACC's Daubert opposition papers (4.1). | 4.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/07 | R. Lawrence | Review notices and related Grace documents describing settlement of EPA claims (.6); review and revise memorandum summarizing Settlement with EPA (2.2). | 2.80 |
| 12/27/07 | R. Mullady, Jr. | Review Grace's Daubert opposition brief (2.5); prepare for Daubert hearing and opening statements (2.5). | 5.00 |
| 12/28/07 | R. Barainca | Prepare exhibits for eBrief. | 2.30 |
| 12/28/07 | R. Mulligan | Research and retrieve article and book citations for R. Barainca. | 1.80 |
| 12/28/07 | T. Kim |  | 4.50 |
| 12/28/07 | T. Hoye | Discuss issues re exhibits to the eBrief with R. Barainca and counsel for the ACC (1.0); discuss adding new case law in electronic format to the network with A. Dubin (.5); convert Word versions of the briefs to PDF and instruct document services to begin bookmarking the brief (.5); review and organize exhibits from the ACC and FCR for inclusion onto the eBrief (5.0). | 7.00 |
| 12/28/07 | A. Thorp | Import additional documents into Concordance database of Grace trial exhibits. | 2.50 |
| 12/28/07 | A. Dubin | Research regarding case law and statutes for T. Hoye. | 2.80 |
| 12/28/07 | A. Freidberg | Review and update WR Grace memo on the environmental Settlement Agreement. | 8.20 |
| 12/28/07 | C. O'Connell | Review Daubert briefs in preparation for conference call with trial exhibit consultants, R. Mullady and J. Ansbro (3.2); participate in conference call with trial exhibit consultant, R. Mullady, J. Ansbro and A. Kim (.8); review notes from call (.3); continue review of Daubert briefs and draft notes in preparation for further discussion of trial exhibits (2.7). | 7.00 |
| 12/28/07 | A. Kim | Conference call regarding trial demonstrative exhibits (1.0); work with R. Mullady and J. Ansbro on trial exhibits for Biggs and Florence sections (1.2); review of Biggs Report and outline key methodological points in preparation for trial exhibits (2.5). | 4.70 |
| 12/28/07 | J. Ansbro | Prepare for and participate on conference call with DC team and demonstrative exhibit vendor, follow-up discussions with team regarding same (1.2); continue review and analysis of Grace's Daubert opposition papers (6.7); e-mails to/from R. Mullady regarding pretrial preparations (.3). | 8.20 |
| 12/28/07 | R. Lawrence | Review EPA settlement agreement and summarize provisions re Liquidated Sites and Debtor-Owned Sites (4.8); edit overall presentation (1.4). | 6.20 |
| 12/28/07 | R. Mullady, Jr. | Conference call with demonstratives vendor and trial team (.5); trial preparation (3.2). | 3.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

January 16, 2008
Invoice No. 1108410

| 12/29/07 | C. O'Connell | Review notes from conference call and continue review of Daubert briefs and cases cited therein. | 2.50 |
|---|---|---|---|
| 12/29/07 | J. Ansbro | Continue review and analysis of Grace's Daubert opposition papers. | 3.20 |
| 12/30/07 | S. Hosein | | 3.00 |
| 12/30/07 | C. O'Connell | Review Grace's Daubert briefs in preparation for discussion with R. Mullady and J. Ansbro. | 1.10 |
| 12/30/07 | J. Ansbro | Review and analyze Grace and ACC's Daubert opposition papers (7.5); e-mails to/from R. Mullady regarding demonstrative exhibits for trial (.4); draft outline and description of potential demonstrative exhibits (2.0). | 9.90 |
| 12/30/07 | R. Mullady, Jr. | Prepare for Daubert argument and opening statement, including preparation of demonstrative exhibits and discussions with J. Ansbro. | 1.20 |
| 12/31/07 | R. Barainca | Review documents re the PI estimation trial and send to J. Cangialosi. | 0.40 |
| 12/31/07 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.10 |
| 12/31/07 | T. Hoye | Discuss issues with J. Cangialosi and T. Ryan re preparation of electronic data for the trial (.8); organize and name materials and exhibits cited in the Daubert opposition brief to be included in the eBrief (3.9); discuss hyperlinking issues with document services and review sections containing new hyperlinks (.8); (1.0). | 6.50 |
| 12/31/07 | A. Thorp | Import additional documents and OCR text into Concordance database of Grace trial exhibits. | 2.50 |
| 12/31/07 | J. Cangialosi | Assist attorney re preparation of work sets of documents and exhibits for trial (3.5); organization and coordination of trial set up (2.5). | 6.00 |
| 12/31/07 | C. O'Connell | Review Daubert briefs and other background materials in preparation for discussion of demonstrative exhibits (1.6); meet with R. Mullady to discuss creation of demonstrative exhibits (.3); review notes from discussion with R. Mullady and prepare for call with trial exhibit consultants (1.2). | 3.10 |
| 12/31/07 | A. Kim | Work with R. Mullady on demonstrative exhibits showing effects of Grace's estimation methodology on Future Claimants (.6); work with ACC and FCR team on review of Grace trial exhibits and objections thereto (6.1); calls with E. Stallard on rebuttals to Drs. Florence and Anderson (1.2). | 7.90 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

January 16, 2008
Invoice No. 1108410

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/31/07 | J. Ansbro | Continue review and analysis of Grace and ACC Daubert opposition papers (.7); meet with R. Mullady, A. Kim and ACC counsel regarding review and objections to Grace's proposed trial exhibits (5.5); outlining Reply to Grace's Daubert opposition, e-mails to/from R. Mullady regarding same (1.0). | 7.20 |
| 12/31/07 | R. Lawrence | Review and revise EPA settlement agreement (3.2); summarize provisions re Additional Sites (.9). | 4.10 |
| 12/31/07 | R. Mullady, Jr. | Trial preparation including review of Grace trial exhibits for authenticity and other objections and preparation for opening statement. | 8.00 |

Total Hours    1,715.10
Total For Services                    $746,784.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Wilson Addo | 0.80 | 205.00 | 164.00 |
| John Ansbro | 171.70 | 625.00 | 107,312.50 |
| Rachael Barainca | 37.30 | 150.00 | 5,595.00 |
| Christopher A. Britt | 6.00 | 270.00 | 1,620.00 |
| James Cangialosi | 67.00 | 235.00 | 15,745.00 |
| Stephanie M. Cowles | 56.90 | 270.00 | 15,363.00 |
| Joshua M. Cutler | 22.80 | 465.00 | 10,602.00 |
| Alan P. Dubin | 2.80 | 205.00 | 574.00 |
| Debra Felder | 133.80 | 490.00 | 65,562.00 |
| Roger Frankel | 53.10 | 770.00 | 40,887.00 |
| Alexandra G. Freidberg | 32.90 | 270.00 | 8,883.00 |
| Debra O. Fullem | 4.80 | 225.00 | 1,080.00 |
| Aurora M. Hamilton | 19.00 | 200.00 | 3,800.00 |
| Saira Hosein | 3.50 | 205.00 | 717.50 |
| Timothy J. Hoye | 87.00 | 195.00 | 16,965.00 |
| Dmitry Iofe | 11.50 | 190.00 | 2,185.00 |
| Nicole M. Jones | 28.60 | 355.00 | 10,153.00 |
| Antony P. Kim | 167.50 | 465.00 | 77,887.50 |
| Thomas T. Kim | 10.50 | 180.00 | 1,890.00 |
| Robert F. Lawrence | 19.40 | 650.00 | 12,610.00 |
| Katherine L. Maco | 97.60 | 270.00 | 26,352.00 |
| John M. Mora | 0.20 | 240.00 | 48.00 |
| Raymond G. Mullady, Jr. | 140.70 | 695.00 | 97,786.50 |
| Risa L. Mulligan | 8.00 | 170.00 | 1,360.00 |
| Christopher O'Connell | 75.80 | 430.00 | 32,594.00 |
| John C. Pitts | 24.10 | 270.00 | 6,507.00 |
| Garret G. Rasmussen | 53.60 | 700.00 | 37,520.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 37

January 16, 2008
Invoice No. 1108410

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Emily  S. Somers | 155.30 | 355.00 | 55,131.50 |
| Katherine  S. Thomas | 45.20 | 430.00 | 19,436.00 |
| Aaron  R. Thorp | 16.50 | 195.00 | 3,217.50 |
| Annie  L. Weiss | 76.50 | 430.00 | 32,895.00 |
| Logan  B. West | 26.10 | 85.00 | 2,218.50 |
| Richard  H. Wyron | 29.90 | 700.00 | 20,930.00 |
| Catharine  L. Zurbrugg | 28.70 | 390.00 | 11,193.00 |
| Total All Timekeepers | 1,715.10 | $435.42 | $746,784.50 |

Disbursements

| | |
|---|---|
| Deposition/Transcript Expenses | 663.00 |
| Desktop Publishing standard per hour charge | 525.00 |
| Duplicating Expense | 6,793.35 |
| Express Delivery | 85.43 |
| Lexis Research | 3,538.86 |
| Local Taxi Expense | 502.91 |
| Other Business Meals | 70.22 |
| Out of Town Business Meals | 19.25 |
| Outside Reproduction Services | 43.19 |
| Outside Services | 55.50 |
| Postage | 208.24 |
| Secretarial/Staff Overtime | 148.65 |
| Telephone | 25.55 |
| Travel Expense, Air Fare | 9,099.62 |
| Travel Expense, Out of Town | 7,359.84 |
| Westlaw Research | 22,215.74 |
| Total  Disbursements | $51,354.35 |

**Total For This Matter**          **$798,138.85**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

January 16, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 12/03/07 | D. Felder | Review and revise disclosure statement. | 3.10 |
| 12/03/07 | M. Wallace | Review correspondence regarding document review and provide requested documents to Skadden. | 0.10 |
| 12/03/07 | M. Wallace | Telephone call with J. Brownstein regarding liquidation analysis call and disclosure statement review of tax section. | 0.10 |
| 12/03/07 | R. Frankel | Review issues re liquidation analysis. | 0.60 |
| 12/03/07 | R. Frankel | Series of e-mails re versions of plan. | 0.30 |
| 12/03/07 | R. Frankel | Review, edit draft disclosure statement for ACC/FCR plan. | 3.70 |
| 12/04/07 | D. Felder | Review and revise disclosure statement. | 0.30 |
| 12/04/07 | D. Felder | Conference with R. Frankel, R. Wyron and M. Wallace regarding plan issues (1.9); telephone conference with Piper Jaffray regarding same (.5). | 2.40 |
| 12/04/07 | M. Wallace | Prepare for conference call with J. Brownstein and J. Solganick regarding financial issues in disclosure statement. | 0.50 |
| 12/04/07 | M. Wallace | Conference call with J. Brownstein and J. Solganick regarding financial issues in disclosure statement. | 0.90 |
| 12/04/07 | M. Wallace | Review R. Frankel comments to first half of disclosure statement in preparation for meeting. | 0.70 |
| 12/04/07 | M. Wallace | Conference call with Piper Jaffray regarding liquidation analysis. | 0.50 |
| 12/04/07 | M. Wallace | Meeting with D. Felder, R. Frankel and R. Wyron regarding disclosure statement comments and open items. | 2.90 |
| 12/04/07 | R. Wyron | Review liquidation analysis. | 0.40 |
| 12/04/07 | R. Wyron | Call with Piper Jaffay on liquidation analysis and follow-up | 0.80 |
| 12/04/07 | R. Wyron | Review draft Disclosure Statement with R. Frankel and M. Wallace and follow-up. | 1.30 |
| 12/04/07 | R. Frankel | Review, edit draft disclosure in preparation for meeting with M. Wallace. | 1.70 |
| 12/04/07 | R. Frankel | Confer with M. Wallace, R. Wyron re edits to disclosure statement. | 1.40 |
| 12/04/07 | R. Frankel | Telephone conference with J. Brownstein, J. Radecki, R. Wyron, M. Wallace re liquidation analysis (.7); notes (.2). | 0.90 |
| 12/04/07 | R. Frankel | Consider settlement scenarios. | 0.40 |
| 12/05/07 | R. Wyron | Review portions of draft Disclosure Statement and follow-up with questions. | 1.20 |
| 12/05/07 | R. Frankel | Review disclosure statement inserts from Piper Jaffray, edit same. | 0.90 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 39

January 16, 2008
Invoice No. 1108410

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/07 | R. Lawrence | Discuss disclosure and alternative plan with R. Wyron. | 0.20 |
| 12/06/07 | R. Frankel | Telephone conference with D. Austern re ZAI (.2); brief review of Westbrook proposal (.3). | 0.50 |
| 12/12/07 | D. Felder | Review and revise disclosure statement. | 1.60 |
| 12/13/07 | A. Freidberg | Review WR Grace bankruptcy Disclosure Statement. | 4.10 |
| 12/13/07 | D. Felder | Review and revise disclosure statement. | 3.50 |
| 12/13/07 | R. Frankel | Review detailed proposal with exhibits from Westbrook. | 2.20 |
| 12/14/07 | A. Freidberg | Review WR Grace bankruptcy Disclosure Statement. | 1.40 |
| 12/17/07 | D. Felder | Review and revise disclosure statement. | 1.80 |
| 12/17/07 | M. Wallace | Telephone call with J. Solganick (.1); review financial inserts to disclosure statement and mark up same and consider presentation of estimation materials (.8); review and incorporate tax comments into disclosure statement (.3). | 1.20 |
| 12/18/07 | M. Wallace | Continue revising disclosure statement to address comments (5.2);  telephone calls with J. Solganick regarding estimated values of debtors/reorganized debtors (.2); correspond with D. Felder regarding open items in disclosure statement (.1). | 5.50 |
| 12/19/07 | M. Wallace | Incorporate Piper Jaffray provisions regarding liquidation into disclosure statement draft (.5); telephone call with J. Brownstein regarding equity and estimation materials provisions for disclosure statement (.2); revise draft of estimation materials (1.0);  correspond with OHS Grace team regarding criminal proceeding sections of disclosure statement (.1); begin reviewing revised disclosure statement (1.5). | 3.30 |
| 12/19/07 | J. Musoff | Review draft disclosure statement. | 0.50 |
| 12/19/07 | R. Frankel | Telephone conference with D. Austern re ZAI proposal; notes re same. | 0.60 |
| 12/19/07 | R. Frankel | Review documents re EPA settlement. | 0.70 |
| 12/19/07 | R. Frankel | Review ZAI letter, notes in preparation for call with client. | 1.20 |
| 12/20/07 | M. Wallace | Review and revise disclosure statement to incorporate comments (3.0); discuss disclosure statement issues with D. Felder (.2); correspond with B. Lawrence regarding comments to environmental provisions in the disclosure statement (.1); review and revise Estimation Materials (.2). | 3.50 |
| 12/20/07 | R. Frankel | Review with R. Wyron alternative plan scenarios. | 0.50 |
| 12/21/07 | J. Musoff | Draft and edit section of disclosure statement re Montana criminal proceeding (.5); review and analyze pleadings and appellate decision re same (.3); telephone conference with D. Felder re same (.1); e-mails re same (.1). | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 40

January 16, 2008
Invoice No. 1108410

| 12/27/07 | M. Wallace | Update Montana criminal section of disclosure statement (.1); review and consolidate lists of open items in disclosure statement (.1). | 0.20 |
|---|---|---|---|

|  | Total Hours | 58.60 |  |
|---|---|---|---|
|  | Total For Services |  | $34,047.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 12.70 | 490.00 | 6,223.00 |
| Roger Frankel | 15.60 | 770.00 | 12,012.00 |
| Alexandra G. Freidberg | 5.50 | 270.00 | 1,485.00 |
| Robert F. Lawrence | 0.20 | 650.00 | 130.00 |
| Jay K. Musoff | 1.50 | 625.00 | 937.50 |
| Mary A. Wallace | 19.40 | 550.00 | 10,670.00 |
| Richard H. Wyron | 3.70 | 700.00 | 2,590.00 |
| Total All Timekeepers | 58.60 | $581.02 | $34,047.50 |

Disbursements

| Scan | 14.52 |
|---|---|
| Telephone | 0.17 |
| Westlaw Research | 209.00 |
| Total Disbursements | $223.69 |

**Total For This Matter**              **$34,271.19**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 41

January 21, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter: 10 - Retention of Professionals - Other**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/04/07 | J. Guy | Attention to Fisher Application. | 0.30 |
| 12/05/07 | J. Guy | Attention to Fischer application. | 0.20 |
| 12/06/07 | D. Fullem | Review e-mail from J. Guy regarding status of Fisher declaration and Hanly Conroy employment application. | 0.10 |
| 12/06/07 | D. Fullem | Review e-mail from C. Fisher at Hanly Conroy and e-mail from J. Guy in response to questions on declaration. | 0.20 |
| 12/07/07 | D. Fullem | Review e-mail from J. Guy and draft of declaration of C. Fisher in support of employment of Hanly Conroy. | 0.50 |
| 12/07/07 | J. Guy | Attention to Fisher application. | 0.20 |
| 12/10/07 | D. Fullem | Review and respond to e-mail from J. Guy regarding disclosure for employment of Hanly Conroy; review draft affidavit by C. Fisher at Hanly Conroy. | 0.50 |
| 12/12/07 | D. Fullem | Review e-mail from C. Fisher and J. Guy regarding status of declaration. | 0.20 |
| 12/18/07 | D. Fullem | Review and respond to e-mails from J. Guy regarding Hanly Conroy application to employ and related Fisher declaration. | 0.30 |

Total Hours            2.50
Total For Services                $860.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 1.80 | 225.00 | 405.00 |
| Jonathan P. Guy | 0.70 | 650.00 | 455.00 |
| Total All Timekeepers | 2.50 | $344.00 | $860.00 |

**Total For This Matter**            $860.00



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 42

January 21, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 12/07/07 | R. Barainca | Edit Tillinghast Eleventh Quarterly. | 1.20 |
| 12/10/07 | R. Barainca | Edit D. Austern's Fourteenth Quarterly fee application. | 0.90 |
| 12/10/07 | R. Barainca | Confer with R. Wyron regarding CNOs. | 0.30 |
| 12/10/07 | R. Barainca | Review Certification of Counsel for the Twenty-Fifth Period against the Quarterly fee applications for the FCR's professionals. | 0.70 |
| 12/12/07 | R. Barainca | Edit Tillinghast's October and November 2007 Monthlys. | 1.60 |
| 12/12/07 | D. Fullem | Review e-mail from J. Solganick regarding filing of Piper October fee application. | 0.10 |
| 12/13/07 | R. Barainca | Edit Piper's October 2007 Monthly. | 0.50 |
| 12/13/07 | R. Barainca | Confer with R. Wyron regarding the filing of CNOs. | 0.10 |
| 12/13/07 | D. Fullem | Review and forward J. Soganick e-mail and October fee application of Piper Jaffray to R. Barainca. | 0.20 |
| 12/14/07 | R. Barainca | Prepare Tillinghast CNO and October 2007 Monthly fee applications for Tillinghast and Piper Jaffray for filing. | 1.20 |
| 12/18/07 | R. Barainca | Prepare D. Austern's CNO for his October 2007 Monthly. | 0.50 |
| 12/21/07 | R. Barainca | Prepare D. Austern's CNO for his October 2007 Monthly for filing. | 0.50 |

Total Hours    7.80
Total For Services      $1,192.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.50 | 150.00 | 1,125.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Total All Timekeepers | 7.80 | $152.88 | $1,192.50 |

Disbursements
     Duplicating Expense      32.55
     Postage      7.22
     Total Disbursements      $39.77

**Total For This Matter**      **$1,232.27**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 43

January 21, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| 12/03/07 | R. Barainca | Prepare Orrick October 2007 fee application for filing. | 0.60 |
| 12/03/07 | R. Barainca | Prepare Seventh Quarterly back-up material. | 2.20 |
| 12/03/07 | D. Fullem | Review fee auditor's final report (.4) ; compare final report to our reply to initial report and compute differences (.5); prepare e-mail to R. Wyron regarding same (.1). | 1.00 |
| 12/03/07 | R. Wyron | Review Fee Auditor's response and follow-up. | 0.30 |
| 12/04/07 | R. Barainca | Review Fee Auditor's Reports and prepare explanation for R. Wyron, D. Felder and D. Fullem regarding context. | 1.00 |
| 12/04/07 | R. Barainca | Continue preparing Seventh Quarterly expense back-up. | 3.50 |
| 12/04/07 | D. Fullem | Review e-mails from R. Wyron, D. Felder and R. Barainca regarding fee auditor's final report as to reduction of Orrick's fees; review fee auditor's final report. | 0.50 |
| 12/05/07 | R. Barainca | Continue preparing Seventh Quarterly expense back-up. | 5.80 |
| 12/06/07 | R. Barainca | Continue preparing Seventh Quarterly Expense back-up. | 1.50 |
| 12/06/07 | R. Barainca | Prepare CNO for Orrick's Sixth Quarterly. | 0.50 |
| 12/06/07 | D. Fullem | Review e-mail from R. Wyron regarding status of conversation with W. Sparks and timing of payment. | 0.20 |
| 12/07/07 | D. Fullem | Review November prebills. | 1.80 |
| 12/07/07 | D. Fullem | Review and respond to R. Wyron regarding status of recent payments. | 0.10 |
| 12/11/07 | D. Fullem | Review e-mail from R. Wyron regarding September payment to be sent; confer with P. Parrish regarding status; update fee and expense charts and circulate to parties. | 1.00 |
| 12/13/07 | R. Barainca | Continue preparing expense back-up for Orrick Seventh Quarterly. | 0.90 |
| 12/13/07 | D. Fullem | Review and respond to e-mail from R. Barainca regarding CNO for quarterly fee application. | 0.10 |
| 12/13/07 | D. Fullem | Confer with P. Reyes regarding billing questions. | 0.20 |
| 12/14/07 | R. Barainca | Prepare CNO for Orrick's October 2007 Monthly. | 0.50 |
| 12/15/07 | R. Wyron | Review status and review CNOs. | 0.20 |
| 12/18/07 | R. Barainca | Prepare Orrick's CNO for the October 2007 Monthly for filing. | 0.30 |
| 12/19/07 | R. Barainca | Continue preparing expense back-up information for Orrick's Seventh Quarterly. | 2.50 |
| 12/21/07 | R. Barainca | Continue to prepare expense back-up for the Seventh Quarterly. | 2.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 44

January 21, 2008
Invoice No. 1108410

| | | | |
|---|---|---|---|
| 12/21/07 | D. Fullem | Review status of fees and expenses; update charts; confer with R. Wyron and P. Parrish regarding status of payment on fee holdback and date expected. | 1.00 |
| 12/27/07 | R. Barainca | Prepare Orrick's November 2007 Monthly. | 2.10 |
| 12/28/07 | R. Barainca | Continue preparing Orrick's November 2007 fee application. | 0.80 |

Total Hours                     30.60
Total For Services                               $5,307.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 24.20 | 150.00 | 3,630.00 |
| Debra O. Fullem | 5.90 | 225.00 | 1,327.50 |
| Richard H. Wyron | 0.50 | 700.00 | 350.00 |
| Total All Timekeepers | 30.60 | $173.45 | $5,307.50 |

Disbursements
    Duplicating Expense                73.20
    Express Delivery                   77.84
    Postage                             5.01
                    Total Disbursements              $156.05

**Total For This Matter**              **$5,463.55**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 45

January 21, 2008
Invoice No. 1108410

For Legal Services Rendered Through December 31, 2007 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/04/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with DC team, Tillinghast team and demonstrative exhibit vendor; return travel DC to NY. | 3.20 |
| 12/31/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with ACC counsel and review Grace proposed trial exhibits, and return travel to NY. | 4.30 |

Total Hours                     7.50
Total For Services

$2,343.75

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 7.50 | 312.50 | 2,343.75 |
| Total All Timekeepers | 7.50 | $312.50 | $2,343.75 |

**Total For This Matter**                                    **$2,343.75**

**\* \* \* COMBINED TOTALS \* \* \***

Total Hours                     1,832.50
Total Fees, all Matters                         $792,125.75
Total Disbursements, all Matters                $51,773.86
Total Amount Due                                $843,899.61