# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: January 22, 2008 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SEVENTY-SEVENTH MONTHLY INTERIM
## <u>PERIOD FROM NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007</u>

Name of Applicant:                         Reed Smith LLP

Authorized to Provide Professional Services to:    W. R. Grace & Co., *et al.*, Debtors and Debtors-in-Possession

Date of Retention:                     July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:               November 1 through November 30, 2007

Amount of fees sought as actual,
reasonable and necessary:            $346,948.50

Amount of expenses sought as actual,
reasonable and necessary              $28,452.97

This is a(n):  <u>X</u> monthly   ___ interim   ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# 17726
12/31/07

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| | | | | | |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through | $571,452.50 | $26,064.65 | No objections | No objections |

| | 2/28/07 | | | served on counsel | served on counsel |
|---|---|---|---|---|---|
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventy-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 22 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 62.40 | $39,624.00 |
| Paul M. Singer | Partner | 39 Years | Bankruptcy | $635.00 | 1.30 | $825.50 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 47.60 | $27,370.00 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 153.90 | $87,723.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 143.30 | $74,516.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 4.00 | $1,700.00 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 9.20 | $3,680.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | 20.50 | $8,200.00 |
| Carol J. Gatewood | Partner | 18 Years | Litigation | $385.00 | 25.00 | $9,625.00 |
| Jesse J. Ash | Associate | 6 Years | Litigation | $380.00 | 91.30 | $34,694.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 51.90 | $18,165.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joshua C. Lewis | Associate | 5 Years | Bankruptcy | $315.00 | .30 | $94.50 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 45.50 | $13,422.50 |
| Catherine R. Nguyen | Associate | 2 Years | Litigation | $250.00 | 23.50 | $5,875.00 |
| Natalie C. Metropulos | New Associate | 1 Year | Litigation | $240.00 | 8.80 | $2,112.00 |
| Nathan R. Fennessy | New Associate | 1 Year | Litigation | $240.00 | 24.60 | $5,904.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 15 Years | Bankruptcy | $210.00 | 5.80 | $1,218.00 |
| Maureen L. Atkinson | Paralegal | 31 Years | Litigation | $190.00 | .20 | $38.00 |
| Yovana A. Burns | Paralegal | 10 Years | Litigation | $190.00 | 7.00 | $1,330.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 40.40 | $7,474.00 |
| Margaret A. Garlitz | Paralegal | 16 Years | Litigation | $185.00 | 1.10 | $203.50 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 21.20 | $3,074.00 |
| Lisa Lankford | Case Assistant | 5 Years | Bankruptcy | $115.00 | .70 | $80.50 |

**Total Fees: $346,948.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 349.30 | $153,025.00 |
| ZAI | 36.40 | $17,923.50 |
| Fee Applications | 23.20 | $5,558.00 |
| Hearings | 6.20 | $3,644.00 |
| Claim Analysis Objection Resolution & Estimation | 287.60 | $131,011.50 |
| Montana Grand Jury Investigation | 86.80 | $35,786.50 |
| **Total** | **789.50** | **$346,948.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $8.35 | ---- |
| Telephone Outside | $118.36 | ---- |
| PACER | $83.44 | ---- |
| Westlaw | $810.68 | $2,850.69 |
| Duplicating/Printing/Scanning | $430.50 | $7.00 |
| IKON Copy Services | $1,309.34 | ---- |
| Courier Service – Outside | $274.97 | ---- |
| Deposition Expense | $210.00 | ---- |
| Meal Expense | $750.37 | ---- |
| Rail Travel Expense | $144.42 | ---- |
| Consulting Fees | $21,277.07 | ---- |
| Postage Expense | $12.78 | ---- |
| Secretarial Overtime | $105.00 | ---- |
| General (vendor fee for document retrieval) | $60.00 | ---- |
| SUBTOTAL | $25,595.28 | $2,857.69 |
| **TOTAL** | **$28,452.97** | |

Dated:   December 31, 2007
           Wilmington, Delaware

                           REED SMITH LLP

                           By: /s/ Kurt F. Gwynne _____
                              Kurt F. Gwynne (No. 3951)
                              1201 Market Street, Suite 1500
                              Wilmington, DE  19801
                              Telephone:  (302) 778-7500
                              Facsimile:  (302) 778-7575
                              E-mail: kgwynne@reedsmith.com

                                 and

                              James J. Restivo, Jr., Esquire
                              Lawrence E. Flatley, Esquire
                              Douglas E. Cameron, Esquire
                              435 Sixth Avenue
                              Pittsburgh, PA  15219
                              Telephone:  (412) 288-3131
                              Facsimile:  (412) 288-3063

                              Special Asbestos Products Liability Defense
                              Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1641916
One Town Center Road                    Invoice Date      12/28/07
Boca Raton, FL   33486                  Client Number      172573



============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          153,025.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $153,025.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | |
| One Town Center Road | |
| Boca Raton, FL   33486 | |

| | |
|---|---|
| Invoice Number | 1641916 |
| Invoice Date | 12/28/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/01/07 | Ash | Draft, assess, and edit opposing expert deposition cross-examination outline in preparation for upcoming deposition, including assessment of attachments to outline. | 9.20 |
| 11/01/07 | Fennessy | Revise deposition memorandum for A. Klapper. | 2.40 |
| 11/01/07 | Klapper | Review deposition transcript of P. Lees (1.7); prepare for prep of risk assessment expert (3.1); participate in prep of risk assessment expert (3.0). | 7.80 |
| 11/01/07 | Nguyen | Review and edit outline for opposition expert. | 5.30 |
| 11/02/07 | Ash | Conference calls with L. Watkins and Y. Burns regarding opposing expert deposition cross-examination outline. | 1.20 |
| 11/02/07 | Burns | Assist Laverne Watkins with preparation of deposition/article binders. | 5.80 |
| 11/02/07 | Cameron | Attend to expert witness issues. | 1.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641916
60026  Litigation and Litigation Consulting  Page    2
December 28, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|
| 11/02/07 | Klapper | Review deposition summaries completed by J. Ash, C. Nguyen, and N. Fennessey as well as work product from V. Craven for use in cross outline. | 3.70 |
| 11/02/07 | Taylor-Payne | Research and compilation of documents in preparation for cross examination of expert witness. | 1.60 |
| 11/04/07 | Klapper | Work on cross outline for Roggli based on deposition summaries provided by associates. | 6.70 |
| 11/05/07 | Ash | Draft, assess, and edit opposing expert deposition cross-examination outline in preparation for upcoming deposition, including assessment of attachments to outline. | 7.50 |
| 11/05/07 | Burns | Assist Laverene Watkins with preparation of deposition/article binders. | 1.20 |
| 11/05/07 | Klapper | Finish draft of Roggli cross outline. | 7.80 |
| 11/05/07 | Nguyen | Edit outline for cross examination of opposition expert. | 2.40 |
| 11/06/07 | Ash | Review opposing expert articles regarding exposure and occupational information in preparation for upcoming deposition. | 4.00 |
| 11/06/07 | Cameron | Review materials from PI estimation for expert testimony and PI estimation hearing (3.3); attention to RJ Lee Group reports (0.9); meet with J. Restivo and L. Flatley (.4). | 4.60 |
| 11/06/07 | Klapper | Respond to requests regarding B. Harding regarding Roggli cross outline, including preparation of edits to outline. | 4.30 |

172573 W. R. Grace & Co.                        Invoice Number  1641916
60026  Litigation and Litigation Consulting     Page    3
December 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|

11/07/07 Ash            Meetings and conference calls with    9.20
                        A. Klapper regarding opposing
                        expert deposition research
                        projects (1.2); continue review of
                        opposing expert articles regarding
                        exposure and occupational
                        information in preparation for
                        upcoming deposition (3.5); review
                        opposing expert articles for
                        excerpts on presentation of data
                        (4.5).

11/07/07 Atkinson       Check files re: Roggi testimony         .20
                        per request from Terrell Stansbury.

11/07/07 Cameron        Telephone call with R. Finke          3.10
                        regarding multiple expert witness
                        issues (0.4); e-mails regarding
                        same (0.4); review materials from
                        R. Finke (1.6); review deposition
                        summaries (0.7).

11/07/07 Fennessy       Review and assess opposing           3.40
                        expert's depositions in
                        preparation of deposition
                        memorandum for A. Klapper.

11/07/07 Klapper        Provide additional support to B.     6.20
                        Harding in preparation for Roggli
                        deposition.

11/07/07 Nguyen         Review opposition expert             4.30
                        deposition to determine what
                        products or categories which he
                        determined did not cause meso
                        (2.2); review opposition expert
                        depositions and trial transcripts
                        (2.1).

11/07/07 Taylor-Payne   Research and compilation of           .50
                        documents in preparation for cross
                        examination of expert witness.

11/08/07 Cameron        Attention to materials from PI       4.10
                        estimation, including deposition
                        summaries and expert reports.

172573 W. R. Grace & Co.                          Invoice Number  1641916
60026  Litigation and Litigation Consulting       Page   4
December 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 11/08/07 | Klapper | Follow-up on Roggli questions posed by B. Harding (1.2); work on direct of risk assessment expert, drafting revised demonstratives in conjunction with outline (5.0). | 6.20 |
| 11/08/07 | Singer | Discussion with J. Restivo re query. | .30 |
| 11/09/07 | Ament | Review agenda for 11/26/07 hearing (.10); review various e-mails re: same (.10). | .20 |
| 11/09/07 | Cameron | Continued review of expert witness materials and materials from R. Finke (3.2); e-mails regarding same (0.6). | 3.80 |
| 11/09/07 | Fennessy | Telephone conference with J. Ash and A. Klapper regarding new criteria in opposing expert's depositions for attribution (.1); interoffice communications regarding same (.2); office conference with C. Ngyuen regarding same (.2). | .50 |
| 11/09/07 | Klapper | Review key Roggli depositions based on questions raised by B. Harding while drafting follow-up analysis (3.7); develop potential Daubert arguments for use with certain claimant experts (2.5). | 6.20 |
| 11/09/07 | Nguyen | Conference with N. Fenessey re review of depositions and trial transcripts of opposing expert. | .30 |
| 11/10/07 | Cameron | Review materials from K&E regarding expert witnesses and in limine motions. | 1.70 |
| 11/11/07 | Cameron | Prepare for meeting with R. Finke. | 1.90 |
| 11/12/07 | Ament | E-mails re: updated agenda for 11/26/07 hearing. | .10 |

172573  W. R. Grace & Co.                        Invoice Number  1641916
60026  Litigation and Litigation Consulting      Page    5
December 28, 2007


      Date    Name                                               Hours
   --------  ----------                                          -----

   11/12/07 Ash              Review and assess opposing expert      7.30
                             deposition in preparation for
                             Daubert motion (4.5); meetings and
                             conference calls with A. Klapper
                             regarding Daubert motion on
                             opposing expert (1.3); review
                             expert reports and exhibits in
                             preparation for Daubert motion on
                             opposing expert (1.5).

   11/12/07 Cameron          Continued review of materials from    3.80
                             R. Finke (1.9); telephone call
                             with R.J. Lee Group regarding same
                             (0.3); prepare for meeting (1.2);
                             telephone call with R. Finke
                             regarding same (0.4).

   11/12/07 Klapper          Review certain expert depositions     3.20
                             for admissions per D. Bernick's
                             request (2.7); discuss Daubert
                             project with J. Ash and develop
                             additional ideas (.5).

   11/12/07 Taylor-Payne     Continue research and compilation       .60
                             of materials in preparation for
                             cross examination of expert
                             witness.

   11/13/07 Ash              Further review and assessment of      8.20
                             opposing expert deposition and
                             expert reports in preparation for
                             Daubert motion (2.5); meetings and
                             conference calls with A. Klapper
                             regarding Daubert motion on
                             opposing expert (.5); research
                             federal law on Daubert for motion
                             to exclude opposing expert (5.2).

   11/13/07 Cameron          Prepare for (0.6) and attend          6.90
                             meeting with R. Finke, J. Restivo
                             and L. Flatley regarding issues
                             relating to expert witnesses and
                             estimation issues (4.8); follow-up
                             from meeting (0.7); review expert
                             reports regarding same (0.8).

   11/13/07 Fennessy         Office conference with A. Klapper     4.90
                             and C. Nguyen regarding reviewing
                             and assessing opposing expert's
                             depositions in preparation of
                             cross-exam memorandum (.4);

172573 W. R. Grace & Co.                           Invoice Number  1641916
60026  Litigation and Litigation Consulting        Page   6
December 28, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| | | assess opposing expert's depositions in preparation of cross-exam memorandum for A. Klapper (4.5). | |
| 11/13/07 | Klapper | Meet with C. Nguyen and N. Fennessey regarding cross assignment (.5); review Rodricks' exhibits for inclusion in masster exhibit list (2.7). | 3.20 |
| 11/13/07 | Nguyen | Conference with T. Klapper re new review topics (0.5); conference with N. Fennessy re organization of project (0.4). | .90 |
| 11/13/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of expert witness. | 1.30 |
| 11/14/07 | Ash | Continue to research federal law on Daubert for motion to exclude opposing expert (5.5); meetings and conference calls with A. Klapper regarding Daubert motion on opposing expert (.8). | 6.30 |
| 11/14/07 | Cameron | Review and provide comments to J. Restivo summaries (0.9); review materials from R. Finke (1.5). | 2.40 |
| 11/14/07 | Fennessy | Review and assess opposing expert's depositions in preparation of cross-examination memorandum for A. Klapper (5.1); office conference with A. Klapper regarding same (.1). | 5.20 |
| 11/14/07 | Klapper | Meet with consultant re direct examination of expert. | 4.50 |
| 11/14/07 | Taylor-Payne | Continue research and compilation of documents in preparation for cross examination of expert witness. | .60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641916
60026  Litigation and Litigation Consulting  Page    7
December 28, 2007
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/07 | Ash | Continue to research federal law on Daubert for motion to exclude opposing expert (5.0); meetings and conference calls with A. Klapper regarding Daubert motion on opposing expert (.5). | 5.50 |
| 11/15/07 | Fennessy | Revise cross-examination memorandum for A. Klapper (.4); review and assess opposing expert's depositions in preparation of cross-examination memorandum for A. Klapper (2.2). | 2.60 |
| 11/15/07 | Klapper | Draft initial Daubert brief to exclude conduct expert's testimony (3.7); finished revised direct examination outline of state of the art expert and discuss with consultants (3.2). | 6.90 |
| 11/15/07 | Taylor-Payne | Continue research and compilation of documents for preparation of cross examination of expert witness. | .40 |
| 11/16/07 | Ash | Draft motion to exclude opposing expert from bankruptcy proceeding, including review of deposition transcript and case law. | 7.50 |
| 11/16/07 | Cameron | Review trial preparation plan from K&E. | .80 |
| 11/17/07 | Nguyen | Review depositions and trial transcripts of opposition expert. | 2.50 |
| 11/18/07 | Cameron | Work with K&E trial preparation plan and review expert reports regarding same. | 1.30 |
| 11/19/07 | Ament | Various e-mails and telephone calls re: 11/26/07 hearing in DE. | .20 |
| 11/19/07 | Ash | Continue drafting motion to exclude opposing expert from bankruptcy proceeding, including review of deposition transcript and case law. | 8.20 |

```
172573 W. R. Grace & Co.                      Invoice Number  1641916
60026  Litigation and Litigation Consulting   Page    8
December 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/19/07 | Cameron | Continue work on trial preparation materials. | .90 |
| 11/19/07 | Klapper | Revise direct examination outline and proposed exhibits in preparation for meeting with consultant and experts. | 5.20 |
| 11/19/07 | Nguyen | Review opposing party expert deposition and trial transcripts. | .70 |
| 11/19/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of expert witness. | .40 |
| 11/20/07 | Ament | Circulate transcript of 11/13/07 hearing and agenda for 11/26/07 hearing to working group (.10); review agenda (.10). | .20 |
| 11/20/07 | Ash | Continue drafting motion to exclude opposing expert from bankruptcy proceeding, including review of deposition transcript and case law. | 7.50 |
| 11/20/07 | Fennessy | Review and assess opposing expert's depositions in preparation of cross-examination memorandum for A. Klapper. | .80 |
| 11/20/07 | Klapper | Meet with consultant re expert direct examination (4.2); review S. Hays' deposition (1.7); follow-up with graphics team re expert's direct (1.3); draft updated direct outline based on meeting with consultants (2.2). | 9.40 |
| 11/20/07 | Nguyen | Review opposing expert deposition and trial transcripts. | 6.00 |
| 11/20/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of expert witness. | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1641916
60026  Litigation and Litigation Consulting       Page    9
December 28, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 11/21/07 | Ash | Continue drafting, editing, and finalizing motion to exclude opposing expert from bankruptcy proceeding, including review of deposition transcript and case law. | 7.20 |
| 11/21/07 | Cameron | Telephone call with T. Klapper and e-mails regarding PI estimation and trial prep issues (1.20); review expert reports and K&E summary outline regarding same (1.30). | 2.50 |
| 11/21/07 | Fennessy | Review and assess opposing expert's depositions in preparation of cross-examination memorandum for A. Klapper. | 3.00 |
| 11/21/07 | Klapper | Continue review of exhibit collection to determine universe of rebuttal exhibits. | 5.40 |
| 11/21/07 | Nguyen | Review opposing expert depositions and trial transcripts. | 1.10 |
| 11/23/07 | Klapper | Work on Daubert brief. | 6.20 |
| 11/24/07 | Cameron | Review expert depositions regarding K&E trial prep plan. | 2.60 |
| 11/24/07 | Klapper | Continue work on Daubert brief | 3.20 |
| 11/25/07 | Cameron | Follow-up from discussions with T. Klapper and attention to K&E trial prep online. | 1.80 |
| 11/25/07 | Klapper | Finish Daubert brief. | 3.70 |
| 11/26/07 | Ament | Attend to billing matters relating to expert invoice (.20); various e-mails and telephone calls re: same (.10). | .30 |
| 11/26/07 | Ash | Meeting with A. Klapper regarding motion to exclude opposing expert (.5); review and edit motion to exclude opposing expert (1.5); draft correspondence for Kirkland & Ellis regarding additional section on methodology for motion to exclude opposing expert (.5). | 2.50 |

172573 W. R. Grace & Co.                     Invoice Number  1641916
60026  Litigation and Litigation Consulting  Page   10
December 28, 2007

| Date | Name | | Hours |
|------|------|--|------|

| Date | Name | | Hours |
|------|------|--|------|
| 11/26/07 | Cameron | Review materials relating to trial preparation (1.1); attention to Rich Lee materials (1.3). | 2.40 |
| 11/26/07 | Fennessy | Revise cross-examination memorandum regarding opposing expert for A. Klapper. | 1.40 |
| 11/26/07 | Klapper | Discuss prep issues with D. Cameron (.3); draft summary of expert testimony to ensure consistency (3.4); continue review of key exhibits per Kirkland's request (4.3). | 8.00 |
| 11/26/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of expert witness. | .30 |
| 11/27/07 | Ament | E-mails re: Judge Fitzgerald court rules in DE. | .10 |
| 11/27/07 | Cameron | Review materials relating to trial preparation plan (1.5); review Longo summary (0.6); e-mails regarding same (0.3). | 2.40 |
| 11/27/07 | Klapper | Prepare for and meet with expert re direct testimony. | 8.30 |
| 11/28/07 | Ament | Review e-mail from J. O'Neill re: 11/26/07 omnibus hearing. | .10 |
| 11/28/07 | Cameron | Review T. Klapper and S. Bianca summaries of depositions. | 1.10 |
| 11/28/07 | Fennessy | Further revise cross-examination memorandum regarding opposing expert for A. Klapper. | .40 |
| 11/28/07 | Klapper | Review documents (1.7); review and offer comments on materials from consultants re direct examinations and exhibits for key experts (2.7); begin review of select depositions of estimation experts in anticipation of cross prep issues for key affirmative witnesses (3.4). | 7.80 |

```
172573 W. R. Grace & Co.                          Invoice Number  1641916
60026  Litigation and Litigation Consulting       Page  11
December 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 11/29/07 | Ament | E-mails re: 12/17/07 omnibus hearing (.20); review agenda for said hearing (.10). | .30 |
| 11/29/07 | Cameron | Review materials relating to trial preparation assignment (1.4); telephone call with J. Klapper regarding same (0.3); review deposition summaries (0.7); telephone call with client (0.4). | 2.80 |
| 11/29/07 | Klapper | Meet with Kirkland and consultants re trial preparation (2.3); prepare for meeting by revamping slides (1.5); finish summary of additional expert to ensure consistency (4.4). | 8.20 |
| 11/29/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of expert witness. | .40 |
| 11/30/07 | Ament | Review agenda for 12/17/07 hearing (.10); e-mails re: same (.20). | .30 |
| 11/30/07 | Cameron | Review Lee and Longo materials regarding pre-trial preparation requirements. | 1.40 |
| 11/30/07 | Klapper | Review B. Anderson transcript (2.2); edit direct and exhibit for risk expert based on call with Kirkland and consultants (2.3); discuss same with expert (.3); continue review of key exhibits for use in rebuttal as necessary (3.7). | 8.50 |

```
                                                          ------
                                    TOTAL HOURS           349.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Paul M. Singer | 0.30 | at $ | 635.00 | = | 190.50 |
| Douglas E. Cameron | 53.30 | at $ | 570.00 | = | 30,381.00 |
| Antony B. Klapper | 140.60 | at $ | 520.00 | = | 73,112.00 |
| Jesse J. Ash | 91.30 | at $ | 380.00 | = | 34,694.00 |
| Catherine R. Nguyen | 23.50 | at $ | 250.00 | = | 5,875.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  1641916
60026  Litigation and Litigation Consulting     Page   12
December 28, 2007
```

```
    Nathan R. Fennessy          24.60  at  $  240.00  =   5,904.00
    Maureen L. Atkinson          0.20  at  $  190.00  =      38.00
    Yovana A. Burns              7.00  at  $  190.00  =   1,330.00
    Sharon A. Ament              1.80  at  $  145.00  =     261.00
    Jennifer L. Taylor-Payne     6.70  at  $  185.00  =   1,239.50

                            CURRENT FEES                    153,025.00


                                                       ------------
                            TOTAL BALANCE DUE UPON RECEIPT   $153,025.00
                                                       ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1641917
5400 Broken Sound Blvd., N.W.        Invoice Date        12/28/07
Boca Raton, FL 33487                 Client Number        172573



==============================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

          Fees                        17,923.50
          Expenses                         0.00

                       TOTAL BALANCE DUE UPON RECEIPT      $17,923.50
                                                          =============

```
                         REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1641917
5400 Broken Sound Blvd., N.W.      Invoice Date       12/28/07
Boca Raton, FL 33487               Client Number       172573
                                   Matter Number        60028
```

================================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/01/07 | Metropulos | Review and analyze final batch of cases for inclusion in memo regarding damages (2.1); further review of New York case law (1.9); draft, review, and submit memo to T. Rea (3.6). | 7.60 |
| 11/01/07 | Restivo | Review research and draft memo re: same. | 1.20 |
| 11/02/07 | Restivo | Analyze Third Circuit and other cases. | 1.50 |
| 11/05/07 | Restivo | Analyze K&E memo. | 1.50 |
| 11/06/07 | Restivo | Comments to K&E memo. | 1.00 |
| 11/10/07 | Flatley | Detailed review of K&E and RS memos and drafting outline of issues. | 1.80 |
| 11/12/07 | Restivo | Status review (0.3); telephone call with R. Finke (0.2). | .50 |
| 11/14/07 | Cameron | Prepare for (0.6) and participate in conference call with R. Finke and K&E regarding strategy issues (1.1). | 1.70 |
| 11/14/07 | Flatley | With J. Restivo and D. Cameron re: K&E memo. | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641917
60028  ZAI Science Trial                    Page    2
December 28, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 11/14/07 | Restivo | Prepare for and conference call with clients and K&E. | 2.00 |
| 11/15/07 | Restivo | Options memo. | 2.30 |
| 11/16/07 | Cameron | Telephone call with R. Finke regarding research issues (0.3); review draft summary from J. Restivo (0.8). | 1.10 |
| 11/17/07 | Cameron | Continue review and comments to J. Restivo outline of issues. | 1.10 |
| 11/18/07 | Cameron | Review materials for legal research issues. | .80 |
| 11/19/07 | Cameron | Review outline and provide comments (0.7); meet with J. Restivo regarding same (0.4). | 1.10 |
| 11/19/07 | Rea | Review research results. | 1.30 |
| 11/19/07 | Restivo | Status memo (1.2); emails with K&E amd E. Westbrook, et al. (0.8). | 2.00 |
| 11/20/07 | Cameron | Revise summary outline and communicate with client regarding same. | .80 |
| 11/20/07 | Lewis | Meet with T. Rea re research assignment on claims issues. | .30 |
| 11/21/07 | Metropulos | Review property statute information and prepare email to T. Rea re: same. | .40 |
| 11/26/07 | Metropulos | Review memo and prepare materials regarding damages for T. Rea. | .80 |
| 11/26/07 | Restivo | Refine memo on status of ZAI claims in the Bankruptcy. | 1.00 |
| 11/27/07 | Restivo | Open issues review. | 1.00 |
| 11/29/07 | Rea | Draft research memo. | 3.20 |

```
                                             ------
                                TOTAL HOURS   36.40
```

172573 W. R. Grace & Co.
60028  ZAI Science Trial
December 28, 2007

Invoice Number  1641917
Page    3

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 14.00 | at | $ | 635.00 | = | 8,890.00 |
| Lawrence E. Flatley | 2.20 | at | $ | 575.00 | = | 1,265.00 |
| Douglas E. Cameron | 6.60 | at | $ | 570.00 | = | 3,762.00 |
| Traci Sands Rea | 4.50 | at | $ | 400.00 | = | 1,800.00 |
| Joshua C. Lewis | 0.30 | at | $ | 315.00 | = | 94.50 |
| Natalie C. Metropulos | 8.80 | at | $ | 240.00 | = | 2,112.00 |

CURRENT FEES                           17,923.50


                                        ------------
TOTAL  BALANCE  DUE  UPON  RECEIPT       $17,923.50
                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1641918
5400 Broken Sound Blvd., N.W.                  Invoice Date        12/28/07
Boca Raton, FL 33487                           Client Number        172573

========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                          5,558.00
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $5,558.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1641918 |
| Invoice Date | 12/28/07 |
| Client Number | 172573 |
| Matter Number | 60029 |

===========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/01/07 | Ament | E-mails with J. Lord re: 26th quarterly fee application (.10); continue calculating fees and expenses for same (1.50); continue preparation of spreadsheet re: same (.50); continue drafting narrative and summary for same (.40); provide narrative and summary to A. Muha (.10). | 2.60 |
| 11/01/07 | Lord | Communicate with S. Ament re: quarterly fee application (.1); research hearing date for same (.2). | .30 |
| 11/02/07 | Ament | E-mails with A. Muha re: 26th quarterly fee application (.10); e-mail to J. Lord re: same (.10). | .20 |
| 11/02/07 | Lord | Communicate with S. Ament re: Reed Smith quarterly fee application. | .20 |
| 11/02/07 | Muha | Review and revise draft of Quarterly Fee Application, and e-mails to S. Ament re: same. | 1.40 |
| 11/05/07 | Cameron | Review Fee Application materials. | .90 |
| 11/07/07 | Ament | Attend to billing matters relating to Environ invoices (.20); finalize 26th quarterly fee application (.50); meet with A. Muha re: same (.10); e-mail narrative and summary re: same to | 1.00 |

172573 W. R. Grace & Co.                    Invoice Number  1641918
60029  Fee Applications-Applicant           Page    2
December 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | J. Lord for DE filing (.10); e-mails with J. Lord re: same (.10). | |
| 11/07/07 | Lord | Communicate with S. Ament re: Reed Smith quarterly fee application (.1); research docket and revise same (.4). | .50 |
| 11/12/07 | Ament | Review e-mail from J. Lord re: filing of 26th quarterly fee application (.10); attend to billing matters relating to Environ (.10). | .20 |
| 11/12/07 | Lord | Review, supplement and prepare Reed Smith 26th quarterly fee application for e-filing and service (1.5); e-mail to A. Muha re: status of filing of same (.1). | 1.60 |
| 11/14/07 | Lord | Revise narrative/summary portion of Reed Smith quarterly fee application (.2); research docket for hearing date for use in quarterly application (.1). | .30 |
| 11/14/07 | Muha | Begin review and revisions to October monthly fee and expense detail, including multiple e-mails to timekeepers to obtain additional information for explanation in entries. | 2.50 |
| 11/15/07 | Ament | Attend to billing matters relating to expenses (.60); various e-mails and meetings re: same (.20); e-mails with J. Lord re: 26th quarterly fee application (.10). | .90 |
| 11/15/07 | Lord | E-file and perfect service of Reed Smith 26th quarterly fee application (.7); e-mail with S. Ament re: same (.1). | .80 |
| 11/16/07 | Ament | Attend to billing matters relating to fees (.10); e-mails with D. Cameron and A. Muha re: same (.10). | .20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641918
60029  Fee Applications-Applicant           Page    3
December 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/18/07 | Ament | Attend to billing matters relating to expenses for Oct. monthly fee application (.40); e-mails with with A. Muha re: same (.10). | .50 |
| 11/19/07 | Muha | Incorporate additional fee and expense detail from research of timekeeper expense reports relating to travel and work tasks for October monthly fee application. | .70 |
| 11/26/07 | Lord | Research docket and draft CNO to Reed Smith Sept. monthly fee application. | .50 |
| 11/26/07 | Muha | Multiple e-mails with S. Ament and billing department re: preparation of October 2007 monthly fee application (0.4); e-mails to timekeepers re: additional explanation for expense entries (0.3); additional revisions to monthly fee and expense detail (0.5). | 1.20 |
| 11/27/07 | Lord | E-file and perfect service of CNO to Reed Smith September monthly CNO (.3); correspondence to Debtors re: same (.1); e-mail to S. Ament re: October monthly fee application (.1) | .50 |
| 11/27/07 | Muha | Make additional revisions to October fee and expense details and meeting with D. Cameron to discuss same. | .80 |
| 11/28/07 | Ament | Attend to billing issues relating to Environ (.20); various e-mails re: same (.10); begin drafting Oct. monthly fee application (.60); respond to e-mail from J. Lord re: same (.10). | 1.00 |
| 11/28/07 | Lord | E-mail S. Ament re: October monthly fee application (.1); prepare COS and service for same (.2). | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1641918
60029  Fee Applications-Applicant                 Page    4
December 28, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| | | | |

| 11/29/07 | Ament | Calculate fees and expenses for Oct. monthly fee application (1.0); prepare spreadsheet re: same (.50); continue drafting Oct. monthly fee application (.20); provide same to A. Muha (.10); meet with A. Muha re: same (.10); finalize same (10); e-mail 76th monthly fee application, fee and expense details to J. Lord for DE filing (.10). | 2.10 |
| 11/29/07 | Lankford | Confer with J. Lord regarding RS's 76th Monthly Fee Application (.1); scan, e-file and perfect mail/hand service (.6). | .70 |
| 11/29/07 | Lord | Review and revise Reed Smith October monthly fee application (.7); perfect e-mail service of same (.1). | .80 |
| 11/29/07 | Muha | Review summary form for October 2007 monthly application and meeting with S. Ament re: same. | .50 |

                                                            ------
                                          TOTAL HOURS        23.20

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 0.90 | at $ | 570.00 | = | 513.00 |
| Andrew J. Muha | 7.10 | at $ | 350.00 | = | 2,485.00 |
| John B. Lord | 5.80 | at $ | 210.00 | = | 1,218.00 |
| Sharon A. Ament | 8.70 | at $ | 145.00 | = | 1,261.50 |
| Lisa Lankford | 0.70 | at $ | 115.00 | = | 80.50 |

                    CURRENT FEES                          5,558.00

                                                       ------------
             TOTAL BALANCE DUE UPON RECEIPT              $5,558.00
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


```
W.R. Grace & Co.                        Invoice Number    1641919
One Town Center Road                    Invoice Date     12/28/07
Boca Raton, FL   33486                  Client Number     172573
```

================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

```
        Fees                            3,644.00
        Expenses                            0.00

                   TOTAL BALANCE DUE UPON RECEIPT       $3,644.00
                                                     ==============
```

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1641919
One Town Center Road                Invoice Date      12/28/07
Boca Raton, FL   33486              Client Number       172573
                                    Matter Number        60030
```

=========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 11/26/07 | Ament | Assist J. Restivo and D. Cameron with various issues relating to omnibus hearing. | .20 |
| 11/26/07 | Cameron | Participate in portion of omnibus hearing (by telephone). | 2.40 |
| 11/26/07 | Restivo | Telephonic attendance at Omnibus Hearing and presentation of status reports to the Court. | 3.00 |
| 11/30/07 | Cameron | Review materials from omnibus hearing. | .60 |
| | | TOTAL HOURS | 6.20 |

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|------|---|-------|
| James J. Restivo Jr. | 3.00 | at $ | 635.00 | = | 1,905.00 |
| Douglas E. Cameron | 3.00 | at $ | 570.00 | = | 1,710.00 |
| Sharon A. Ament | 0.20 | at $ | 145.00 | = | 29.00 |
| CURRENT FEES | | | | | 3,644.00 |

```
                                             ------------
TOTAL BALANCE DUE UPON RECEIPT               $3,644.00
                                             ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1641920
One Town Center Road                      Invoice Date      12/28/07
Boca Raton, FL   33486                    Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                        131,011.50
         Expenses                          0.00

                         TOTAL BALANCE DUE UPON RECEIPT     $131,011.50
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1641920 |
| Invoice Date | 12/28/07 |
| Client Number | 172573 |
| Matter Number | 60033 |

=========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|---|-----|
| 11/01/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 11/01/07 | Flatley | Call with W. Sparks. | .10 |
| 11/01/07 | Garlitz | E-mails with S. Ament regarding review of the docket (.10); Conference with S. Ament regarding same (.10). | .20 |
| 11/01/07 | Muha | Research caselaw for J. Restivo. | .70 |
| 11/02/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 11/03/07 | Cameron | Attention to Canadian claims materials. | .80 |
| 11/04/07 | Cameron | Prepare for meeting. | .50 |
| 11/05/07 | Aten | Miscellaneous issues related to medical experts. | 1.40 |
| 11/05/07 | Cameron | Prepare for (0.3) and attend weekly meeting (0.6); review Quebec claim regarding statute of limitations (0.9). | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number  1641920
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
December 28, 2007


        Date    Name                                              Hours
        ------- -----------                                       -----

        11/05/07 Flatley      Team meeting and follow-up (0.8);    3.10
                              preparation for medical witness
                              conference call (1.8); conference
                              call with medical witness, et al.
                              and follow-up (0.2); call with
                              R. Finke re: medical issues (0.3).

        11/05/07 Garlitz      Assist team with various issues       .50
                              relating to PD claims (.40);
                              E-mails regarding same (.10).

        11/05/07 Restivo      Receipt and review of new emails,    1.00
                              orders and pleadings (0.7);
                              telephone calls (0.3).

        11/06/07 Flatley      With J. Restivo and D. Cameron re:   1.50
                              strategy (1.1); with R. Aten (0.4).

        11/06/07 Garlitz      Assist team with various issues       .20
                              relating to PD claims (.10);
                              e-mails regarding same (.10).

        11/06/07 Restivo      Claims evaluation (1.0); telephone   3.50
                              call with R. Finke (0.4); meeting
                              with D. Cameron and L. Flatley
                              (1.4); omnibus transcript review
                              (0.7).

        11/07/07 Ament        Assist team with various issues       .30
                              relating to PD claims (.20);
                              e-mails re: same (.10).

        11/07/07 Flatley      Review transcript excerpt (0.4);     1.00
                              e-mails and replies re: R. Finke
                              issue (0.5); quick call with D.
                              Cameron (0.1).

        11/07/07 Garlitz      E-mails with S. Ament regarding PD    .20
                              claims.

        11/08/07 Ament        Assist team with various issues       .20
                              relating to PD claims.

        11/08/07 Flatley      E-mails re: scheduling meeting.       .20

        11/08/07 Rea          E-mails re: response to DGS motion.   .30

        11/08/07 Restivo      Claims review.                       1.00

```
172573 W. R. Grace & Co.                        Invoice Number  1641920
60033  Claim Analysis Objection Resolution      Page    3
       & Estimation (Asbestos)
December 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|

| | | | |
|------|------|---|-------|
| 11/09/07 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10); access database and provide various claim forms to T. Rea per request (.60); various e-mails and meetings with T. Rea re: same (.20). | 1.00 |
| 11/09/07 | Flatley | E-mails from/to D. Cameron re: Tuesday meeting (0.2); review issues agenda for Tuesday meeting and call with D. Cameron re: agenda (1.0). | 1.20 |
| 11/09/07 | Rea | Finalized and filed response to DGS motion to file expert report and motion to expunge Allegheny Center claims. | 1.20 |
| 11/09/07 | Restivo | Claims analysis. | 1.00 |
| 11/10/07 | Cameron | Review e-mails regarding motions (0.3); review Canadian claims materials (0.8) review product ID issues (0.8). | 1.90 |
| 11/12/07 | Ament | Prepare for and attend team status meeting (.60); assist team with various issues relating to PD claims (.20); e-mails with R. Aten re: same (.10). | .90 |
| 11/12/07 | Aten | Miscellaneous issues re: medical experts. | .20 |
| 11/12/07 | Flatley | E-mails re: meeting. | .20 |
| 11/12/07 | Muha | Meeting with D. Cameron to discuss issues relating to claims. | .40 |
| 11/12/07 | Rea | E-mails re: Allegheny Center motion (.2); team meeting (.5). | .70 |
| 11/12/07 | Restivo | Claims review. | 3.00 |
| 11/12/07 | Singer | Review strategy memo. | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number  1641920
Page    4

| Date | Name | | Hours |
|------|------|------|------|

11/13/07 Ament       Assist team with various issues          .20
                     relating to PD claims (.10);
                     e-mails re: same (.10).

11/13/07 Cameron     Meet with R. Finke regarding             .40
                     various PD issues.

11/13/07 Flatley     Preparation for meeting (1.0);          7.00
                     meeting with R. Finke, J. Restivo,
                     D. Cameron, et al. and follow-up
                     (5.1); review of status with
                     J. Restivo and D. Cameron (0.9).

11/13/07 Restivo     Meeting with clients in Pittsburgh      4.70
                     and post-meeting review.

11/14/07 Flatley     Review and revise J. Restivo "to         .90
                     do" outline (0.5); e-mails and
                     calls on various issues (0.4).

11/14/07 Restivo     Analysis of expert reports and         2.00
                     planning.

11/15/07 Ament       Assist team with various issues          .20
                     relating to PD claims (.10);
                     e-mails re: same (.10).

11/15/07 Aten        Conference with L. Flatley,             3.60
                     J. Restivo and D. Cameron re:
                     expert analysis of asbestos
                     claims (2.9); review materials
                     re: same (.7).

11/15/07 Cameron     Prepare for (1.1); and attend          5.40
                     strategy meeting relating to
                     expert reports and analysis of
                     asbestos claims (1.6); review
                     materials from R. Finke regarding
                     same (1.9); attention to Speights
                     claims and motions regarding same
                     (0.8).

11/15/07 Flatley     With R. Aten re: asbestos claims       4.00
                     issues and follow-up (1.3); review
                     experts' reports (0.7); team
                     meeting with J. Restivo, D.
                     D. Cameron, R. Aten and A. Muha (2.0).

172573 W. R. Grace & Co.                           Invoice Number  1641920
60033  Claim Analysis Objection Resolution         Page   5
       & Estimation (Asbestos)
December 28, 2007


| Date | Name | | Hours |
|------|------|--|-------|
| 11/15/07 | Himmel | Conferences with D. Cameron regarding analysis of expert reports (.3); review A. Muha and J. Restivo memos regarding expert reports in other proceedings (.7). | 1.00 |
| 11/15/07 | Muha | Prepare for and attend meeting re: review and research of analysis of asbestos claims, and follow-up on meeting issues. | 2.30 |
| 11/15/07 | Restivo | Work relating to claims analysis. | 3.00 |
| 11/16/07 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 11/16/07 | Aten | Continue to review/analyze medical expert reports and asbestos claims. | 2.60 |
| 11/16/07 | Cameron | Multiple e-mails and telephone calls with R. Finke regarding expert witness and claim reviews (0.9); review material from F. Finke regarding same (3.2); review materials relating to Canadian claims (0.7). | 4.80 |
| 11/16/07 | Flatley | Organizing re: review of various expert reports and other materials re: asbestos claims. | 1.00 |
| 11/16/07 | Himmel | Review D. Cameron e-mail regarding documents relating to expert reports. | .20 |
| 11/16/07 | Muha | Attend to issues re: research relating to analysis of asbestos claims. | .40 |
| 11/18/07 | Cameron | Review expert materials and claims analysis (1.2); preparation for meeting with J. Restivo (0.9). | 2.10 |
| 11/18/07 | Himmel | Review various materials related to analysis of expert materials. | .70 |
| 11/19/07 | Ament | Prepare for and attend team status meeting. | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1641920
60033  Claim Analysis Objection Resolution         Page   6
       & Estimation (Asbestos)
December 28, 2007

| Date     | Name     |                                                      | Hours |
| -------- | -------- | ---------------------------------------------------- | ----- |
| 11/19/07 | Aten     | Team meeting (.8); continue to review medical expert reports, and to analyze asbestos claims (3.0). | 3.80 |
| 11/19/07 | Cameron  | Prepare for (0.9) and attend weekly meeting regarding strategy issues (1.1); review expert materials from W.R. Grace and follow-up e-mails (2.7); e-mails to claimants' counsel (0.2). | 4.90 |
| 11/19/07 | Flatley  | E-mails (0.1); preparation and team meeting (0.9); review and comment on J. Restivo memo (0.8). | 1.80 |
| 11/19/07 | Himmel   | Attend status meeting and review documents regarding expert reports. | 2.50 |
| 11/19/07 | Muha     | Attend weekly Grace work planning meeting. | .80 |
| 11/19/07 | Rea      | Attend team meeting. | .70 |
| 11/19/07 | Restivo  | Review expert reports and deposition summaries (2.5); attend to status items (1.0). | 3.50 |
| 11/20/07 | Ament    | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10); review memo from J. Restivo re: status (.10). | .30 |
| 11/20/07 | Cameron  | Review materials received from Grace in-house counsel (2.80); multiple e-mails re: same (.60). | 3.40 |
| 11/20/07 | Himmel   | Exchange e-mails with D. Cameron regarding analysis of expert materials. | .10 |
| 11/20/07 | Muha     | Legal research of cases involving asbestos claims analysis. | 3.70 |
| 11/20/07 | Rea      | Meeting with associate re: research assignment. | .30 |

172573 W. R. Grace & Co.                     Invoice Number   1641920
60033  Claim Analysis Objection Resolution   Page    7
       & Estimation (Asbestos)
December 28, 2007

| Date | Name | | Hours |
|------|------|---|------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/07 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 11/21/07 | Aten | Continue to review, analyze and summarize medical expert reports. | 1.80 |
| 11/21/07 | Cameron | Review J. Restivo summary and "things to do" list (.60); review expert reports (.90). | 1.50 |
| 11/21/07 | Flatley | Review various materials (1.2); with R. Aten re: follow-up to be done (0.4); reviewing experts' reports and research memorandum (2.6). | 4.20 |
| 11/21/07 | Himmel | Review expert materials (1.2); review D. Cameron e-mail regarding same (0.2). | 1.40 |
| 11/21/07 | Muha | Review and analyze case law re: analysis of asbestos claims. | 1.20 |
| 11/24/07 | Aten | Continue to review, analyze and summarize medical expert reports. | 1.20 |
| 11/24/07 | Cameron | Attention to expert reports and claim summaries. | 1.90 |
| 11/24/07 | Flatley | Review legal research memorandum and experts' reports and short outlines on them. | 3.00 |
| 11/25/07 | Aten | Continue to review, analyze and summarize medical expert reports. | 1.60 |
| 11/25/07 | Himmel | Review and analyze asbestos claims materials. | 2.60 |
| 11/25/07 | Muha | Continue review and analysis of case law re: analysis of asbestos claims. | 1.60 |
| 11/25/07 | Restivo | Review and analyze expert reports and K&E legal memo. | 2.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number  1641920
Page    8

| Date | Name | | Hours |
|------|------|------|-------|

| 11/26/07 | Ament | Prepare for and attend team status meeting (.80); assist team with various issues relating to PD claims (.20); various e-mails re: same (.20). | 1.20 |
| 11/26/07 | Aten | Continue to review and analyze medical expert reports (2.1); team meeting (.9). | 3.00 |
| 11/26/07 | Cameron | Prepare for (0.7) and attend portions of weekly team meeting (0.6); review of multiple expert reports and summaries relating to outstanding claims (1.8). | 3.10 |
| 11/26/07 | Flatley | E-mails and preparation for team meeting (0.4); team meeting and follow-up (1.3); e-mails and replies (0.2). | 1.90 |
| 11/26/07 | Himmel | Attend status meeting (.9); review and analysis of expert materials (1.9). | 2.80 |
| 11/26/07 | Muha | Attend weekly planning meeting (0.9); continue legal research re: analysis of asbestos claims (3.1). | 4.00 |
| 11/26/07 | Rea | Attend team meeting (1.0); attend Omnibus Hearing (.3). | 1.30 |
| 11/26/07 | Restivo | Weekly strategy planning meeting (1.0); review of additional expert reports (1.0). | 2.00 |
| 11/27/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails with team re: same (.10); review memo from J. Restivo re: status (.10). | .40 |
| 11/27/07 | Aten | Continue to review and analyze medical expert reports. | 5.40 |
| 11/27/07 | Cameron | Review revised summary of open items (0.5); e-mails regarding same (0.4); review various expert reports and claims summaries (1.2). | 2.10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number  1641920
Page    9

| Date | Name | | Hours |
|------|------|------|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 11/27/07 | Flatley | With R. Aten re: status of various matters and follow-up (0.7); call with D. Cameron (0.1); e-mails and replies (0.1). | .90 |
| 11/27/07 | Gatewood | Communicate with R. Aten concerning expert reports and scheduling orders (.50); examine/analyze expert report (3.5) | 4.00 |
| 11/27/07 | Himmel | Prepare summary of expert materials and exchange e-mails with D. Cameron, J. Restivo re: same (.8); review expert materials (1.8). | 2.60 |
| 11/27/07 | Muha | Continue research and analysis of case law regarding analysis of asbestos-related claims. | 7.00 |
| 11/27/07 | Restivo | Open issues review (2.1); continued review of expert reports, depositions, and background material (2.9). | 5.00 |
| 11/28/07 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 11/28/07 | Aten | Continue to read, analyze and summarize medical expert reports. | 8.60 |
| 11/28/07 | Cameron | Meet with J. Restivo regarding open issues and planning meeting (0.4); meet with L. Flatley regarding same (0.3); review expert reports and prepare outlines (1.9). | 2.60 |
| 11/28/07 | Flatley | With D. Cameron (0.3); review experts' reports in preparation for November 29 meeting (0.3). | .60 |
| 11/28/07 | Gatewood | Communicate (multiple) with R. Aten concerning expert reports (.50); examination/analysis of expert reports (7.5). | 8.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641920
60033  Claim Analysis Objection Resolution  Page   10
       & Estimation (Asbestos)
December 28, 2007
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/28/07 | Himmel | Conference with J. Restivo re: analysis of expert materials (.3); review expert materials (3.1). | 3.40 |
| 11/28/07 | Muha | Continue research and analysis of case law regarding analysis of asbestos claims (7.9); meeting with J. Restivo re: same (0.3). | 8.20 |
| 11/28/07 | Rea | Correspondence re: Omnibus schedule. | .20 |
| 11/28/07 | Restivo | Options analysis re:  claims. | 6.10 |
| 11/29/07 | Ament | Read memo from J. Restivo re: status (.10); prepare for and attend status meeting and prepare meeting minutes (3.0). | 3.10 |
| 11/29/07 | Aten | Team meeting (3.0); continue to read, analyze and summarize medical expert reports (5.7). | 8.70 |
| 11/29/07 | Cameron | Prepare for (1.1) and attend strategy meeting relating to pending claims and expert reviews (2.9); follow-up meeting with J. Restivo and telephone call with R. Finke re: same (0.6). | 4.60 |
| 11/29/07 | Flatley | Review expert report and begin drafting memo on various issues re: asbestos claims (4.7); team meeting to discuss status of various issues and strategy (3.3); with R. Aten re: status of medical witnesses' review (0.3). | 8.30 |
| 11/29/07 | Gatewood | Examination/analysis of expert reports. | 8.00 |
| 11/29/07 | Himmel | Conference with Reed Smith team re: analysis of expert material. | 3.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number  1641920
Page  11

| Date | Name | | Hours |
|------|------|--|-------|

| 11/29/07 | Muha | Prepare for (2.1) and attend (3.1) meeting regarding asbestos claims; continue research and analysis of case law re: same (1.6); review memoranda from J. Restivo re: same (0.3). | 7.30 |
| 11/29/07 | Restivo | Strategy meetings re:  open issues and resolution of same. | 7.60 |
| 11/30/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: expert reports (.20); review J. Restivo memo re: status (.10). | .50 |
| 11/30/07 | Aten | Continue to read, review, and analyze medical expert reports. | 3.60 |
| 11/30/07 | Cameron | Attention to materials relating to expert witness work and claims estimation. | 1.90 |
| 11/30/07 | Flatley | Drafting memorandum regarding expert report and issues related to it. | 4.50 |
| 11/30/07 | Gatewood | Examination/analysis of expert reports. | 5.00 |
| 11/30/07 | Himmel | Attention to expert materials. | .20 |
| 11/30/07 | Muha | Continue review and analysis of case law regarding analysis of asbestos claims (3.5); draft and revise memorandum re: approaches taken in previous cases (3.7). | 7.20 |

------

TOTAL HOURS   287.60

| TIME SUMMARY | Hours | | | Rate | | Value |
|--------------|-------|--|--|------|--|-------|
| James J. Restivo Jr. | 45.40 | at | $ | 635.00 | = | 28,829.00 |
| Paul M. Singer | 1.00 | at | $ | 635.00 | = | 635.00 |
| Lawrence E. Flatley | 45.40 | at | $ | 575.00 | = | 26,105.00 |
| Douglas E. Cameron | 43.70 | at | $ | 570.00 | = | 24,909.00 |
| Traci Sands Rea | 4.70 | at | $ | 400.00 | = | 1,880.00 |
| Brian T. Himmel | 20.50 | at | $ | 400.00 | = | 8,200.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number  1641920
Page  12

| | | | | |
|---|---|---|---|---|
| Carol J. Gatewood | 25.00 at $ 385.00 = | 9,625.00 |
| Andrew J. Muha | 44.80 at $ 350.00 = | 15,680.00 |
| Rebecca E. Aten | 45.50 at $ 295.00 = | 13,422.50 |
| Sharon A. Ament | 10.50 at $ 145.00 = | 1,522.50 |
| Margaret A. Garlitz | 1.10 at $ 185.00 = | 203.50 |

CURRENT FEES                                      131,011.50

                                                ------------
TOTAL BALANCE DUE UPON RECEIPT          $131,011.50
                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1641921
One Town Center Road                    Invoice Date      12/28/07
Boca Raton, FL    33486                 Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                          35,786.50
        Expenses                           0.00

                TOTAL BALANCE DUE UPON RECEIPT        $35,786.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1641921
One Town Center Road                      Invoice Date      12/28/07
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60035

=========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 11/01/07 | Cameron | Attention to A. Langer issues (0.4); review Lee expert materials (0.9). | 1.30 |
| 11/01/07 | Taylor-Payne | Research and compilation of key governmental documents. | 1.30 |
| 11/02/07 | Cameron | Review Lee materials. | 1.10 |
| 11/02/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | .30 |
| 11/03/07 | Cameron | Continued review of expert materials. | 1.60 |
| 11/04/07 | Cameron | Review Pooley, Blake, Langer and Lee materials. | 2.50 |
| 11/05/07 | Cameron | E-mails and telephone calls regarding A Langer (0.4); review materials regarding F. Pooley (0.9). | 1.30 |
| 11/05/07 | Taylor-Payne | Research and compilation of materials in preparation for cross examination of expert. | .70 |
| 11/06/07 | Cameron | Review materials from RJ Lee Group (1.8); review Gunter materials and article (0.9); follow-up regarding Langer issues (0.4); review expert materials for C. Blake (.6). | 3.70 |

172573 W. R. Grace & Co.          Invoice Number  1641921
60035  Grand Jury Investigation      Page    2
December 28, 2007

| Date | Name | | Hours |
|------|------|------|-------|
| 11/06/07 | Klapper | Discuss with consultant supplementation of state of the art analysis in light of issues raised by T. Mace. | 2.70 |
| 11/07/07 | Cameron | Telephone call with RJ Lee Group regarding expert reports and reliance materials (0.4); multiple e-mails regarding same (0.5); review materials regarding A. Langer (0.4); review expert materials (1.9). | 3.20 |
| 11/07/07 | Sanner | Email correspondence with J. Taylor-Payne re agency materials. | .20 |
| 11/07/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.90 |
| 11/08/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.20 |
| 11/09/07 | Cameron | Review materials from RJ Lee Group re: experts (0.9); e-mails re: same (0.5); review Pooley and Blake materials (0.9). | 2.30 |
| 11/12/07 | Cameron | Attention to expert report issues for Pooley and Blake (1.6); review materials from R. J. Lee Group (1.3). | 2.90 |
| 11/12/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.10 |
| 11/13/07 | Cameron | Meet with R. Finke regarding expert issues for criminal case (0.3); telephone call with experts re: same (0.4); e-mails re: same (0.4). | 1.10 |
| 11/13/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.40 |
| 11/14/07 | Cameron | Review materials relating to EPA sampling (0.5); review Pooley materials (0.8). | 1.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1641921
60035  Grand Jury Investigation             Page    3
December 28, 2007
```

| Date | Name | | Hours |
|------|------|------|-------|
| 11/15/07 | Cameron | Attention to materials relating to sample database (0.9); review materials for supplemental expert reports (0.9). | 1.80 |
| 11/15/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.60 |
| 11/16/07 | Cameron | E-mails with K&E regarding expert witness meeting and supplemental reports (0.4); review reports and summary of issues (0.7). | 1.10 |
| 11/16/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 5.00 |
| 11/17/07 | Cameron | Continued review of expert witness work. | 1.80 |
| 11/19/07 | Cameron | Telephone call with R.J. Lee Group re: expert work (0.2); review reports and reliance materials (0.9). | 1.10 |
| 11/19/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.30 |
| 11/20/07 | Cameron | Telephone call with R.J. Lee Group (.20); review report and attachments (1.40). | 1.60 |
| 11/20/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.80 |
| 11/21/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | .20 |
| 11/23/07 | Cameron | Attention to Pooley, Blake and R.J. Lee Group reports. | 2.50 |
| 11/25/07 | Cameron | Attention to supplemental reports and open issues for experts (1.60); review materials regarding database issues (.60). | 2.20 |
| 11/26/07 | Cameron | Review materials for supplemental reports. | .90 |
| 11/26/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.20 |

172573 W. R. Grace & Co.                          Invoice Number  1641921
60035  Grand Jury Investigation                   Page    4
December 28, 2007

```
        Date   Name                                              Hours
     --------  -----------                                       -----

     11/27/07  Cameron         Prepare for (1.8) and participate   4.10
                               in calls regarding expert reports
                               and expert materials for criminal
                               case (1.2); review underlying data
                               for same (0.8); e-mails regarding
                               same (0.3).

     11/27/07  Taylor-Payne    Continue research and compilation   3.20
                               of key governmental documents.

     11/28/07  Cameron         Review publications and materials   3.20
                               from R. Finke regarding soil
                               analysis (1.8); review materials
                               from Libby (1.4).

     11/28/07  Sanner          Continue review and analysis of     3.80
                               information submitted to
                               government.

     11/28/07  Taylor-Payne    Continue research and compilation   2.10
                               of key governmental documents.

     11/29/07  Cameron         Review expert report materials.      .90

     11/29/07  Taylor-Payne    Continue research and compilation    .40
                               of key governmental documents.

     11/30/07  Cameron         Review materials relating to        2.90
                               expert witness reports (2.3);
                               e-mails regarding meetings and
                               reports (0.6).

                                                                  ------
                                                 TOTAL HOURS       86.80
```

```
     TIME SUMMARY            Hours        Rate          Value
     ------------------------  ------     -----------   -------
     Douglas E. Cameron        46.40  at  $  570.00  =  26,448.00
     Antony B. Klapper          2.70  at  $  520.00  =   1,404.00
     Margaret L. Sanner         4.00  at  $  425.00  =   1,700.00
     Jennifer L. Taylor-Payne  33.70  at  $  185.00  =   6,234.50

                             CURRENT FEES                          35,786.50

                                                                ------------
                             TOTAL BALANCE DUE UPON RECEIPT        $35,786.50
                                                                ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1641951
One Town Center Road                      Invoice Date      12/28/07
Boca Raton, FL   33486                    Client Number      172573

================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                              0.00
        Expenses                     24,124.35

                    TOTAL BALANCE DUE UPON RECEIPT      $24,124.35
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1641951 |
| Invoice Date | 12/28/07 |
| Client Number | 172573 |
| Matter Number | 60026 |

=============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 2.70 |
| IKON Copy Services | 1,309.34 |
| PACER | 3.44 |
| Duplicating/Printing/Scanning | 161.30 |
| Westlaw | 597.69 |
| Postage Expense | 3.73 |
| Deposition Expense | 210.00 |
| Consulting Fees | 21,277.07 |
| Courier Service - Outside | 184.42 |
| Couriers (Outside) | 90.55 |
| Secretarial Overtime | 30.00 |
| Meal Expense | 254.11 |

|  | |
|---|---:|
| CURRENT EXPENSES | 24,124.35 |
| | ------------- |
| TOTAL BALANCE DUE UPON RECEIPT | $24,124.35 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1641951
One Town Center Road                    Invoice Date      12/28/07
Boca Raton, FL   33486                  Client Number      172573
                                        Matter Number       60026

===============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 09/21/07 | WR Grace Litigation -assist with August 2007 free application | 30.00 |
| 10/08/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Eiben, Nichol | .82 |
| 10/15/07 | PACER | 3.36 |
| 10/16/07 | Postage Expense<br>Postage Expense: ATTY # 0396 User: Miller, Jason | .41 |
| 10/19/07 | Courier Service - UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to expert witness at Hilton Garden Inn (DULUTH GA 30097). | 83.90 |
| 10/19/07 | Courier Service - UPS - Shipped from REED SMITH LLP to expert witness at Hilton Garden Inn (DULUTH GA 30097). | 36.26 |
| 10/22/07 | Courier Service - UPS - Shipped from Lawrence Flatley, Reed Smith LLP - Pittsburgh to David E. Mendelson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 8.73 |
| 10/24/07 | PACER | .08 |
| 10/29/07 | Postage Expense<br>Postage Expense: ATTY # 4810 User: Criswell, Pauline | 2.50 |
| 11/01/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 13 COPIES | 1.30 |
| 11/01/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1641951
60026  Litigation and Litigation Consulting       Page    2
December 28, 2007

| | | |
|---|---|---:|
| 11/01/07 | Westlaw - LOCAL RESEARCH FOR WORK IN RELATION TO PI LITIGATION. | 138.31 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 8 COPIES | .80 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 8 COPIES | .80 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 9 COPIES | .90 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 4 COPIES | .40 |
| 11/02/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 6 COPIES | .60 |
| 11/02/07 | Meal Expense Houser Deposition preparation on 10/16/07 (Lunch for 4). | 53.09 |
| 11/02/07 | Meal Expense Houser Deposition 10/16/07 (Lunch for 10). | 201.02 |
| 11/02/07 | Courier Service - Outside<br>232916 on 10/01/07 | 7.77 |
| 11/02/07 | Courier Service - Outside<br>253860 on 10/29/07 | 7.77 |
| 11/02/07 | Courier Service - Outside<br>242353 on 10/14/07 | 7.77 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2788; 3 COPIES | .30 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2788; 1 COPY | .10 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 2788; 274 COPIES | 27.40 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 1833; 13 COPIES | 1.30 |

172573 W. R. Grace & Co.                          Invoice Number  1641951
60026  Litigation and Litigation Consulting       Page    3
December 28, 2007

| Date | Description | Amount |
|---|---|---|
| 11/05/07 | Duplicating/Printing/Scanning ATTY # 2788; 15 COPIES | 1.50 |
| 11/05/07 | Duplicating/Printing/Scanning ATTY # 2788; 37 COPIES | 3.70 |
| 11/05/07 | Duplicating/Printing/Scanning ATTY # 1814: 18 COPIES | 1.80 |
| 11/05/07 | Duplicating/Printing/Scanning ATTY # 7015: 35 COPIES | 3.50 |
| 11/05/07 | Duplicating/Printing/Scanning ATTY # 1814: 9 COPIES | .90 |
| 11/06/07 | IKON Copy Services - COPYING FOR SERVICE OF MONTHLY FEE APPLICATION CNO. | 59.60 |
| 11/07/07 | Duplicating/Printing/Scanning ATTY # 0559: 12 COPIES | 1.20 |
| 11/08/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 11/08/07 | Duplicating/Printing/Scanning ATTY # 0710: 36 COPIES | 3.60 |
| 11/08/07 | Duplicating/Printing/Scanning ATTY # 0710: 13 COPIES | 1.30 |
| 11/12/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 11/12/07 | Duplicating/Printing/Scanning ATTY # 0887: 48 COPIES | 4.80 |
| 11/12/07 | Duplicating/Printing/Scanning ATTY # 7015: 14 COPIES | 1.40 |
| 11/12/07 | Duplicating/Printing/Scanning ATTY # 7015: 10 COPIES | 1.00 |
| 11/13/07 | Duplicating/Printing/Scanning ATTY # 7015: 2 COPIES | .20 |
| 11/13/07 | Duplicating/Printing/Scanning ATTY # 7015: 3 COPIES | .30 |
| 11/13/07 | Duplicating/Printing/Scanning ATTY # 1814: 8 COPIES | .80 |

172573 W. R. Grace & Co.                        Invoice Number  1641951
60026  Litigation and Litigation Consulting     Page    4
December 28, 2007

| Date | Description | Amount |
|---|---|---|
| 11/13/07 | Westlaw - LOCAL RESEARCH FOR WORK IN RELATION TO PI LITIGATION. | 58.92 |
| 11/13/07 | Courier Service - UPS - Shipped from Lawrence Flatley, Reed Smith LLP - Pittsburgh to Jay Hughes,  W.R. Grace & Co. (BOCA RATON FL 33486). | 22.22 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPY | .10 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 1814: 3 COPIES | .30 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 1814: 1 COPY | .10 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 1814: 30 COPIES | 3.00 |
| 11/14/07 | Duplicating/Printing/Scanning ATTY # 1814: 29 COPIES | 2.90 |
| 11/14/07 | Westlaw - LOCAL RESEARCH FOR WORK IN RELATION TO PI LITIGATION. | 400.46 |
| 11/15/07 | Deposition Expense - - VENDOR: IDEX - VICTOR LOUIS ROGGLI DEPOSITIONS | 70.00 |
| 11/15/07 | Deposition Expense - - VENDOR: IDEX - VICTOR LOUIS ROGGLI DEPOSITIONS | 140.00 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 1814: 29 COPIES | 2.90 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 1814: 34 COPIES | 3.40 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 1814: 4 COPIES | .40 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 1814: 5 COPIES | .50 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 1814: 5 COPIES | .50 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 7015: 21 COPIES | 2.10 |

172573 W. R. Grace & Co.                          Invoice Number  1641951
60026  Litigation and Litigation Consulting       Page    5
December 28, 2007

| | | |
|---|---|---|
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 29 COPIES | 2.90 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 36 COPIES | 3.60 |
| 11/15/07 | Courier Service - UPS - Shipped from JAY<br>HUGHES, W.R. GRACE & CO. to W.R. GRACE & CO.<br>(BOCA RATON FL 33487). | 10.00 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 34 COPIES | 3.40 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 7 COPIES | .70 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 17 COPIES | 1.70 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 19 COPIES | 1.90 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 20 COPIES | 2.00 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 19 COPIES | 1.90 |
| 11/25/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 16 COPIES | 1.60 |
| 11/26/07 | Couriers (Outside) - - VENDOR: TNT<br>International Courier to James Restivo, Reed<br>Smith, Pittsburgh | 90.55 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 5 COPIES | .50 |
| 11/27/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/33 | 1.65 |
| 11/27/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/17 | .85 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                    Invoice Number  1641951
60026  Litigation and Litigation Consulting  Page    6
December 28, 2007


| | | | |
|---|---|---|---|
| 11/28/07 | Duplicating/Printing/Scanning | ATTY # 7015: 45 COPIES | 4.50 |
| 11/29/07 | Duplicating/Printing/Scanning | ATTY # 7015: 5 COPIES | .50 |
| 11/29/07 | Duplicating/Printing/Scanning | ATTY # 7015: 5 COPIES | .50 |
| 11/29/07 | Duplicating/Printing/Scanning | ATTY # 0559: 24 COPIES | 2.40 |
| 11/29/07 | Duplicating/Printing/Scanning | ATTY # 0718; 95 COPIES | 9.50 |
| 11/29/07 | Duplicating/Printing/Scanning | ATTY # 3984; 95 COPIES | 9.50 |
| 11/30/07 | IKON Copy Services - COPYING AND MAILING OF NOTICE OF QUARTERLY FEE APPLICATION TO FULL SERVICE LIST | | 538.59 |
| 11/30/07 | IKON Copy Services - COPYING AND MAILING OF QUARTERLY FEE APPLICATION TO CORE SERVICE LIST. | | 711.15 |
| 11/30/07 | Duplicating/Printing/Scanning | ATTY # 7015: 10 COPIES | 1.00 |
| 11/30/07 | Duplicating/Printing/Scanning | ATTY # 4995: 321 COPIES | 32.10 |
| 11/30/07 | Duplicating/Printing/Scanning | ATTY # 4810; 9 COPIES | .90 |
| 11/30/07 | Telephone Expense | 626-825-0306/COV-BALDPK, CA/4 | .20 |
| 12/27/07 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - DOCUMENT REVIEW RE: DR. RODRICK'S DEPOSITION - Expert consultant fees for work on personal injury claims against W.R. Grace for November, 2007. | | 21277.07 |

                        CURRENT EXPENSES             24,124.35
                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT          $24,124.35
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1641952
5400 Broken Sound Blvd., N.W.        Invoice Date        12/28/07
Boca Raton, FL 33487                 Client Number        172573


================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

             Fees                        0.00
             Expenses                2,857.69

                    TOTAL BALANCE DUE UPON RECEIPT      $2,857.69
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1641952
5400 Broken Sound Blvd., N.W.        Invoice Date      12/28/07
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028

================================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Duplicating/Printing/Scanning            7.00
        Westlaw                              2,850.69

                    CURRENT EXPENSES                    2,857.69
                                                   --------------

                    TOTAL BALANCE DUE UPON RECEIPT      $2,857.69
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1641952
5400 Broken Sound Blvd., N.W.        Invoice Date      12/28/07
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

==============================================================================

Re: (60028)  ZAI Science Trial


        FOR COSTS ADVANCED AND EXPENSES INCURRED:

    10/30/07   Westlaw - LEGAL RESEARCH ON STATE LAW RE:        354.19
               POTENTIAL REMAINING CAUSES OF ACTION AND
               DAMAGES.

    10/31/07   Westlaw  - LEGAL RESEARCH ON STATE LAW RE:      1994.33
               POTENTIAL REMAINING CAUSES OF ACTION AND
               DAMAGES.

    10/31/07   Westlaw - LEGAL RESEARCH ON STATE LAW RE:         44.49
               POTENTIAL REMAINING CAUSES OF ACTION AND
               DAMAGES.

    11/01/07   Westlaw - LEGAL RESEARCH ON STATE LAW RE:        409.48
               POTENTIAL REMAINING CAUSES OF ACTION AND
               DAMAGES.

    11/09/07   Duplicating/Printing/Scanning                       .20
               ATTY # 0559: 2 COPIES

    11/09/07   Duplicating/Printing/Scanning                       .20
               ATTY # 0559: 2 COPIES

    11/09/07   Duplicating/Printing/Scanning                       .20
               ATTY # 0559: 2 COPIES

    11/09/07   Duplicating/Printing/Scanning                       .30
               ATTY # 0559: 3 COPIES

    11/12/07   Duplicating/Printing/Scanning                       .80
               ATTY # 0349: 8 COPIES

    11/12/07   Duplicating/Printing/Scanning                       .10
               ATTY # 0349: 1 COPY

172573 W. R. Grace & Co.                        Invoice Number  1641952
60028  ZAI Science Trial                        Page    2
December 28, 2007


| 11/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # : 5 COPIES | .50 |
| 11/21/07 | Westlaw - LEGAL RESEARCH ON STATE LAW RE:<br>POTENTIAL REMAINING CAUSES OF ACTION AND<br>DAMAGES. | 48.20 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # : 8 COPIES | .80 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | .70 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | .70 |

                              CURRENT EXPENSES              2,857.69
                                                        ------------
                TOTAL BALANCE DUE UPON RECEIPT            $2,857.69
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1641953
One Town Center Road                    Invoice Date    12/28/07
Boca Raton, FL    33486                 Client Number     172573


===============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                      1,470.93

                     TOTAL BALANCE DUE UPON RECEIPT        $1,470.93
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | Invoice Number | 1641953 |
|---|---|---|
| One Town Center Road | Invoice Date | 12/28/07 |
| Boca Raton, FL   33486 | Client Number | 172573 |
| | Matter Number | 60033 |

===============================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 5.65 |
| PACER | 80.00 |
| Duplicating/Printing/Scanning | 269.20 |
| Westlaw | 212.99 |
| Postage Expense | 9.05 |
| Secretarial Overtime | 75.00 |
| Rail Travel Expense | 144.42 |
| Meal Expense | 496.26 |
| Telephone - Outside | 118.36 |
| General Expense | 60.00 |

CURRENT EXPENSES                1,470.93
                             -------------

TOTAL BALANCE DUE UPON RECEIPT     $1,470.93
                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1641953 |
| Invoice Date | 12/28/07 |
| Client Number | 172573 |
| Matter Number | 60033 |

========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/19/07 | Secretarial Overtime: Assist D. Cameron preparation for meeting. | 45.00 |
| 09/20/07 | Secretarial Overtime: Assist D. Cameron to prepare client for deposition. | 15.00 |
| 09/21/07 | Secretarial Overtime: Assist D. Cameron to prepare client for deposition. | 15.00 |
| 10/05/07 | PACER | 18.80 |
| 10/16/07 | Telephone - Outside Chorus Call Inv No: 0316159 - FLATLEY - | 16.78 |
| 10/16/07 | Telephone - Outside Chorus Call Inv No: 0316159 - CAMERON - | 44.08 |
| 10/16/07 | Postage Expense Postage Expense: ATTY # 0559 User: Miller, Jason | 1.99 |
| 10/22/07 | Postage Expense Postage Expense: ATTY # 3928 User: Lebo, Dan | .41 |
| 10/30/07 | PACER | 1.68 |
| 10/31/07 | PACER | 59.52 |
| 11/01/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 11/01/07 | Duplicating/Printing/Scanning ATTY # 0349; 15 COPIES | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1641953
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
December 28, 2007

| | | |
|---|---|---|
| 11/01/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 15 COPIES | 1.50 |
| 11/02/07 | Meal Expense Grace Hearing - Breakfast for 10<br>for 10/25/07 hearing. | 75.14 |
| 11/02/07 | Meal Expense Grace Hearing - Lunch for 9 for<br>10/25/07 hearing. | 121.20 |
| 11/02/07 | Meal Expense W.R. Grace - Lunch for 6 during<br>meeting with expert witnesses. | 101.94 |
| 11/05/07 | Meal Expense - Lunch for 10 for client meeting<br>in CONF RM 1B. | 177.73 |
| 11/05/07 | Meal Expense - One kosher meal for client<br>meeting in CONF RM 1B. | 20.25 |
| 11/05/07 | Telephone Expense<br>786-662-5229/MIAMI, FL/53 | 2.65 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 11/05/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .50 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 7 COPIES | .70 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 32 COPIES | 3.20 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 11/07/07 | General Expense - - VENDOR: INFORM RESEARCH<br>SERVICES DOC RET - B. STEINMETZ | 60.00 |

172573 W. R. Grace & Co.                    Invoice Number  1641953
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
December 28, 2007


11/07/07   Telephone Expense                              .25
           312-701-8039/CHICAGO, IL/5

11/07/07   Postage Expense                               6.65
           Postage Expense: ATTY # 0349 User: Miller, Jason

11/08/07   Telephone Expense                              .25
           310-829-9589/SNMN SNMN, CA/6

11/08/07   Duplicating/Printing/Scanning                  .80
           ATTY # 0559; 8 COPIES

11/08/07   Duplicating/Printing/Scanning                 1.30
           ATTY # 0349; 13 COPIES

11/08/07   Duplicating/Printing/Scanning                  .10
           ATTY # 0349: 1 COPY

11/08/07   Duplicating/Printing/Scanning                  .10
           ATTY # 0349: 1 COPY

11/09/07   Telephone Expense                              .10
           818-314-3401/VAN NUYS, CA/2

11/09/07   Duplicating/Printing/Scanning                  .60
           ATTY # 0559; 6 COPIES

11/09/07   Duplicating/Printing/Scanning                14.70
           ATTY # 0559; 147 COPIES

11/09/07   Duplicating/Printing/Scanning                11.40
           ATTY # 0559; 114 COPIES

11/09/07   Duplicating/Printing/Scanning                  .20
           ATTY # 0559: 2 COPIES

11/09/07   Duplicating/Printing/Scanning                  .50
           ATTY # 0559: 5 COPIES

11/12/07   Duplicating/Printing/Scanning                  .90
           ATTY # 4810; 9 COPIES

11/12/07   Duplicating/Printing/Scanning                  .10
           ATTY # 0559; 1 COPY

11/12/07   Duplicating/Printing/Scanning                  .20
           ATTY # 0396: 2 COPIES

11/12/07   Duplicating/Printing/Scanning                  .20
           ATTY # 0396: 2 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1641953
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
December 28, 2007


| | | |
|---|---|---|
| 11/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 11/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 11/12/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 11/12/07 | Telephone Expense<br>202-263-3273/WASHINGTON, DC/10 | .50 |
| 11/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 713 COPIES | 71.30 |
| 11/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 76 COPIES | 7.60 |
| 11/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 786 COPIES | 78.60 |
| 11/13/07 | Telephone Expense<br>770-499-7500/ATLANTA NW, GA/9 | .45 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 1.60 |
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | .80 |

172573  W. R. Grace & Co.                        Invoice Number  1641953
60033   Claim Analysis Objection Resolution      Page    5
        & Estimation (Asbestos)
December 28, 2007


| | | | |
|---|---|---|---|
| 11/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | | .20 |
| 11/14/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | | .15 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .30 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .30 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .30 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | | .10 |
| 11/19/07 | Rail Travel Expense - Rail travel to and from<br>meeting site. | | 144.42 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | | .10 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .30 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | | .10 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | | .40 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1641953
60033  Claim Analysis Objection Resolution        Page    6
       & Estimation (Asbestos)
December 28, 2007


    11/19/07   Duplicating/Printing/Scanning                      .40
               ATTY # 0349: 4 COPIES

    11/20/07   Westlaw - LEGAL RESEARCH RE: ANALYSIS OF        212.99
               ASBESTOS CLAIMS.

    11/20/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0349: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0396: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0396: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .50
               ATTY # 3928: 5 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .60
               ATTY # 3928: 6 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .10
               ATTY # 4195: 1 COPY

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 4195: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .40
               ATTY # 3928: 4 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 3928: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0396: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0396: 2 COPIES

    11/26/07   Duplicating/Printing/Scanning                      .20
               ATTY # 0396: 2 COPIES

    11/27/07   Duplicating/Printing/Scanning                      .10
               ATTY # 0349: 1 COPY

    11/27/07   Duplicating/Printing/Scanning                      .70
               ATTY # 3928: 7 COPIES

    11/27/07   Duplicating/Printing/Scanning                     1.40
               ATTY # 3928: 14 COPIES

```
172573 W. R. Grace & Co.                        Invoice Number  1641953
60033  Claim Analysis Objection Resolution      Page   7
       & Estimation (Asbestos)
December 28, 2007
```

| | | |
|---|---|---|
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | .10 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1641953
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
December 28, 2007


        11/27/07    Duplicating/Printing/Scanning                 .20
                    ATTY # 3928: 2 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .90
                    ATTY # 3928: 9 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .90
                    ATTY # 3928: 9 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .90
                    ATTY # 3928: 9 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .60
                    ATTY # 0349: 6 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .10
                    ATTY # 0349: 1 COPY

        11/27/07    Duplicating/Printing/Scanning                1.80
                    ATTY # 0349: 18 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .70
                    ATTY # 0349: 7 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .70
                    ATTY # 0349: 7 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .70
                    ATTY # 0349: 7 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .70
                    ATTY # 0349: 7 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .20
                    ATTY # 0349: 2 COPIES

        11/27/07    Duplicating/Printing/Scanning                 .30
                    ATTY # 0349: 3 COPIES

        11/28/07    Duplicating/Printing/Scanning                1.70
                    ATTY # 3928: 17 COPIES

        11/28/07    Duplicating/Printing/Scanning                1.70
                    ATTY # 3928: 17 COPIES

        11/28/07    Duplicating/Printing/Scanning                 .20
                    ATTY # 0349: 2 COPIES

        11/28/07    Duplicating/Printing/Scanning                 .20
                    ATTY # 0349: 2 COPIES

172573 W. R. Grace & Co.                    Invoice Number  1641953
60033  Claim Analysis Objection Resolution  Page    9
       & Estimation (Asbestos)
December 28, 2007


| 11/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 8 COPIES | .80 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 3928: 10 COPIES | 1.00 |
| 11/28/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 0349: 7 COPIES | .70 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 3928: 17 COPIES | 1.70 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .50 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 3928: 16 COPIES | 1.60 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 3928: 16 COPIES | 1.60 |
| 11/29/07 | Duplicating/Printing/Scanning ATTY # 3928: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
December 28, 2007

Invoice Number   1641953
Page   10

| | | | |
|---|---|---|---|
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | | .80 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | | .20 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .30 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | | .10 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPY | | .10 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | | .30 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | | .50 |
| 11/29/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 5 COPIES | | .50 |
| 11/29/07 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | | .30 |
| 11/29/07 | Telephone Expense<br>510-428-9411/OKLD FRTVL, CA/6 | | .25 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 5 COPIES | | .50 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 0710: 8 COPIES | | .80 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 17 COPIES | | 1.70 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 16 COPIES | | 1.60 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | | .80 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 4 COPIES | | .40 |
| 11/30/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1641953
60033  Claim Analysis Objection Resolution        Page  11
       & Estimation (Asbestos)
December 28, 2007


11/30/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

11/30/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

11/30/07    Duplicating/Printing/Scanning                    .10
            ATTY # 3928: 1 COPY

11/30/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

11/30/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

11/30/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

11/30/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

11/30/07    Duplicating/Printing/Scanning                    .40
            ATTY # 3928: 4 COPIES

11/30/07    Duplicating/Printing/Scanning                    .30
            ATTY # 3928: 3 COPIES

11/30/07    Duplicating/Printing/Scanning                   1.00
            ATTY # 3928: 10 COPIES

11/30/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928; 2 COPIES

11/30/07    Duplicating/Printing/Scanning                    .20
            ATTY # 3928; 2 COPIES

11/30/07    Duplicating/Printing/Scanning                  11.30
            ATTY # 3928; 113 COPIES

11/30/07    Telephone Expense                                .40
            818-314-3401/VAN NUYS, CA/8

11/30/07    Telephone Expense                                .10
            312-719-2602/CHICAGO, IL/2

11/30/07    Telephone Expense                                .10
            415-497-0299/SAN RAFAEL, CA/2

11/30/07    Telephone - Outside - - VENDOR: JAMES J.       57.50
            RESTIVO, JR. COURT CALL WITH JUDGE ON 9/24/07

172573 W. R. Grace & Co.                    Invoice Number  1641953
60033  Claim Analysis Objection Resolution  Page  12
        & Estimation (Asbestos)
December 28, 2007

                          CURRENT EXPENSES                1,470.93
                                                        ------------
                          TOTAL BALANCE DUE UPON RECEIPT   $1,470.93
                                                        ============