# EXHIBIT C

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: February 21, 2008 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTY-EIGHTH MONTHLY INTERIM PERIOD FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007

Name of Applicant:  Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and Debtors-in-Possession

Date of Retention: July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought: December 1 through December 31, 2007

Amount of fees sought as actual, reasonable and necessary: $328,899.50

Amount of expenses sought as actual, reasonable and necessary $6,684.25

This is a(n): X monthly __ interim __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



17952
2/1/08

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |

| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventy-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 19 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 36 Years | Litigation | $635.00 | 51.80 | $32,893.00 |
| Lawrence E. Flatley | Partner | 32 years | Litigation | $575.00 | 26.10 | $15,007.50 |
| Douglas E. Cameron | Partner | 23 Years | Litigation | $570.00 | 138.50 | $78,945.00 |
| Antony B. Klapper | Partner | 13 Years | Litigation | $520.00 | 185.70 | $96,564.00 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $425.00 | 126.60 | $53,805.00 |
| Traci Sands Rea | Partner | 12 Years | Litigation | $400.00 | 16.20 | $6,480.00 |
| Brian T. Himmel | Partner | 15 Years | Litigation | $400.00 | 25.40 | $10,160.00 |
| Andrew J. Muha | Associate | 6 Years | Litigation | $350.00 | 43.40 | $15,190.00 |
| Joshua C. Lewis | Associate | 5 Years | Bankruptcy | $315.00 | 11.90 | $3,748.50 |
| Dustin N. Pickens | Associate | 6 Years | Litigation | $310.00 | 5.20 | $1,612.00 |
| Rebecca E. Aten | Associate | 4 Years | Litigation | $295.00 | 22.70 | $6,696.50 |

| Nathan R. Fennessy | New Associate | 1 Year | Litigation | $240.00 | 5.30 | $1,272.00 |
| William J. Sheridan | New Associate | 1 Year | Litigation | $240.00 | .50 | $120.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 15 Years | Bankruptcy | $210.00 | 2.70 | $567.00 |
| Maureen L. Atkinson | Paralegal | 31 Years | Litigation | $190.00 | .20 | $38.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 16.70 | $3,089.50 |
| Sharon A. Ament | Paralegal | 3 Years | Litigation | $145.00 | 18.70 | $2,711.50 |

**Total Fees:  $328,899.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 197.40 | $102,204.00 |
| ZAI | 23.50 | $10,909.50 |
| Fee Applications | 18.20 | $4,839.00 |
| Hearings | 5.20 | $3,133.00 |
| Claim Analysis Objection Resolution & Estimation | 223.90 | $103,286.00 |
| Montana Grand Jury Investigation | 229.40 | $104,528.00 |
| **Total** | **697.60** | **$328,899.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $5.05 | ---- |
| Telephone Outside | $52.05 | ---- |
| PACER | $66.40 | ---- |
| Westlaw | $2,341.66 | $66.77 |
| Lexis | $279.08 | ---- |
| Duplicating/Printing/Scanning | $1,476.50 | $1.90 |
| Binding Charge | $6.00 | ---- |
| IKON Copy Services | $105.30 | ---- |
| Outside Duplicating | $605.38 | ---- |
| Courier Service – Outside | $176.07 | ---- |
| Transcript Expense | $422.50 | ---- |
| Meal Expense | $224.89 | ---- |
| Rail Travel Expense | $271.63 | ---- |
| Parking/Tolls/Other Transportation | $12.42 | ---- |
| Secretarial Overtime | $570.65 | ---- |
| SUBTOTAL | $6,615.58 | $68.67 |
| **TOTAL** | **$6,684.25** | |

Dated:  February 1, 2008
        Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
    Kurt F. Gwynne (No. 3951)
    1201 Market Street, Suite 1500
    Wilmington, DE  19801
    Telephone:  (302) 778-7500
    Facsimile:  (302) 778-7575
    E-mail: kgwynne@reedsmith.com

    and

James J. Restivo, Jr., Esquire
Lawrence E. Flatley, Esquire
Douglas E. Cameron, Esquire
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  (412) 288-3131
Facsimile:  (412) 288-3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number      1653335
One Town Center Road                  Invoice Date       01/30/08
Boca Raton, FL    33486               Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          102,204.00
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $102,204.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number    1653335
One Town Center Road                  Invoice Date      01/30/08
Boca Raton, FL   33486                Client Number      172573
                                      Matter Number       60026

==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|--|-------|
| 12/01/07 | Cameron | Attention to PI estimation trial preparation issues. | 1.60 |
| 12/03/07 | Cameron | Review materials from T. Klapper regarding trial preparation issues and materials (0.8); review expert depositions (2.6). | 3.40 |
| 12/03/07 | Fennessy | Review and assess opposing expert's transcripts in preparation of cross-examination memorandum for A. Klapper. | 2.80 |
| 12/03/07 | Klapper | Continue work on exhibit identification project for case in chief (2.3); discuss contours of expert testimony with consultant in light of Kirkland's suggestions (4.3). | 6.60 |
| 12/03/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of industry expert | .50 |
| 12/04/07 | Ament | Circulate 11/26/07 transcript to team. | .10 |
| 12/04/07 | Cameron | Attention to trial preparation materials. | 2.40 |

```
172573 W. R. Grace & Co.                       Invoice Number  1653335
60026  Litigation and Litigation Consulting     Page    2
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 12/04/07 | Klapper | Continue work on revised direct examination outline and exhibits for use with expert and confer with consultants. | 3.70 |
| 12/04/07 | Lord | Research and telephone call with representative of Mary Wurtz re: reason for inclusion on service list. | .40 |
| 12/04/07 | Taylor-Payne | Continue research and compilation of materials in preparation for cross examination of industry expert | .20 |
| 12/05/07 | Ament | E-mails with V. Johnson of Kirkland re: Jan. trial. | .20 |
| 12/05/07 | Cameron | Additional review of trial preparation materials. | 1.70 |
| 12/05/07 | Klapper | Work on cross examination outline of pathologist based on input from article and deposition review. | 6.80 |
| 12/05/07 | Taylor-Payne | Continue research and compilation of transcripts in anticipation of cross examination of industry expert | .50 |
| 12/06/07 | Cameron | Attention to trial preparation materials. | 2.80 |
| 12/06/07 | Klapper | Prepare for meeting with expert regarding direct examination (2.0); meet with expert regarding testimony and slides and exhibits (7.4). | 9.40 |
| 12/06/07 | Lord | Telephone call with creditor re: receipt of notice of filing. | .20 |
| 12/07/07 | Cameron | Attention to trial preparation materials. | .90 |
| 12/07/07 | Fennessy | Revise cross-examination memorandum regarding opposing expert for A. Klapper. | 2.30 |

172573 W. R. Grace & Co.                      Invoice Number  1653335
60026  Litigation and Litigation Consulting   Page    3
January 30, 2008

|  Date    | Name     |  | Hours |
|----------|----------|--|-------|
| 12/07/07 | Klapper  | Participate in team call (1.0); finish review of estimation reports and additional deposition transcripts of science experts for use in cross prep of Grace experts (4.2). | 5.20 |
| 12/08/07 | Cameron  | Review Daubert motion and related materials (1.9); review expert reports (0.9). | 2.80 |
| 12/09/07 | Cameron  | Review Daubert materials. | 1.80 |
| 12/09/07 | Klapper  | Begin review of Daubert briefs for material for preparation of expert cross-examinations. | 1.70 |
| 12/10/07 | Ament    | Review agenda for 12/17/07 hearing (.10); e-mails re: same (.10). | .20 |
| 12/10/07 | Cameron  | Review of Daubert motions filed by parties. | 1.90 |
| 12/10/07 | Fennessy | Create master document regarding opposing expert's deposition testimony and articles. | .20 |
| 12/10/07 | Klapper  | Finish exhibit list for affirmative case-in-chief (3.8); finish exhibit list for rebuttal of key experts from claimants (3.3). | 7.10 |
| 12/11/07 | Ament    | E-mails re: 12/17/07 hearing. | .10 |
| 12/11/07 | Cameron  | Review PI estimation filings. | 1.40 |
| 12/11/07 | Klapper  | Finish review of Daubert briefs to identify cross issues for expert prep work (2.3); continue work on expert direct and exhibits based on input from last prep session (5.7). | 8.00 |
| 12/12/07 | Ament    | Various e-mails and meetings re: 12/17/07 hearing. | .50 |
| 12/12/07 | Klapper  | Continue work on direct examination outline and exhibits for use with expert. | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number  1653335
60026  Litigation and Litigation Consulting       Page   4
January 30, 2008

| Date | Name | | Hours |
|------|------|-----|-------|
| 12/13/07 | Cameron | Attention to trial preparation materials. | 1.30 |
| 12/13/07 | Klapper | Continue work on direct examination outline and exhibits for use with expert. | 7.70 |
| 12/14/07 | Klapper | Continue work on draft direct examination and revise slides for use with expert. | 8.00 |
| 12/15/07 | Cameron | Review of materials for trial preparation issues. | 1.60 |
| 12/15/07 | Klapper | Finish draft direct examination and revise slides for use with expert. | 4.70 |
| 12/16/07 | Klapper | Make more revisions to slide for expert direct. | 1.30 |
| 12/17/07 | Ament | E-mails re: 2008 omnibus hearing dates (.10); meet with J. Restivo re: omnibus hearing (.10). | .20 |
| 12/17/07 | Klapper | Continue making edits to slides, conferring with consultants and with B. Harding regarding same. | 2.20 |
| 12/18/07 | Klapper | Work with expert on direct examination. | 8.30 |
| 12/18/07 | Restivo | Telephone calls with D. Cameron and R. Finke. | 2.00 |
| 12/18/07 | Taylor-Payne | Compilation of materials in anticipation of cross examination of industry expert. | .70 |
| 12/19/07 | Cameron | Review draft exhibit list (2.9); multiple e-mails and calls regarding same (1.6); review materials from K&E (0.9). | 5.40 |
| 12/19/07 | Klapper | Continue work on revisions to expert's direct examination and slides in light of feedback from previous prep session. | 4.10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1653335
60026  Litigation and Litigation Consulting   Page   5
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/20/07 | Cameron | Additional review of exhibit list and R.J. Lee deposition reports materials for possible exhibits (2.4); multiple e-mails and calls regarding same (0.8); attention to materials from T. Klapper (1.1). | 4.30 |
| 12/20/07 | Klapper | Meet with consultants re slides and direct examination (2.4); finish revisions to slides and direct based on discussion with expert (6.3); review trial exhibit list, providing feedback to Kirkland counsel (2.2). | 10.90 |
| 12/21/07 | Cameron | Attention to trial preparation materials and multiple e-mails regarding same. | 1.60 |
| 12/22/07 | Cameron | Attention to trial preparation materials. | .70 |
| 12/23/07 | Klapper | Continue review of key secondary sources relied upon by lead expert and identify from those materials likely cross questions during estimation hearing. | 3.40 |
| 12/24/07 | Klapper | Continue review of key secondary sources relied upon by lead expert and identify from those materials likely cross questions during estimation hearing. | 4.20 |
| 12/26/07 | Klapper | Review Daubert opposition briefs for cross ideas (3.2); continue work on cross prep for lead expert, reviewing writings and prior testimony (6.3). | 9.50 |
| 12/27/07 | Ament | Circulate transcript of 12/17/07 hearing to client and working group. | .20 |
| 12/27/07 | Klapper | Continue work on cross prep for lead expert, reviewing writings and prior testimony. | 7.70 |
| 12/28/07 | Cameron | Review motion in limine responses. | 2.00 |

172573 W. R. Grace & Co.                    Invoice Number  1653335
60026  Litigation and Litigation Consulting    Page    6
January 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 12/28/07 | Klapper | Fill out coding sheets re exhibits (1.4); continue work on cross prep for lead expert, reviewing writings and prior testimony (5.2). | 6.60 |
| 12/29/07 | Cameron | Review draft direct exam and motion in limine materials. | 2.10 |
| 12/29/07 | Klapper | Continue work on cross prep for lead expert, reviewing writings and prior testimony. | 1.70 |
| 12/30/07 | Cameron | Continued review of trial preparation materials. | 1.40 |
| 12/30/07 | Klapper | Continue work on cross prep for lead expert, reviewing writings and prior testimony. | 5.20 |
| 12/31/07 | Cameron | Review draft materials from T. Klapper (1.5); review Motions in Limine responses (1.3). | 2.80 |

```
                                             ------
                             TOTAL HOURS     197.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 2.00 | at $ | 635.00 | = | 1,270.00 |
| Douglas E. Cameron | 43.90 | at $ | 570.00 | = | 25,023.00 |
| Antony B. Klapper | 142.20 | at $ | 520.00 | = | 73,944.00 |
| Nathan R. Fennessy | 5.30 | at $ | 240.00 | = | 1,272.00 |
| John B. Lord | 0.60 | at $ | 210.00 | = | 126.00 |
| Sharon A. Ament | 1.50 | at $ | 145.00 | = | 217.50 |
| Jennifer L. Taylor-Payne | 1.90 | at $ | 185.00 | = | 351.50 |

```
                        CURRENT FEES                     102,204.00


                                                    ------------
              TOTAL BALANCE DUE UPON RECEIPT         $102,204.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1653336
5400 Broken Sound Blvd., N.W.        Invoice Date        01/30/08
Boca Raton, FL 33487                 Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                           10,909.50
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $10,909.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1653336 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60028 |

========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 12/02/07 | Cameron | Review legal research materials. | 1.30 |
| 12/03/07 | Pickens | Research re: elements of potential claims. | 1.10 |
| 12/03/07 | Rea | Work on drafting research memo. | 3.40 |
| 12/04/07 | Pickens | Research re: elements of potential claims. | 3.20 |
| 12/04/07 | Rea | Work on drafting summary research memo. | 1.50 |
| 12/04/07 | Sheridan | Research and update chart re materiality requirements under MD Consumer Protection Act. | .50 |
| 12/14/07 | Pickens | Research re: elements of potential claims in various states. | .50 |
| 12/16/07 | Cameron | Review legal research materials from R. Finke (1.3); review e-mails regarding same (0.3). | 1.60 |
| 12/17/07 | Cameron | Review legal research issues. | .60 |
| 12/17/07 | Restivo | File review and analysis re:  next steps. | .50 |
| 12/18/07 | Cameron | Review, revise and finalize legal research memo (1.3); review materials from R. Finke (1.4); multiple e-mails regarding same (0.4). | 3.10 |

172573 W. R. Grace & Co.                    Invoice Number  1653336
60028  ZAI Science Trial                    Page    2
January 30, 2008

| Date | Name | | Hours |
|------|------|--|-------|

12/18/07 Restivo      Review and refine research memo.        .60

12/19/07 Cameron      Attention to ZAI research issues       1.20
                      and R. Finke materials.

12/19/07 Restivo      Review and advise on memo.            1.00

12/21/07 Pickens      Research re: requirements of            .40
                      potential claims.

12/21/07 Rea          Conference with D. Pickens re:          .30
                      research.

12/27/07 Cameron      Review materials from R. Finke.         .70

12/30/07 Cameron      Review R. Finke summary.                .70

12/31/07 Rea          Revisions to research memo.           1.30

                                                          ------
                                    TOTAL HOURS           23.50


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 2.10 | at $ | 635.00 | = | 1,333.50 |
| Douglas E. Cameron | 9.20 | at $ | 570.00 | = | 5,244.00 |
| Traci Sands Rea | 6.50 | at $ | 400.00 | = | 2,600.00 |
| Dustin Pickens | 5.20 | at $ | 310.00 | = | 1,612.00 |
| William J. Sheridan | 0.50 | at $ | 240.00 | = | 120.00 |

                      CURRENT FEES                        10,909.50


                                                         ------------
           TOTAL BALANCE DUE UPON RECEIPT                 $10,909.50
                                                         ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                        Invoice Number      1653337
5400 Broken Sound Blvd., N.W.      Invoice Date        01/30/08
Boca Raton, FL 33487               Client Number        172573

==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

          Fees                        4,839.00
          Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $4,839.00
                                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1653337
5400 Broken Sound Blvd., N.W.        Invoice Date      01/30/08
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60029


===========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/07 | Ament | Review e-mail from J. Lord re: 76th monthly fee application. | .10 |
| 12/04/07 | Ament | Review e-mail from D. Cameron re: 26th quarterly fee application (.10); e-mails with A. Muha and J. Lord re: same (.10); return telephone call to A. Weimer re: same (.10); follow-up e-mails re: same (.10). | .40 |
| 12/05/07 | Ament | Attend to billing matters relating to spreadsheet received from fee auditor (.30); e-mails re: same (.10). | .40 |
| 12/07/07 | Ament | Attend to billing matters relating to 75th monthly fee application (.10); e-mails and meet with D. Cameron re: same (.10). | .20 |
| 12/11/07 | Ament | Attend to billing matters relating to 25th quarterly fee application (.10); e-mails and meet with D. Cameron re: same (.10). | .20 |
| 12/13/07 | Ament | Attend to matters relating to 25th quarterly fee application (.10); e-mails re: same (.10). | .20 |
| 12/13/07 | Muha | Begin work on revisions to November 2007 monthly fee application materials. | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1653337
60029  Fee Applications-Applicant                 Page    2
January 30, 2008


| Date | Name | | Hours |
|------|------|------|------|
| 12/14/07 | Ament | E-mails re: Nov. monthly fee application (.20); attend to billing matter relating to expenses for Nov. monthly fee application (.40); meet with A. Muha re: same (.10). | .70 |
| 12/14/07 | Cameron | Review materials regarding fee applications. | .90 |
| 12/14/07 | Muha | Extensive review and revisions to fee and expense detail for Nov. 2007 monthly application, including research into various time and expense entries to provide greater explanations. | 3.80 |
| 12/17/07 | Ament | Attend to billing matters relating to 25th quarterly fee application (.10); e-mails with D. Cameron re: same (.10); e-mails with A. Muha re: expenses relating to Nov. monthly fee application (.10). | .30 |
| 12/18/07 | Lord | Draft CNO for Reed Smith October monthly fee application. | .40 |
| 12/20/07 | Ament | Respond to e-mail from D. Cameron re: Oct. fees. | .10 |
| 12/21/07 | Ament | E-mails re: Nov. fees and expenses (.20); attend to billing matters relating to Environ (.10). | .30 |
| 12/21/07 | Lord | E-file and perfect service of Reed Smith CNO to October monthly fee application (.3); correspondence to R. Finke re: same (.1). | .40 |
| 12/26/07 | Muha | Multiple e-mails and calls re: status of November 2007 fee and expense details for preparation of November monthly fee application. | .30 |
| 12/27/07 | Ament | E-mails re: fees and expenses relating to Nov. monthly fee application (.20); attend to billing matters relating to Environ expenses (.30); begin calculating fees and expenses for Nov. monthly fee application | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number  1653337
60029  Fee Applications-Applicant           Page    3
January 30, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| | | (.50); create spreadsheet re: same (.30); begin drafting Nov. monthly fee application (.20). | |
| 12/27/07 | Muha | Review and revise November 2007 fee and expense detail and multiple e-mails with D. Cameron and billing department re: same, and prepare invoices for final billing stage. | 2.20 |
| 12/28/07 | Ament | Continue calculating fees and expenses for Nov. monthly fee application (1.0); continue preparing spreadsheet re: same (.50); continue drafting 77th monthly fee application (.40); provide same to A. Muha (.10); e-mails with J. Lord re: same (.10). | 2.10 |
| 12/28/07 | Lord | E-mails with S. Ament re: monthly fee application. | .10 |
| 12/28/07 | Muha | Attend to multiple issues re: preparation of November 2007 monthly fee application for filing. | .50 |
| 12/30/07 | Ament | E-mails re: Nov. monthly fee application (.20); finalize said fee application (.20); e-mail 77th monthly fee application, fee and expense details to J. Lord for DE filing (.10). | .50 |
| 12/30/07 | Muha | Make final review of and revisions to November 2007 monthly fee application and e-mail comments to S. Ament. | .70 |
| 12/31/07 | Lord | Revise, e-file and perfect service of Reed Smith November monthly fee application. | 1.20 |

                                            ------
                              TOTAL HOURS    18.20


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 0.90 at $ 570.00 = | | 513.00 |

172573 W. R. Grace & Co.                    Invoice Number  1653337
60029  Fee Applications-Applicant           Page    4
January 30, 2008

         Andrew J. Muha          8.20  at  $  350.00  =   2,870.00
         John B. Lord            2.10  at  $  210.00  =     441.00
         Sharon A. Ament         7.00  at  $  145.00  =   1,015.00

                                 CURRENT FEES                      4,839.00

                                                               ------------
                                 TOTAL BALANCE DUE UPON RECEIPT   $4,839.00
                                                               ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1653338
One Town Center Road                      Invoice Date        01/30/08
Boca Raton, FL   33486                    Client Number        172573

================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

         Fees                          3,133.00
         Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $3,133.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1653338
One Town Center Road                      Invoice Date    01/30/08
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60030


=============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|------|------|
| 12/11/07 | Cameron | Review agenda for omnibus hearing (0.3); e-mails regarding same (0.3). | .60 |
| 12/11/07 | Restivo | Correspondence re:  Omnibus Hearing. | .40 |
| 12/12/07 | Cameron | Review materials for 12/12 hearing. | .60 |
| 12/13/07 | Cameron | Review materials for hearing. | .60 |
| 12/13/07 | Restivo | Status review for Omnibus Hearing. | .20 |
| 12/17/07 | Cameron | Review materials for omnibus hearing (0.3); meet with J. Restivo regarding same (0.2); meet with J. Restivo regarding report of hearing (0.3). | .80 |
| 12/17/07 | Restivo | Attend oral argument at Omnibus Hearing. | 2.00 |

                                                            ------
                                           TOTAL HOURS       5.20


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| James J. Restivo Jr. | 2.60 at $ 635.00 = | | 1,651.00 |
| Douglas E. Cameron | 2.60 at $ 570.00 = | | 1,482.00 |

                        CURRENT FEES                        3,133.00

172573 W. R. Grace & Co.
60030  Hearings
January 30, 2008

Invoice Number  1653338
Page    2

                                                    ------------
         TOTAL BALANCE DUE UPON RECEIPT                 $3,133.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1653339
One Town Center Road                      Invoice Date       01/30/08
Boca Raton, FL   33486                    Client Number       172573

========================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          103,286.00
         Expenses                            0.00

                     TOTAL BALANCE DUE UPON RECEIPT       $103,286.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number     1653339
One Town Center Road                Invoice Date       01/30/08
Boca Raton, FL   33486              Client Number        172573
                                    Matter Number         60033


================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 12/02/07 | Cameron | Review materials from meeting. | .90 |
| 12/02/07 | Himmel | Review D. Cameron's e-mail re: expert analysis. | .10 |
| 12/03/07 | Ament | Assist team with various issues relating to PD claims (.20); various e-mails with team re: same (.10); prepare for and attend team status meeting (.80); meet with T. Rea re: Speights opposition to debtors motion to expunge duplicate claims (.10). | 1.20 |
| 12/03/07 | Aten | Continue to read, analyze and summarize medical expert reports (2.9); team meeting (.6). | 3.50 |
| 12/03/07 | Cameron | Review D. Speights response to motion to expunge (0.9); prepare for and attend weekly meeting regarding strategy and planning issues (0.9); review L. Flatley memo regarding experts (0.9). | 2.70 |
| 12/03/07 | Flatley | Review deposition transcript and outline issues (4.1); call with D. Cameron (0.4); call with A. Muha (0.2); team meeting (0.8). | 5.50 |

172573 W. R. Grace & Co.                        Invoice Number  1653339
60033  Claim Analysis Objection Resolution      Page    2
       & Estimation (Asbestos)
January 30, 2008


      Date   Name                                            Hours
      -------- -----------                                   -----


      12/03/07 Lewis          Research re property damage claims      1.80
                              and viability of same under the
                              bankruptcy code.

      12/03/07 Muha           Prepare for and attend weekly          6.00
                              planning meeting (0.9); continue
                              revisions to memorandum re:
                              non-asbestos cases and circulate
                              same (1.3); continue review of
                              case law and begin work on
                              memorandum re: law regarding
                              analysis of asbestos claims (3.8).

      12/03/07 Rea            Attend team meeting (.8); review       1.30
                              of response to Allegheny Center
                              motion (.5).

      12/03/07 Restivo        Strategy meeting (1.0); emails         3.00
                              (.3); memos re: analysis of expert
                              reports (1.7).

      12/04/07 Ament          Assist team with various issues         .50
                              relating to PD claims (.20);
                              e-mails re: same (.10); review
                              memo from J. Restivo re: status
                              (.20).

      12/04/07 Aten           Continue to read, analyze and         2.00
                              summarize expert reports of
                              medical experts.

      12/04/07 Flatley        E-mails and replies (0.2); review       .40
                              memo (0.2).

      12/04/07 Himmel         Draft outline of expert report.       2.50

      12/04/07 Muha           Continue work on memorandum re:       4.40
                              analysis of asbestos claims, and
                              review J. Restivo memorandum re:
                              same.

      12/04/07 Restivo        Further analysis (2.0); update        3.00
                              status memos (1.0).

      12/05/07 Ament          Assist team with various issues         .30
                              relating to PD claims (.20);
                              e-mail to team re: same (.10).

```
172573 W. R. Grace & Co.                    Invoice Number  1653339
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/05/07 | Aten | Continue to read, analyze and summarize medical expert reports. | 3.20 |
| 12/05/07 | Cameron | Attention to memos regarding planning and strategy issues (1.8); continued review of expert materials (1.3). | 3.10 |
| 12/05/07 | Flatley | Review of outlines for various witnesses and review of analytical memoranda for December 7 meeting. | 2.50 |
| 12/05/07 | Himmel | Draft outline of expert analysis and review expert materials and conference with J. Restivo regarding same. | 2.60 |
| 12/05/07 | Muha | Continue research and analysis of case law and drafting extensive memorandum re: claims analysis. | 9.60 |
| 12/05/07 | Restivo | Analyze expert report (3.7); update status report (.9); telephone calls and emails with Muha, Aten, and Himmel, et al (.9). | 5.50 |
| 12/06/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10); review J. Restivo memo re: status (.10). | .40 |
| 12/06/07 | Aten | Miscellaneous matters re: medical experts. | .50 |
| 12/06/07 | Cameron | Review Judge Buckwalter decision (0.8); review summary judgment materials (0.4). | 1.20 |
| 12/06/07 | Flatley | With J. Restivo re: status (0.4); review reports and memoranda in preparation for December 7 meeting (2.6). | 3.00 |
| 12/06/07 | Himmel | Review expert materials and prepare summaries regarding same. | 4.50 |
| 12/06/07 | Muha | Continue to draft, revise and circulate memorandum re: asbestos claims analysis. | 8.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1653339
60033  Claim Analysis Objection Resolution  Page    4
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/06/07 | Rea | Reviewed district court opinion affirming lack of authority order. | .30 |
| 12/06/07 | Restivo | Analysis of strategy options (5.5); emails re: PD and ZAI Omnibus Hearing (.5). | 6.00 |
| 12/07/07 | Ament | Review memos from J. Restivo and B. Himmel re: status (.30); various e-mails with J. Restivo re: same (.10); assist team with various issues relating to PD claims (.20); meet with D. Cameron re: status (.10). | .70 |
| 12/07/07 | Aten | Attend team meeting. | 2.10 |
| 12/07/07 | Cameron | Prepare for (1.1) and attend strategy meeting with Grace team and follow-up discussions (2.1); follow-up with R. Finke regarding same (0.4). | 3.60 |
| 12/07/07 | Flatley | Preparation for team meeting (1.4); team meeting to discuss analysis and conclusions (2.5); further analysis and begin outline for client presentation (0.9). | 4.80 |
| 12/07/07 | Himmel | Conference with Reed Smith team regarding expert materials (2.5); draft summaries regarding same (.6). | 3.10 |
| 12/07/07 | Muha | Prepare for and attend meeting re: asbestos claims analysis and related issues (3.0); review reports by expert witnesses and prepare summaries of same (2.8). | 5.80 |
| 12/07/07 | Restivo | Strategy meeting and follow-up with analysis of options (3.0); memorandum re: same (2.0). | 5.00 |
| 12/08/07 | Ament | Assist D. Cameron with various issues relating to PD claims (1.30); e-mails re: same (.20). | 1.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
January 30, 2008

Invoice Number  1653339
Page    5

| Date | Name | | Hours |
|------|------|---|-------|
| 12/08/07 | Himmel | Prepare summary of expert materials. | 4.30 |
| 12/09/07 | Cameron | Review of materials for client call. | 1.50 |
| 12/09/07 | Himmel | Prepare summary of expert materials. | 3.50 |
| 12/10/07 | Ament | Assist team with various issues relating to PD claims (.80); various e-mails with team re: same (.20); review J. Restivo and B. Himmel memos re: status (.20). | 1.20 |
| 12/10/07 | Aten | Read, analyze and summarize Daubert motions. | 7.90 |
| 12/10/07 | Cameron | Continued review of expert materials and J. Restivo's summary for client call. | 2.20 |
| 12/10/07 | Flatley | E-mails on various subjects (0.3); with R. Aten (0.1); review briefs and begin review of J. Restivo outline (2.4). | 2.80 |
| 12/10/07 | Himmel | Review and summarize expert materials and conference with J. Restivo regarding same. | 2.00 |
| 12/10/07 | Muha | Brief review of multiple pleadings filed by interested parties and meeting with P. Singer and J. Restivo to discuss issues re: asbestos claims. | .60 |
| 12/10/07 | Restivo | Prepare for Omnibus (.40); analysis of testimony and options (4.3). | 4.70 |
| 12/11/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/11/07 | Aten | Continue to read, analyze and summarize Daubert motions. | 2.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1653339
60033  Claim Analysis Objection Resolution  Page    6
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/11/07 | Cameron | Review and revise J. Restivo draft outline/talking points (1.7); meet with J. Restivo and L. Flatley regarding same (0.6); review expert report summaries regarding same (1.4). | 3.70 |
| 12/11/07 | Flatley | Review briefs and J. Restivo outline (1.9); with D. Cameron and follow-up (0.6); revisions to J. Restivo outline (0.4). | 2.90 |
| 12/11/07 | Himmel | Review summaries of Daubert motions (.9); review J. Restivo talking points memo for comments (.3); draft summary regarding expert materials (.6). | 1.80 |
| 12/11/07 | Muha | Review e-mails re: asbestos claims issues. | .20 |
| 12/11/07 | Restivo | Analysis of testimony, law and options. | 3.50 |
| 12/12/07 | Ament | Assist team with various issues relating to PD claims (.40); e-mails re: same (.10); review e-mail from J. Restivo re: status (.10). | .60 |
| 12/12/07 | Cameron | Prepare for (1.4) and participate in call with R. Finke, J. Restivo and L. Flatley regarding claims review issues (1.6); follow-up call with R. Finke (.3). | 3.30 |
| 12/12/07 | Flatley | Prepare for conference call (1.0); conference call with J. Restivo, D. Cameron and R. Finke and follow-up with J. Restivo and D. Cameron (1.8); with B. Himmel (0.2); with A. Muha (0.1). | 3.10 |
| 12/12/07 | Himmel | Conference with L. Flatley regarding expert materials. | .20 |
| 12/12/07 | Restivo | Prepare for and telephone conference with clients re:  case strategy. | 4.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  1653339
60033  Claim Analysis Objection Resolution    Page    7
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/13/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/13/07 | Cameron | Follow-up from 12/12 conference call (0.7); review materials relating to Allegheny Center Motion (0.8); review statute of limitations materials (0.6). | 2.10 |
| 12/13/07 | Restivo | Status review for Omnibus Hearing. | .30 |
| 12/14/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/14/07 | Cameron | Review materials relating to argument of Motion to Expunge duplicate claim. | 1.30 |
| 12/14/07 | Lewis | Research re property damage claims and viability of same under the bankruptcy code. | 4.20 |
| 12/17/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10); prepare for and attend status meeting (.70). | 1.00 |
| 12/17/07 | Aten | Team meeting. | .80 |
| 12/17/07 | Cameron | Prepare for (0.8) and attend team meeting regarding open issues (0.7). | 1.50 |
| 12/17/07 | Flatley | Team meeting and follow-up (0.8); B. Harding e-mail and reply (0.3). | 1.10 |
| 12/17/07 | Himmel | Attend weekly status meeting. | .80 |
| 12/17/07 | Lewis | Research re property damage claims and viability of same under the bankruptcy code. (.8); telephone call and email correspondence with T.Rea re same (.1); draft portions of memo re same (1.9). | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number  1653339
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
January 30, 2008


      Date    Name                                            Hours
     -------- -----------                                     -----


     12/17/07 Muha          Attend portions of weekly status    .60
                            meeting.

     12/17/07 Rea           Team meeting (.8); attention to     5.10
                            Allegheny Center motion/omnibus
                            hearing (2.8); preparation for
                            team meeting/omnibus (1.5).

     12/17/07 Restivo       Prepare for Omnibus Hearing (3.0);  5.00
                            report on same to R. Finke and
                            meeting with D. Cameron (1.0);
                            team strategy meeting (1.0).

     12/18/07 Ament         Assist team with various issues      .30
                            relating to PD claims (.20);
                            e-mails re: same (.10).

     12/18/07 Cameron       Meet with J. Restivo regarding      1.90
                            property damage claims status
                            issues (0.7); participate in
                            conference calls with client
                            regarding same (0.4); review
                            Speights claim materials (0.8).

     12/18/07 Lewis         Draft memo re viability of          3.10
                            property damage claims (2.6);
                            revise same per comments from
                            T.Rea (.2); revise same per
                            comments from D. Cameron (.3).

     12/18/07 Rea           Attention to research memo.         1.40

     12/19/07 Ament         Assist team with various issues      .20
                            relating to PD claims (.10);
                            e-mails re: same (.10).

     12/19/07 Cameron       Attention to PD claims issues.       .70

     12/19/07 Restivo       Telephone conference with clients   2.60
                            (1.0); telephone conference with
                            opposing attorney (1.3); meetings
                            with D. Cameron (.3).

     12/20/07 Ament         Assist team with various issues      .30
                            relating to PD claims (.10);
                            e-mails re: same (.10); review
                            e-mail from J. Restivo re: status
                            (.10).

172573 W. R. Grace & Co.
60033 Claim Analysis Objection Resolution
      & Estimation (Asbestos)
January 30, 2008

Invoice Number  1653339
Page    9

| Date | Name | | Hours |
|------|------|------|-------|
| 12/20/07 | Cameron | Review materials from J. Restivo (0.9); telephone call with J. Restivo regarding same (0.3); meet with R. Finke regarding same (0.4). | 1.60 |
| 12/20/07 | Restivo | Memo to file re: Speights' P.D. claims (1.1); telephone conference with D. Cameron (.4). | 1.50 |
| 12/21/07 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 12/22/07 | Cameron | Attention to materials relating to PD claims. | .60 |
| 12/26/07 | Atkinson | Per expert request, obtain articles. | .20 |
| 12/27/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/27/07 | Cameron | Attention to open PD claims issues. | .70 |
| 12/28/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/29/07 | Cameron | Review hearing transcript and J. Restivo e-mail regarding same. | 1.30 |
| 12/29/07 | Restivo | Review new pleadings, emails and correspondence. | 1.00 |
| 12/30/07 | Cameron | Continued review of materials regarding PD claims. | 1.10 |
| 12/31/07 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 12/31/07 | Cameron | Review hearing transcript (0.4) and status of PD claims (0.4); review materials from T. Rea regarding pending PD claims (0.8); review expert witness materials (0.8). | 2.40 |

```
172573 W. R. Grace & Co.                      Invoice Number  1653339
60033  Claim Analysis Objection Resolution    Page  10
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 12/31/07 | Rea | Analysis of remaining property damage claims. | 1.60 |

```
                                              ------
                               TOTAL HOURS    223.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 45.10 | at $ | 635.00 | = | 28,638.50 |
| Lawrence E. Flatley | 26.10 | at $ | 575.00 | = | 15,007.50 |
| Douglas E. Cameron | 37.40 | at $ | 570.00 | = | 21,318.00 |
| Traci Sands Rea | 9.70 | at $ | 400.00 | = | 3,880.00 |
| Brian T. Himmel | 25.40 | at $ | 400.00 | = | 10,160.00 |
| Andrew J. Muha | 35.20 | at $ | 350.00 | = | 12,320.00 |
| Rebecca E. Aten | 22.70 | at $ | 295.00 | = | 6,696.50 |
| Joshua C. Lewis | 11.90 | at $ | 315.00 | = | 3,748.50 |
| Maureen L. Atkinson | 0.20 | at $ | 190.00 | = | 38.00 |
| Sharon A. Ament | 10.20 | at $ | 145.00 | = | 1,479.00 |

```
                 CURRENT FEES                           103,286.00


                                                      ------------
               TOTAL BALANCE DUE UPON RECEIPT          $103,286.00
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1653340
One Town Center Road                      Invoice Date        01/30/08
Boca Raton, FL    33486                    Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                              104,528.00
         Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $104,528.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1653340 |
| One Town Center Road | Invoice Date    01/30/08 |
| Boca Raton, FL    33486 | Client Number      172573 |
| | Matter Number       60035 |


================================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2007

| Date | Name | | Hours |
|------|------|---|-------|
| 12/01/07 | Cameron | Attention to expert witness materials and recent government reports. | 1.90 |
| 12/03/07 | Cameron | Review materials from R. Finke regarding expert witnesses and reports (1.6); telephone call with RJ Lee Group and review e-mails regarding same (0.7). | 2.30 |
| 12/04/07 | Cameron | Review additional materials from R. Finke relating to expert reports and follow-up e-mails. | 1.40 |
| 12/04/07 | Sanner | Continue analysis of documents. | 6.20 |
| 12/04/07 | Taylor-Payne | Continue research and compilation of key governmental documents | .30 |
| 12/05/07 | Sanner | Continue document analysis. | .90 |
| 12/06/07 | Cameron | Review materials from RJ Lee Group (1.1); e-mails regarding same (0.3); review materials relating to Ninth Circuit ruling (0.8). | 2.20 |
| 12/06/07 | Sanner | Continue work on document collection project. | 6.60 |
| 12/07/07 | Cameron | Review material from R.J. Lee Group (1.3); multiple emails and calls regarding same (0.7); review C. Blake expert material (0.9). | 2.90 |

172573 W. R. Grace & Co.                    Invoice Number  1653340
60035  Grand Jury Investigation             Page    2
January 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 12/07/07 | Klapper | Review state of the art materials received from consultant regarding regulatory activity. | 3.30 |
| 12/07/07 | Sanner | Continue work on document collection project. | 6.50 |
| 12/07/07 | Taylor-Payne | Continue research and compilation of key governmental documents | .50 |
| 12/08/07 | Cameron | Review supplemental report materials. | 1.20 |
| 12/08/07 | Sanner | Continue work on document collection project. | 7.10 |
| 12/09/07 | Sanner | Continue work on document collection project. | 8.20 |
| 12/10/07 | Cameron | Multiple e-mails regarding expert reliance materials (0.9); telephone call with T. Mace and R. Finke regarding same (0.4); review multiple expert reports and supplemental materials (2.9); review Ninth Circuit Opinion (0.4). | 4.60 |
| 12/10/07 | Sanner | Continue work on document collection project. | 7.00 |
| 12/10/07 | Taylor-Payne | Continue research and compilation of key governmental documents | 2.40 |
| 12/11/07 | Cameron | Review materials for December 17 call (1.8); multiple e-mails regarding same (0.8). | 2.60 |
| 12/11/07 | Sanner | Continue work on document collection project. | 7.10 |
| 12/11/07 | Taylor-Payne | Continue research and organization of key governmental documents | .60 |
| 12/12/07 | Cameron | Review materials for defense counsel call. | 1.40 |
| 12/12/07 | Taylor-Payne | Continue research and organization of key governmental documents | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1653340
60035  Grand Jury Investigation             Page    3
January 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 12/13/07 | Cameron | Review work product for defense counsel call on 12/17 (2.4); attention to reliance materials (0.7). | 3.10 |
| 12/13/07 | Sanner | Continue analysis in document collection project. | 8.50 |
| 12/13/07 | Taylor-Payne | Continue research and organization of key governmental documents | .30 |
| 12/14/07 | Cameron | Review materials relating to Ninth Circuit appeal (0.5); telephone call with R. Finke (0.3); review materials from experts (1.8). | 2.60 |
| 12/14/07 | Sanner | Continue analysis in document collection project. | 7.10 |
| 12/14/07 | Taylor-Payne | Continue research and organization of key governmental documents | 3.80 |
| 12/15/07 | Cameron | Continued review of expert witness work (1.7); e-mails regarding same (0.4). | 2.10 |
| 12/16/07 | Cameron | Review materials from T. Klapper (0.9); prepare for 12/17/07 call (0.8). | 1.70 |
| 12/16/07 | Klapper | Continue work developing discussion topics for team call, sharing same with T. Mace and L. Urgenson. | 3.30 |
| 12/17/07 | Cameron | Prepare for (0.4) and participate in call with expert witness and R. Finke (0.7); prepare for (1.2) and participate in call with defense counsel regarding strategy issues and task responsibilities (3.2); follow-up from call (0.6). | 6.10 |
| 12/17/07 | Klapper | Prepare for team call (.5); participate on team call (3.0); review P. Sanner work product and follow-up re: historical documents (3.3). | 6.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1653340
60035  Grand Jury Investigation             Page   4
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/17/07 | Taylor-Payne | Continue research and organization of key governmental documents | .80 |
| 12/18/07 | Sanner | Follow up on A. Klapper request re W R Grace documents from document collection project. | .90 |
| 12/18/07 | Taylor-Payne | Continue research and compilation of key governmental documents | .50 |
| 12/19/07 | Klapper | Begin work on cross exam outline for key governmental expert (6.5); confer with co-defense counsel re same (.5). | 7.00 |
| 12/20/07 | Cameron | Attention to expert witness materials. | 1.30 |
| 12/20/07 | Sanner | Email correspondence with A. Klapper re strategies and next steps. | .40 |
| 12/20/07 | Sanner | Continue work on government project. | 6.70 |
| 12/20/07 | Taylor-Payne | Continue research and organization of key governmental documents | 1.10 |
| 12/21/07 | Cameron | Attention to materials relating to expert witness work. | 1.30 |
| 12/21/07 | Klapper | Continue work on cross exam outline for key governmental expert, conferring with co-defense counsel and reviewing their work product. | 7.80 |
| 12/21/07 | Sanner | Continue work on document collection project. | 6.20 |
| 12/22/07 | Cameron | Attention to expert materials for trial preparation. | .90 |
| 12/22/07 | Klapper | Continue work on cross exam outline for key governmental expert, integrating co-defense counsel work product with RS work product. | 4.30 |

172573 W. R. Grace & Co.                     Invoice Number  1653340
60035  Grand Jury Investigation             Page    5
January 30, 2008

| Date | Name | | Hours |
|------|------|---|------|
| 12/23/07 | Klapper | Continue work on cross exam outline for key governmental expert, integrating co-defense counsel work product with RS work product. | 3.20 |
| 12/26/07 | Sanner | Continue work on government project. | 5.60 |
| 12/27/07 | Cameron | Attention to materials for F. Pooley and R. Lee (1.5); attention to C. Blake materials (0.6). | 2.10 |
| 12/27/07 | Sanner | Continue work on document collection project. | 7.90 |
| 12/27/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.30 |
| 12/28/07 | Klapper | Continue work on developing cross outline for key governmental experts based on prior work product and work product from co-defense counsel. | 2.30 |
| 12/28/07 | Sanner | Continue analysis in document collection project. | 7.80 |
| 12/28/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.40 |
| 12/29/07 | Cameron | Review reliance materials and summaries from expert reports. | 1.90 |
| 12/29/07 | Klapper | Continue work on developing cross outline for key governmental experts based on prior work product and work product from co-defense counsel. | 5.50 |
| 12/29/07 | Sanner | Continue working on document collection project. | 9.30 |
| 12/30/07 | Sanner | Continue work on document collection project. | 8.10 |
| 12/31/07 | Cameron | Review expert reliance materials. | .90 |

```
172573 W. R. Grace & Co.                      Invoice Number  1653340
60035 Grand Jury Investigation                Page    6
January 30, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/31/07 | Sanner | Continue work on document collection project (5.2); review of CPSC correspondence (3.1); conference with J. Taylor-Payne and email correspondence with A. Klapper re same (0.2). | 8.50 |
| 12/31/07 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.20 |

```
                                              ------
                              TOTAL HOURS     229.40
```

| TIME SUMMARY | Hours | | | Rate | | Value |
|--------------|-------|---|---|------|---|-------|
| Douglas E. Cameron | 44.50 | at | $ | 570.00 | = | 25,365.00 |
| Antony B. Klapper | 43.50 | at | $ | 520.00 | = | 22,620.00 |
| Margaret L. Sanner | 126.60 | at | $ | 425.00 | = | 53,805.00 |
| Jennifer L. Taylor-Payne | 14.80 | at | $ | 185.00 | = | 2,738.00 |

```
                   CURRENT FEES                     104,528.00


                                              ------------
          TOTAL BALANCE DUE UPON RECEIPT      $104,528.00
                                              ============
```

# jblord

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number    1653500
One Town Center Road               Invoice Date     01/30/08
Boca Raton, FL    33486            Client Number      172573



================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

           Fees                           0.00
           Expenses                     936.45

                    TOTAL BALANCE DUE UPON RECEIPT        $936.45
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1653500 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

================================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 3.00 |
| IKON Copy Services | 105.30 |
| PACER | 34.72 |
| Duplicating/Printing/Scanning | 294.70 |
| Courier Service - Outside | 152.76 |
| Secretarial Overtime | 90.00 |
| Secretarial Overtime | 221.90 |
| Telephone - Outside | 34.07 |

CURRENT EXPENSES                936.45
                            -------------

TOTAL BALANCE DUE UPON RECEIPT     $936.45
                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1653500 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 09/24/07 | Secretarial Overtime - - Revisions to monthly fee application | 30.00 |
| 10/24/07 | Secretarial Overtime - - Revisions to quarterly fee application | 30.00 |
| 10/30/07 | Secretarial Overtime - - Revisions to September monthly fee application | 30.00 |
| 11/01/07 | Secretarial Overtime - - Working on depo & article binders | 67.20 |
| 11/01/07 | PACER | 2.48 |
| 11/02/07 | Secretarial Overtime - - Working on depo & article binders | 93.45 |
| 11/05/07 | Secretarial Overtime - - Work on binders | 61.25 |
| 11/09/07 | PACER | 2.80 |
| 11/12/07 | PACER | 23.44 |
| 11/12/07 | Binding Charge | 3.00 |
| 11/13/07 | PACER | 6.00 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 0349; 24 COPIES | 2.40 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 4195; 500 COPIES | 50.00 |
| 11/15/07 | Duplicating/Printing/Scanning ATTY # 3928; 22 COPIES | 2.20 |

172573 W. R. Grace & Co.
60026 Litigation and Litigation Consulting
January 30, 2008

Invoice Number  1653500
Page   2

| | | |
|---|---|---:|
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 580 COPIES | 58.00 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 11/15/07 | Duplicating/Printing/Scanning<br>ATTY # 0396; 365 COPIES | 36.50 |
| 11/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 7015; 222 COPIES | 22.20 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | .70 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 11/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 11/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |
| 12/03/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 70 COPIES | 7.00 |
| 12/03/07 | Courier Service - Outside<br>11/05/2007 | 63.19 |
| 12/03/07 | Courier Service - Outside<br>11/01/2007 | 89.57 |
| 12/07/07 | IKON Copy Services - - Copying and mailing<br>charges for monthly fee application CNO. | 45.70 |
| 12/07/07 | IKON Copy Services - - Copying and mailing fees<br>for service of monthly fee application CNO. | 59.60 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number   1653500
60026  Litigation and Litigation Consulting       Page    3
January 30, 2008

| | | |
|---|---|---|
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 2788; 39 COPIES | 3.90 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 17 COPIES | 1.70 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 9 COPIES | .90 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 9 COPIES | .90 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 3 COPIES | .30 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 49 COPIES | 4.90 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 49 COPIES | 4.90 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 1814: 2 COPIES | .20 |
| 12/12/07 | Duplicating/Printing/Scanning<br>ATTY # 2788; 2 COPIES | .20 |
| 12/12/07 | Duplicating/Printing/Scanning<br>ATTY # 7032: 1 COPY | .10 |
| 12/12/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 60 COPIES | 6.00 |
| 12/12/07 | Telephone - Outside<br>Chorus Call Inv No: 0321815 - CAMERON - | 34.07 |
| 12/13/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |
| 12/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 23 COPIES | 2.30 |
| 12/14/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 17 COPIES | 1.70 |
| 12/15/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 22 COPIES | 2.20 |

172573 W. R. Grace & Co.                          Invoice Number  1653500
60026  Litigation and Litigation Consulting       Page   4
January 30, 2008

| | | |
|---|---|---:|
| 12/17/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | 1.40 |
| 12/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 12/19/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 22 COPIES | 2.20 |
| 12/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 47 COPIES | 4.70 |
| 12/19/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 12/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 12/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 48 COPIES | 4.80 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 150 COPIES | 15.00 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 31 COPIES | 3.10 |
| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 45 COPIES | 4.50 |
| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0718; 320 COPIES | 32.00 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
January 30, 2008

Invoice Number  1653500
Page    5

| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 24 COPIES | 2.40 |
|---|---|---|

CURRENT EXPENSES                      936.45
                                 ------------
TOTAL BALANCE DUE UPON RECEIPT        $936.45
                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1653501
5400 Broken Sound Blvd., N.W.        Invoice Date       01/30/08
Boca Raton, FL 33487                 Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                              0.00
         Expenses                         68.67

                    TOTAL BALANCE DUE UPON RECEIPT        $68.67
                                                     ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

```
W. R. Grace                          Invoice Number      1653501
5400 Broken Sound Blvd., N.W.        Invoice Date       01/30/08
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028
```

==============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
        Duplicating/Printing/Scanning            1.90
        Westlaw                                 66.77

                    CURRENT EXPENSES                     68.67
                                                  -------------

                    TOTAL BALANCE DUE UPON RECEIPT      $68.67
                                                  =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1653501 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60028 |

===============================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 12/03/07 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | .70 |
| 12/03/07 | Duplicating/Printing/Scanning<br>ATTY # : 6 COPIES | .60 |
| 12/04/07 | Westlaw - - Legal research of required elements<br>for potential claims. | 66.77 |
| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # : 6 COPIES | .60 |

CURRENT EXPENSES                          68.67
                                        ------------
TOTAL BALANCE DUE UPON RECEIPT           $68.67
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1653502
One Town Center Road                      Invoice Date     01/30/08
Boca Raton, FL    33486                   Client Number      172573



==============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                      4,919.29

                   TOTAL BALANCE DUE UPON RECEIPT        $4,919.29
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1653502 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60033 |

===========================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 3.00 |
| Telephone Expense | 2.25 |
| PACER | 31.68 |
| Duplicating/Printing/Scanning | 1,079.70 |
| Lexis | 279.08 |
| Westlaw | 2,341.66 |
| Transcript Expense | 422.50 |
| Secretarial Overtime | 232.50 |
| Parking/Tolls/Other Transportation | 12.42 |
| Rail Travel Expense | 271.63 |
| Meal Expense | 224.89 |
| Telephone - Outside | 17.98 |

CURRENT EXPENSES                              4,919.29
                                           -------------

TOTAL BALANCE DUE UPON RECEIPT               $4,919.29
                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1653502
One Town Center Road                      Invoice Date    01/30/08
Boca Raton, FL   33486                    Client Number     172573
                                          Matter Number      60033


===============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


       FOR COSTS ADVANCED AND EXPENSES INCURRED:

   10/21/07   Secretarial Overtime-W.R. Grace & Co.:              232.50
              secretarial support - Longo Depo Outline

   11/05/07   PACER                                                 7.44

   11/14/07   Duplicating/Printing/Scanning                          .40
              ATTY # 0349; 4 COPIES

   11/14/07   Telephone - Outside                                   8.48
              Chorus Call Inv No: 0319190 - CAMERON -

   11/14/07   Binding Charge                                        3.00

   11/18/07   Duplicating/Printing/Scanning                        1.00
              ATTY # 0559; 10 COPIES

   11/19/07   Telephone - Outside                                   9.50
              Chorus Call Inv No: 0319740 - CAMERON -

   11/19/07   Duplicating/Printing/Scanning                          .60
              ATTY # 4195; 6 COPIES

   11/19/07   Duplicating/Printing/Scanning                       172.60
              ATTY # 4195; 1726 COPIES

   11/19/07   Duplicating/Printing/Scanning                          .30
              ATTY # 0349; 3 COPIES

   11/19/07   Duplicating/Printing/Scanning                        1.20
              ATTY # 4810; 12 COPIES

   11/19/07   Duplicating/Printing/Scanning                          .10

```
172573 W. R. Grace & Co.                        Invoice Number   1653502
60033  Claim Analysis Objection Resolution      Page    2
       & Estimation (Asbestos)
January 30, 2008
```

| Date | Description | Amount |
|------|-------------|--------|
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 24 COPIES | 2.40 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 11 COPIES | 1.10 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 11/20/07 | Duplicating/Printing/Scanning<br>ATTY # 0710; 2 COPIES | .20 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 24 COPIES | 2.40 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 208 COPIES | 20.80 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 852 COPIES | 85.20 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1112 COPIES | 111.20 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 150 COPIES | 15.00 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 267 COPIES | 26.70 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 942 COPIES | 94.20 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 20 COPIES | 2.00 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 908 COPIES | 90.80 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 0886; 39 COPIES | 3.90 |
| 11/21/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1100 COPIES | 110.00 |
| 11/21/07 | Duplicating/Printing/Scanning | .10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
January 30, 2008

Invoice Number  1653502
Page   3

| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 6 COPIES | .60 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 391 COPIES | 39.10 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 1 COPY | .10 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 10 COPIES | 1.00 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 11 COPIES | 1.10 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 11 COPIES | 1.10 |
| 11/26/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 126 COPIES | 12.60 |
| 11/27/07 | Westlaw - - Legal research re: case law dealing<br>with analysis of asbestos claims. | 384.86 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 1124 COPIES | 112.40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 11/27/07 | Duplicating/Printing/Scanning<br>ATTY # 4195; 9 COPIES | .90 |
| 11/28/07 | Westlaw - - Legal research re: case law dealing<br>with analysis of asbestos claims. | 608.40 |
| 11/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 51 COPIES | 5.10 |
| 11/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 11/28/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 54 COPIES | 5.40 |
| 11/29/07 | PACER | 6.88 |
| 11/30/07 | PACER | 17.36 |

172573 W. R. Grace & Co.                          Invoice Number  1653502
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
January 30, 2008


12/03/07   Duplicating/Printing/Scanning                    2.40
           ATTY # 3928; 24 COPIES

12/03/07   Duplicating/Printing/Scanning                    4.20
           ATTY # 0559; 42 COPIES

12/03/07   Duplicating/Printing/Scanning                   11.90
           ATTY # 4810; 119 COPIES

12/03/07   Duplicating/Printing/Scanning                     .50
           ATTY # 0559; 5 COPIES

12/03/07   Meal Expense Client Meeting 11/13/07 - - Lunch   63.39
           for 2 attorneys and 2 clients during trial
           preparation.

12/03/07   Meal Expense Grace Trial 11/13/07 - - Dinner    161.50
           for 2 clients and 3 attorneys during trial
           preparation.

12/03/07   Duplicating/Printing/Scanning                    1.00
           ATTY # 3928: 10 COPIES

12/03/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0396: 4 COPIES

12/03/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0396: 4 COPIES

12/03/07   Duplicating/Printing/Scanning                     .40
           ATTY # 0396: 4 COPIES

12/03/07   Duplicating/Printing/Scanning                     .10
           ATTY # 3928: 1 COPY

12/03/07   Duplicating/Printing/Scanning                     .10
           ATTY # 3928: 1 COPY

12/03/07   Duplicating/Printing/Scanning                     .10
           ATTY # 3928: 1 COPY

12/03/07   Duplicating/Printing/Scanning                     .10
           ATTY # 3928: 1 COPY

12/03/07   Duplicating/Printing/Scanning                     .60
           ATTY # 3928: 6 COPIES

12/03/07   Duplicating/Printing/Scanning                     .80
           ATTY # 0710: 8 COPIES

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
January 30, 2008

Invoice Number  1653502
Page    5


| Date | Description | Amount |
|---|---|---|
| 12/03/07 | Westlaw - - Legal research re: property damage claims and viability under bankruptcy code. | 213.60 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349; 24 COPIES | 2.40 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 49 COPIES | 4.90 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 2 COPIES | .20 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0710: 4 COPIES | .40 |
| 12/04/07 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 0710; 3 COPIES | .30 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPY | .10 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 4195: 11 COPIES | 1.10 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 4195: 15 COPIES | 1.50 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 12/05/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |

172573 W. R. Grace & Co.     Invoice Number  1653502
60033  Claim Analysis Objection Resolution  Page   6
  & Estimation (Asbestos)
January 30, 2008

| Date | Description | Amount |
|---|---|---|
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPIES | .10 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 10 COPIES | 1.00 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 12/06/07 | Duplicating/Printing/Scanning<br>ATTY # 3928; 2 COPIES | .20 |
| 12/07/07 | Rail Travel Expense - - VENDOR: Darren Smith<br>Travel to and from day 2 of meeting (2 separate<br>trips pre-booked). | 257.97 |
| 12/07/07 | Rail Travel Expense - - VENDOR: Darren Smith<br>Travel Card relating to attendance at meeting. | 13.66 |
| 12/07/07 | Parking/Tolls/Other Transportation - - VENDOR:<br>D. Smith parking fee to attend meeting. | 12.42 |
| 12/07/07 | Telephone Expense<br>973-223-4776/MORRISTOWN, NJ/2 | .10 |
| 12/07/07 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/17 | .80 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 2284; 27 COPIES | 2.70 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 2284; 11 COPIES | 1.10 |
| 12/07/07 | Duplicating/Printing/Scanning<br>ATTY # 2284; 28 COPIES | 2.80 |

172573 W. R. Grace & Co.                          Invoice Number  1653502
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
January 30, 2008


12/07/07   Duplicating/Printing/Scanning                   1.80
           ATTY # 2284; 18 COPIES

12/07/07   Duplicating/Printing/Scanning                    .70
           ATTY # 4195: 7 COPIES

12/07/07   Duplicating/Printing/Scanning                    .70
           ATTY # 4195: 7 COPIES

12/07/07   Duplicating/Printing/Scanning                   1.60
           ATTY # 4195: 16 COPIES

12/07/07   Duplicating/Printing/Scanning                   1.60
           ATTY # 4195: 16 COPIES

12/07/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0349: 6 COPIES

12/07/07   Duplicating/Printing/Scanning                    .30
           ATTY # 4195: 3 COPIES

12/07/07   Duplicating/Printing/Scanning                    .60
           ATTY # 0349: 6 COPIES

12/07/07   Duplicating/Printing/Scanning                    .10
           ATTY # 0396: 1 COPY

12/07/07   Duplicating/Printing/Scanning                   1.60
           ATTY # 4195: 16 COPIES

12/07/07   Duplicating/Printing/Scanning                    .20
           ATTY # 3928: 2 COPIES

12/09/07   Duplicating/Printing/Scanning                    .10
           ATTY # 4195: 1 COPY

12/10/07   Telephone Expense                                .35
           410-531-4355/COLUMBIA, MD/8

12/10/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559; 2 COPIES

12/10/07   Duplicating/Printing/Scanning                  10.40
           ATTY # 4810; 104 COPIES

12/10/07   Duplicating/Printing/Scanning                  31.20
           ATTY # 0559; 312 COPIES

12/10/07   Duplicating/Printing/Scanning                    .20
           ATTY # 0559; 2 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1653502
60033  Claim Analysis Objection Resolution        Page   8
       & Estimation (Asbestos)
January 30, 2008


| 12/10/07 | Duplicating/Printing/Scanning ATTY # 4195: 12 COPIES | 1.20 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 4195: 3 COPIES | .30 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 4195: 1 COPY | .10 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 4 COPIES | .40 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 7 COPIES | .70 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 7 COPIES | .70 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 7 COPIES | .70 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 0349: 3 COPIES | .30 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |
| 12/10/07 | Duplicating/Printing/Scanning ATTY # 3928: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1653502
60033  Claim Analysis Objection Resolution        Page    9
       & Estimation (Asbestos)
January 30, 2008


| | | |
|---|---|---|
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 6 COPIES | .60 |
| 12/10/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 3 COPIES | .30 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .40 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
January 30, 2008

Invoice Number  1653502
Page  10

| | | |
|---|---|---|
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 14 COPIES | 1.40 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 3928: 8 COPIES | .80 |
| 12/11/07 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .30 |
| 12/12/07 | Duplicating/Printing/Scanning<br>ATTY # 4810; 123 COPIES | 12.30 |
| 12/12/07 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 12/13/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 12/14/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 12/14/07 | Westlaw - - Legal research re: property damage<br>claims and viability under bankruptcy code. | 102.00 |
| 12/17/07 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPY | .10 |
| 12/17/07 | Westlaw - - Legal research re: property damage<br>claims and viability under bankruptcy code. | 885.00 |
| 12/17/07 | Westlaw - - Legal research re: property damage<br>claims and viability under bankruptcy code. | 50.00 |
| 12/17/07 | Lexis - - Legal research re: property damage<br>claims and viability under bankruptcy  code. | 279.08 |

172573 W. R. Grace & Co.                     Invoice Number  1653502
60033  Claim Analysis Objection Resolution   Page  11
       & Estimation (Asbestos)
January 30, 2008


12/18/07   Duplicating/Printing/Scanning                      3.30
           ATTY # 4810; 33 COPIES

12/18/07   Duplicating/Printing/Scanning                       .50
           ATTY # 0559; 5 COPIES

12/18/07   Westlaw - - Legal research re: property damage     97.80
           claims and viability under bankruptcy code.

12/18/07   Telephone Expense                                   .10
           212-309-6178/NEW YORK, NY/2

12/18/07   Telephone Expense                                   .80
           267-216-2710/PHILA, PA/17

12/19/07   Telephone Expense                                   .10
           803-943-4444/HAMPTON, SC/2

12/27/07   Duplicating/Printing/Scanning                       .10
           ATTY # 0349: 1 COPY

12/27/07   Duplicating/Printing/Scanning                      7.00
           ATTY # 4810; 70 COPIES

12/27/07   Duplicating/Printing/Scanning                       .20
           ATTY # 4810; 2 COPIES

12/31/07   Transcript Expense - - VENDOR: J & J COURT        422.50
           TRANSCRIBERS - OMINIBUS HEARING ON 12/17/07

12/31/07   Duplicating/Printing/Scanning                      5.00
           ATTY # 4810; 50 COPIES

                        CURRENT EXPENSES                   4,919.29
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT    $4,919.29
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1653503
One Town Center Road                      Invoice Date      01/30/08
Boca Raton, FL    33486                   Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                              0.00
        Expenses                        759.84

                      TOTAL BALANCE DUE UPON RECEIPT        $759.84
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1653503 |
| Invoice Date | 01/30/08 |
| Client Number | 172573 |
| Matter Number | 60035 |

==============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 2.80 |
| Duplicating/Printing/Scanning | 102.10 |
| Courier Service - Outside | 23.31 |
| Outside Duplicating | 605.38 |
| Secretarial Overtime | 26.25 |

CURRENT EXPENSES                       759.84
                                  - - - - - - - - - - - - -

TOTAL BALANCE DUE UPON RECEIPT         $759.84
                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1653503 |
| One Town Center Road | Invoice Date    01/30/08 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number      60035 |

==============================================================================

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/24/07 | Secretarial Overtime-W.R. Grace - dictation | 26.25 |
| 12/03/07 | Courier Service - Outside 11/06/2007 | 7.77 |
| 12/03/07 | Courier Service - Outside 11/02/2007 | 7.77 |
| 12/03/07 | Courier Service - Outside 11/02/2007 | 7.77 |
| 12/10/07 | Telephone Expense 410-531-4355/COLUMBIA, MD/32 | 1.60 |
| 12/10/07 | Telephone Expense 202-879-5177/WASHINGTON, DC/24 | 1.20 |
| 12/13/07 | Duplicating/Printing/Scanning ATTY # 4995: 44 COPIES | 4.40 |
| 12/14/07 | Duplicating/Printing/Scanning ATTY # 4995: 361 COPIES | 36.10 |
| 12/14/07 | Duplicating/Printing/Scanning ATTY # 4995: 12 COPIES | 1.20 |
| 12/16/07 | Duplicating/Printing/Scanning ATTY # 4995: 81 COPIES | 8.10 |
| 12/16/07 | Duplicating/Printing/Scanning ATTY # 4995: 55 COPIES | 5.50 |
| 12/17/07 | Duplicating/Printing/Scanning ATTY # 7015: 51 COPIES | 5.10 |

172573 W. R. Grace & Co.                          Invoice Number  1653503
60035  Grand Jury Investigation                   Page    2
January 30, 2008

| | | |
|---|---|---|
| 12/18/07 | Duplicating/Printing/Scanning<br>ATTY # 7602: 2 COPIES | .20 |
| 12/18/07 | Duplicating/Printing/Scanning<br>ATTY # 7602: 2 COPIES | .20 |
| 12/18/07 | Duplicating/Printing/Scanning<br>ATTY # 7602: 1 COPY | .10 |
| 12/18/07 | Duplicating/Printing/Scanning<br>ATTY # 7602: 1 COPY | .10 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 176 COPIES | 17.60 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 0887; 63 COPIES | 6.30 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 47 COPIES | 4.70 |
| 12/27/07 | Duplicating/Printing/Scanning<br>ATTY # 5254; 51 COPIES | 5.10 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 7015: 5 COPIES | .50 |
| 12/28/07 | Duplicating/Printing/Scanning<br>ATTY # 4995: 61 COPIES | 6.10 |
| 12/31/07 | Outside Duplicating - - VENDOR: US CONSUMER<br>PRODUCT SAFETY -   US CPSC FOIA REQUEST<br>#S-7100070 | 400.00 |
| 12/31/07 | Duplicating/Printing/Scanning<br>ATTY # 4995; 8 COPIES | .80 |
| 12/31/07 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPIES OF CONGRESSIONAL<br>MATERIALS | 205.38 |

                         CURRENT EXPENSES                759.84
                                                     ------------
                         TOTAL BALANCE DUE UPON RECEIPT   $759.84
                                                     =============