# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: February 4, 2008, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## EIGHTIETH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2007 through November 30, 2007 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $43,130.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $30,908.27 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:134184.2

DOCKET # 17837
DATE 1 14 08

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.
[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZ&J for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.
[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 53,438.80 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 61,464.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 46,497.40 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 47,436.20 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 38,240.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 24,653.20 | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | Pending | Pending |

---

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $475.00 | 36.10 | $17,147.50 |
| Michael R. Seidl | Partner 2003; Member of DE Bar since 2000; Member of Washington, D.C. Bar since 1996 | $450.00 | 0.70 | $   315.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 2.10 | $   945.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $350.00 | 3.20 | $ 1,120.00 |
| Patricia E. Cuniff | Paralegal 2000 | $180.00 | 80.70 | $14,526.00 |
| Louise R. Tuschak | Paralegal 2000 | $180.00 | 1.80 | $   324.00 |
| Cheryl A. Knotts | Paralegal 2000 | $175.00 | 0.40 | $    70.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $175.00 | 32.60 | $ 5,705.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 90.00 | 22.00 | $ 1,980.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 75.00 | 13.30 | $   997.50 |

**Total Fees:**    $ 43,130.00
**Total Hours:**        192.90
**Blended Rate:  $       223.59**

---

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.20 | $ 95.00 |
| Case Administration | 65.70 | $ 8,536.00 |
| WRG-Claims Analysis (Asbestos) | 35.80 | $10,063.00 |
| WRG-Claims Analysis (Non-Asbestos) | 2.80 | $ 808.00 |
| WRG-Employee App., Others | 2.90 | $ 664.00 |
| WRG-Fee Apps., Applicant | 2.90 | $ 1,085.00 |
| WRG-Fee Applications, Others | 35.40 | $ 7,997.00 |
| Financing | 0.50 | $ 90.00 |
| Litigation (Non-Bankruptcy) | 46.20 | $13,554.50 |
| Plan & Disclosure Statement | 0.50 | $ 237.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Celebrity Limo | $ 466.00 |
| Delivery/Courier Service | Tristate | $ 5,835.10 |
| Express Mail | DHL and Federal Express | $ 5,107.83 |
| Fax Transmittal (outgoing only) | | $ 53.00 |
| Outside Services | Digital Legal Services | $ 1,083.11 |
| Postage | US Mail | $ 4,829.13 |
| Reproduction Expense | | $13,534.10 |

---

[17] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZ&J respectfully requests that, for the period November 1, 2007 through November 30, 2007, an interim allowance be made to PSZ&J for compensation in the amount of $43,130.00 and actual and necessary expenses in the amount of $30,908.27 for a total allowance of $74,038.27; payment of $34,504.00 (80% of the allowed fees) and reimbursement of $30,908.27 (100% of the allowed expenses) be authorized for a total payment of $65,412.27; and for such other and further relief as this Court may deem just and proper.

Dated: January 14, 2008                   PACHULSKI STANG ZIEHL & JONES LLP


                                          Laura Davis Jones (Bar No. 2436)
                                          James E. O'Neill (Bar No. 4042)
                                          919 North Market Street, 17th Floor
                                          P.O. Box 8705
                                          Wilmington, DE 19899-8705 (Courier 19801)
                                          Telephone:  (302) 652-4100
                                          Facsimile:  (302) 652-4400

                                          Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE     :
                                   :

COUNTY OF NEW CASTLE   :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

         b)      I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP, as counsel to the Debtors, and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

         c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members", signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                    Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 14th day of June, 2008.

Notary Public
My Commission Expires:
July 18, 2009

                                   **DEBRA L. YOUNG**
                                   **NOTARY PUBLIC**
                                   **STATE OF DELAWARE**
                              My commission expires July 18, 2009

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 7, 2008

Invoice Number **75659**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2007 | $213,450.30 |
| Net balance forward | $213,450.30 |

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through       **11/30/2007**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/02/07 | JEO | Review of sale report. | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **0.20** | | **$95.00** |
| **Case Administration [B110]** | | | | | |
| 11/01/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/01/07 | PEC | Update critical dates | 1.10 | 180.00 | $198.00 |
| 11/01/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/01/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 11/01/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/01/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/02/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/02/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/02/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 11/02/07 | PEC | Review 2002 service list for updates | 0.30 | 180.00 | $54.00 |
| 11/02/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 11/02/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/02/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/05/07 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 180.00 | $54.00 |

**Invoice number 75659**       91100   00001                                      **Page  2**

|          |     | the appropriate parties                                                     |      |        |          |
|----------|-----|----------------------------------------------------------------------------|------|--------|----------|
| 11/05/07 | PEC | Update critical dates                                                       | 1.10 | 180.00 | $198.00  |
| 11/05/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/05/07 | SLP | Maintain docket control.                                                   | 2.00 | 90.00  | $180.00  |
| 11/06/07 | SLP | Maintian docket control.                                                   | 0.30 | 90.00  | $27.00   |
| 11/07/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/07/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/07/07 | PEC | Update critical dates                                                       | 1.00 | 180.00 | $180.00  |
| 11/07/07 | SLP | Maintain docket control.                                                   | 1.00 | 90.00  | $90.00   |
| 11/07/07 | KSN | Prepare hearing binders for 11/26/07 hearing.                              | 4.50 | 75.00  | $337.50  |
| 11/08/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/08/07 | PEC | Update critical dates                                                       | 0.80 | 180.00 | $144.00  |
| 11/08/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/08/07 | SLP | Maintain docket control.                                                   | 3.30 | 90.00  | $297.00  |
| 11/08/07 | MLO | Organize documents to file                                                 | 0.10 | 175.00 | $17.50   |
| 11/09/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/09/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/09/07 | PEC | Update critical dates                                                       | 0.30 | 180.00 | $54.00   |
| 11/09/07 | SLP | Maintain docket control.                                                   | 2.30 | 90.00  | $207.00  |
| 11/09/07 | KSN | Prepare hearing binders for 11/26/07 hearing.                              | 1.00 | 75.00  | $75.00   |
| 11/09/07 | MLO | Organize documents to file                                                 | 0.10 | 175.00 | $17.50   |
| 11/09/07 | MLO | Coordinate paperflow with respect to recently filed pleadings             | 0.10 | 175.00 | $17.50   |
| 11/12/07 | PEC | Update critical dates                                                       | 0.40 | 180.00 | $72.00   |
| 11/12/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/12/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/12/07 | SLP | Maintain docket control.                                                   | 1.00 | 90.00  | $90.00   |
| 11/12/07 | KSN | Prepare hearing binders for 11/26/07 hearing.                              | 2.50 | 75.00  | $187.50  |
| 11/13/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/13/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/13/07 | PEC | Update critical dates                                                       | 1.10 | 180.00 | $198.00  |
| 11/13/07 | PEC | Return calls to various parties regarding case status                      | 0.30 | 180.00 | $54.00   |
| 11/13/07 | SLP | Maintain docket control.                                                   | 0.30 | 90.00  | $27.00   |
| 11/13/07 | KSN | Prepare hearing binders for 11/26/07 hearing.                              | 1.00 | 75.00  | $75.00   |
| 11/13/07 | MLO | Organize documents to file                                                 | 0.20 | 175.00 | $35.00   |
| 11/13/07 | MLO | Coordinate paperflow with respect to recently filed pleadings             | 0.20 | 175.00 | $35.00   |
| 11/14/07 | PEC | Review docket                                                              | 0.20 | 180.00 | $36.00   |
| 11/14/07 | PEC | Update critical dates                                                       | 1.00 | 180.00 | $180.00  |
| 11/14/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00   |
| 11/14/07 | MLO | Organize documents to file                                                 | 0.20 | 175.00 | $35.00   |

**Invoice number  75659**        91100    00001                                    **Page  3**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/15/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/15/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/15/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/15/07 | PEC | Review and revise Core Group Service List | 0.50 | 180.00 | $90.00 |
| 11/15/07 | SLP | Maintain docket control. | 2.00 | 90.00 | $180.00 |
| 11/15/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/15/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/16/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/16/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/16/07 | KSN | Prepare hearing binders for 11/26/07 hearing. | 1.00 | 75.00 | $75.00 |
| 11/16/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/19/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/19/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/19/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/20/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/20/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/20/07 | SLP | Maintian docket control. | 1.30 | 90.00 | $117.00 |
| 11/20/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/20/07 | PEC | Update critical dates | 0.50 | 180.00 | $90.00 |
| 11/21/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 180.00 | $72.00 |
| 11/21/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/21/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/21/07 | MLO | Organize documents to file | 0.30 | 175.00 | $52.50 |
| 11/21/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/26/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/26/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/26/07 | PEC | Update critical dates | 1.20 | 180.00 | $216.00 |
| 11/26/07 | SLP | Maintain docket control. | 1.00 | 90.00 | $90.00 |
| 11/26/07 | MLO | Organize documents to file | 0.10 | 175.00 | $17.50 |
| 11/26/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/27/07 | PEC | Review docket | 0.10 | 180.00 | $18.00 |
| 11/27/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/27/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |

**Invoice number 75659**    91100  00001                                   Page  4

| | | | | | |
|---|---|---|---|---|---|
| 11/27/07 | SLP | Maintain docket control. | 0.30 | 90.00 | $27.00 |
| 11/28/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/28/07 | PEC | Update critical dates | 1.30 | 180.00 | $234.00 |
| 11/28/07 | SLP | Maintain docket control. | 1.30 | 90.00 | $117.00 |
| 11/28/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/28/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 175.00 | $35.00 |
| 11/29/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/29/07 | PEC | Update critical dates | 1.00 | 180.00 | $180.00 |
| 11/29/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/29/07 | KSN | Prepare hearing binders for 12/17/07 hearing. | 2.00 | 75.00 | $150.00 |
| 11/29/07 | MLO | Organize documents to file | 0.20 | 175.00 | $35.00 |
| 11/29/07 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 175.00 | $17.50 |
| 11/30/07 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 180.00 | $54.00 |
| 11/30/07 | PEC | Update critical dates | 0.80 | 180.00 | $144.00 |
| 11/30/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/30/07 | SLP | Maintain docket control. | 2.30 | 90.00 | $207.00 |
| 11/30/07 | KSN | Prepare hearing binders for 12/17/07 hearing. | 0.30 | 75.00 | $22.50 |
| | **Task Code Total** | | 65.70 | | $8,536.00 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Prepare Certification of Counsel Regarding Protective Order Governing Discovery from the UNR Asbestos-Disease Claims Trust  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/02/07 | PEC | Prepare Notice of Settlement (Mentor Insurance Co.) for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/02/07 | PEC | Review PI case management orders for upcoming hearings and deadlines | 0.40 | 180.00 | $72.00 |
| 11/05/07 | JEO | Review issues on confidentiality agreements re: Celotex. | 0.40 | 475.00 | $190.00 |
| 11/06/07 | JEO | Check on status of Weatherford settlement. | 0.30 | 475.00 | $142.50 |
| 11/06/07 | JEO | Draft Stipulation re: NL Industries claims. | 0.80 | 475.00 | $380.00 |
| 11/06/07 | JEO | Draft order withdrawing objection to Hampshire Chemical Claims. | 0.80 | 475.00 | $380.00 |
| 11/06/07 | LT | E-mail and office communications with J. O'Neill re: the Celotex protective order (.2); research to determine form of cover page to file and procedures for same with Judge Fitzgerald (.7) | 0.90 | 180.00 | $162.00 |
| 11/06/07 | LT | Prepare slip sheet for filing confidentiality agreements under seal (.4); file same (.3); coordinate delivery of documents to the Court (.2) | 0.90 | 180.00 | $162.00 |
| 11/06/07 | JEO | Review Confidentiality Agreements re: Celotex Trust. | 0.60 | 475.00 | $285.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/06/07 | JEO | Review notice of postponement for Cooney Depo. | 0.30 | 475.00 | $142.50 |
| 11/07/07 | PEC | Prepare Certification of Counsel Regarding Agreed Protective Order Governing Discovery From the Owens/Corning Fibreboard Asbestos PI Trust for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/07/07 | JEO | Review Certification of Counsel on OFC Trust documents. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | JEO | Work on claim resolution for Weatherford. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | JEO | Work on claim resolution for NL Industries. | 0.30 | 475.00 | $142.50 |
| 11/09/07 | PEC | Prepare Response to Claimant State of California, Department of General Services' Motion for Leave to File the Expert Report of Dr. Tim Vander Wood for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/09/07 | PEC | Draft Certification of Counsel Regarding Order on Debtors' Motion for Relief from October 31st Discovery Cut-Off Date for Deposing Certain Lawyers Named as Fact Witnesses and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery of the Debtors Objection to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Eagle-Picher Ind., Inc., Personal Injury Settlement Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery of the Debtors Objections to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Celotex Asbestos Settlement Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Prepare Notice of Service of Discovery to the Cross-Questions of the Official Committee of Asbestos Personal Injury Claimants Upon the Keene Creditors Trust for filing and service | 0.40 | 180.00 | $72.00 |
| 11/09/07 | JEO | Work on Response to Claimant California Motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | JEO | Work on Certification of Counsel re: PI Discovery Cut Off Motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | JEO | Review certification of counsel and proposed order on PI discovery motion. | 0.40 | 475.00 | $190.00 |
| 11/09/07 | MLO | Prepare Debtors' Motion to Disallow and Expunge the Allegheny Center Duplicate Claims for filing (.1); prepare service of same (.2); coordinate filing and service re: same (.2) | 0.50 | 175.00 | $87.50 |
| 11/12/07 | PEC | Draft Notice of Debtors' Motion to Disallow Claims and Expunge the Allegheny Center Duplicate Claims and Certificate of Service (.4): Prepare for filing and service (.2) | 0.60 | 180.00 | $108.00 |
| 11/12/07 | PEC | Prepare supplemental service of Debtors' Motion to Disallow Claims and Expunge the Allegheny Center Duplicate Claims (.2); Draft Supplemental Affidavit of Service (.2) | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Review and finalize Del Taco Claim Settlement. | 0.60 | 475.00 | $285.00 |
| 11/12/07 | JEO | Call with claimants' counsel re: response to 24th omnibus claim objection and email to co-counsel re: same. | 0.30 | 475.00 | $142.50 |
| 11/12/07 | TPC | Draft notice of motion for settlement with National Union and RMQ | 0.30 | 350.00 | $105.00 |

**Invoice number 75659**        91100  00001        **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/07 | TPC | Review settlement with National Union and RMQ | 0.40 | 350.00 | $140.00 |
| 11/12/07 | PEC | Draft Notice of Motion to Approve Compromise under Rule 9019 Authorizing the Del Taco Settlement Agreement and Certificate of Service (.4); Prepare Motion for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | PEC | Prepare Motion to Approve Settlement With National Union and Claimants for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | PEC | Prepare Notice of Postponement of Deposition of Peter Kraus for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Review National Union Settlement. | 0.40 | 475.00 | $190.00 |
| 11/12/07 | TPC | Review, revise and edit motion for settlement with National Union and RMQ | 0.60 | 350.00 | $210.00 |
| 11/14/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/14/07 | PEC | Prepare Certification of Counsel on Orders Authorizing Settlements of Asbestos Property Damage Claims Filed by Various Property Damage Claimants Represented by Motley Rice LLC for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/14/07 | PEC | Draft Notice of Notice of Filing of Executed Settlement Agreement and Mutual Release Between Debtors, National Union and Claimants and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/14/07 | JEO | Review executed settlement agreements. | 0.40 | 475.00 | $190.00 |
| 11/14/07 | JEO | Review certification of counsel on Order for PD Claims for Claimants Represented by Motley Rice. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/15/07 | JEO | Revise Weatherford Stipulation and send back to counsel for Weatherford. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | JEO | Revise NL Claim stipulation. | 0.40 | 475.00 | $190.00 |
| 11/16/07 | PEC | Draft Certification of Counsel Regarding Order Withdrawing the Hampshire Chemical Claim and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/16/07 | PEC | Prepare Grace Motion to Approve PD Settlement with the City of Barnesville for filing and service (.4); Draft Certificate of Service and prepare service lists (.4) | 0.80 | 180.00 | $144.00 |
| 11/16/07 | PEC | Prepare Motion to Shorten Notice of Motion to Approve PD Settlement with the City of Barnesville for filing and service (.4); Draft Certificate of Service and prepare service lists (.2) | 0.60 | 180.00 | $108.00 |
| 11/16/07 | JEO | Review Certification of Counsel and Order withdrawing Hempstand Chemical Objection. | 0.60 | 475.00 | $285.00 |
| 11/16/07 | JEO | Work on Motion to Approve PD Claims represented by Motley Rice. | 0.80 | 475.00 | $380.00 |
| 11/20/07 | MRS | Review certification of counsel re: asbestos claims order; emails from and to James O'Neill re: same; review and execute same | 0.20 | 450.00 | $90.00 |
| 11/20/07 | PEC | Prepare Certification of Counsel on Agreed Order Concerning Certain Asbestos PI Claimants Filed on the Inactive Asbestos Docket in Massachusetts for filing and | 0.60 | 180.00 | $108.00 |

|  |  | service (.5); Draft Certificate of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 11/27/07 | PEC | Draft Certification of No Objection Regarding Claim Settlement Notice (Mentor) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/27/07 | JEO | Review Owens Corning Protective Order and forward to co-counsel. | 0.30 | 475.00 | $142.50 |
| 11/27/07 | JEO | Review issues with respect to preparation for PI estimation hearing. | 1.00 | 475.00 | $475.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claim Filed By The Church Of The Most Holy Redeemer, Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claim Filed By The State of Washington, Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claims Filed By Fargo Housing And Redevelopment, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Claims Filed By The Catholic Diocese Of Little Rock, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing The Debtors To Employ and Retain Deloitte Financial Advisory Services LLP To Provide Certain Due Diligence Services Nunc Pro Tunc To October 1, 2007 (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The Church Of St. Helena Of Minneapolis, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of Asbestos Property Damage Claims Filed By The Port Of Seattle, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By The American Legion, Represented By Motley Rice LLP (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order Amending Case Management Order With Respect To Identification of Judge Fitzgerald's Delaware Courtroom Deputy (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (THIRTY-EIGHTH CONTINUATION) Regarding the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive). (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/07 | PEC | Serve [Signed] Order Granting Motion for Leave to File the Expert Report of Dr. Tim Vander Wood (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | PEC | Serve [Signed] Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | KSN | Prepare hearing binders. PI Expert Reports binder | 1.00 | 75.00 | $75.00 |
| 11/28/07 | PEC | Serve [Signed] Order Authorizing Settlement Of An Asbestos Property Damage Claim Filed By CHP Associates, Inc., Represented By Motley Rice LLC (.2); Draft Affidavit of Service and Prepare for filing (.2) | 0.40 | 180.00 | $72.00 |
| 11/28/07 | JEO | Email exchange with co-counsel regarding City of Barnesville PD Settlement. | 0.30 | 475.00 | $142.50 |
| 11/28/07 | JEO | Work on PI estimation issues. | 0.50 | 475.00 | $237.50 |
| | | **Task Code Total** | **35.80** | | **$10,063.00** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/09/07 | TPC | Review for filing objection to duplicate claims | 0.40 | 350.00 | $140.00 |
| 11/12/07 | PEC | Draft Notice of Objection to the Property Tax Claim of Richmond County, Georgia and Certificate of Service (.4); Prepare Objection for filing and service (.4) | 0.80 | 180.00 | $144.00 |
| 11/12/07 | JEO | Review and finalize objection to tax claim of Richmond County Florida. | 0.60 | 475.00 | $285.00 |
| 11/27/07 | PEC | Return calls to various parties regarding case status | 0.40 | 180.00 | $72.00 |
| 11/28/07 | JEO | Review inquiry from City of Houston re: tax payments and forward to client. | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **2.80** | | **$808.00** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Prepare Affidavit Twenty-Second Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/02/07 | MLO | Make updates to list of retained professionals | 0.50 | 175.00 | $87.50 |
| 11/06/07 | MLO | Make updates to list of retained professionals | 0.50 | 175.00 | $87.50 |
| 11/06/07 | JEO | Review/revise retained professionals list. | 0.50 | 475.00 | $237.50 |
| 11/07/07 | MLO | Make updates to list of retained professionals | 0.10 | 175.00 | $17.50 |
| 11/12/07 | PEC | Draft Certificate of No Objection Regarding Debtors' | 0.80 | 180.00 | $144.00 |

Application for Entry of an Order Authorizing the
Employment and Retention of Deloitte Financial Advisory
Services LLP to Provide Certain Due Diligence Services
Nunc Pro Tunc to October 1, 2007 and Certificate of
Service (.4); Prepare for filing and service (.4)

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 2.90 | | **$664.00** |

### WRG-Fee Apps., Applicant

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/07 | WLR | Draft Sept. 2007 fee application | 0.90 | 450.00 | $405.00 |
| 11/17/07 | WLR | Review and revise Sept. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 11/17/07 | WLR | Draft 26th quarterly fee application | 0.40 | 450.00 | $180.00 |
| 11/17/07 | WLR | Review and revise 6th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of PSZ&J | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for August 2007 Monthly Fee Application of PSZ&J (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/26/07 | CAK | Review and update September Fee Application. | 0.40 | 175.00 | $70.00 |
| | **Task Code Total** | | 2.90 | | **$1,085.00** |

### WRG-Fee Applications, Others

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | PEC | Research Fragomen  billing issue and the process to be followed for payment (.8); Report findings to James O'Neill and Grace (.2);  Return call to Bette Sell at Fragomen to report findings and explain the fee application process (.3);  Correspond with Bette Sell by e-mail regarding same (.2) | 1.50 | 180.00 | $270.00 |
| 11/01/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Beveridge & Diamond (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/01/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Beveridge & Diamond(.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Latham & Watkins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/02/07 | MLO | Draft Certificate of No Objection for June 2007 Monthly Fee Application of Latham & Watkins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/08/07 | JEO | Review Olgilvy fee application. | 0.20 | 475.00 | $95.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/07 | MLO | Prepare Ogilvy Renault's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/09/07 | JEO | Review BMC 63rd fee application - June 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | JEO | Review BMC 62nd fee application - May 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | JEO | Review BMC 61st fee application - April 2007. | 0.20 | 475.00 | $95.00 |
| 11/09/07 | TPC | Review and file several applications for compensation of various professionals in cases | 0.20 | 350.00 | $70.00 |
| 11/09/07 | MLO | Prepare the BMC Group's April 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 175.00 | $70.00 |
| 11/09/07 | MLO | Prepare the BMC Group's May 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 11/09/07 | MLO | Prepare the BMC Group's June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.50 | 175.00 | $87.50 |
| 11/09/07 | MLO | Prepare 25th Quarterly Fee Application of the BMC Group for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 11/09/07 | MLO | Prepare Third Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 175.00 | $122.50 |
| 11/09/07 | MLO | Prepare Third Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 175.00 | $122.50 |
| 11/12/07 | JEO | Review quarterly fee application for BMC. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | JEO | Review Woodcock Washburn September fee application. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | JEO | Meet with client Will Sparks to review status of fees for Fragomen & Deloitte. | 0.40 | 475.00 | $190.00 |
| 11/13/07 | JEO | Review status of Deloitte fee applications. | 0.50 | 475.00 | $237.50 |
| 11/13/07 | JEO | Review status of Fragoman fee application. | 0.30 | 475.00 | $142.50 |
| 11/13/07 | TPC | Work with L. Oberholzer re: notice of withdrawal of fee applications filed in wrong case | 0.10 | 350.00 | $35.00 |
| 11/13/07 | MLO | Research status of recent Deloitte fee application filings | 0.20 | 175.00 | $35.00 |
| 11/13/07 | MLO | Draft notice of withdrawal re: BMC fee application (.2); coordinate filing of same (.1) | 0.30 | 175.00 | $52.50 |
| 11/13/07 | PEC | Research Deloitte and Touche Fee Applications to determine which entities have filed fee applications | 0.50 | 180.00 | $90.00 |
| 11/13/07 | MLO | Prepare 3rd Quarterly Fee Application of Deloitte for filing and service (.2); draft certificate of service re: same (.1); file and serve same (.3) | 0.60 | 175.00 | $105.00 |
| 11/13/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Beveridge & Diamond (.2); | 0.50 | 175.00 | $87.50 |

prepare and execute service of same (.1); file same (.2)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/07 | MLO | Prepare Woodcock Washburn's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/14/07 | MLO | Prepare 9th Quarterly Fee Application of Foley Hoag for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 11/14/07 | MLO | Prepare 26th Quarterly Fee Application of Kirkland & Ellis for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 175.00 | $122.50 |
| 11/15/07 | JEO | Meet with client re: OCP and fee orders. | 0.30 | 475.00 | $142.50 |
| 11/15/07 | MLO | Prepare 12th Quarterly Fee Application of Baker Donelson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 175.00 | $122.50 |
| 11/15/07 | MLO | Prepare Baker Donelson's April 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare Baker Donelson's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare Baker Donelson's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/15/07 | MLO | Prepare 26th Quarterly Fee Application of Woodcock Washburn for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 11/16/07 | JEO | Review Baker Donelson fee application. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application for the Quarter ending September, 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, Sept. 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, August 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | JEO | Review Blackstone fee application, July 2007. | 0.20 | 475.00 | $95.00 |
| 11/19/07 | MLO | Prepare Deloitte Tax LLP's May 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/19/07 | MLO | Prepare Deloitte Tax LLP's June 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 175.00 | $105.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Foley Hoag | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Day Pitney | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Kirkland & Ellis | 0.20 | 175.00 | $35.00 |

**Invoice number 75659**        91100  00001                                **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/07 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Forman Perry | 0.20 | 175.00 | $35.00 |
| 11/19/07 | MLO | Prepare The Blackstone Group's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare The Blackstone Group's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare The Blackstone Group's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/19/07 | MLO | Prepare 22nd Quarterly Fee Application of The Blackstone Group for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.60 | 175.00 | $105.00 |
| 11/20/07 | MRS | Review and execute notice of Latham fee application | 0.10 | 450.00 | $45.00 |
| 11/20/07 | MLO | Prepare Perkins Coie's September 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's November 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's December 2006 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare Perkins Coie's March 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Prepare 25th Quarterly Fee Application of Latham & Watkins for filing and service (.3); draft certificate of service re: same (.2); execute service of same (.2); file same (.1) | 0.70 | 175.00 | $122.50 |
| 11/20/07 | MLO | Prepare Ogilvy Renault's 10th Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 175.00 | $87.50 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Foley Hoag (.1); execute service re: same (.1) | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Day Pitney (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/20/07 | MLO | Coordinate filing of Certificate of No Objection for September 2007 Monthly Fee Application of Kirkland & Ellis (.1); execute service of same (.1) | 0.20 | 175.00 | $35.00 |
| 11/21/07 | MLO | Coordinate filing of Certificate of No Objection for July | 0.20 | 175.00 | $35.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 2007 Monthly Fee Application of Forman Perry (.1); execute service of same (.1) | | | |
| 11/26/07 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | JEO | Review K&E October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Review Day Pitney October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Review Deloitte Tax LLP October fee application. | 0.20 | 475.00 | $95.00 |
| 11/28/07 | JEO | Work on Fragommen fee issues. | 0.50 | 475.00 | $237.50 |
| 11/28/07 | JEO | Review Bowe & Fernicula fee issue. | 0.30 | 475.00 | $142.50 |
| 11/28/07 | MLO | Research and correspond with W. Sparks regarding K&E August - December 2004 fee applications and circulate same | 0.30 | 175.00 | $52.50 |
| 11/28/07 | MLO | Prepare Day Pitney's 77th Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | MLO | Correspond with fee auditor regarding status of Fragomen fee application | 0.20 | 175.00 | $35.00 |
| 11/28/07 | MLO | Research and correspond with J. O'Neill regarding status of Bowe & Fernicola fee applications | 0.30 | 175.00 | $52.50 |
| 11/28/07 | MLO | Prepare Kirkland & Ellis LLP's October 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); execute service of same (.1); file same (.3) | 0.80 | 175.00 | $140.00 |
| 11/28/07 | MLO | Prepare Foley Hoag's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 175.00 | $87.50 |
| 11/28/07 | PEC | Review docket for various quarterly fee applications to be heard at the December 2007 Fee Application Hearing | 0.40 | 180.00 | $72.00 |
| 11/29/07 | JEO | Meeting with Will Sparks re: fee applications. | 0.60 | 475.00 | $285.00 |
| 11/29/07 | MLO | Retrieve quarterly fee applications from 2006 through present and circulate to W. Sparks | 1.20 | 175.00 | $210.00 |
| 11/29/07 | MLO | Draft Certificate of No Objection for 9th Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 175.00 | $87.50 |
| 11/29/07 | MLO | Research status of PricewaterhouseCoopers fee applications and circulate to W. Sparks | 0.20 | 175.00 | $35.00 |
| | | **Task Code Total** | 35.40 | | $7,997.00 |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/07 | PEC | Prepare Notice of Hearing on Motion for Order Approving the Use of Cash Collateral for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| | | **Task Code Total** | 0.50 | | $90.00 |

**Invoice number 75659**        91100  00001                                    **Page  14**

Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 11/02/07 | JEO | Review of settlement reports. | 0.20 | 475.00 | $95.00 |
| 11/05/07 | PEC | Draft Agenda for 11/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 11/05/07 | PEC | Draft Notice of Telephonic Hearing on 11/13/07 | 0.50 | 180.00 | $90.00 |
| 11/05/07 | PEC | Prepare Notice of Telephonic Hearing on 11/13/07 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 180.00 | $108.00 |
| 11/05/07 | JEO | Review notice re: US Trustee Examiner hearing. | 0.40 | 475.00 | $190.00 |
| 11/07/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.50 | 180.00 | $270.00 |
| 11/08/07 | PEC | Review and revise 11/26/07 Agenda | 0.40 | 180.00 | $72.00 |
| 11/09/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 0.50 | 180.00 | $90.00 |
| 11/09/07 | JEO | Work on agenda for November 26, 2007. | 1.00 | 475.00 | $475.00 |
| 11/12/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.20 | 180.00 | $216.00 |
| 11/12/07 | PEC | Review 12/26/07 Hearing binders | 0.40 | 180.00 | $72.00 |
| 11/12/07 | JEO | Work on agenda for November 26, 2007. | 2.00 | 475.00 | $950.00 |
| 11/12/07 | JEO | Review status of matters for November 26, 2007 omnibus hearing. | 1.00 | 475.00 | $475.00 |
| 11/13/07 | JEO | Work on appeal brief and motion to dismiss filed in Libby appeal, 07-0609. | 0.80 | 475.00 | $380.00 |
| 11/13/07 | JEO | Participate in call regarding Tersigni examiner. | 0.20 | 475.00 | $95.00 |
| 11/13/07 | TPC | Review, revise and edit motion to dismiss appeal of Libby claimants | 0.40 | 350.00 | $140.00 |
| 11/13/07 | TPC | Draft order dismissing appeal of Libby claimants | 0.30 | 350.00 | $105.00 |
| 11/13/07 | TPC | Review answering brief in appeal of Libby claimants | 0.50 | 350.00 | $175.00 |
| 11/14/07 | PEC | Revise and review 11/26/07 Agenda | 0.60 | 180.00 | $108.00 |
| 11/14/07 | PEC | Draft  Exhibit for Order Scheduling 2008 Omnibus hearing dates | 1.50 | 180.00 | $270.00 |
| 11/14/07 | JEO | Review omnibus order for 2008 hearings. | 0.40 | 475.00 | $190.00 |
| 11/15/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 0.80 | 180.00 | $144.00 |
| 11/15/07 | PEC | Revise and review Agenda for 11/27/07 Hearing | 0.30 | 180.00 | $54.00 |
| 11/15/07 | PEC | Review and revise Exhibit of 2008 hearing dates and deadlines | 1.00 | 180.00 | $180.00 |
| 11/16/07 | PEC | Review docket | 0.20 | 180.00 | $36.00 |
| 11/16/07 | PEC | Revise Agenda for 11/26/07 Hearing | 0.40 | 180.00 | $72.00 |
| 11/16/07 | MRS | Discussion with James O'Neill re: case and open issues | 0.10 | 450.00 | $45.00 |
| 11/18/07 | JEO | Review agenda for November 26, 2007. | 0.80 | 475.00 | $380.00 |
| 11/18/07 | JEO | Review order re: 2008 hearing. | 0.30 | 475.00 | $142.50 |
| 11/19/07 | PEC | Revise and review Notice of Agenda for 11/26/07 Hearing | 1.30 | 180.00 | $234.00 |
| 11/19/07 | PEC | Prepare service list for 11/26/07 Agenda | 0.40 | 180.00 | $72.00 |
| 11/19/07 | PEC | File and serve Notice of  Agenda for 11/26/07 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 180.00 | $90.00 |
| 11/19/07 | PEC | Review hearing binders for 11/26/07 hearing | 0.80 | 180.00 | $144.00 |
| 11/19/07 | MRS | Emails from Lori Sinanyan and to James O'Neill re: appellate brief for Tuesday filing | 0.20 | 450.00 | $90.00 |
| 11/19/07 | MRS | Discussions with James O'Neill re: case status | 0.10 | 450.00 | $45.00 |
| 11/19/07 | JEO | Review final agenda for November 26, 2007 hearing. | 0.80 | 475.00 | $380.00 |

**Invoice number 75659**        91100  00001                    **Page  15**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/07 | PEC | Draft Certification of Counsel and Order Regarding 2008 Omnibus Hearing Dates (.5);  Revise and review Exhibit of dates and deadlines (1.0); Prepare for filing and service (.5) | 2.00 | 180.00 | $360.00 |
| 11/20/07 | PEC | Return calls to various parties regarding 11/26/07 Hearing | 0.40 | 180.00 | $72.00 |
| 11/20/07 | JEO | Email with co-counsel regarding appeal brief for NJ Appeal. | 0.30 | 475.00 | $142.50 |
| 11/21/07 | PEC | Prepare Orders for the 11/26/07 Hearing | 2.50 | 180.00 | $450.00 |
| 11/26/07 | PEC | Prepare and revise Orders for the 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/26/07 | PEC | Draft Agenda for 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/26/07 | JEO | Work on Appeal Brief for NJ appeal. | 1.00 | 475.00 | $475.00 |
| 11/26/07 | PEC | Research docket and track down copy of 341 Notice Certificate of Service.  Review Certificate for service on the NJ Dept of Environmental Protection and report findings to Kirkland and Ellis | 2.00 | 180.00 | $360.00 |
| 11/26/07 | PEC | Prepare for the filing and service of the NJ EPA Appellee Brief | 0.50 | 180.00 | $90.00 |
| 11/26/07 | JEO | Prepare and attend omnibus hearing. | 5.00 | 475.00 | $2,375.00 |
| 11/27/07 | PEC | Revise and review Agenda for 11/26/07 Hearing | 1.00 | 180.00 | $180.00 |
| 11/28/07 | JEO | Draft memo re: result of November 26, 2007 omnibus hearing. | 0.50 | 475.00 | $237.50 |
| 11/28/07 | JEO | Review agenda for December 17, 2007. | 0.80 | 475.00 | $380.00 |
| 11/28/07 | JEO | Revise Agenda. | 0.40 | 475.00 | $190.00 |
| 11/29/07 | PEC | Revise and review Notice of Agenda for 12/17/07 Hearing | 1.10 | 180.00 | $198.00 |
| 11/30/07 | PEC | Revise and review Agenda for 12/17/07 Hearing | 1.20 | 180.00 | $216.00 |
| 11/30/07 | PEC | Review hearing binders for 12/17/07 Hearing | 0.80 | 180.00 | $144.00 |
| 11/30/07 | JEO | Work on December 17, 2007 agenda. | 0.80 | 475.00 | $380.00 |
| | | **Task Code Total** | 46.20 | | $13,554.50 |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/07 | JEO | Review Plan filed by ACC & FCR. | 0.50 | 475.00 | $237.50 |
| | | **Task Code Total** | 0.50 | | $237.50 |

| | | **Total professional services:** | 192.90 | | $43,130.00 |

**Costs Advanced:**

| Date | | Description | | Amount |
|---|---|---|---|---|
| 11/01/2007 | DC | Tristate | | $7.78 |
| 11/01/2007 | DC | Tristate | | $117.00 |
| 11/01/2007 | DC | Tristate | | $16.80 |
| 11/01/2007 | DC | Tristate | | $324.00 |
| 11/01/2007 | DC | Tristate | | $16.80 |
| 11/01/2007 | DH | DHL- Worldwide Express | | $22.67 |
| 11/01/2007 | DH | DHL- Worldwide Express | | $17.84 |

| | | | |
|---|---|---|---|
| 11/01/2007 | FE | Federal Express [E108] | $42.35 |
| 11/01/2007 | FE | Federal Express [E108] | $19.43 |
| 11/01/2007 | FE | Federal Express [E108] | $43.38 |
| 11/01/2007 | FE | Federal Express [E108] | $43.38 |
| 11/01/2007 | PO | Postage | $8.73 |
| 11/01/2007 | PO | Postage | $12.54 |
| 11/01/2007 | PO | Postage | $7.72 |
| 11/01/2007 | PO | Postage | $309.32 |
| 11/01/2007 | RE | Reproduction Expense. 28 pgs [E101] | $2.80 |
| 11/01/2007 | RE | (G7 CORR 27 @0.10 PER PG) | $2.70 |
| 11/01/2007 | RE | (G7 CORR 267 @0.10 PER PG) | $26.70 |
| 11/01/2007 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 11/01/2007 | RE | (A1 DOC 120 @0.10 PER PG) | $12.00 |
| 11/01/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 11/01/2007 | RE | (G8 CORR 3500 @0.10 PER PG) | $350.00 |
| 11/01/2007 | RE | (C1 CORR 180 @0.10 PER PG) | $18.00 |
| 11/01/2007 | RE | (G7 CORR 3500 @0.10 PER PG) | $350.00 |
| 11/01/2007 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 11/01/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/01/2007 | RE | (A1 DOC 19 @0.10 PER PG) | $1.90 |
| 11/01/2007 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 11/01/2007 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 11/02/2007 | DC | Tristate | $54.00 |
| 11/02/2007 | DC | Tristate | $6.83 |
| 11/02/2007 | DC | Tristate | $16.80 |
| 11/02/2007 | DC | Tristate | $315.00 |
| 11/02/2007 | DC | Tristate | $16.80 |
| 11/02/2007 | FX | (C8 CORR 2 @1.00 PER PG) | $2.00 |
| 11/02/2007 | PO | Postage | $0.97 |
| 11/02/2007 | PO | Postage | $9.70 |
| 11/02/2007 | PO | Postage | $194.97 |
| 11/02/2007 | PO | Postage | $4.00 |
| 11/02/2007 | RE | (G8 CORR 21 @0.10 PER PG) | $2.10 |
| 11/02/2007 | RE | (G8 CORR 1365 @0.10 PER PG) | $136.50 |
| 11/02/2007 | RE | (A1 AGR 60 @0.10 PER PG) | $6.00 |
| 11/02/2007 | RE | (C1 CORR 1516 @0.10 PER PG) | $151.60 |
| 11/02/2007 | RE | (G8 CORR 122 @0.10 PER PG) | $12.20 |
| 11/02/2007 | RE | (G8 CORR 8 @0.10 PER PG) | $0.80 |
| 11/02/2007 | RE | (C0 CORR 62 @0.10 PER PG) | $6.20 |
| 11/03/2007 | DH | DHL - Worldwide Express | $39.62 |
| 11/03/2007 | DH | DHL - Worldwide Express | $39.62 |
| 11/03/2007 | DH | DHL - Worldwide Express | $19.26 |
| 11/03/2007 | DH | DHL - Worldwide Express | $32.84 |

**Invoice number 75659**         91100   00001                              **Page 17**

| | | | |
|---|---|---|---|
| 11/03/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/03/2007 | FE | Federal Express-237084628 | $11.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | FE | Federal Express-237084628 | $19.16 |
| 11/03/2007 | RE | (A1 DOC 8 @0.10 PER PG) | $0.80 |
| 11/04/2007 | FX | Fax Transmittal. [E104] | $20.00 |
| 11/04/2007 | RE | Reproduction Expense. 1 pg [E101] | $0.10 |
| 11/05/2007 | DC | Tristate | $6.19 |
| 11/05/2007 | DC | Tristate | $16.80 |
| 11/05/2007 | DC | Tristate | $315.00 |
| 11/05/2007 | DC | Tristate | $16.80 |
| 11/05/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/05/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/05/2007 | DH | DHL- Worldwide Express | $36.92 |
| 11/05/2007 | FX | Fax Transmittal. [E104] | $21.00 |
| 11/05/2007 | PO | Postage | $199.82 |
| 11/05/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/05/2007 | RE | Reproduction Expense. 1 pg [E101] | $0.10 |
| 11/05/2007 | RE | (C1 CORR 542 @0.10 PER PG) | $54.20 |
| 11/05/2007 | RE | (C1 CORR 602 @0.10 PER PG) | $60.20 |
| 11/05/2007 | RE | (A1 AGR 6 @0.10 PER PG) | $0.60 |
| 11/05/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 11/05/2007 | RE | (G7 CORR 500 @0.10 PER PG) | $50.00 |
| 11/05/2007 | RE | (A1 DOC 86 @0.10 PER PG) | $8.60 |
| 11/06/2007 | DC | Tristate | $16.80 |
| 11/06/2007 | DC | Tristate | $315.00 |
| 11/06/2007 | PO | Postage | $197.88 |
| 11/06/2007 | PO | Postage | $3.60 |
| 11/06/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/06/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 11/06/2007 | RE | (G9 CORR 54 @0.10 PER PG) | $5.40 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $6.48 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $5.00 |
| 11/07/2007 | DC | Tristate | $324.00 |
| 11/07/2007 | DC | Tristate | $16.80 |
| 11/07/2007 | DH | DHL- Worldwide Express | $130.28 |
| 11/07/2007 | DH | DHL- Worldwide Express | $127.12 |
| 11/07/2007 | PO | Postage | $4.00 |
| 11/07/2007 | PO | Postage | $199.82 |
| 11/07/2007 | PO | Postage | $2.16 |

**Invoice number 75659**      91100   00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 11/07/2007 | RE | (A1 DOC 55 @0.10 PER PG) | $5.50 |
| 11/07/2007 | RE | (A1 AGR 68 @0.10 PER PG) | $6.80 |
| 11/07/2007 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |
| 11/07/2007 | RE | (G8 CORR 1006 @0.10 PER PG) | $100.60 |
| 11/08/2007 | DC | Tristate | $9.00 |
| 11/08/2007 | DC | Tristate | $6.83 |
| 11/08/2007 | DC | Tristate | $16.80 |
| 11/08/2007 | FE | Federal Express-237084628 | $7.43 |
| 11/08/2007 | FE | Federal Express-237084628 | $12.21 |
| 11/08/2007 | RE | (G7 CORR 141 @0.10 PER PG) | $14.10 |
| 11/09/2007 | DC | Tristate | $8.46 |
| 11/09/2007 | DC | Tristate | $63.00 |
| 11/09/2007 | DC | Tristate | $9.00 |
| 11/09/2007 | DC | Tristate | $72.00 |
| 11/09/2007 | DC | Tristate | $333.00 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/09/2007 | DH | DHL- Worldwide Express | $39.42 |
| 11/09/2007 | DH | DHL- Worldwide Express | $21.51 |
| 11/09/2007 | OS | Digital Legal Services - Copies | $159.60 |
| 11/09/2007 | OS | Digital Legal Services - Copies | $565.44 |
| 11/09/2007 | OS | Digital Legal Services - Postage | $56.42 |
| 11/09/2007 | OS | Digital Legal Services - Postage | $277.65 |
| 11/09/2007 | PO | Postage | $16.50 |
| 11/09/2007 | PO | Postage | $30.30 |
| 11/09/2007 | RE | (G8 CORR 982 @0.10 PER PG) | $98.20 |
| 11/09/2007 | RE | (G8 CORR 832 @0.10 PER PG) | $83.20 |
| 11/09/2007 | RE | (G7 CORR 453 @0.10 PER PG) | $45.30 |
| 11/09/2007 | RE | (C1 CORR 4320 @0.10 PER PG) | $432.00 |
| 11/09/2007 | RE | (G9 CORR 847 @0.10 PER PG) | $84.70 |
| 11/12/2007 | DC | Tristate | $8.46 |
| 11/12/2007 | DC | Tristate | $54.00 |
| 11/12/2007 | DC | Tristate | $16.80 |
| 11/12/2007 | DC | Tristate | $279.00 |
| 11/12/2007 | DC | Tristate | $16.80 |
| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $21.03 |

| | | | |
|---|---|---|---|
| 11/12/2007 | DH | DHL- Worldwide Express | $17.42 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $18.39 |
| 11/12/2007 | DH | DHL- Worldwide Express | $43.29 |
| 11/12/2007 | DH | DHL- Worldwide Express | $25.19 |
| 11/12/2007 | DH | DHL- Worldwide Express | $25.10 |
| 11/12/2007 | DH | DHL- Worldwide Express | $43.29 |
| 11/12/2007 | DH | DHL- Worldwide Express | $32.84 |
| 11/12/2007 | DH | DHL- Worldwide Express | $60.97 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $20.90 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $20.90 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $18.39 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | DH | DHL- Worldwide Express | $19.36 |
| 11/12/2007 | DH | DHL- Worldwide Express | $13.55 |
| 11/12/2007 | FX | Fax Transmittal. [E104] | $10.00 |
| 11/12/2007 | PO | Postage | $2.96 |
| 11/12/2007 | PO | Postage | $8.73 |
| 11/12/2007 | PO | Postage | $952.20 |
| 11/12/2007 | PO | Postage | $11.44 |
| 11/12/2007 | PO | Postage | $338.25 |
| 11/12/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 11/12/2007 | RE | (A1 AGR 35 @0.10 PER PG) | $3.50 |
| 11/12/2007 | RE | (A1 AGR 92 @0.10 PER PG) | $9.20 |
| 11/12/2007 | RE | (A1 AGR 158 @0.10 PER PG) | $15.80 |
| 11/12/2007 | RE | (G8 CORR 702 @0.10 PER PG) | $70.20 |
| 11/12/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 11/12/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/12/2007 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 11/12/2007 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 11/12/2007 | RE | (G7 CORR 4372 @0.10 PER PG) | $437.20 |
| 11/12/2007 | RE | (G8 CORR 5705 @0.10 PER PG) | $570.50 |
| 11/12/2007 | RE | (A1 MOT 137 @0.10 PER PG) | $13.70 |
| 11/12/2007 | RE | (G8 CORR 3475 @0.10 PER PG) | $347.50 |
| 11/12/2007 | RE | (G8 CORR 233 @0.10 PER PG) | $23.30 |
| 11/12/2007 | RE | (C1 CORR 3541 @0.10 PER PG) | $354.10 |
| 11/12/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 11/12/2007 | RE | (G9 CORR 4836 @0.10 PER PG) | $483.60 |

**Invoice number 75659**        91100  00001                                        **Page  20**

| | | | |
|---|---|---|---|
| 11/12/2007 | RE | (G9 CORR 2448 @0.10 PER PG) | $244.80 |
| 11/12/2007 | RE | (G9 CORR 1006 @0.10 PER PG) | $100.60 |
| 11/12/2007 | RE | (G9 CORR 5499 @0.10 PER PG) | $549.90 |
| 11/13/2007 | DC | Tristate | $40.00 |
| 11/13/2007 | DC | Tristate | $6.83 |
| 11/13/2007 | DC | Tristate | $16.80 |
| 11/13/2007 | DC | Tristate | $72.00 |
| 11/13/2007 | DC | Tristate | $252.00 |
| 11/13/2007 | DC | Tristate | $16.80 |
| 11/13/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $23.54 |
| 11/13/2007 | DH | DHL- Worldwide Express | $39.62 |
| 11/13/2007 | DH | DHL- Worldwide Express | $20.64 |
| 11/13/2007 | PO | Postage | $15.96 |
| 11/13/2007 | PO | Postage | $9.70 |
| 11/13/2007 | PO | Postage | $15.96 |
| 11/13/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/13/2007 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 11/13/2007 | RE | (C1 CORR 792 @0.10 PER PG) | $79.20 |
| 11/13/2007 | RE | (C1 CORR 331 @0.10 PER PG) | $33.10 |
| 11/13/2007 | RE | (G7 CORR 17 @0.10 PER PG) | $1.70 |
| 11/13/2007 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 11/13/2007 | RE | (C1 CORR 47 @0.10 PER PG) | $4.70 |
| 11/13/2007 | RE | (G8 CORR 41 @0.10 PER PG) | $4.10 |
| 11/13/2007 | RE | (G8 CORR 438 @0.10 PER PG) | $43.80 |
| 11/13/2007 | RE | (A1 BRIEF 43 @0.10 PER PG) | $4.30 |
| 11/13/2007 | RE | (G8 CORR 493 @0.10 PER PG) | $49.30 |
| 11/13/2007 | RE | (A1 ANS 20 @0.10 PER PG) | $2.00 |
| 11/13/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/14/2007 | DC | Tristate | $5.00 |
| 11/14/2007 | DC | Tristate | $7.78 |
| 11/14/2007 | DC | Tristate | $99.00 |
| 11/14/2007 | DC | Tristate | $72.00 |
| 11/14/2007 | DC | Tristate | $324.00 |
| 11/14/2007 | DC | Tristate | $16.80 |
| 11/14/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |

| | | | |
|---|---|---|---|
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $21.03 |
| 11/14/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/14/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/14/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/14/2007 | DH | DHL - Worldwide Express | $25.19 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | DH | DHL - Worldwide Express | $17.84 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | DH | DHL - Worldwide Express | $22.67 |
| 11/14/2007 | FE | Federal Express-238397602 | $7.43 |
| 11/14/2007 | PO | Postage | $93.53 |
| 11/14/2007 | PO | Postage | $18.15 |
| 11/14/2007 | PO | Postage | $4.60 |
| 11/14/2007 | PO | Postage | $11.44 |
| 11/14/2007 | PO | Postage | $318.40 |
| 11/14/2007 | PO | Postage | $41.40 |
| 11/14/2007 | RE | (A1 DOC 85 @0.10 PER PG) | $8.50 |
| 11/14/2007 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 11/14/2007 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 11/14/2007 | RE | (G8 CORR 407 @0.10 PER PG) | $40.70 |
| 11/14/2007 | RE | (C0 CORR 632 @0.10 PER PG) | $63.20 |
| 11/14/2007 | RE | (G9 DOC 105 @0.10 PER PG) | $10.50 |
| 11/14/2007 | RE | (G9 CORR 4430 @0.10 PER PG) | $443.00 |
| 11/14/2007 | RE | (C0 CORR 544 @0.10 PER PG) | $54.40 |
| 11/14/2007 | RE | (G7 CORR 1280 @0.10 PER PG) | $128.00 |
| 11/14/2007 | RE | (C1 CORR 6484 @0.10 PER PG) | $648.40 |
| 11/14/2007 | RE | (G9 CORR 68 @0.10 PER PG) | $6.80 |
| 11/14/2007 | RE | (G7 CORR 160 @0.10 PER PG) | $16.00 |
| 11/14/2007 | RE | (A1 FEE 64 @0.10 PER PG) | $6.40 |
| 11/15/2007 | DC | Tristate | $72.00 |
| 11/15/2007 | DC | Tristate | $324.00 |
| 11/15/2007 | DC | Tristate | $16.80 |
| 11/15/2007 | DC | Tristate | $6.83 |

**Invoice number 75659**       91100  00001                          **Page  22**

| | | | |
|---|---|---|---|
| 11/15/2007 | DC | Tristate | $16.80 |
| 11/15/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/15/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/15/2007 | DH | DHL - Worldwide Express | $36.41 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | DH | DHL - Worldwide Express | $59.06 |
| 11/15/2007 | PO | Postage | $19.44 |
| 11/15/2007 | PO | Postage | $33.95 |
| 11/15/2007 | PO | Postage | $198.85 |
| 11/15/2007 | PO | Postage | $7.42 |
| 11/15/2007 | RE | (A1 AGR 14 @0.10 PER PG) | $1.40 |
| 11/15/2007 | RE | (C0 CORR 632 @0.10 PER PG) | $63.20 |
| 11/15/2007 | RE | (G8 CORR 751 @0.10 PER PG) | $75.10 |
| 11/15/2007 | RE | (C0 CORR 562 @0.10 PER PG) | $56.20 |
| 11/15/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/15/2007 | RE | (C0 CORR 212 @0.10 PER PG) | $21.20 |
| 11/15/2007 | RE | (C1 CORR 1182 @0.10 PER PG) | $118.20 |
| 11/15/2007 | RE | (G9 CORR 1185 @0.10 PER PG) | $118.50 |
| 11/15/2007 | RE | (G8 CORR 2005 @0.10 PER PG) | $200.50 |
| 11/16/2007 | DC | Tristate | $5.74 |
| 11/16/2007 | DC | Tristate | $16.80 |
| 11/16/2007 | DC | Tristate | $63.00 |
| 11/16/2007 | DC | Tristate | $486.00 |
| 11/16/2007 | DC | Tristate | $16.80 |
| 11/16/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $16.35 |
| 11/16/2007 | DH | DHL - Worldwide Express | $28.46 |
| 11/16/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/16/2007 | DH | DHL - Worldwide Express | $16.35 |
| 11/16/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/16/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/16/2007 | DH | DHL - Worldwide Express | $21.03 |

| 11/16/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/16/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | FE | Federal Express-239559799 | $7.43 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | FE | Federal Express-239559799 | $11.58 |
| 11/16/2007 | PO | Postage | $12.61 |
| 11/16/2007 | PO | Postage | $376.74 |
| 11/16/2007 | RE | (A1 DOC 219 @0.10 PER PG) | $21.90 |
| 11/16/2007 | RE | (C0 CORR 740 @0.10 PER PG) | $74.00 |
| 11/16/2007 | RE | (A1 AGR 5 @0.10 PER PG) | $0.50 |
| 11/16/2007 | RE | (G8 CORR 873 @0.10 PER PG) | $87.30 |
| 11/16/2007 | RE | (C1 CORR 99 @0.10 PER PG) | $9.90 |
| 11/16/2007 | RE | (G8 CORR 900 @0.10 PER PG) | $90.00 |
| 11/16/2007 | RE | (G9 CORR 3844 @0.10 PER PG) | $384.40 |
| 11/16/2007 | RE | (G7 CORR 3853 @0.10 PER PG) | $385.30 |
| 11/16/2007 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 11/16/2007 | RE | (A1 PLDG 9 @0.10 PER PG) | $0.90 |
| 11/17/2007 | RE | Reproduction Expense. 20 pgs [E101] | $2.00 |
| 11/17/2007 | RE | Reproduction Expense. 30 pgs [E101] | $3.00 |
| 11/19/2007 | DC | Tristate | $9.38 |
| 11/19/2007 | DC | Tristate | $9.00 |
| 11/19/2007 | DC | Tristate | $72.00 |
| 11/19/2007 | DC | Tristate | $16.80 |
| 11/19/2007 | DC | Tristate | $324.00 |
| 11/19/2007 | DC | Tristate | $16.80 |
| 11/19/2007 | DH | DHL - Worldwide Express | $81.81 |
| 11/19/2007 | DH | DHL - Worldwide Express | $45.12 |
| 11/19/2007 | DH | DHL - Worldwide Express | $81.81 |
| 11/19/2007 | DH | DHL - Worldwide Express | $89.47 |
| 11/19/2007 | DH | DHL - Worldwide Express | $90.74 |
| 11/19/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/19/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/19/2007 | FE | Federal Express-239559799 | $13.25 |
| 11/19/2007 | OS | Digital Legal Services - 1 HRS Overtime | $24.00 |
| 11/19/2007 | PO | Postage | $4.00 |
| 11/19/2007 | PO | Postage | $20.97 |
| 11/19/2007 | RE | (C0 CORR 2460 @0.10 PER PG) | $246.00 |
| 11/19/2007 | RE | (C1 CORR 1972 @0.10 PER PG) | $197.20 |
| 11/19/2007 | RE | (C0 CORR 467 @0.10 PER PG) | $46.70 |
| 11/19/2007 | RE | (A1 AGR 27 @0.10 PER PG) | $2.70 |
| 11/19/2007 | RE | (C1 CORR 102 @0.10 PER PG) | $10.20 |
| 11/19/2007 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |

| 11/19/2007 | RE | (G8 CORR 207 @0.10 PER PG) | $20.70 |
| 11/19/2007 | RE | (A1 AGR 36 @0.10 PER PG) | $3.60 |
| 11/19/2007 | RE | (G8 CORR 944 @0.10 PER PG) | $94.40 |
| 11/19/2007 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 11/19/2007 | RE | (G9 CORR 994 @0.10 PER PG) | $99.40 |
| 11/20/2007 | DC | Tristate | $6.83 |
| 11/20/2007 | DC | Tristate | $6.50 |
| 11/20/2007 | DC | Tristate | $189.00 |
| 11/20/2007 | DC | Tristate | $15.00 |
| 11/20/2007 | DC | Tristate | $16.80 |
| 11/20/2007 | DC | Tristate | $324.00 |
| 11/20/2007 | DC | Tristate | $16.80 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $18.39 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |

**Invoice number 75659**          91100  00001                                      **Page  25**

| | | | |
|---|---|---|---|
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $15.88 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.90 |
| 11/20/2007 | DH | DHL - Worldwide Express | $13.55 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.42 |
| 11/20/2007 | DH | DHL - Worldwide Express | $19.36 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $25.10 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $43.29 |
| 11/20/2007 | DH | DHL - Worldwide Express | $35.45 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.64 |
| 11/20/2007 | DH | DHL - Worldwide Express | $20.41 |
| 11/20/2007 | DH | DHL - Worldwide Express | $16.12 |
| 11/20/2007 | DH | DHL - Worldwide Express | $16.12 |
| 11/20/2007 | DH | DHL - Worldwide Express | $17.40 |
| 11/20/2007 | PO | Postage | $32.50 |
| 11/20/2007 | PO | Postage | $8.73 |
| 11/20/2007 | PO | Postage | $10.20 |
| 11/20/2007 | PO | Postage | $176.54 |
| 11/20/2007 | PO | Postage | $200.20 |
| 11/20/2007 | RE | (C1 CORR 1254 @0.10 PER PG) | $125.40 |
| 11/20/2007 | RE | (G7 CORR 585 @0.10 PER PG) | $58.50 |
| 11/20/2007 | RE | (A1 AGR 58 @0.10 PER PG) | $5.80 |
| 11/20/2007 | RE | (A1 AR 12 @0.10 PER PG) | $1.20 |
| 11/20/2007 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 11/20/2007 | RE | (C0 CORR 1612 @0.10 PER PG) | $161.20 |
| 11/20/2007 | RE | (G7 CORR 112 @0.10 PER PG) | $11.20 |
| 11/20/2007 | RE | (C1 CORR 3848 @0.10 PER PG) | $384.80 |
| 11/20/2007 | RE | (G9 CORR 6076 @0.10 PER PG) | $607.60 |
| 11/20/2007 | RE | (C0 CORR 183 @0.10 PER PG) | $18.30 |
| 11/20/2007 | RE | (G9 CORR 120 @0.10 PER PG) | $12.00 |
| 11/21/2007 | DC | Tristate | $7.78 |
| 11/21/2007 | DC | Tristate | $16.80 |
| 11/21/2007 | RE | (C0 CORR 55 @0.10 PER PG) | $5.50 |
| 11/21/2007 | RE | (G8 CORR 122 @0.10 PER PG) | $12.20 |
| 11/21/2007 | RE | (G8 CORR 427 @0.10 PER PG) | $42.70 |
| 11/21/2007 | RE | (A1 AGR 17 @0.10 PER PG) | $1.70 |
| 11/21/2007 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 11/21/2007 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 11/21/2007 | RE | (G7 CORR 767 @0.10 PER PG) | $76.70 |
| 11/21/2007 | RE | (C1 CORR 556 @0.10 PER PG) | $55.60 |

**Invoice number 75659**      91100   00001                                    **Page 26**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/26/2007 | AT | Auto Travel Expense Celebrity Limo David Bernick from Bk. Crt. to Amtrak Station [E109] | $232.40 |
| 11/26/2007 | AT | Auto Travel Expense Celebrity Limo Jan Baer from Bk. Crt. to Phila Airport [E109] | $233.60 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $30.16 |
| 11/26/2007 | DH | DHL - Worldwide Express | $17.91 |
| 11/26/2007 | FE | Federal Express-240731109 | $11.41 |
| 11/26/2007 | FE | Federal Express-240731109 | $19.58 |
| 11/26/2007 | FE | Federal Express-240731109 | $21.62 |
| 11/26/2007 | FE | Federal Express-240731109 | $12.30 |
| 11/26/2007 | FE | Federal Express-240731109 | $21.62 |
| 11/26/2007 | PO | Postage | $19.80 |
| 11/26/2007 | PO | Postage | $8.73 |
| 11/26/2007 | RE | (C1 CORR 702 @0.10 PER PG) | $70.20 |
| 11/26/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 11/26/2007 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 11/26/2007 | RE | (A1 AGR 175 @0.10 PER PG) | $17.50 |
| 11/26/2007 | RE | (A1 AGR 53 @0.10 PER PG) | $5.30 |
| 11/26/2007 | RE | (A1 AGR 70 @0.10 PER PG) | $7.00 |
| 11/26/2007 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 11/26/2007 | RE | (G7 CORR 38 @0.10 PER PG) | $3.80 |
| 11/26/2007 | RE | (A1 BRIEF 74 @0.10 PER PG) | $7.40 |
| 11/26/2007 | RE | (G8 CORR 668 @0.10 PER PG) | $66.80 |
| 11/26/2007 | RE | (G8 CORR 74 @0.10 PER PG) | $7.40 |
| 11/26/2007 | RE | (A1 SERV 4 @0.10 PER PG) | $0.40 |
| 11/26/2007 | RE | (G9 CORR 795 @0.10 PER PG) | $79.50 |
| 11/27/2007 | DH | DHL - Worldwide Express | $13.62 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.02 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $32.99 |
| 11/27/2007 | DH | DHL - Worldwide Express | $19.60 |
| 11/27/2007 | PO | Postage | $3.00 |
| 11/27/2007 | PO | Postage | $7.20 |
| 11/27/2007 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 11/27/2007 | RE | (A1 AGR 42 @0.10 PER PG) | $4.20 |
| 11/27/2007 | RE | (A1 AGR 253 @0.10 PER PG) | $25.30 |
| 11/27/2007 | RE | (G8 CORR 552 @0.10 PER PG) | $55.20 |
| 11/27/2007 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 11/27/2007 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 11/27/2007 | RE | (G8 CORR 257 @0.10 PER PG) | $25.70 |
| 11/27/2007 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---:|
| 11/27/2007 | RE | (G8 CORR 64 @0.10 PER PG) | $6.40 |
| 11/27/2007 | RE | (A1 DOC 32 @0.10 PER PG) | $3.20 |
| 11/27/2007 | RE | (A1 FEE 90 @0.10 PER PG) | $9.00 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.62 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $13.16 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $11.58 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.21 |
| 11/28/2007 | FE | Federal Express-240731109 | $12.62 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |
| 11/28/2007 | FE | Federal Express-240731109 | $7.43 |
| 11/28/2007 | FE | Federal Express-240731109 | $10.99 |

**Invoice number 75659**        91100   00001                                              **Page  28**

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/28/2007 | PO | Postage | $0.31 |
| 11/28/2007 | PO | Postage | $2.33 |
| 11/28/2007 | PO | Postage | $341.55 |
| 11/28/2007 | PO | Postage | $8.96 |
| 11/28/2007 | PO | Postage | $272.48 |
| 11/28/2007 | PO | Postage | $9.70 |
| 11/28/2007 | PO | Postage | $0.97 |
| 11/28/2007 | RE | (A1 AGR 130 @0.10 PER PG) | $13.00 |
| 11/28/2007 | RE | (G9 DOC 269 @0.10 PER PG) | $26.90 |
| 11/28/2007 | RE | (A1 AGR 126 @0.10 PER PG) | $12.60 |
| 11/28/2007 | RE | (C1 CORR 2126 @0.10 PER PG) | $212.60 |
| 11/28/2007 | RE | (C0 CORR 2868 @0.10 PER PG) | $286.80 |
| 11/28/2007 | RE | (C1 CORR 1503 @0.10 PER PG) | $150.30 |
| 11/28/2007 | RE | (C0 CORR 1132 @0.10 PER PG) | $113.20 |
| 11/28/2007 | RE | (A1 AGR 92 @0.10 PER PG) | $9.20 |
| 11/28/2007 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 11/28/2007 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 11/28/2007 | RE | (G8 CORR 480 @0.10 PER PG) | $48.00 |
| 11/28/2007 | RE | (C0 CORR 40 @0.10 PER PG) | $4.00 |
| 11/28/2007 | RE | (G9 CORR 816 @0.10 PER PG) | $81.60 |
| 11/28/2007 | RE | (A1 DOC 253 @0.10 PER PG) | $25.30 |
| 11/28/2007 | RE | (C1 CORR 75 @0.10 PER PG) | $7.50 |
| 11/28/2007 | RE | (G9 CORR 1240 @0.10 PER PG) | $124.00 |
| 11/28/2007 | RE | (G8 CORR 3775 @0.10 PER PG) | $377.50 |
| 11/28/2007 | RE | (C1 CORR 30 @0.10 PER PG) | $3.00 |
| 11/28/2007 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 11/28/2007 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 11/28/2007 | RE | (C1 CORR 95 @0.10 PER PG) | $9.50 |
| 11/28/2007 | RE | (C0 CORR 1912 @0.10 PER PG) | $191.20 |
| 11/28/2007 | RE | (G9 CORR 2727 @0.10 PER PG) | $272.70 |
| 11/29/2007 | PO | Postage | $7.20 |
| 11/29/2007 | RE | (C1 CORR 476 @0.10 PER PG) | $47.60 |
| 11/29/2007 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 11/29/2007 | RE | (A1 DOC 46 @0.10 PER PG) | $4.60 |
| 11/30/2007 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 11/30/2007 | RE | (A1 AGR 16 @0.10 PER PG) | $1.60 |

Total Expenses:                                          **$30,908.27**

## Summary:

| Total professional services | $43,130.00 |
|---|---|
| Total expenses | $30,908.27 |

Invoice number 75659          91100  00001                                    **Page  29**

|  | Net current charges |  |  | $74,038.27 |
|--|--|--|--|--|
|  | Net balance forward |  |  | $213,450.30 |
|  | **Total balance now due** |  |  | $287,488.57 |

| | | | | |
|--|--|--|--|--|
| CAK | Knotts, Cheryl A. | 0.40 | 175.00 | $70.00 |
| JEO | O'Neill, James E. | 36.10 | 475.00 | $17,147.50 |
| KSN | Neil, Karen S. | 13.30 | 75.00 | $997.50 |
| LT | Tuschak, Louise R. | 1.80 | 180.00 | $324.00 |
| MLO | Oberholzer, Margaret L. | 32.60 | 175.00 | $5,705.00 |
| MRS | Seidl, Michael R. | 0.70 | 450.00 | $315.00 |
| PEC | Cuniff, Patricia E. | 80.70 | 180.00 | $14,526.00 |
| SLP | Pitman, L. Sheryle | 22.00 | 90.00 | $1,980.00 |
| TPC | Cairns, Timothy P. | 3.20 | 350.00 | $1,120.00 |
| WLR | Ramseyer, William L. | 2.10 | 450.00 | $945.00 |
| | | 192.90 | | $43,130.00 |

## Task Code Summary

| | | Hours | Amount |
|--|--|--|--|
| AD | Asset Disposition [B130] | 0.20 | $95.00 |
| CA | Case Administration [B110] | 65.70 | $8,536.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 35.80 | $10,063.00 |
| CR02 | WRG Claim Analysis | 2.80 | $808.00 |
| EA01 | WRG-Employ. App., Others | 2.90 | $664.00 |
| FA | WRG-Fee Apps., Applicant | 2.90 | $1,085.00 |
| FA01 | WRG-Fee Applications, Others | 35.40 | $7,997.00 |
| FN | Financing [B230] | 0.50 | $90.00 |
| LN | Litigation (Non-Bankruptcy) | 46.20 | $13,554.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $237.50 |
| | | 192.90 | $43,130.00 |

## Expense Code Summary

| | |
|--|--|
| Auto Travel Expense [E109] | $466.00 |
| Delivery/Courier Service | $5,835.10 |
| DHL- Worldwide Express | $4,295.81 |
| Federal Express [E108] | $812.02 |
| Fax Transmittal [E104] | $53.00 |
| Outside Services | $1,083.11 |
| Postage [E108] | $4,829.13 |
| Reproduction Expense [E101] | $13,534.10 |
| | $30,908.27 |