# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
--------------------------------------------------x
```

In re:                                    :        Case No. 01-01139 (JFK)
                                          :
W. R. GRACE & CO., et al.,[1]             :
                                          :        *Chapter 11*
                                          :
         Debtors.                         :        Jointly Administered

```
--------------------------------------------------x
```

## FIRST FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED IN PROVIDING CERTAIN DUE DILIGENCE SERVICES TO THE DEBTORS AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007

Name of Applicant:                    Deloitte Financial Advisory Services LLP

Authorized to Provide Services to:    W. R. GRACE & CO. et al.

Date of Retention:                    November 26, 2007

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Period for which compensation
and reimbursement sought:          October 1, 2007 through December 31, 2007

Current Application:               Fees Incurred: $100,000.00
                                   Expenses Requested: $3,375.55

Prior Interim Application:         Not applicable

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------x

In re:                     :       Case No. 01-01139 (JFK)

                       :

W. R. GRACE & CO., et al.,      :

                       :       *Chapter 11*

                       :

        Debtors.            :       Jointly Administered

-------------------------------------------------------x

**FIRST FEE APPLICATION OF DELOITTE
FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED IN PROVIDING CERTAIN DUE
DILIGENCE SERVICES TO THE DEBTORS AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE PERIOD FROM
OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**

Pursuant to section 330 of title 11 of the United States Code, as amended (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330, effective January 30, 1996 (the "U.S. Trustee Guidelines, Deloitte Financial Advisory Services LLP ("Deloitte FAS") providers of certain due diligence services to W. R. Grace & Co. et al. (the "Debtors") hereby submits this application (this "Application") for an Order allowing it compensation in the amount of $100,00.00 (the "Fees") for professional services rendered for the period October 1, 2007 through December 31, 2007 (the "Compensation Period"), and for reimbursement of actual and necessary expenses incurred during the Compensation Period in connection with the rendition of such professional services in the amount of $3,375.55 (the "Expenses"). In support of its Fee Application, Deloitte FAS respectfully represents as follows:

## Background

1.      On April 2, 2001 (the "Petition Date"), the Debtors each commenced with the Court a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and such cases have been ordered jointly administered. The Debtors continue to be authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

3.      The statutory predicate for the relief requested herein is section 330 of the Bankruptcy Code and Bankruptcy Rule 2016.

4.      On November 26, 2007, to the Court authorized the employment of Deloitte FAS as providers of certain due diligence services to the Debtors nun pro tunc to October 1, 2007[2].

## Requested Fees and Reimbursement of Expenses

5.      Deloitte FAS hereby submits this statement of fees and expenses for the Compensation Period and requests approval of compensation in the aggregate amounts of $100,000.00 in fees for services rendered on behalf of the Debtors, and $3,375.55 for the reimbursement of expenses incurred in connection with the rendition of such services for a total award of $103,375.55.

---

[2] Deloitte FAS's affiliates, Deloitte & Touche LLP, Deloitte Consulting LLP, and Deloitte Tax LLP, have each been separately authorized by the Court to provide services to the Debtors. Such affiliates will seek compensation and expense reimbursement for services provided to the Debtors pursuant to interim and final fee applications filed on their own behalf.

6.    The rates Deloitte FAS charges for the services rendered by its professionals in this case are similar to the rates Deloitte FAS charges for similar professional services rendered in comparable matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national advisory market.

7.    Pursuant to the US Trustee Guidelines, annexed hereto as **Exhibit A** is a schedule setting forth all Deloitte FAS professionals who have performed services for the Debtors in these Chapter 11 cases during the Compensation Period, the capacities in which each such professional is employed by Deloitte FAS, the hourly billing rate charged by Deloitte FAS for services performed by such professional, the aggregate number of hours expended per professional in this matter and fees billed.

8.    Annexed hereto as **Exhibit B** is the Summary of Time Detail by Category regarding the services performed by Deloitte FAS during the Compensation Period, the aggregate number of hours expended in each category in this matter and fees billed.

9.    Annexed hereto as **Exhibit C** is the Time Detail in chronological order regarding the services performed by Deloitte FAS during the Compensation Period, including the date, name of professional, hours expended, time description, rate and fees billed per task.

10.    Annexed hereto as **Exhibit D** is a schedule specifying the expenses for which Deloitte FAS is seeking reimbursement, the total amount for each such expense category and an itemized record of all expenses for which Deloitte FAS is seeking reimbursement. Expenses incurred by Deloitte FAS are charged to a client if the expenses are incurred for the client or are otherwise necessary in connection with services rendered for such

particular client. Deloitte FAS does not factor general overhead expenses into disbursements charged to its clients in connection with Chapter 11 cases.

## Services Rendered

11.    The professional services rendered by Deloitte FAS on behalf of the Debtors during the Compensation Period (as described in greater detail in **Exhibit E** annexed hereto) were reasonable, necessary and appropriate to the administration of the Debtors' chapter 11 cases and related matters.

12.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, magnitude, deadlines and nature of the problems, issues or tasks involved.

13.    Additionally, the professional services for which compensation is sought herein were performed expeditiously and in an efficient manner.

## Expenses Incurred

14.    As set forth in **Exhibit D** annexed hereto, Deloitte FAS has incurred $3,375.55 in expenses on behalf of the Debtors in providing professional services during the Compensation Period.

15.    All charges submitted by Deloitte FAS during the Compensation Period are billed at actual costs incurred.

16.    The location of the Debtors and the need to be onsite to perform many of the duties on behalf of the Debtors caused Deloitte FAS employees to travel to the Debtors' St. Louis to provide certain due diligence services. All air travel to and from the Debtors' locations was necessary and the expense billed at actual coach airfare.

17.    The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in this case.

### The Requested Compensation Should Be Allowed

18.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 325 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered...and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement. Specifically, Section 330(a) (3) of the Bankruptcy Code provides:

> In determining the amount of reasonable compensation to be awarded, the court shall consider, the nature, extent, and the value of such services, taking into account all relevant factors, including
>
> (a) the time spent on such services;
>
> (b) the rates charged for such services;
>
> (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of , a case under this title;
>
> (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title 11 U.S.C. § 330(a)(3).

19.    In this instance, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered believed to be

necessary for and beneficial to the Debtors, and were rendered in order to protect and preserve the Debtors' estates during the pendency of these Chapter 11 cases.

20.    The services rendered to the Debtors by Deloitte FAS for which it seeks compensation in this Application were performed economically, effectively and efficiently, and the results obtained to date have benefited not only the Debtors, but also the Debtors' estates and the creditor body as a whole.

21.    Accordingly, the compensation requested herein is reasonable in light of the nature, extend, and value of such services to the Debtors, their estates, and all parties in interest.

22.    Deloitte FAS professionals spent a total of 274.0 hours performing services for the Debtors during the Compensation Period, which services have a fair market value of $195,640.00.

23.    As demonstrated by this Application and the exhibits annexed hereto, Deloitte FAS spent its time in performing services for the Debtors economically and without unnecessary duplication of effort. In addition, such services were carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task.

24.    In sum, the services rendered by Deloitte FAS for which it seeks compensation in this Application were necessary and beneficial to the Debtors and their estates, and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

25.    Accordingly, approval of the compensation sought herein is warranted.

## Memorandum Of Law

26.     Deloitte FAS respectfully submits that the relevant legal authorities are set forth herein and that this Application presents no novel issue of law. Thus, Deloitte FAS respectfully submits that this Application satisfies the requirement set forth in the District of Delaware Local Bankruptcy Rule 9013-1 that a separate memorandum of law be filed in support of this Application.

## Conclusion

WHEREFORE, Deloitte Financial Advisory Services LLP respectfully requests that this Court enter an order awarding Deloitte FAS final allowance of compensation and expenses in the total amount of $103,375.55 as set forth below and as indicated in the attached Declaration of Tim Hurley, a Principal of Deloitte FAS.

Dated: February 11, 2008

Deloitte Financial Advisory Services LLP

BY: /s/ Tim Hurley

Tim Hurley
Principal

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF COMPENSATION
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT A - SUMMARY OF COMPENSATION

In RE:
W. R. GRACE & CO., et al.

Debtors

NAME OF APPLICANT:
Deloitte Financial Advisory Services, LLP

ROLE IN CASE:
Consultants and Financial Advisors

| | |
|---|---|
| Fees Previously Requested | $0.00 |
| Fees Previously Awarded | $0.00 |
| Expenses Previously Requested | $0.00 |
| Expenses Previously Awarded | $0.00 |

| NAMES OF PROFESSIONALS/ PARAPROFESSIONALS | TITLE | CURRENT APPLICATION | RATE | TOTAL |
|---|---|---|---|---|
| Smith, Sheila T | Principal | 5.1 | 825 | 4,207.50 |
| Hurley, Timothy R | Principal | 56.9 | 825 | 46,942.50 |
| Polsky, Daniel S | Director | 6.0 | 825 | 4,950.00 |
| Shea, Kevin A | Senior Manager | 107.9 | 725 | 78,227.50 |
| Shrestha, Ashish A | Manager | 98.1 | 625 | 61,312.50 |
| | | 274.0 | | $195,640.00 |

| | |
|---|---|
| Fee Cap | 100,000.00 |
| Savings | 95,640.00 |
| Total Expenses | 3,375.55 |
| Total Due | $103,375.55 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

### EXHIBIT B - CATEGORY TIME SUMMARY

| CATEGORY DESCRIPTION | HOURS |
|---|---|
| Fee Applications and Monthly Fee Statements | 10.0 |
| Financial Analysis and due diligence | 74.6 |
| Other general diligence activities; review/prepare correspondence; prepare information requests | 11.8 |
| Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | 20.4 |
| Project Planning, Supervision & Assignment of Tasks | 17.3 |
| Review/Revise/Prepare Report | 139.9 |
| | **274.0** |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|------|------|------|------|------|------|
| 10/2/2007 | Hurley, Timothy R | Principal | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and met with S. Smith and A. Shrestha re: planning and engagement management | 1.50 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared a document request for ELT and W. R. Grace | 0.40 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and met with S. Smith and K. Shea re: planning and engagement management | 1.50 |
| 10/2/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended meeting with K. Shea and A. Shrestha to draft deliverable outline, develop sub tasks, develop interview questions and candidates, formulate sampling size and targets | 0.90 |
| 10/3/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared for and attended a call with ELT re: document request | 0.40 |
| 10/3/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared an outline of engagement strategy and deliverable timeline | 1.00 |
| 10/3/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared for and attended a call with ELT re: document request | 0.40 |
| 10/4/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed initial documents received re: engagement, public information re: W. R. Grace and ELT | 2.10 |
| 10/4/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared an agenda for the status call and sent out to all the participants | 0.20 |
| 10/5/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.70 |
| 10/5/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.50 |
| 10/5/2007 | Shrestha, Ashish A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for attended a call with J. Yoder and M. Obradovic from W. R. Grace and A. Shrestha re: LOI | 0.50 |
| 10/5/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.50 |
| 10/5/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for attended a call with J. Yoder and M. Obradovic from W. R. Grace and K. Shea re: LOI | 0.30 |
| 10/8/2007 | Hurley, Timothy R | Principal | Financial Analysis and due diligence | Reviewed agenda, cash flow, and document requests sheets | 1.00 |
| 10/8/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed cash flow analysis as prepared by A. Shrestha. | 1.50 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a common size balance sheet and income statements | 0.60 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a free cash flow analysis for 5 years and causes for fluctuations | 1.10 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared an agenda for weekly meeting and e-mailed to Deloitte and W. R. Grace teams | 0.30 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed documents provided by W. R. Grace and prepared a document request status sheet | 1.10 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Updated the document request status sheet after review by T. Hurley | 0.20 |
| 10/9/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.50 |
| 10/9/2007 | Hurley, Timothy R | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed the documents provided by W. R. Grace and prepared a document request status sheet | 2.10 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a call with M. Hinds (ELT), M. Obradovic and Deloitte team | 0.90 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.50 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the balance sheet and income statement for significant balances, and fluctuations | 1.90 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a call with M. Hinds (ELT), M. Obradovic and Deloitte team | 1.00 |

W.R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/9/2007 | Shrestha, Ashiish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.80 |
| 10/9/2007 | Shrestha, Ashiish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Smith, Shella T | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for calls related to the diligence and met with team on outline of procedures, deliverables, structures and work plan | 0.80 |
| 10/10/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in call with W. R. Grace, Deloitte FAS environmental specialties, K. Shea | 0.80 |
| 10/10/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and attended a follow up call with M. Hinds (ELT) and A. Shrestha re: Transaction Structure | 0.30 |
| 10/10/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a call with  T. Schodroski and B. Lydon from ELT, and A. Shrestha re: accounting practices at ELT | 0.80 |
| 10/10/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in call with W. R. Grace, Deloitte FAS environmental specialties, T. Hurley. | 1.20 |
| 10/10/2007 | Shrestha, Ashiish A | Manager | Other general diligence activities, review/prepare correspondence; prepare information requests | Prepared questions for the call with ELT on accounting practices | 1.10 |
| 10/10/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Prepared for and attended a call with T. Schodroski and B. Lydon from ELT, and K. Shea re: accounting practices at ELT | 1.10 |
| 10/10/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Prepared for and attended a follow up call with M. Hinds (ELT) and K. Shea re: Transaction Structure | 0.50 |
| 10/10/2007 | Shrestha, Ashiish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared a report structure and e-emailed to T. Hurley and K. Shea | 1.50 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Discussed the testing procedures with A. Shrestha | 0.30 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with M. Obradovic and A. Shrestha re: Next Steps | 0.20 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Created initial Deloitte FAS report framework including due diligence areas and required documentation; emailed T. Hurley and S. Smith. | 2.50 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Discussed the testing procedures with K. Shea | 0.30 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Drafted various e-mails to T. Hurley, K. Shea, and M. Obradovic | 0.30 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Prepared a memo on discussions with M. Hinds, and B. Lydon from ELT | 0.70 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Prepared a memo on discussions with T. Schodroski and B. Lydon from ELT and drafted follow up questions | 1.10 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Prepared testing procedures to test account balances | 0.50 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with J. Yoder re: Document Request | 0.20 |
| 10/11/2007 | Shrestha, Ashiish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with M. Obradovic and K. Shea re: Next Steps | 0.20 |
| 10/12/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.20 |
| 10/12/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed ELT fee diligence documents, financial statements, and LOIs; drafted summaries and next steps. | 2.60 |
| 10/12/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.20 |
| 10/12/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended a call with J. Yoder and A. Shrestha: site visit, document request | 0.20 |
| 10/12/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Analyzed the investment income balances | 0.60 |
| 10/12/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Documented our preliminary observations on accounting practice and inter-company transactions | 0.50 |
| 10/12/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Read the cash reconciliations for various entities | 0.50 |
| 10/12/2007 | Shrestha, Ashiish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.40 |
| 10/12/2007 | Shrestha, Ashiish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended a call with J. Yoder and K. Shea: site visit, document request | 0.20 |
| 10/15/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Revised Deloitte FAS report framework; emailed T. Hurley re: change to report and risk mitigation strategy. | 2.50 |
| 10/15/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Drafted observations on developed and undeveloped land, inventory and equity | 2.50 |
| 10/15/2007 | Shrestha, Ashiish A | Manager | Financial Analysis and due diligence | Drafted preliminary observations on investments, cash, liquidity, and intangible assets | 1.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed Investment Statements and traced and agreed 12/31/06 investment balances as per financial statements. | 3.00 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed the LLC Management Agreements | 0.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Participated in a meeting with R. Josts, President of ELT, B. Lydon, T. Schodroski, A. Shrestha and J. Yoder on inventory write down | 0.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with B. Lydon and T. Schodroski re: Welcome overhead and introduction | 0.50 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-0139 (JKF)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | CATEGORY DESCRIPTION | TITLE | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/16/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Prepared for and participated in a meeting with T. Sobotnski, J. Yoder and M. Obradovic re: accounting practice, follow up questions on valuation, inventory, inter co. transactions, remediation costs, liabilities | 3.00 |
| 10/16/2007 | Shea, Kevin A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Senior Manager | Prepared for and participated in a weekly status meeting with B. Dockman, J. Yoder, and A. Shrestha | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Reviewed Bank Statements and traced and agreed 12/31/06 bank balances to the cash reconciliation | 3.00 |
| 10/16/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Reviewed the LLC Management Agreements | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Participated in a meeting with R. Jones, President of ELT, B. Lydon, T. Sobotnski, K. Shea and J. Yoder on inventory write down | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Prepared for and participated in a meeting with B. Lydon and T. Sobotnski re: Welcome overboard and introduction | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Prepared for and participated in a meeting with T. Sobotnski, J. Yoder and M. Obradovic re: accounting practice, follow up questions on valuation, inventory, inter co. transactions, remediation costs, liabilities | 3.00 |
| 10/16/2007 | Shrestha, Ashish A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Manager | Prepared for and participated in a weekly status meeting with B. Dockman, J. Yoder, and K. Shea | 0.50 |
| 10/17/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Traced and agreed the restricted cash to the bank statements | 1.10 |
| 10/17/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Prepared for a meeting with T. Roberts, R. Jones, M. Obradovic, J. Yoder and A. Shrestha re: direction of ELT and succession plans | 0.50 |
| 10/17/2007 | Shea, Kevin A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Senior Manager | Participated in discussions with M. Obradovic and J. Yoder re: succession plans, risks of the transactions, etc. | 0.70 |
| 10/17/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Prepared for and participated in a meeting with B. Lydon and A. Shrestha re: restricted cash | 1.20 |
| 10/17/2007 | Shea, Kevin A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Senior Manager | Prepared for and participated in an update call to B. Dockman re: site visit | 0.50 |
| 10/17/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Traced and agreed the restricted cash to the bank statements | 1.10 |
| 10/17/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Participated in a meeting with T. Roberts, R. Jones, M. Obradovic, J. Yoder, and K. Shea re: direction of ELT and property succession plans | 0.50 |
| 10/17/2007 | Shrestha, Ashish A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Manager | Participated on discussions with M. Obradovic and J. Yoder re: succession plans, risks of the transactions, etc. | 0.70 |
| 10/17/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Prepared for and participated in a meeting with B. Lydon and K. Shea re: restricted cash | 1.20 |
| 10/17/2007 | Shrestha, Ashish A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Manager | Prepared for and participated in an update call to B. Dockman re: site visit | 0.50 |
| 10/17/2007 | Smith, Shelia T | Project Planning, Supervision & Assignment of Tasks | Principal | Emails with site team and T. Hurley re: scope, diligence and interviews of buyers senior, staff and owners | 0.50 |
| 10/18/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Reviewed and revised draft report and supporting analysis as provided by A. Shrestha. | 2.30 |
| 10/18/2007 | Shea, Kevin A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Senior Manager | Prepared for and participated in an update call to B. Dockman re: site visit | 0.40 |
| 10/18/2007 | Shea, Kevin A | Project Planning, Supervision & Assignment of Tasks | Senior Manager | Emailed T. Hurley status update. | 0.30 |
| 10/18/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Reviewed the supporting documents faxed by T. Sobotnski | 0.50 |
| 10/18/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Updated the draft report and e-mailed it to T. Hurley and K. Shea | 2.80 |
| 10/18/2007 | Shrestha, Ashish A | Other general diligence activities; review/prepare correspondence; prepare information requests | Manager | E-mailed follow up questions to T. Sobotnski | 0.30 |
| 10/18/2007 | Shrestha, Ashish A | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Manager | Prepared for and participated in an update call to B. Dockman re: site visit | 0.40 |
| 10/19/2007 | Shea, Kevin A | Financial Analysis and due diligence | Senior Manager | Email and voicemail follow-ups with W. R. Grace and Deloitte engagement team. | 0.80 |
| 10/19/2007 | Shea, Kevin A | Project Planning, Supervision & Assignment of Tasks | Senior Manager | Prepared for and participated in meeting with S. Smith and A. Shrestha re: site visit update | 0.50 |
| 10/19/2007 | Shea, Kevin A | Review/Revise/Prepare Report | Senior Manager | Revised Deloitte FAS report framework, drafted email update and forwarded to T. Hurley. | 2.70 |
| 10/19/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Incorporated observations from the site visit in the draft report | 3.00 |
| 10/19/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | E-mailed follow up questions to T. Sobotnski | 1.20 |
| 10/19/2007 | Shrestha, Ashish A | Project Planning, Supervision & Assignment of Tasks | Manager | Prepared for and participated in meeting with S. Smith and K. Shea re: site visit update | 0.80 |
| 10/19/2007 | Smith, Shelia T | Project Planning, Supervision & Assignment of Tasks | Principal | Prepared for and participated in meeting with K. Shea and A. Shrestha re: site visit; Returned emails related to deliverable draft outline and observations | 0.80 |
| 10/21/2007 | Shea, Kevin A | Review/Revise/Prepare Report | Senior Manager | Revised Deloitte FAS report framework. | 3.00 |
| 10/21/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Analyzed the accounts payable aging and accrual separate detail from 8/31/07 and 12/31/06 | 0.90 |
| 10/21/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Documented the Accruals and e-mailed it to K. Shea | 0.90 |
| 10/21/2007 | Shrestha, Ashish A | Financial Analysis and due diligence | Manager | Performed a waterfall analysis of bank debt, updated the draft report and sent it to K. Shea | 1.40 |
| 10/22/2007 | Hurley, Timothy R | Financial Analysis and due diligence | Principal | Reviewed various analysis re: waterfall analysis of bank debt, accounts payable aging, etc. | 2.00 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C - CHRONOLOGICAL TIME DETAIL.**

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/22/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared and participated in a meeting with K. Shea re: report structure, observations, timeline | 1.50 |
| 10/22/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed the report and drafted comments | 2.50 |
| 10/22/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted the report; executive summary and procedures performed | 3.00 |
| 10/22/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared and participated in a meeting with T. Hurley re: report structure, observations, timeline | 1.50 |
| 10/22/2007 | Shrestha, Ashish A | Manager | Other general diligence activities, review/prepare correspondence; prepare information requests | Set up a weekly status meeting and sent out the agenda | 0.50 |
| 10/23/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, A. Shrestha, J. Yoder, M. Obradovic, and B. Dockman | 0.80 |
| 10/23/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Drafted comments on the report | 0.50 |
| 10/23/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of initial draft and framework of report | 2.70 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities, review/prepare correspondence; prepare information requests | Revised list of outstanding questions for ELT and forward to T. Schodroski | 0.90 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, J. Yoder, M. Obradovic, and B. Dockman | 1.10 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report : Detailed Observations. | 2.90 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report : Like Kind Exchange transactions. | 2.50 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report : Liquidity and Debt Maturity | 2.60 |
| 10/23/2007 | Shrestha, Ashish A | Manager | Other general diligence activities, review/prepare correspondence; prepare information requests | Prepared a list of outstanding questions for ELT and sent to K. Shea | 1.20 |
| 10/23/2007 | Shrestha, Ashish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, J. Yoder, M. Obradovic, and B. Dockman | 0.80 |
| 10/24/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Drafted questions and comments and e-mailed to K. Shea | 1.50 |
| 10/24/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and A. Shrestha re: partner review of report. | 1.50 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed new draft of report and documented comments | 3.00 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Email exchanges with W. R. Grace and ELT personnel. | 0.70 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Schodroski, T. Hurley and A. Shrestha | 1.50 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and A. Shrestha re: partner review of report. | 1.10 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed the comments on draft report provided by T. Hurley | 0.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | E-mailed follow up questions to T. Schodroski. | 2.70 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a call with T. Schodroski, and K. Shea | 2.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and K. Shea | 1.20 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed the comments on draft report provided by T. Hurley | 0.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed the draft of the report and provided feedback to K. Shea | 0.60 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Detailed Observations and supporting analyses. | 1.20 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Like Kind Exchange transactions and supporting analyses. | 2.40 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Liquidity and Debt Maturity and supporting analyses. | 2.90 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Management and Accounting Practices and supporting analyses. | 2.20 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Calculated management fee as a percentage of revenue and prepared an appendix | 1.50 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Compared 12/31/06 financial statements provided to W. R. Grace in 5/07 and a later version provided to Deloitte FAS in 10/07 | 0.70 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Created an draft appendix of financial statements for the report. | 0.80 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Documented observations on adjustments | 2.10 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Responded to various voice and emails related to timing of and review of draft report. Discussion with T. Hurley on verbal presentation | 0.90 |
| 10/25/2007 | Smith, Sheila T | Principal | Review/Revise/Prepare Report | Responded to various voice and emails related to timing of and review of draft report. Discussion with T. Hurley on verbal presentation | 0.70 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Like Kind Exchange transactions. and supporting analyses | 2.70 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Management and Accounting Practices and supporting analyses | 2.60 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised: executive summary. | 1.70 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared a list of questions on T. Schodroski re: investments used as collateral for notes payables and LC's and like-kind exchanges | 0.60 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Performed a fluctuation analysis from FY 2005 to FY 2006 and from FY 2006 to YTD 8/31/07 for income statement and balance sheet accounts and drafted observations | 2.50 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY/ DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared an analysis of due in / due from | 0.80 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the responses from T. Schadroski on notes payables, like kind exchanges, year end adjustments for 2006 financial statements | 1.30 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the appendices and forwarded to T. Hurley | 1.30 |
| 10/28/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Redrafted Grace report and forwarded to T. Hurley | 2.50 |
| 10/29/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of current version of the report | 2.20 |
| 10/29/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared an index for appendix | 1.80 |
| 10/29/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Redraft of report and appendices based on T. Hurley input | 2.90 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Set up a weekly status meeting and sent out the agenda | 0.30 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed the draft report and provided comments on K. Shea | 1.20 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the appendices after comments from K. Shea | 2.00 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the report for T. Hurley's comments and sent the report to D. Pokky for review | 1.50 |
| 10/30/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debons Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, A. Shrestha, B. Dockman, M. Obradovic, and J. Yoder | 0.50 |
| 10/30/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued redrafting of executive summary of report | 1.20 |
| 10/30/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Redrafting of executive summary of report | 3.00 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Created a Roan Roll model for income producing properties and forwarded to J. Yoder as requested. | 2.50 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debons Management, Other Parties | Prepared for and attended W. R. Grace call with T. Hurley, A. Shrestha, J. Yoder, B. Dockman | 0.50 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in call with L. Weller and S. Smith to discuss Like Kind Exchange treatment | 0.80 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised W. R. Grace report based on Roan Roll and other Like Kind Exchange | 1.50 |
| 10/30/2007 | Shrestha, Ashish A | Manager | Preparation Participation in meetings/ Conference calls with Debons Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, B. Dockman, M. Obradovic, and J. Yoder | 0.50 |
| 10/30/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared a list of discussion points areas for T. Hurley | 1.00 |
| 10/30/2007 | Smith, Shelia T | Principal | Review/Revise/Prepare Report | Prepared for and participated in discussions with K. Shea and L. Weller related to accounting issues on like-kind exchanges and various transaction treatments | 0.60 |
| 10/31/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a meeting with K. Shea and A. Shrestha to discuss presentation of findings to W.R. Grace and subsequent redrafting of conclusion | 2.40 |
| 10/31/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed the W. R. Grace Report and drafted talking points for presentation | 0.70 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with T. Hurley and A. Shrestha to discuss presentation of findings to Grace | 0.80 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Yellow Flags and talking points memo | 1.50 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised Grace report and forwarded to D. Pokky | 1.20 |
| 10/31/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with K. Shea and T. Hurley to discuss presentation of findings to Grace | 0.50 |
| 11/1/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in call with D. Pokky, K. Shea, A. Shrestha re: review notes and changes to Deloitte FAS report | 2.40 |
| 11/1/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed the report revised for D. Pokky's comments | 1.80 |
| 11/1/2007 | Pokky, Daniel S | Director | Review/Revise/Prepare Report | Prepared for an participated in call with T. Hurley, K. Shea, A. Shrestha re: partner review and changes to Deloitte FAS report | 2.40 |
| 11/1/2007 | Pokky, Daniel S | Director | Review/Revise/Prepare Report | Reviewed the W. R. Grace report and drafted comments | 1.60 |
| 11/1/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for an participated in call with D. Pokky, T. Hurley, A. Shrestha re: partner review and changes to Deloitte FAS report | 2.40 |
| 11/1/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed the updated draft of report and edited changes | 1.50 |
| 11/1/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised report with D. Pokky's comments | 2.90 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with D. Pokky, T. Hurley, and K. Shea re: partner review | 2.40 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report after D. Pokky's review | 0.60 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a meeting with A. Shrestha re: updates to the draft report | 1.20 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued reviewing supporting schedules of report and provided comments | 2.00 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed supporting schedules of report and provided comments | 3.00 |
| 11/2/2007 | Pokky, Daniel S | Director | Review/Revise/Prepare Report | Reviewed the updated report | 1.00 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with T. Hurley re: updates to the draft report | 1.20 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Resolved and revised the draft report | 2.20 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the draft report after T. Hurley's comments | 2.10 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
CHRONOLOGICAL TIME DETAIL BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C - CHRONOLOGICAL TIME DETAIL

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Re-write/reprioritization of executive summary | 1.70 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of latest version of executive summary, body of report and supporting schedules. | 3.00 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of latest version of executive summary, body of report and supporting schedules. | 2.30 |
| 11/5/2007 | Polsky, Daniel S | Director | Review/Revise/Prepare Report | Prepared for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Preparation for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report and prepared the appendix after D. Polsky and T. Hurley's review | 2.00 |
| 11/6/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, A. Shrestha, and K. Shea re: final report, and findings | 2.30 |
| 11/6/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued reconciliation of report to engagement letter and final review. | 2.70 |
| 11/6/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reconciliation of report to engagement letter and final review | 3.00 |
| 11/6/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, T. Hurley, and K. Shea re: final report, and findings | 1.00 |
| 11/6/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised and finalized yellow flags and talking points memo for meeting with B. Dockman. | 1.50 |
| 11/6/2007 | Shrestha, Ashish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, T. Hurley, and K. Shea re: final report, and findings | 1.00 |
| 11/8/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Review and revise Deloitte FAS report and forward to T. Hurley and A. Shrestha. | 0.80 |
| 11/8/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared a write-up on 2007 like kind exchanges and sent it to K. Shea | 1.10 |
| 11/9/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report and forwarded to T. Hurley and A. Shrestha. | 0.50 |
| 11/9/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report, created a PDF and sent it to T. Hurley | 0.70 |
| 11/12/2007 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Downloaded, formatted, and reviewed the time and expense data sets | 3.00 |
| 12/23/2005 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the fee application | 2.00 |
| 12/24/2005 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the appendix and summaries | 2.00 |
| 12/25/2005 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the affidavit and finalized the fee app | 3.00 |
| | | | | | 274.0 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C2 - Fee Applications and Monthly Fee Statements**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Shrestha, Ashish A | Manager | 10.0 |
| | | 10.0 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C2 - Fee Applications and Monthly Fee Statements

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 11/12/2007 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Downloaded, formatted, and reviewed the time and expense data sets | 3.00 |
| 12/23/2007 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the fee applications | 2.00 |
| 12/24/2007 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the appendcx and summaries | 2.00 |
| 12/25/2007 | Shrestha, Ashish A | Manager | Fee Applications and Monthly Fee Statements | Prepared the affidavit and finalized the fee app | 3.00 |
| | | | | | 10.0 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C3 - Financial Analysis and due diligence**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Smith, Sheila T | Principal | 0.6 |
| Hurley, Timothy R | Principal | 3.0 |
| Shea, Kevin A | Senior Manager | 27.1 |
| Shrestha, Ashish A | Manager | 43.9 |
| | | 74.6 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C3 - Financial Analysis and due diligence

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/8/2007 | Hurley, Timothy R. | Principal | Financial Analysis and due diligence | Reviewed agenda, cash flow, and document respects sheets | 1.00 |
| 10/8/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed cash flow analyses as prepared by A. Shrestha | 1.50 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a common size balance sheet and income statements | 0.60 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a free cash flow analysis for 3 years and issues for fluctuations | 1.10 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a call with M. Hinds (ELT), M. Obradovic and Deloitte team | 0.90 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the balance sheet and income statement for significant balances, and fluctuations | 1.90 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a call with M. Hinds (ELT), M. Obradovic and Deloitte team | 1.00 |
| 10/10/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and attended a follow up call with M. Hinds (ELT) and A. Shrestha re: Transaction Structure | 0.30 |
| 10/10/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a call with T. Sabodowski and B. Lydon from ELT, and A. Shrestha re: accounting practices at ELT | 0.80 |
| 10/10/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and attended a call with T. Sabodowski and B. Lydon from ELT, and K. Shea re: accounting practices at ELT | 1.10 |
| 10/10/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and attended a follow up call with M. Hinds (ELT) and K. Shea re: Transaction Structure | 0.50 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Discussed the testing procedures with A. Shrestha | 0.30 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Discussed the testing procedures with K. Shea | 0.30 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Drafted various e-mails to T. Hurley, K. Shea and M. Obradovic | 0.30 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a memo on discussions with M. Hinds, and B. Lydon from ELT | 1.10 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared a memo on discussions with T. Sabodowski and B. Lydon from ELT and drafted follow up questions | 0.50 |
| 10/12/2007 | Shrestha, Ashish A | Senior Manager | Financial Analysis and due diligence | Prepared testing procedures to test account balances | 2.60 |
| 10/22/2007 | Shea, Kevin A | Manager | Financial Analysis and due diligence | Reviewed ELT due diligence documents, financial statements, and LOIs; drafted summaries and next steps. | 0.60 |
| 10/22/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Analyzed the investment income balances | 0.50 |
| 10/22/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Documented our preliminary observations on accounting practice and inter-company transactions | 0.50 |
| 10/22/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | fiscal the cash reconciliations for various entities | 2.50 |
| 10/55/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Revised Deloitte PAS report framework, e-mailed T. Hurley re: change to report and risk mitigation strategy. | 2.50 |
| 10/55/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Drafted observations on developed and undeveloped land, inventory and equity | 1.50 |
| 10/56/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Drafted preliminary observations on investments, cash, liquidity, and intangible assets | 3.00 |
| 10/60/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed Investment Statements and traced and agreed 12/31/06 investment balances as per financial statements. | |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed the LLC Management Agreements | 0.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Participated in a meeting with R. Junos, President of ELT, B. Lydon, T. Sabodowski, A. Shrestha and J. Yoder on inventory write down | 0.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with B. Lydon and T. Sabodowski re: Welcome overhead and introduction | 0.50 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with T. Sabodowski, J. Yoder and M. Obradovic re: accounting practice, follow up questions on valuation, inventory, inter co. transactions, remediation costs, liabilities | 3.00 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed cash flow statements and traced and agreed 12/31/06 bank balances to the cash reconciliation | 3.00 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the LLC Management Agreements | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Participated in a meeting with R. Junos, President of ELT, B. Lydon, T. Sabodowski, K. Shea and J. Yoder on inventory write down | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with B. Lydon and T. Sabodowski re: Welcome overhead and introduction | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with T. Sabodowski, J. Yoder and M. Obradovic re: accounting practice, follow up questions on valuation, inventory, inter co. transactions, remediation costs, liabilities | 3.00 |
| 10/17/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Traced and agreed the restricted cash to the bank statements | 1.10 |
| 10/17/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Participated in a meeting with T. Roberts, R. Junos, M. Obradovic, J. Yoder, and A. Shrestha re: direction of ELT and succession plans | 0.50 |
| 10/17/2007 | Shrestha, Ashish A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with B. Lydon and A. Shrestha re: restricted cash | 1.20 |
| 10/17/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Traced and agreed the restricted cash to the bank statements | 1.10 |
| 10/17/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Participated in a meeting with T. Roberts, R. Junos, M. Obradovic, J. Yoder, and K. Shea re: direction of ELT and property succession plans | 0.50 |
| 10/17/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a meeting with B. Lydon and K. Shea re: restricted cash | 1.20 |
| 10/8/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Reviewed and revised draft report and supporting analyses as provided by A. Shrestha. | 2.30 |
| 10/18/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the supporting documents fixed by T. Sabodowski | 0.50 |
| 10/18/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Updated the draft report and e-mailed it to T. Hurley and K. Shea | 2.80 |
| 10/19/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Email and voicemail follow-ups with W. R. Grace and Deloitte engagement team. | 0.80 |
| 10/19/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Incorporated observations from the site visit in the draft report | 3.00 |
| 10/19/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | E-mailed follow up questions to T. Sabodowski | 1.20 |
| 10/21/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Analyzed the accounts payable aging and accrued expense detail from 8/31/07 and 12/31/06 | 0.90 |

| Date | Name | Title | Category | Description | Hours |
|---|---|---|---|---|---|
| 10/21/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Documented the observations and e-mailed it to K. Shea | 0.70 |
| 10/21/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Performed a waterfall analysis of bank debt, updated the draft report and sent it to K. Shea | 1.40 |
| 10/22/2007 | Hurley, Timothy R | Principal | Financial Analysis and due diligence | Reviewed various analysis re: waterfall analysis of bank debt , accounts payable aging, etc. | 2.00 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in a call with T. Schodoski, T. Hurley and A. Shreatha | 1.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | E-mailed follow up questions to T. Schodoski | 0.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared for and participated in a call with T. Schodoski; and K. Shea | 1.20 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Calculated management fee as a percentage of revenue and prepared an appendix | 0.70 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Compared 12/31/06 financial statements provided to W. R. Grace in 5/07 and a later version provided to Deloitte in 10/07 | 0.80 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | E-mailed follow up questions to T. Schodoski re: investments used as collateral for notes payables and L/C's and like kind exchanges | 0.60 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Performed a fluctuation analysis from FY 2005 to FY 2006 and from FY 2006 to YTD 8/31/07 for income statement and balance sheet accounts and drafted observations | 2.50 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Prepared an analysis of due to / due from | 0.80 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Financial Analysis and due diligence | Reviewed the responses from T. Schodoski on notes payables, like kind exchanges, year end adjustments for 2006 financial statements | 1.30 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Created a Rent Roll model for income producing properties and forwarded to J. Yoder as requested. | 2.50 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Financial Analysis and due diligence | Prepared for and participated in call with L. Weller and S. Smith to discuss Like Kind Exchange treatment | 0.80 |
| 10/30/2007 | Smith, Sheila T | Principal | Financial Analysis and due diligence | Prepared for and participated in discussions with K. Shea and L. Weller related to accounting issues on like-kind exchanges and various transaction treatments | 0.60 |

74.6

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C4 - Other general diligence activities; review/prepare correspondence; prepare information requests**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Shea, Kevin A | Senior Manager | 6.2 |
| Shrestha, Ashish A | Manager | 5.6 |
| | | 11.8 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C4 - Other general diligence activities; review/prepare correspondence; prepare information requests

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/1/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared for and attended a call with ELT re: document request | 0.40 |
| 10/3/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared for and attended a call with ELT re: document request | 0.40 |
| 10/4/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed initial documents received re: engagement, public information re: W. R. Grace and ELT | 2.10 |
| 10/4/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared an agenda for the status call and sent out to all the participants | 0.20 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared an agenda for weekly meeting and e-mailed to Deloitte and W. R. Grace teams | 0.30 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed documents provided by W. R. Grace and prepared a document request status sheet | 1.10 |
| 10/8/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Updated the document request status sheet after review by T. Hurley | 0.20 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Reviewed the documents provided by W. R. Grace and prepared a document request status sheet | 2.10 |
| 10/10/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared questions for the call with ELT on accounting practices | 1.10 |
| 10/18/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | E-mailed follow up questions to T. Schodnoki | 0.30 |
| 10/22/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Set up a weekly status meeting and sent out the agenda | 0.50 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Revised list of outstanding questions for ELT and forward to T. Schodnoki | 0.90 |
| 10/23/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Prepared a list of outstanding questions for ELT and sent to K. Shea | 1.20 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Email exchanges with W. R. Grace and ELT personnel. | 0.70 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Other general diligence activities; review/prepare correspondence; prepare information requests | Set up a weekly status meeting and sent out the agenda | 0.30 |

11.8

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C5 - Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Hurley, Timothy R | Principal | 5.8 |
| Shea, Kevin A | Senior Manager | 7.8 |
| Shrestha, Ashish A | Manager | 6.8 |
| | | 20.4 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

EXHIBIT C5 - Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/5/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.70 |
| 10/5/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.50 |
| 10/5/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with J. Yoder and M. Obradovic from W. R. Grace and A. Shrestha re: LOI | 0.50 |
| 10/5/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended a status call with W. R. Grace and Deloitte team | 0.50 |
| 10/5/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for attended a call with J. Yoder and M. Obradovic from W. R. Grace and K. Shea re; LOI | 0.30 |
| 10/9/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.50 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.50 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with Deloitte and W. R. Grace teams | 0.80 |
| 10/10/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in call with W. R. Grace, Deloitte FAS environmental specialists, K. Shea | 0.80 |
| 10/10/2007 | Shrestha, Ashish A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in call with W. R. Grace, Deloitte FAS environmental specialists, T. Hurley. | 1.20 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with M. Obradovic and A. Shrestha re: Next Steps | 0.20 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with J. Yoder re: Document Request | 0.20 |
| 10/11/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Call with M. Obradovic and K. Shea re: Next Steps | 0.20 |
| 10/12/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.20 |
| 10/12/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.20 |
| 10/12/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a call with ELT, W. R. Grace, and Deloitte team re: Document Request | 0.40 |
| 10/16/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status meeting with B. Dockman, J. Yoder, and A. Shrestha | 0.50 |
| 10/16/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status meeting with B. Dockman, J. Yoder, and K. Shea | 0.50 |
| 10/17/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Participated in discussions with M. Obradovic and J. Yoder re: succession plans, risks of the transactions, etc. | 0.70 |
| 10/17/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in an update call to B. Dockman re: site visit | 0.50 |
| 10/17/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Participated on discussions with M. Obradovic and J. Yoder re: succession plans, risks of the transactions, etc. | 0.70 |
| 10/17/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in an update call to B. Dockman re: site visit | 0.50 |
| 10/18/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in an update call to B. Dockman re: site visit | 0.40 |
| 10/18/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in an update call to B. Dockman re: site visit | 0.40 |
| 10/23/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, A. Shrestha, J. Yoder, M. Obradovic, and B. Dockman | 0.80 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, J. Yoder, M. Obradovic, and B. Dockman | 1.10 |
| 10/23/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, M. Obradovic, and B. Dockman | 0.80 |
| 10/30/2007 | Hurley, Timothy R | Principal | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, A. Shrestha, B. Dockman, M. Obradovic, and J. Yoder | 0.50 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and attended W. R. Grace call with T. Hurley, A. Shrestha, J. Yoder, B. Dockman | 0.50 |
| 10/30/2007 | Shrestha, Ashish A | Manager | Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a weekly status call with K. Shea, T. Hurley, B. Dockman, M. Obradovic, and J. Yoder | 0.50 |

| 11/6/2007 | Hurley, Timothy R | Principal | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, A. Shrestha, and K. Shea re: final report, and findings | 2.30 |
| 11/6/2007 | Shea, Kevin A | Senior Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, T. Hurley, and K. Shea re: final report, and findings | 1.00 |
| 11/6/2007 | Shrestha, Ashish A | Manager | Preparation Participation in meetings/ Conference calls with Debtors Management, Other Parties | Prepared for and participated in a meeting with B. Dockman, T. Hurley, and K. Shea re: final report, and findings | 1.00 |
| | | | | | 20.4 |

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C6 - Project Planning, Supervision & Assignment of Tasks**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Smith, Sheila T | Principal | 3.8 |
| Hurley, Timothy R | Director | 1.3 |
| Shea, Kevin A | Senior Manager | 6.5 |
| Shrestha, Ashish A | Manager | 5.7 |
| | | 17.3 |

INPHONIC INC., et al
W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C6 - Project Planning, Supervision & Assignment of Tasks

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/2/2007 | Hurley, Timothy R | Principal | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and met with S. Smith and A. Shrestha re: planning and engagement management | 1.50 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared a document request for ELT and W. R. Grace | 0.40 |
| 10/2/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and met with S. Smith and K. Shea re: planning and engagement management | 1.50 |
| 10/2/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Call with B. Dockman and various company side and Deloitte professionals re: document request review and revisions, timing and site visit logistics | 0.80 |
| 10/2/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended meeting with K. Shea and A. Shrestha to draft deliverable outline, develop sub tasks, develop interview questions and candidates, formulate sampling site and targets | 0.00 |
| 10/3/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared an outline of engagement strategy and deliverable timeline | 1.00 |
| 10/9/2007 | Hurley, Timothy R | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended Deloitte team meeting re: report structure, work plan | 0.50 |
| 10/9/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for calls related to due diligence and met with team on outline of procedures, deliverables, structures and work plan | 0.80 |
| 10/10/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared a report structure and e-mailed to T. Hurley and K. Shea | 1.50 |
| 10/11/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Created initial Deloitte FAS report framework including due diligence areas and required documentation; emailed T. Hurley and S. Smith. | 2.50 |
| 10/12/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended a call with J. Yoder and A. Shrestha: site visit, document request | 0.20 |
| 10/12/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and attended a call with J. Yoder and K. Shea: site visit, document request | 0.20 |
| 10/17/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Emails with site team and T. Hurley re: scope, diligence and interviews of buyers senior, staff and owners | 0.50 |
| 10/18/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Emailed T. Hurley status update | 0.30 |
| 10/19/2007 | Shea, Kevin A | Senior Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and participated in meeting with S. Smith and A. Shrestha re: site visit update | 0.50 |
| 10/19/2007 | Shrestha, Ashish A | Manager | Project Planning, Supervision & Assignment of Tasks | Prepared for and participated in meeting with S. Smith and K. Shea re: site visit update | 0.80 |
| 10/19/2007 | Smith, Sheila T | Principal | Project Planning, Supervision & Assignment of Tasks | Prepared for and participated in meeting with K. Shea and A. Shrestha re: site visits; Returned emails related to deliverable draft outline and observations | 0.80 |

17.3

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**SUMMARY OF HOURS CHARGED BY CATEGORY CODE**
**FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007**
**FIRST FEE APPLICATION**

**EXHIBIT C7 - Review/Revise/Prepare Report**

| NAME OF PROFESSIONAL | TITLE | HOURS |
|---|---|---|
| Smith, Sheila T | Principal | 0.7 |
| Hurley, Timothy R | Principal | 46.8 |
| Polsky, Daniel S | Director | 6.0 |
| Shea, Kevin A | Senior Manager | 60.3 |
| Shrestha, Ashish A | Manager | 26.1 |
| | | 139.9 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-0139 (JKF)
SUMMARY OF HOURS CHARGED BY CATEGORY CODE
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT C7 - Review/Revise/Prepare Report

| DATE | NAME OF PROFESSIONAL | TITLE | CATEGORY DESCRIPTION | DESCRIPTION OF ACTIVITY | HOURS |
|---|---|---|---|---|---|
| 10/19/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised Deloitte FAS report framework, drafted email update and forwarded to T. Hurley. | 2.70 |
| 10/21/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised Deloitte FAS report framework. | 3.00 |
| 10/22/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared and participated in a meeting with K. Shea re: report structure, observations, timeline | 1.50 |
| 10/22/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed report and drafted comments | 2.50 |
| 10/22/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted the report: executive summary and procedures performed | 3.00 |
| 10/22/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared and participated in a meeting with T. Hurley re: report structure, observations, timeline | 1.50 |
| 10/23/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Drafted comments on the report | 0.50 |
| 10/23/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of initial draft and framework of report | 2.70 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report : Detailed Observations. | 2.90 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report - Like Kind Exchange transactions. | 2.50 |
| 10/23/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Deloitte FAS report : Liquidity and Debt Maturity | 2.60 |
| 10/24/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Drafted comments and comments and e-mailed to K. Shea | 1.50 |
| 10/24/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and A. Shrestha re: partner review of report. | 1.50 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed new draft of report and documented comments | 3.00 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and A. Shrestha re: partner review of report. | 1.10 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed the comments on draft report provided by T. Hurley | 0.50 |
| 10/24/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised report as per T. Hurley comments; forwarded same to T. Hurley and A. Shrestha | 2.70 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with T. Hurley and K. Shea | 0.50 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Review of the comments on draft report provided by T. Hurley | 0.60 |
| 10/24/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed the draft of the report and provided feedback to K. Shea | 1.20 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Detailed Observations and supporting analyses. | 2.40 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Like Kind Exchange transactions and supporting analyses... | 2.90 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Liquidity and Debt Maturity and supporting analyses. | 2.20 |
| 10/25/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Management and Accounting Practices and supporting analyses. | 1.50 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Created on draft appendix of financial statements for the report. | 2.10 |
| 10/25/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Documented observations on adjustments | 0.90 |
| 10/25/2007 | Smith, Sheila T | Manager | Review/Revise/Prepare Report | Responded to various voice and emails related to timing of and review of draft report. Discussion with T. Hurley on verbal presentation | 0.70 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Like Kind Exchange transactions. and supporting analyses | 2.70 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report: Management and Accounting Practices  and supporting analyses | 2.60 |
| 10/26/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared executive summary | 1.70 |
| 10/26/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the appendices and forwarded to T. Hurley | 1.20 |
| 10/28/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Redrafted Grace report and forwarded to T. Hurley | 2.50 |
| 10/29/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of current version of the report | 2.20 |
| 10/29/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared an index for appendices | 1.80 |
| 10/29/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Redraft of report and appendices based on T. Hurley input | 2.90 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed the draft report and provided comments to K. Shea | 1.20 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the appendices after comments from K. Shea | 1.20 |
| 10/29/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Updated the report for T. Hurley's comments and sent the report to D. Polsky for review | 2.00 |
| 10/30/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued redrafting of executive summary of report | 1.50 |
| 10/30/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Redrafting of executive summary of report | 1.20 |
| 10/30/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised W. R. Grace report based on Team Roll and other Like Kind Exchange | 3.00 |
| 10/30/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared a list of discussion points areas for T. Hurley | 1.00 |
| 10/31/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a meeting with K. Shea and A. Shrestha to discuss presentation of findings to W.R. Grace and subsequent redrafting of conclusion | 2.40 |
| 10/31/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed the W.R. Grace report and drafted talking points for presentation | 0.70 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with T. Hurley and A. Shrestha to discuss presentation of findings to Grace | 0.80 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Drafted Yellow Flags and talking points memo. | 1.50 |
| 10/31/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised Grace report and forwarded to D. Polsky. | 1.20 |
| 10/31/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with K. Shea and T. Hurley to discuss presentation of findings to Grace | 0.50 |
| 11/1/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in call with D. Polsky, K. Shea, A. Shrestha re:  review notes and changes to Deloitte FAS report. | 2.40 |
| 11/1/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed the report revised for D. Polsky's comments | 1.80 |
| 11/1/2007 | Polsky, David S | Director | Review/Revise/Prepare Report | Prepared for an participated in call with T. Hurley, K. Shea, A. Shrestha re: partner review and changes to Deloitte FAS report | 2.40 |
| 11/1/2007 | Polsky, Daniel S | Director | Review/Revise/Prepare Report | Reviewed the W. R. Grace report and drafted comments | 1.60 |
| 11/1/2007 | Polsky, Daniel S | Senior Manager | Review/Revise/Prepare Report | Prepared for an participated in call with D. Polsky, T. Hurley, A. Shrestha re: partner review and changes to Deloitte FAS report. | 2.40 |
| 11/1/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed the updated draft of report and edited changes | 1.50 |

| Date | Name | Title | Category | Description | Hours |
|---|---|---|---|---|---|
| 11/1/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised report with D. Polsky's comments | 2.90 |
| 11/1/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a call with D. Polsky, T. Hurley, and K. Shea re: updates to the draft report | 2.40 |
| 11/1/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report after D. Polsky's review | 0.60 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and participated in a meeting with A. Shrestha re: updates to the draft report | 1.20 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued reviewing supporting schedules of report and provided comments | 2.00 |
| 11/2/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reviewed supporting schedules of report and provided comments | 3.00 |
| 11/2/2007 | Polsky, Daniel S | Director | Review/Revise/Prepare Report | Reviewed the updated report | 1.00 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and participated in a meeting with T. Hurley re: updates to the draft report | 1.20 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Reviewed and revised the draft report | 2.20 |
| 11/2/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the draft report after T. Hurley's comments | 2.10 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Prepared for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Re write/reprioritization of executive summary | 1.70 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of latest version of executive summary, body of report and supporting schedules. | 3.00 |
| 11/5/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Review of latest version of executive summary, body of report and supporting schedules. | 2.30 |
| 11/5/2007 | Polsky, Daniel S | Director | Review/Revise/Prepare Report | Prepared for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared for and attended call with Deloitte Team to discuss report findings and presentation | 1.00 |
| 11/5/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report and prepared the appendix after D. Polsky and T. Hurley's review | 2.00 |
| 11/6/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Continued reconciliation of report to engagement letter and final review. | 2.70 |
| 11/6/2007 | Hurley, Timothy R | Principal | Review/Revise/Prepare Report | Reconciliation of report to engagement letter and final review. | 3.00 |
| 11/6/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Revised and finalized yellow flags and talking points memo for meeting with B. Dockman. | 1.50 |
| 11/8/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Review and revise Deloitte FAS report and forward to T. Hurley and A. Shrestha. | 0.80 |
| 11/8/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Prepared a write-up on 2007 like kind exchanges and sent it to K. Shea | 1.10 |
| 11/9/2007 | Shea, Kevin A | Senior Manager | Review/Revise/Prepare Report | Reviewed and revised Deloitte FAS report and forwarded to T. Hurley and A. Shrestha. | 0.50 |
| 11/9/2007 | Shrestha, Ashish A | Manager | Review/Revise/Prepare Report | Revised the report, created a PDF and sent it to T. Hurley | 0.70 |
| | | | | | 139.0 |

W. R. GRACE & CO., et al
CHAPTER 11 CASE NO. 01-01139 (JKF)
SUMMARY OF EXPENSES
FOR THE PERIOD OCTOBER 1, 2007 THROUGH DECEMBER 31, 2007
FIRST FEE APPLICATION

EXHIBIT D - EXPENSES

| DATE | NAME | EXPENSE DESCRIPTION | AMOUNT | TYPE |
|------|------|---------------------|--------|------|
| 10/5/2007 | Shrestha, Ashish A | Conference Calls | 2.52 | Telephone, Conference |
| 10/5/2007 | Shrestha, Ashish A | Conference Calls | 1.22 | Telephone, Conference |
| 10/9/2007 | Shrestha, Ashish A | Conference Calls | 7.64 | Telephone, Conference |
| 10/9/2007 | Shrestha, Ashish A | Conference Calls | 3.57 | Telephone, Conference |
| 10/12/2007 | Shrestha, Ashish A | Round Trip airfare from Boston to St. Louis | 1,239.03 | Airfare |
| 10/12/2007 | Shrestha, Ashish A | Conference Calls | 2.21 | Telephone, Conference |
| 10/16/2007 | Shrestha, Ashish A | Taxi from home to Boston airport | 26.30 | Car Service/Taxi (Only) |
| 10/16/2007 | Shrestha, Ashish A | Taxi from the St. Louis airport to the ELT | 45.00 | Car Service/Taxi (Only) |
| 10/16/2007 | Shrestha, Ashish A | Hotel stay for one night in St. Louis, MO | 179.00 | Accomodations |
| 10/16/2007 | Shrestha, Ashish A | Hotel tax for one night in St. Louis, MO | 26.09 | Accomodations |
| 10/16/2007 | Shrestha, Ashish A | Internet access at Hotel stay for one night in St. Louis, MO | 9.95 | Hotel Internet Access |
| 10/16/2007 | Shea, Kevin A | Breakfast for self and A. Shrestha | 10.47 | Meals-Travel |
| 10/16/2007 | Shea, Kevin A | Round Trip airfare from Boston to St. Louis | 1,166.14 | Airfare |
| 10/16/2007 | Shea, Kevin A | Taxi from home to Boston airport | 20.00 | Car Service/Taxi (Only) |
| 10/16/2007 | Shea, Kevin A | Hotel stay for one night in St. Louis, MO | 179.00 | Accomodations |
| 10/16/2007 | Shea, Kevin A | Hotel tax for one night in St. Louis, MO | 26.09 | Accomodations |
| 10/16/2007 | Shea, Kevin A | Lunch for self, A. Shreatha, J. Yoder, and M. Obradovic | 56.60 | Meals-Travel |
| 10/16/2007 | Shea, Kevin A | Dinner for self and A. Shrestha | 77.99 | Meals-Travel |
| 10/16/2007 | Shea, Kevin A | Taxi from Boston airport to home | 35.00 | Car Service/Taxi (Only) |
| 10/16/2007 | Shrestha, Ashish A | Conference Calls | 1.18 | Telephone, Conference |
| 10/17/2007 | Shrestha, Ashish A | Car Service from hotel to ELT | 40.00 | Car Service/Taxi (Only) |
| 10/17/2007 | Shrestha, Ashish A | Taxi from Boston airport to home | 35.00 | Car Service/Taxi (Only) |
| 10/17/2007 | Shrestha, Ashish A | Lunch for self | 12.95 | Meals-Travel |
| 10/17/2007 | Shea, Kevin A | Taxi from ELT to Hotel | 23.00 | Car Service/Taxi (Only) |
| 10/17/2007 | Shea, Kevin A | Tip for car service from hotel to ELT | 5.00 | Car Service/Taxi (Only) |
| 10/17/2007 | Shea, Kevin A | Lunch for self | 21.81 | Meals-Travel |
| 10/17/2007 | Shrestha, Ashish A | Conference Calls | 0.83 | Telephone, Conference |
| 10/18/2007 | Shrestha, Ashish A | Conference Calls | 5.32 | Telephone, Conference |
| 10/22/2007 | Shea, Kevin A | Internet access at Hotel stay for one night in Jacksonville, FL (working on W. R. | 12.95 | Hotel Internet Access |
| 10/23/2007 | Shea, Kevin A | Internet access at Hotel stay for one night in Jacksonville, FL (working on W. R. | 12.95 | Hotel Internet Access |
| 10/23/2007 | Shea, Kevin A | Dinner for self in Jacksonville, FL (working on W. R. Grace) | 50.00 | Meals-Travel |
| 10/23/2007 | Shrestha, Ashish A | Conference Calls | 4.79 | Telephone, Conference |
| 10/23/2007 | Shrestha, Ashish A | Conference Calls | 0.31 | Telephone, Conference |
| 10/24/2007 | Shrestha, Ashish A | Conference Calls | 5.64 | Telephone, Conference |
| 11/1/2007 | Hurley, Timothy R | Parking | 30.00 | Parking |

$    3,375.55

**W. R. GRACE & CO., et al**
**CHAPTER 11 CASE NO. 01-01139 (JKF)**
**DELOITTE FINANCIAL ADVISORY SERVICES**
**FIRST FEE APPLICATION**

## EXHIBIT E – NARRATIVE DESCRIPTION OF PROFESSIONAL SERVICES

This narrative describes the major areas addressed by Deloitte FAS during the period of this application on behalf of the Debtors during these Chapter 11 proceedings.

### Financial Analysis and Due Diligence
Deloitte FAS analyzed financial statements and reviewed supporting documents as provided by Environmental Liability Transfer Corp. as follows: Deloitte FAS performed analyses re: various cash and investment accounts and created comparative and other analyses re: operating and financing cash flows, debt waterfalls, due to/due from account activity, management fees, and investment income.

### Other general diligence activities; review/prepare correspondence; prepare information requests
Deloitte FAS prepared and provided to ELT an initial and periodic supplemental document requests and tracked ELT's response thereto.  Deloitte FAS conducted a site visit of ELT's headquarters, interviewed various personnel including ELT's CFO and COO, and prepared for and attended numerous standing and  ad hoc calls with ELT throughout the due diligence period.

### Preparation  Participation in meetings/ Conference calls with Debtors Management, Other Parties
Deloitte FAS maintained contact with WR Grace to ensure coordination of effort re: site visit, ELT document request, due diligence efforts and observations, and risks associated with the proposed transaction.  Deloitte FAS also managed standing and ad hoc conference calls with WR Grace to provide progress reports and discuss open items and action plans.

### Project Planning, Supervision & Assignment of Tasks
Discussions on timing, document request, site visit, report structure, travel plans, and work plan. Prepared report structure and work plan.

### Review/Revise/Prepare Report
Deloitte FAS drafted its report and appendix, including various revisions based on director and quality assurance reviews, and provide WR Grace with interim and final drafts and supporting schedules.

### Fee Applications and Monthly Fee Statements
Includes time related to the summarizing and reporting of hours worked and expenses incurred for the pendency of Deloitte's involvement in these Chapter 11 matters October 1, 2007 to December 31, 2007.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

------------------------------------------------------x
In re:                                               :        Case No. 01-01139 (JKF)
                                                     :
W. R. GRACE & CO., ET AL.                            :
                          ,                          :        *Chapter 11*
                                                     :
          Debtors.                                   :        Jointly Administered
------------------------------------------------------x

## <u>DECLARATION CERTIFICATION OF TIM HURLEY</u>

I, Tim Hurley, make this declaration and state as follows:

1.      I am a Principal of the firm of Deloitte Financial Advisory Services LLP ("Deloitte FAS"), which maintains offices at, among other locations, 200 Berkeley Street, Boston, MA 02116.

2.      This declaration is submitted pursuant to Section 504 of the Bankruptcy Code and Bankruptcy Rule 2016 in connection with and in support of Deloitte FAS' fee application (the "Application") for first allowance compensation and reimbursement of expenses incurred for services rendered as restructuring advisors to the W. R. Grace & Co., et al. (the "Debtors") for the period from October 1, 2007 through December 31, 2007 (the "Compensation Period").

3.      I have read the Application and the facts contained therein are true and correct to the best of my knowledge, information and belief.

4.      I believe that the Application is in substantial compliance with the US Trustee Guidelines (as defined in the Application).

5.      The Application respectfully requests that this Court enter an Order awarding Deloitte FAS $100,000.00 as compensation for services rendered during the

Compensation Period and $3,375.55 reimbursement of reasonable actual and necessary expenses incurred in connection with such services.

6.     No agreement or understanding exists between Deloitte FAS and any nonaffiliated persons or parties to share in any compensation received in connection with this case.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: February 11, 2008

Deloitte Financial Advisory Services LLP

BY:  Tim Hurley
Tim Hurley
Principal