## EXHIBIT A

### Asset Analysis and Recovery (10.80 Hours; $ 2,871.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |
| Andrew J. Sackett | 10.60 | $255 | 2,703.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 12/2/2007 | PVL | 840.00 | 0.20 | Review AKO memos re ins. |
| 12/12/2007 | AJS | 255.00 | 10.60 | Preparation of memo regarding estimation methodologies. |

| **Total Task Code .01** | | | **10.80** | |

### Case Administration (70.80 Hours; $ 18,075.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .50 | $920 | 460.00 |
| Peter Van N. Lockwood | 3.90 | $840 | 3,276.00 |
| Trevor W. Swett | .30 | $660 | 198.00 |
| Rita C. Tobin | 2.30 | $530 | 1,219.00 |
| James P. Wehner | 1.50 | $475 | 712.50 |
| David B. Smith | .50 | $235 | 117.50 |
| Andrew D. Katznelson | 4.10 | $205 | 840.50 |
| Sara Z. Emamjomeh | 12.60 | $195 | 2,457.00 |
| Samira A. Taylor | 45.10 | $195 | 8,794.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2007 | RCT | 530.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 10/2/2007 | ADK | 205.00 | 0.50 | Review of documents and arranged transfer of same to DCO for NDF. |
| 10/3/2007 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |

{D0106260.1 }

| 10/4/2007 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 10/5/2007 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 10/10/2007 | SAT | 195.00 | 10.00 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/11/2007 | SAT | 195.00 | 5.50 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/12/2007 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 10/12/2007 | ADK | 205.00 | 1.00 | Review Manville case files for NDF, recall materials from off site storage. |
| 10/14/2007 | PVL | 840.00 | 0.10 | Review preliminary agenda. |
| 10/15/2007 | SAT | 195.00 | 6.50 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/15/2007 | ADK | 205.00 | 0.50 | Retrieved and distributed court documents to EI and NDF. |
| 10/16/2007 | ADK | 205.00 | 0.10 | Updated players lists and distributed same. |
| 10/16/2007 | SAT | 195.00 | 5.30 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/17/2007 | SAT | 195.00 | 6.00 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/17/2007 | PVL | 840.00 | 0.20 | Review 27 miscellaneous filings. |
| 10/18/2007 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 10/18/2007 | SAT | 195.00 | 6.00 | Review asbestos company 10-k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/19/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |

| 10/23/2007 | SAT | 195.00 | 5.00 | Review asbestos company 10'k's re settlement values; compile analysis and comparison spreadsheet re JAL instructions. |
| 10/23/2007 | PVL | 840.00 | 0.20 | Review 5 miscellaneous followings (.1); review 24th omni objs (.1). |
| 10/24/2007 | ADK | 205.00 | 1.00 | Review Manville warehouse files for NDF. |
| 10/26/2007 | PVL | 840.00 | 0.30 | Review 18 miscellaneous filings (.2); review Hurford memo (.1). |
| 10/31/2007 | SAT | 195.00 | 0.80 | Retrieve document for attorney review. |
| 10/31/2007 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 11/3/2007 | SZE | 195.00 | 12.60 | Assist S. Taylor in reviewing asbestos company 10-k's re claim and settlement values; compile analysis and comparison spreadsheet re JPW instructions. |
| 11/4/2007 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 11/5/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 11/6/2007 | TWS | 660.00 | 0.30 | Telephone conference with P. Milch re examiner candidates; attention to selection of examiner |
| 11/9/2007 | PVL | 840.00 | 0.10 | Review revised examiner order re LTC. |
| 11/12/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 11/13/2007 | EI | 920.00 | 0.50 | Conf. TWS/NDF re: staff allocation. |
| 11/13/2007 | PVL | 840.00 | 0.20 | Teleconference Hurford (.1); review agenda and email NDF (.1). |
| 11/14/2007 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 11/16/2007 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 11/19/2007 | DBS | 235.00 | 0.50 | Respond to fee auditor's request for additional information and explain tasks and assignments performed. |
| 11/19/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |

| 11/20/2007 | PVL | 840.00 | 0.10 | Review 3 miscellaneous filings and agendas. |
| 11/26/2007 | JPW | 475.00 | 0.10 | Telephone conference with M. Hurford re conference call; telephonic meet and confer with UST; e-mail re same |
| 11/26/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 11/26/2007 | PVL | 840.00 | 0.20 | Review 9 miscellaneous filings (.1); teleconference Hurford (.1). |
| 11/29/2007 | PVL | 840.00 | 0.10 | Review Hurford memo. |
| 11/29/2007 | ADK | 205.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 12/3/2007 | JPW | 475.00 | 0.10 | Meet and confer with UST; telephone conference with M. Hurford re UST call; e-mails re UST motions in LTC case |
| 12/3/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 12/3/2007 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 12/5/2007 | PVL | 840.00 | 0.30 | Review agenda (.1); review 24 miscellaneous filings (.2). |
| 12/7/2007 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 12/10/2007 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 12/10/2007 | JPW | 475.00 | 0.10 | Meet and confer with UST; follow-up call with Debtors group; telephone conference with M. Hurford re same |
| 12/10/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 12/11/2007 | JPW | 475.00 | 0.40 | Telephone conference with M. Hurford re hearing ; hearing on LTC issues; e-mail summary of hearing |
| 12/11/2007 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 12/12/2007 | PVL | 840.00 | 0.20 | Review 17 miscellaneous filings. |
| 12/13/2007 | JPW | 475.00 | 0.30 | Telephone conference with M. Hurford re debtor action; e-mail re LTC Chapter 11 |

| 12/14/2007 | JPW | 475.00 | 0.20 | E-mails re LTC bankruptcy; telephone conference with M. Hurford re debtor inquiry |
| 12/14/2007 | PVL | 840.00 | 0.20 | Teleconference Brickley. |
| 12/17/2007 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 12/17/2007 | PVL | 840.00 | 0.10 | Review 15 miscellaneous filings. |
| 12/20/2007 | JPW | 475.00 | 0.10 | Telephone conference with UST office re Heller Ehrman; meet with TWS re Heller Ehrman Report; review proposal |
| 12/21/2007 | JPW | 475.00 | 0.10 | Draft proposed order; e-mails re proposed order |
| 12/27/2007 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 12/28/2007 | PVL | 840.00 | 0.30 | Review miscellaneous filings. |
| 12/28/2007 | JPW | 475.00 | 0.10 | Revise draft language; e-mails re draft language |

**Total Task Code .04**       **70.80**

## Claim Analysis Objection & Resolution (Asbestos) (57.70 Hours; $ 48,468.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Peter Van N. Lockwood | 57.70 | $840 | 48,468.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 10/2/2007 | PVL | 840.00 | 0.20 | Review email. |
| 10/3/2007 | PVL | 840.00 | 0.50 | Review email and reply (.2); review Grace suppl brief re Speights claim (.2); review Speights response re same (.1). |
| 10/4/2007 | PVL | 840.00 | 0.10 | Review Hurford email and reply. |

| | | | | |
|---|---|---|---|---|
| 10/5/2007 | PVL | 840.00 | 2.00 | Teleconference Frankel, Mullady, Ansbro, EI and NDF (1.1); confer NDF, WBS, BSB, JPW and DS (.7); review draft FCR objs to PD settlements (.1); review depo notices (.1). |
| 10/9/2007 | PVL | 840.00 | 0.30 | Confer EI and NDF (.2); review RMQ reply re interest (.1). |
| 10/10/2007 | PVL | 840.00 | 2.50 | Review NDF draft email, Goldberg subpoena and Kraus outline (.3); confer NDF (.7); review miscellaneous email re discovery (.3); teleconference EI (.1); reviewed draft ACC disc resps (.8); review email re trial procedures and reply (.3). |
| 10/11/2007 | PVL | 840.00 | 1.50 | Review Stratford report (.7); confer Austern re same (.1); review email re discovery and reply (.7). |
| 10/12/2007 | PVL | 840.00 | 1.00 | Review email (.2); review revised draft ACC disc. resp (.2); confer NDF re same (.6). |
| 10/14/2007 | PVL | 840.00 | 0.10 | Review Orrick memo. |
| 10/15/2007 | PVL | 840.00 | 1.80 | Teleconference Mullady, EI and NDF (.7); review email (.3); review Mullady memo and email NDF (.4); review Grace letters to B&B, Leblanc and SP (.2); teleconference EI (.1); review Grace depo questions to 3 trusts (.1). |
| 10/16/2007 | PVL | 840.00 | 1.10 | Review Anderson Mem. post hearing brief (.4); review email and reply (.2); confer NDF (.3); review Wyron email and reply (.2). |
| 10/17/2007 | PVL | 840.00 | 0.50 | Review depo schedule and email DBS (.1); review agenda and email NDF (.2); review NJ DEP status report (.1); review Calif. motion re late expert report (.1). |
| 10/19/2007 | PVL | 840.00 | 0.20 | Review email (.1); review draft COC and order re Dies settlements (.1). |
| 10/21/2007 | PVL | 840.00 | 0.20 | Review Grace motion re lawyer discovery. |
| 10/22/2007 | PVL | 840.00 | 3.70 | Review revised order re Dies PD and related email and reply (.3); review draft response re pd lawyer witnesses (.4); review Posner depo and exhibits (2.2); review Port depo (.1); confer NDF (.4); |

{D0106260.1 }

| | | | | |
|---|---|---|---|---|
| | | | | teleconference Horkovich and NDF (.2); review email (.1). |
| 10/23/2007 | PVL | 840.00 | 1.00 | Review Grace memos re env settlements (.2); review 2 Libby Cls motions (.2); email Campbell (.1); review Motley Rice PD settlement motion (.3); review email (.2). |
| 10/24/2007 | PVL | 840.00 | 0.40 | Review Ramsey email and reply (.1); review email (.2); prep for hearing (.1). |
| 10/26/2007 | PVL | 840.00 | 0.80 | Review email and reply (.3); confer NDF (.4); review Sinclair memo re env. claims (.1). |
| 10/27/2007 | PVL | 840.00 | 0.50 | Review NDF email and reply (.2); review ALV draft (.1); prep for Kazan deposition (.2). |
| 10/28/2007 | PVL | 840.00 | 0.30 | Teleconference Ramsey. |
| 10/29/2007 | PVL | 840.00 | 3.20 | Attend Kazan deposition (1.9); confer Kazan (1.1); teleconference NDF re deposition (.2). |
| 10/30/2007 | PVL | 840.00 | 0.10 | Review Grace reply re Canadian SOL issues. |
| 10/31/2007 | PVL | 840.00 | 0.10 | Review Grace resp re prejudgment interest. |
| 11/3/2007 | PVL | 840.00 | 0.10 | Review WHO 9/06 statement re asbestos. |
| 11/4/2007 | PVL | 840.00 | 0.50 | Review Libby cls. appeal brief (.3); review prop stip re Libby Cls and related email (.2). |
| 11/5/2007 | PVL | 840.00 | 0.20 | Review email. |
| 11/9/2007 | PVL | 840.00 | 0.30 | Review email. |
| 11/10/2007 | PVL | 840.00 | 1.10 | Review 10/25/07 hearing transcript and email NDF re same. |
| 11/11/2007 | PVL | 840.00 | 1.10 | Review Florence depo. |
| 11/12/2007 | PVL | 840.00 | 0.10 | Review email re order re Libby cls est. |
| 11/13/2007 | PVL | 840.00 | 0.30 | Confer EI (.1); review 9019 motion re RMQ claims (.1); review Grace objs re cross questions to trusts (.1). |
| 11/14/2007 | PVL | 840.00 | 0.40 | Review Grace appeal brief and motion to dismiss Libby cls appeal (.2); review Montana appeal brief (.1); review Baer email and revised COL (.1). |

{D0106260.1 }

| 11/15/2007 | PVL | 840.00 | 0.20 | Review JAL email re EPA claims (.1); review miscellaneous email (.1). |
|---|---|---|---|---|
| 11/25/2007 | PVL | 840.00 | 0.10 | Review NDF memo. |
| 11/26/2007 | PVL | 840.00 | 0.10 | Teleconference EI. |
| 11/27/2007 | PVL | 840.00 | 0.40 | Confer EI. |
| 11/28/2007 | PVL | 840.00 | 2.20 | Confer WBS, NDF, BSB and JAW (2.1); review revised prop. CMO (.1). |
| 12/3/2007 | PVL | 840.00 | 0.40 | Review Keene Trust disc resps (.2); review Grace brief re NJDEP appeal (.2). |
| 12/4/2007 | PVL | 840.00 | 1.80 | Review draft Daubert brief. |
| 12/5/2007 | PVL | 840.00 | 1.80 | Review email and reply (.1); review NDF memo (.1); confer NDF and JPW (1.5); review Allegheny Center claim opposition (.1). |
| 12/6/2007 | PVL | 840.00 | 1.50 | Review NDF memo and reply (.2); review email and reply (.1); teleconference EI (.3); review draft ACC Daubert brief (.5); confer JPW re brief (.4). |
| 12/7/2007 | PVL | 840.00 | 0.30 | Review email (.1); review draft ACC Daubert brief (.2). |
| 12/8/2007 | PVL | 840.00 | 1.40 | Review Equity Committee Daubert motion including attached Heckman report. |
| 12/9/2007 | PVL | 840.00 | 1.70 | Review FCR Daubert brief (.6); review ACC Daubert brief (.3); review Grace Daubert brief (.8). |
| 12/10/2007 | PVL | 840.00 | 3.10 | Review Libby Cls appeal reply and opposition to motion to dismiss (.3); review Grace Daubert motion (1.3); teleconference WBS, BSB, NDF, JPW and EI (1.5). |
| 12/11/2007 | PVL | 840.00 | 0.10 | Review email and reply. |
| 12/12/2007 | PVL | 840.00 | 0.10 | Review BNSF opposition to motion to dismiss. |
| 12/14/2007 | PVL | 840.00 | 2.90 | Review draft ACC Daubert opposition (1.7); confer NDF re same (1.2). |
| 12/15/2007 | PVL | 840.00 | 0.40 | Review revised ACC Daubert opposition. |

| 12/17/2007 | PVL | 840.00 | 0.20 | Review email and reply (.1); review National Union claims transfer and confer JPW (.1) |
| 12/18/2007 | PVL | 840.00 | 0.40 | Review Grace reply re Libby cls stay appeal (.1); review Grace motion to strike Stallard decl (.2); review draft ACC Daubert opposition (.1). |
| 12/19/2007 | PVL | 840.00 | 0.20 | Review US DOJ motion re settlement (.1); review WBS memo and reply (.1). |
| 12/24/2007 | PVL | 840.00 | 4.90 | Review draft ACC Daubert response (1); review 11/26/07 hearing tr. (2.1); review Peterson depo (1.8). |
| 12/26/2007 | PVL | 840.00 | 0.40 | Review 12/20 - 12/26 emails. |
| 12/27/2007 | PVL | 840.00 | 3.80 | Review email (.1); confer NDF (.4); review Grace Daubert response (1.8); confer NDF and JPW re same (1.4); teleconference EI (.1). |
| 12/28/2007 | PVL | 840.00 | 0.10 | Review Grace witness list. |
| 12/30/2007 | PVL | 840.00 | 2.80 | Review FCR witness discl (.2); review ACC witness discl (.3); review ACC final Daubert response (1.4); review W&K slides (.2); review FCR Daubert opposition (.7). |
| 12/31/2007 | PVL | 840.00 | 0.20 | Review expert reports (.1); confer NDF (.1). |

**Total Task Code .05**      **57.70**


## Claims Analysis Objection & Resolution (Non-Asbestos) (20.00 Hours; $ 9,900.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Jeffrey A. Liesemer | 20.00 | $495 | 9,900.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/29/2007 | JAL | 495.00 | 0.20 | E-mail exchanges w/PVNL and NDF re: legal research issue. |
| 10/31/2007 | JAL | 495.00 | 2.40 | Review and analysis of materials relating to Debtors' proposed compromise of environmental remediation |

|  |  |  |  | claims (1.0); telephone conf. w/M. Hurford re: debtors' proposed settlement of certain environment claims (.60); legal research re: proposed settlement of certain environmental claims (.80). |
|---|---|---|---|---|
| 11/12/2007 | JAL | 495.00 | 0.10 | Brief review of materials relating to environmental claims issues. |
| 11/13/2007 | JAL | 495.00 | 4.00 | Review and analysis of materials, including legal research re: environmental claims and liability issues. |
| 11/14/2007 | JAL | 495.00 | 2.30 | Review and analysis of materials relating to environmental claims issues. |
| 11/15/2007 | JAL | 495.00 | 2.10 | Drafted and revised memo to PVNL and NDF re: environmental liability issues. |
| 12/21/2007 | JAL | 495.00 | 1.20 | Review and analysis of Grace's motion to settle certain environmental claims. |
| 12/26/2007 | JAL | 495.00 | 6.40 | Review and analysis of materials relating to Grace's motion to settle multi-site environmental claims (3.9); legal research and analysis relating to proposed settlement of environmental claims (2.50). |
| 12/27/2007 | JAL | 495.00 | 1.30 | Further analysis of materials relating to proposed settlement of environmental claims. |

**Total Task Code .06         20.00**


## Committee, Creditors', Noteholders' or Equity Holders' (.60 Hours; $ 552.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .60 | $920 | 552.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 12/28/2007 | EI | 920.00 | 0.60 | Memos re: Committee conference prep (.5); memo to Kazan (.1). |

**Total Task Code .07         .60**

**Fee Applications, Applicant (17.00 Hours; $ 6,472.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |
| Rita C. Tobin | 8.80 | $530 | 4,664.00 |
| Andrew D. Katznelson | 8.00 | $205 | 1,640.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/1/2007 | RCT | 530.00 | 0.50 | Address fee issue (.5) |
| 10/5/2007 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 10/10/2007 | RCT | 530.00 | 1.50 | Review prebills (1.5) |
| 10/12/2007 | RCT | 530.00 | 0.60 | Review exhibits (.6) |
| 10/23/2007 | RCT | 530.00 | 0.50 | Review fee apps (.5) |
| 10/23/2007 | ADK | 205.00 | 1.00 | Worked on fee application. |
| 10/24/2007 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 10/25/2007 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 11/1/2007 | RCT | 530.00 | 0.20 | Review Fee App schedule for November (.2) |
| 11/8/2007 | RCT | 530.00 | 1.00 | Review pre-bills (1.0) |
| 11/12/2007 | ADK | 205.00 | 1.00 | Worked on interim fee application. |
| 11/13/2007 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 11/15/2007 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 11/16/2007 | RCT | 530.00 | 1.00 | Review exhibits (1.0) |
| 11/20/2007 | PVL | 840.00 | 0.10 | Review 6 fee applications. |
| 11/20/2007 | PVL | 840.00 | 0.10 | Review draft response to Smith and email RCT. |
| 11/28/2007 | ADK | 205.00 | 1.50 | Worked on fee application. |

| 12/4/2007 | RCT | 530.00 | 0.20 | Review fee apps due for December (.2) |
| 12/11/2007 | RCT | 530.00 | 1.00 | Review fee schedule (1.0) |
| 12/13/2007 | RCT | 530.00 | 0.80 | Review pre-bills (.8) |
| 12/14/2007 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 12/17/2007 | RCT | 530.00 | 0.50 | Review Exhibits (.5) |
| 12/21/2007 | RCT | 530.00 | 0.50 | Review Fee App schedule for 2008 (.5) |
| 12/21/2007 | ADK | 205.00 | 1.50 | Worked on fee application. |
| 12/21/2007 | ADK | 205.00 | 0.50 | Update fee application schedule calendar for 2008 filing deadlines. |

**Total Task Code .12**          **17.00**


## Fee Applications, Others (.60 Hours; $ 400.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .30 | $840 | 252.00 |
| Jeffrey A. Liesemer | .30 | $495 | 148.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/6/2007 | PVL | 840.00 | 0.20 | Review 11 miscellaneous filings (.1); review Baer email to UST (.1). |
| 11/26/2007 | PVL | 840.00 | 0.10 | Review 5 fee applications. |
| 12/4/2007 | JAL | 495.00 | 0.30 | Telephone call w/M. Hurford re: fee application questions. |

**Total Task Code .13**          **.60**


## Hearings 7.00 Hours; $ 6,440.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 7.00 | $920 | 6,440.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 11/26/2007 | EI | 920.00 | 6.00 | Hearing in Wilmington (3.0); conf. Frankel/Mullady/NDF to prep (1.5); prep during travel (1.5). |
| 11/27/2007 | EI | 920.00 | 1.00 | Conf. PVNL re: hearing; (.5); conf. NDF re: same (.5). |

**Total Task Code .15      7.00**


## Litigation and Litigation Consulting (3,779.40 Hours; $ 1,700,347.50)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 40.30 | $920 | 37,076.00 |
| Walter B. Slocombe | 351.80 | $720 | 253,296.00 |
| Trevor W. Swett | .40 | $660 | 264.00 |
| Bernard S. Bailor | 505.80 | $630 | 318,654.00 |
| Nathan D. Finch | 565.10 | $610 | 344,711.00 |
| Leslie M. Kelleher | 35.90 | $510 | 18,309.00 |
| Jeffrey A. Liesemer | 1.00 | $495 | 495.00 |
| James P. Wehner | 655.10 | $475 | 311,172.50 |
| Adam L. VanGrack | 505.30 | $320 | 161,394.50 |
| Jeanna M. Rickards | 105.80 | $270 | 28,566.00 |
| Andrew J. Sackett | 59.70 | $255 | 15,223.50 |
| Erroll G. Butts | 154.60 | $235 | 36,331.00 |
| David B. Smith | 478.20 | $235 | 112,377.00 |
| Sarah Z. Emamjomeh | 68.80 | $195 | 13,416.00 |
| Marissa A. Fanone | 127.50 | $195 | 24,862.50 |
| Connie J. Kim | 44.90 | $195 | 8,755.50 |
| Samira A. Taylor | 79.20 | $195 | 15,444.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 10/1/2007 | ALV | 320.00 | 8.10 | Review documents related to discovery and expert related issues (4.7); research issues concerning experts, reports, and potential pleadings (2.4); review and analyze pleadings (1.0). |

| 10/1/2007 | NDF | 610.00 | 10.60 | Prepare for expert depositions (4.5); memo to EI et al. re trial plan (4.8); email correspondence to debtors' counsel re scheduling issues (0.5); telephone conference with debtors' counsel re scheduling and subpoena issues (0.8). |
|---|---|---|---|---|
| 10/1/2007 | BSB | 630.00 | 8.10 | Follow up on Hammar issues; e-mail to Hammar (1.7); telephone conference with J. Ansboro re Moolgavkar (.5); work on deposition preparation (5.9) |
| 10/1/2007 | JPW | 475.00 | 8.30 | Meet with DBS re R.J. Lee backup (.2); meet with BSB re Hammar deposition (.3); review document requests and interrogatories (.7); telephone conference with FCR re expert issues (x2) (.9); deposition scheduling conference with Debtors (1.2); review expert reports - Grace (3.2); R.J. Lee deposition backup issues (1.0); e-mails re potential motions (.8) |
| 10/1/2007 | EI | 920.00 | 1.80 | T/c NDF re: Libby question (.3); t/c NDF re: Celotex XBT (.2); reviewing Celotex subpoena materials (.5); memo PVNL re: Optimization Plan (.2); memo Committee re:  Optimization Plan (.6). |
| 10/1/2007 | DBS | 235.00 | 5.70 | Research, compile, and review expert reliance materials to be used in upcoming deposition (4.7); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.0). |
| 10/2/2007 | DBS | 235.00 | 5.90 | Research, compile, and review expert reliance materials to be used in upcoming deposition (2.9); create spreadsheet of exhibits to be attached to requests for authentication for attorney review (3.0). |
| 10/2/2007 | EI | 920.00 | 0.60 | T/c NDF and Donnellon re: Mekus/Celotex XBT (.3); memos re: Bernick speech (.3). |
| 10/2/2007 | JPW | 475.00 | 9.80 | E-mails re expert report analysis (1.4); compile expert report summaries (6.7); meet with NDF re backup material (.2); meet with ALV re backup material (.2); read and analyze Dunbar Report (1.3) |
| 10/2/2007 | WBS | 720.00 | 6.80 | Prepare for Lee deposition, including review of sources cited, update outline for questions, conference call with Hays/Garza re issues to raise, scheduling, and check on logistics (reporter, documents, room). |

| | | | | |
|---|---|---|---|---|
| 10/2/2007 | BSB | 630.00 | 8.90 | Deposition preparation (4.7); Welch meeting (2.9); review articles from Welch (1.3) |
| 10/2/2007 | NDF | 610.00 | 10.60 | Telephone conference with Harding re Libby issue (0.3); telephone conference with Ramsay re case issue (0.4); telephone conference with Cooney re scheduling (0.1); telephone conference with EI re Celotex trust deposition (0.5); prepare Dr. Welch for deposition (2.5); review Chambers report and exhibits (0.6); telephone conference with Hays re deposition (1.1); emails to Grace re schedule (0.5); read Hammar deposition (1.0); email to EI re scheduling issue for trial (0.3); prepare for estimation hearing (trial plan) (1.9); select trial exhibits (0.5); review medical articles re mesothelioma (0.9). |
| 10/2/2007 | ALV | 320.00 | 4.80 | Review documents related to discovery and expert related issues (3.3); research issues concerning experts, reports, and potential pleadings (1.5). |
| 10/3/2007 | ALV | 320.00 | 3.00 | Review and prepare documents related to discovery and expert related issues. |
| 10/3/2007 | NDF | 610.00 | 10.50 | Defend Welch deposition (7.5); conference with Dr. Welch (0.5); email correspondence re scheduling issues (0.8); prepare for estimation trial (1.2); prepare cross exam questions for Grace experts (0.5). |
| 10/3/2007 | BSB | 630.00 | 7.70 | Read new expert reports (4.3); research materials re Dr. Ory (3.4) |
| 10/3/2007 | WBS | 720.00 | 7.60 | Prepare for Grace expert depositions, including review of suggested questions from our expert, review of Lee reports and backup materials, edit and revise outline, and check assembly of documents for Lee deposition. |
| 10/3/2007 | EI | 920.00 | 0.20 | Memo re: Mekus XBT. |
| 10/3/2007 | JPW | 475.00 | 8.30 | Compile expert summaries (6.8); analyze Ory Report (1.1); review draft discovery letter (.2); deposition scheduling issues (.2) |
| 10/3/2007 | DBS | 235.00 | 8.60 | Compile and review documents to be used in upcoming deposition (4.2); create spreadsheet of exhibits to be attached to requests for authentication for attorney review (2.5); compile and review |

{D0106260.1 }

| | | | | pleadings, correspondence, and discovery materials for electronic and hard case files (1.9). |
|---|---|---|---|---|
| 10/4/2007 | DBS | 235.00 | 10.20 | Attend deposition of R. Lee and assist attorney with deposition exhibits (7.5); compile electronic copies of documents to be used as exhibits in requests for authentication (2.7). |
| 10/4/2007 | EI | 920.00 | 0.40 | Memo NDF re: trial strategy (.2); t/c NDF re: U.S. Gov issues (.2). |
| 10/4/2007 | JPW | 475.00 | 9.90 | Rust deposition preparation (7.2); e-mails re deposition scheduling (1.1); review Celotex PD (.4); meet with NDF re Cootleman (.2); telephone conference with M. Hurford re protective order (.2); review Welch deposition (.8) |
| 10/4/2007 | WBS | 720.00 | 9.00 | Lee deposition (including last-minute preparation) (8.0); start preparation for Rodricks deposition (1.0). |
| 10/4/2007 | BSB | 630.00 | 9.00 | Research issues raised by new Moolgavkar report (4.5); prepare for Brody deposition (2.9); telephone conference with Dr. Brody (.2); research NIOSH material re radiographic evidence (1.4) |
| 10/4/2007 | NDF | 610.00 | 11.00 | Prepare for expert depositions and estimation trial (9.5); email to other counsel re scheduling matters (0.5); work on response to discovery directed to Grace ACC (1.0). |
| 10/4/2007 | ALV | 320.00 | 8.40 | Draft pleadings related discovery and evidence (1.7); review documents, including pleadings, transcripts and documents related to discovery and expert issues (2.9); research issues concerning experts, reports, and potential pleadings (3.8). |
| 10/5/2007 | ALV | 320.00 | 5.60 | Review documents related to discovery and expert related issues (1.1); research case law concerning experts, reports, and potential pleadings (4.5). |
| 10/5/2007 | NDF | 610.00 | 9.10 | Prepare for expert depositions and estimation trial (5.6); meet with PVNL and other C&D lawyers re deposition coverage (0.5); telephone conference with EI, Frankel, Mullady and Lockwood re estimation trial order of proof (1.0); memo to file re same (0.5); work on responses to Grace discovery (1.5). |
| 10/5/2007 | BSB | 630.00 | 5.40 | Research NIOSH and SEER data - reference material from Dr. Ory |

| 10/5/2007 | WBS | 720.00 | 6.10 | Conference with PVNL, NDF, et al re deposition coverage, schedule, and strategy for deposition (0.8); work on Rodricks deposition preparation (5.3). |
|---|---|---|---|---|
| 10/5/2007 | JPW | 475.00 | 7.10 | Analyze Chambers report (1.5); meet with NDF, WBS, and PVNL re depositions (1.1); Rust deposition preparation (2.9); telephone conference with J. Ansboro, C. Zurbrugg (.6); telephone conference with WBS re Rodericks (.1); e-mails re SEER data (.8); telephone conference with A. Baska re package (.1) |
| 10/5/2007 | DBS | 235.00 | 5.80 | Compile and review documents to be used in upcoming deposition (2.0); compile and review pleadings, correspondence, and discovery materials for electronic and hard case files (1.5); attend meeting re deposition scheduling (1.0); update case calendar for attorney review (.7); compile electronic copies of documents to be used as exhibits in requests for authentication (.6). |
| 10/5/2007 | EI | 920.00 | 1.20 | T/c NDF, Frankel, Mullady re: trial prep issues (1.0); t/c NDF re: same (.2). |
| 10/6/2007 | WBS | 720.00 | 5.10 | Review expert reports and rebuttals from our experts of Grace experts; modify outline for Rodricks deposition (4.7); telephone conference with former colleague of Rodricks (0.4). |
| 10/6/2007 | NDF | 610.00 | 0.30 | Read WBS memo re Grace products not being safe (0.2); emails re same (0.1). |
| 10/7/2007 | WBS | 720.00 | 2.30 | Review additional Rodricks publications and revise deposition outline to reflect same. |
| 10/7/2007 | JPW | 475.00 | 4.30 | Rust deposition preparation (3.5); review Celotex order (.2); e-mails re Rust deposition (.6) |
| 10/8/2007 | JPW | 475.00 | 8.60 | Rust deposition preparation (3.1); meet with B. Gillespie, J. Ansboro and C. Zurbrugg at Orrick in NY (5.5) |
| 10/8/2007 | WBS | 720.00 | 7.20 | Work on deposition preparation and analysis of expert reports. |
| 10/8/2007 | NDF | 610.00 | 6.50 | Work on trial plan and responses to Grace discovery (5.5); emails to WBS re depositions (0.5); email to L. Welsh re Moolgavkar (0.5). |

{D0106260.1 }

| 10/8/2007 | BSB | 630.00 | 11.80 | Brody deposition in Raleigh, NC (5.0); travel to/from Raleigh, NC (6.8) |
|---|---|---|---|---|
| 10/8/2007 | EI | 920.00 | 0.20 | Reviewed XBT status (.2). |
| 10/8/2007 | DBS | 235.00 | 1.50 | Compile and review potential exhibits for upcoming deposition (.7); compile deposition transcripts and expert reliance materials for co-counsel and expert review (.8). |
| 10/8/2007 | ALV | 320.00 | 6.20 | Review pleadings for relevance (0.6); review documents related to discovery and expert related issues (5.6). |
| 10/9/2007 | ALV | 320.00 | 3.10 | Prepare for expert depositions. |
| 10/9/2007 | EI | 920.00 | 0.20 | T/c Cooney re: discovery (.2). |
| 10/9/2007 | BSB | 630.00 | 7.60 | Work on deposition preparation - Morris - read references (4.3); review additional materials from Dr. Welch (1.9); study SEER data (1.4) |
| 10/9/2007 | NDF | 610.00 | 6.80 | Draft responses to discovery (0.5); work on trial plan - experts (1.5); confer with Mullady to discuss trial witness issues - substance and timing (2.0); confer with EI and Frankel re same (0.5); draft email to Bernick re case issue (0.5); draft email to Cooney re same (0.2); work on estimation case issues - Florence deposition (1.6). |
| 10/9/2007 | WBS | 720.00 | 8.10 | Take Rodricks deposition (7.0); read part of Welch deposition transcript (1.1). |
| 10/9/2007 | JPW | 475.00 | 13.60 | 30(b)(6) deposition of Rust Consulting (10.1); travel to DC (3.5) |
| 10/10/2007 | WBS | 720.00 | 2.40 | Read Welch deposition (0.8); read Pausterback article on exposures (0.4); start review of Lee's reports in preparation for deposition (1.2). |
| 10/10/2007 | NDF | 610.00 | 10.00 | Prepare for estimation trial and depositions (8.5); telephone conference with EI and PVNL re case issue (0.5); draft and revise letter to Bernick re case scheduling and discovery issues (1.0). |

{D0106260.1 }

| 10/10/2007 | BSB | 630.00 | 7.20 | Work on deposition preparation - Moolgavkar 4th report (2.7); research medical articles - deposition preparation (4.5) |
| 10/10/2007 | JPW | 475.00 | 8.80 | Telephone conference with A. Hermele re exhibits (.2); telephone conference with A. Basta re Celotex discovery (.2); telephone conference with B. Castleman re deposition (.5); telephone conference with WBS re Castleman (.1); draft letter re Rust documents (1.3); review and analyze Chambers Report (2.0); e-mails re Celotex discovery (.5); review Castleman report (2.1); meet with NDF re Castleman deposition (.2); review Rust transcript (1.7) |
| 10/10/2007 | EI | 920.00 | 0.80 | T/c's and memos with NDF re: discovery issues (.3); reviewed final trial plan (.2); t/c NDF and memos re: DOJ issues (.3). |
| 10/10/2007 | DBS | 235.00 | 6.30 | Compile electronic copies of documents to be used as exhibits in requests for authentication (2.2); compile transcripts and exhibits, expert reports, expert reliance materials, and other documents for use in upcoming depositions for attorney review (4.1). |
| 10/10/2007 | ALV | 320.00 | 5.90 | Review documents related to discovery and expert related issues. |
| 10/11/2007 | ALV | 320.00 | 7.00 | Review documents related to discovery and expert related issues; prepare material for expert depositions (5.5); research case law for potential use in motions (1.5). |
| 10/11/2007 | DBS | 235.00 | 3.70 | Attend meeting re deposition scheduling (1.1); compile electronic copies of documents to be used as exhibits in requests for authentication (.7); compile transcripts and exhibits, expert reports, expert reliance materials, and other documents for use in upcoming depositions for attorney review (1.9). |
| 10/11/2007 | JAL | 495.00 | 0.10 | Reviewed materials relating to estimation discovery. |
| 10/11/2007 | EI | 920.00 | 1.10 | T/conf. Mullady/NDF re: discovery issues (.7); editing letter to Bernick (.2); t/c's NDF re: same (.2). |
| 10/11/2007 | JPW | 475.00 | 9.20 | Review draft letter re Rust; e-mails re same (1.0); meet with SAT re Chambers analysis (.3); draft letter re Rust production (1.0); meet with BSB re expert |

|  |  |  |  | depositions (.5); meet with NDF re letter (.3); e-mails re Castleman deposition (.5); telephone conference with D. Donnellon re subpoenas (.4); meet with NDF, BSB and WBS re depositions (2.0); telephone conference with B. Castleman re documents (.2); e-mails re discovery scheduling (.9); analyze Chambers report (2.1) |
|---|---|---|---|---|
| 10/11/2007 | BSB | 630.00 | 8.30 | Telephone conference with John Lacy re preparation for Marias deposition (1.3); work on Moolgavkar deposition preparation - e-mail Ansboro (5.1); review Parker expert report (1.0); get Ory statistics (.9) |
| 10/11/2007 | NDF | 610.00 | 10.00 | Work on estimation case and prepare for estimation depositions (7.5); revise letter to Bernick (0.5); emails to counsel re Bernick discovery requests (0.5); revise ACC responses to Grace discovery (1.5). |
| 10/11/2007 | WBS | 720.00 | 1.70 | Coordination and staffing conference with NDF and others (1.2); review transcript of Rodricks deposition (0.5). |
| 10/12/2007 | NDF | 610.00 | 8.10 | Telephone conference with Dan Donnellon re case issue (0.5); email to Grace lawyers re lack of service of discovery (0.5); prepare for Houser and Austern depositions (1.5); prepare for estimation depositions (4.8); confer with JPW re Castleman (0.3); confer with PVNL re ACC responses to Grace discovery (0.5). |
| 10/12/2007 | TWS | 660.00 | 0.10 | E-mail re PD expert |
| 10/12/2007 | BSB | 630.00 | 9.10 | Meeting with NDF and Dr. Welch (3.0); continued work on deposition preparation - Moolgavkar and Ory (6.1) |
| 10/12/2007 | JPW | 475.00 | 7.10 | Meet with B. Castleman re deposition (.5); deposition of B. Castleman (6.2); meet with NDF re Castleman (.2); meet with ALV re exhibit list (.2) |
| 10/12/2007 | DBS | 235.00 | 3.00 | Compile transcripts and exhibits, expert reports, expert reliance materials, and other documents for use in upcoming depositions for attorney review. |
| 10/12/2007 | WBS | 720.00 | 3.80 | Continue review of Lees' sources and preparation for deposition. |

| 10/12/2007 | ALV | 320.00 | 7.90 | Prepare for expert depositions; review relevant documents and articles (4.7); draft motion related to evidence (2.4); research case law for potential use in motions (0.4); discussions with M. Hurford regarding pleadings (0.4). |
| 10/13/2007 | DBS | 235.00 | 7.50 | Compile and review deposition transcripts and exhibits, expert reports, expert reliance materials, document productions, correspondence, and other documents for hard and electronic case files. |
| 10/13/2007 | NDF | 610.00 | 1.00 | Review and respond to emails re case issues. |
| 10/14/2007 | JPW | 475.00 | 3.70 | Review Hays Reports for deposition preparation |
| 10/14/2007 | WBS | 720.00 | 2.80 | Memo re Daubert challenges to Lees/Anderson/Lee; review Anderson reports. |
| 10/14/2007 | ALV | 320.00 | 1.50 | Prepare for expert depositions. |
| 10/15/2007 | ALV | 320.00 | 5.00 | Review documents related to discovery and expert related issues; prepare material for expert depositions (3.0); research material and case law regarding experts and expert reliance (2.0). |
| 10/15/2007 | DBS | 235.00 | 6.20 | Compile and review deposition transcripts and exhibits, expert reports, expert reliance materials, document productions, correspondence, and other documents for hard and electronic case files (3.5); compile documents for use in upcoming depositions for attorney review (2.7). |
| 10/15/2007 | WBS | 720.00 | 6.20 | Memo re challenges to Lees/Lee on Daubert (1.2); additional memo on medical issues and Daubert (0.7); review Hays materials for preparation for 10/16/07 (2.0); conference with NDF and ALV re work assignments (0.2); conference with JPW re Hays preparation issues (0.3); review Hays reports and rebuttals vs. him for preparation for 10/16/07 (1.8). |
| 10/15/2007 | EI | 920.00 | 1.80 | T/c NDF, PVNL, Mullady re: discovery and timetable (.7); t/c NDF, Mullady re: meet and confer (.6); memo to NDF re: proffer edits (.3); t/c PVNL re: status (.2). |
| 10/15/2007 | JPW | 475.00 | 9.10 | Analyze Rebuttal Reports (3.4); telephone conference with J. Ansboro re Anderson (.3); edit Rust letter (.4); e-mails re deposition scheduling (.8); |

{D0106260.1 }

| | | | | meet with WBS re Hays preparation (.5); meet with BSB re expert depositions (.5); e-mails re Chambers analysis (.2); Daubert research (3.0) |
|---|---|---|---|---|
| 10/15/2007 | NDF | 610.00 | 9.50 | Telephone conference with EI and Mullady re strategy for dealing with Bernick (1.0); telephone conference with Bernick re discovery issues (1.0); prepare for Houser deposition (2.0); prepare for estimation depositions - other estimation witnesses (4.3); draft proffer of fact witness testimony for Bernick (0.7); edit same (0.5). |
| 10/15/2007 | BSB | 630.00 | 8.20 | Review material from Dr. Welch (2.3); continue to work on deposition preparation (5.4); telephone conference with John Lacy (.3); e-mails (Ansboro) (.2) |
| 10/16/2007 | BSB | 630.00 | 9.40 | Gather exposure data (1.4); Marias deposition (7.2); get exposure video (.2); read Fitzgerald opinion (.6) |
| 10/16/2007 | NDF | 610.00 | 8.30 | Houser deposition preparation (2.5); attend Houser deposition and conduct cross exam of witness (4.1); confer with J. Donley re scheduling issues (0.2); draft letter to Bernick re discovery issues (1.0); confer with PVNL re case issue (0.5). |
| 10/16/2007 | JPW | 475.00 | 10.60 | Prepare S. Hays for deposition with WBS (6.5); draft letter to K&E re claimant records (.6); meet with BSB re video (.2); review Anderson Report (2.7); e-mails re deposition schedules (.4); e-mails re product lists (.2) |
| 10/16/2007 | EI | 920.00 | 1.30 | Reading corres. on discovery (.3); began Florence XBT prep (1.0). |
| 10/16/2007 | WBS | 720.00 | 6.10 | Meet with Hays re his testimony, answering Grace case, possible research topics, and preparation for his deposition. |
| 10/16/2007 | DBS | 235.00 | 5.60 | Compile and review deposition transcripts and exhibits, expert reports, expert reliance materials, document productions, correspondence, and other documents for hard and electronic case files (2.5); compile documents for use in upcoming depositions for attorney review (2.1); research and compile products lists for attorney review (1.0). |

| 10/16/2007 | ALV | 320.00 | 4.40 | Prepare for expert depositions; review relevant documents and articles (4.0); analysis regarding potential pleadings regarding evidence (0.4). |
|---|---|---|---|---|
| 10/17/2007 | DBS | 235.00 | 4.60 | Compile and review deposition transcripts and exhibits, expert reports, expert reliance materials, document productions, correspondence, and other documents for hard and electronic case files (2.0); compile documents for use in upcoming depositions for attorney review (2.6). |
| 10/17/2007 | NDF | 610.00 | 9.30 | Prepare for Florence deposition (7.1); revise letter to Bernick re discovery issue (0.5); revise Grace ACC responses to discovery (1.1); review October 25 agenda and email to PVNL re same (0.2); confer with BSB re deposition issue (0.1); email to Grace re written depositions (0.2); email to Donley re Manville deposition (0.1). |
| 10/17/2007 | WBS | 720.00 | 3.10 | Memo re TEM/PCM conversion issues (1.4); conference with NDF/JPW re statistical work to be done, possible expert engaged (0.4); check Hays reports for materials for Lees deposition (1.3). |
| 10/17/2007 | BSB | 630.00 | 9.10 | Read deposition transcripts of Welch, Brady, and Castleman (4.9); work on Longo deposition (4.2) |
| 10/17/2007 | EI | 920.00 | 2.00 | T/c Rice re: status (.2); t/c NDF re: Florence XBT (.1); reviewed 10/25 docket (.2); Florence XBT prep (1.5). |
| 10/17/2007 | JPW | 475.00 | 8.70 | E-mails re deposition scheduling (1.2); meet with SAT Chambers analysis (.3); modify Chambers analysis spreadsheet (1.7); Chambers expert deposition preparation (2.6); revise and send follow-up letter to D. Mendelson (.4); meet with BSB re Moolgavkar analysis (.5); Lees expert deposition preparation (2.0) |
| 10/18/2007 | JPW | 475.00 | 11.20 | Meet with BSB re Moolgavkar (1.0); review IRIS database (.9); expert deposition preparation Moolgavkar (2.7); e-mails re deposition scheduling (.5); expert deposition preparation - Florence (3.1); e-mails re Chambers backup (.3); telephone conference with SAT re Chambers analysis (.2); Chambers deposition preparation (2.5) |

| 10/18/2007 | BSB | 630.00 | 8.00 | Read Marris transcript (1.3); read Lee report (1.8); deposition preparation - Moolgavkar; analysis of exposure comp. (4.9) |
|---|---|---|---|---|
| 10/18/2007 | NDF | 610.00 | 4.80 | Prepare for Florence deposition. |
| 10/18/2007 | DBS | 235.00 | 5.20 | Compile and review deposition transcripts and exhibits, expert reports, expert reliance materials, document productions, correspondence, and other documents for hard and electronic case files (3.2); compile documents for use in upcoming depositions for attorney review (2.0). |
| 10/18/2007 | ALV | 320.00 | 7.30 | Edit motion regarding evidence (0.9); review pleadings and transcripts for potential motion; meeting with DNW regarding case strategy; conduct research and review documents for Petitioner's Opposition to Motions for Summary Judgment (6.4). |
| 10/19/2007 | ALV | 320.00 | 4.30 | Prepare for expert depositions; review relevant documents and articles. |
| 10/19/2007 | DBS | 235.00 | 7.40 | Compile and review deposition transcripts and exhibits, document productions, correspondence, and other documents for hard and electronic case files (1.0); compile documents for use in upcoming depositions for attorney review (5.2); compile electronic copies of documents to be used as exhibits in requests for authentication (1.2). |
| 10/19/2007 | NDF | 610.00 | 10.80 | Memos to experts re various issues (0.5); memo to JPW and DBS re Florence deposition (0.5); outline Florence cross exam (0.8); attend Austern deposition (5.5); confer with Mullady re case issues (0.5); confer with PVNL re case issues (0.5); draft email to Grace re case issue (0.5); review Grace pleading re fact witness depositions (0.5); begin drafting response to Grace motion (1.5). |
| 10/19/2007 | BSB | 630.00 | 7.90 | Continue work on Moolgavkar deposition (5.9); e-mail to Dr. Welch (.7); read Rust deposition transcript (1.3) |
| 10/19/2007 | JPW | 475.00 | 9.50 | Meet with BSB re Moolgavkar (1.0); telephone conference with K. Kiplok re Eagle Picher deposition (.2); e-mails re deposition schedule (.5); telephone conference with J. Ansboro re Moolgavkar (.3); e- |

{D0106260.1 }

| | | | | mails re Hays deposition (.1); review Grace production (.2); deposition preparation for Florence (4.7); deposition preparation for Lees (2.5) |
|---|---|---|---|---|
| 10/20/2007 | BSB | 630.00 | 4.00 | Work on Moolgavkar deposition |
| 10/20/2007 | TWS | 660.00 | 0.10 | E-mail from BSB and to JPW re potential expert |
| 10/21/2007 | BSB | 630.00 | 3.10 | Prepare for Parker deposition |
| 10/21/2007 | JPW | 475.00 | 4.30 | Hays expert preparation (1.1); analyze Lees Report (3.2) |
| 10/21/2007 | NDF | 610.00 | 6.70 | Work on response to Grace motion re schedule - review past pleadings relevant to same (6.5); telephone conference with PVNL re same (0.2). |
| 10/21/2007 | NDF | 610.00 | 2.10 | Work on response to Grace motion re schedule - review past pleadings relevant to same. |
| 10/21/2007 | ALV | 320.00 | 1.00 | Review pleadings and potential opposition pleading for relevance (0.4); research material for expert depositions (0.6). |
| 10/22/2007 | ALV | 320.00 | 4.50 | Review pleadings and potential opposition pleadings (1.0); prepare for expert depositions (3.2); conversations with counsel for the Libby claimants regarding evidence and discovery (0.3). |
| 10/22/2007 | DBS | 235.00 | 7.40 | Update case calendar for attorney review (.3); compile and review documents for use as potential exhibits in upcoming depositions for attorney review (6.6); compile electronic copies of documents to be used as exhibits in requests for authentication (.5). |
| 10/22/2007 | NDF | 610.00 | 6.70 | Prepare for Florence deposition (1.8); meet with EI re Florence deposition (1.0); telephone conference with D. Cohn re Libby motion (0.2); telephone conference with Mullady re same (0.3); review Libby motion (0.2); edit response to Grace motion re discovery (1.3); confer with PVNL re Horkovich witness (0.5); prepare for estimation trial (1.4). |
| 10/22/2007 | BSB | 630.00 | 14.40 | Review Weil PFT studies (1.9); read Weil reports ()3.6); prepare for Longo deposition (4.4); travel to Atlanta, GA (4.5) |
| 10/22/2007 | JPW | 475.00 | 11.10 | Prepare S. Hays for deposition (1.0); defend hays deposition (9.3); e-mails re deposition schedule (.5); |

| | | | | |
|---|---|---|---|---|
| | | | | telephone conference with C. Kiplok re deposition (.3) |
| 10/22/2007 | EI | 920.00 | 2.60 | Conf. NDF to review Florence XBT prep (2.0); t/c Cohn re: Libby issues (.3); reviewed draft response to Debtor's emergency motion (.3). |
| 10/23/2007 | BSB | 630.00 | 8.20 | Longo deposition (8.2). |
| 10/23/2007 | WBS | 720.00 | 3.70 | Review Dunbar supplemental report and rebuttal (1.4); review Heckman report (1.1); review Biggs rebuttal (1.2). |
| 10/23/2007 | JPW | 475.00 | 14.70 | Review and execute protective order documents (.9); e-mails re trust productions (.3); review trust productions (2.2); locate potential experts (1.7); meet with NDF and DBS re Florence deposition (1.0); Florence deposition preparation (3.9); travel to Chicago (4.7) |
| 10/23/2007 | NDF | 610.00 | 7.00 | Prepare for Florence deposition (2.0); final revisions to brief in opposition to Grace discovery motion (1.3); review FCR brief and respond to same (0.3); draft memo re trial plan (0.6); confer with JPW re Eagle Picher deposition (0.5); draft response to Grace discovery (0.7); respond to emails from Grace counsel re various (0.4); telephone conference with Grace counsel re trial deadlines proposal (0.7); draft email re same (0.5). |
| 10/23/2007 | DBS | 235.00 | 5.20 | Compile and review documents for use as potential exhibits in upcoming depositions for attorney review. |
| 10/23/2007 | ALV | 320.00 | 5.20 | Prepare for expert depositions; review transcripts for relevance (2.0); research material for experts (3.2). |
| 10/24/2007 | ALV | 320.00 | 4.60 | Prepare for expert depositions (2.6); review material related to interrogatory responses; review transcripts for relevance (2.0). |
| 10/24/2007 | DBS | 235.00 | 6.40 | Compile and review documents for use as potential exhibits in upcoming depositions for attorney review (5.2); compile electronic copies of documents to be used as exhibits in requests for authentication (1.2). |
| 10/24/2007 | WBS | 720.00 | 3.70 | Conference with NDF re Florence deposition (0.7); telephone conference M. Peterson re preparation for deposition (0.2); work on Lees deposition outline; |

|  |  |  |  | review and write questions from Lees quantitive data for deposition and trial use (2.8). |
|---|---|---|---|---|
| 10/24/2007 | SAT | 195.00 | 3.00 | Retrieve and review expert invoices to quantify fees v. expenses charged as per ALV instructions. |
| 10/24/2007 | NDF | 610.00 | 10.00 | Prepare with Biggs for her deposition (3.2); review Biggs reports and backup for deposition preparation (2.0); confer with WBS re Florence and Dunbar depositions (0.7); revise discovery responses for Grace (0.5); telephone conference with Peterson re deposition preparation (0.2); emails to Hurford re 30(b)(6) deposition questions to trusts (0.2); review Bernick slides (0.2); telephone conference with Ramsay re Kazan deposition and Grace discovery (0.3); email to Kazan re discovery issue (0.2); prepare for 10/25 omnibus hearing (1.0); prepare for Florence deposition (1.5). |
| 10/24/2007 | JPW | 475.00 | 8.30 | Review Lees backup materials (1.1); Florence deposition preparation (.4); deposition of Eagle Picher (3.8); deposition of Keene Trust (3.0). |
| 10/24/2007 | BSB | 630.00 | 8.30 | Deposition preparation (6.4); read Long draft (1.9) |
| 10/25/2007 | BSB | 630.00 | 10.30 | Meet with FCR counsel (1.0); prepare for and attend Moolgavkar deposition (9.3) |
| 10/25/2007 | JPW | 475.00 | 10.90 | Research Daubert issues (4.0); e-mails re consulting expert (.5); analyze Lees reports (3.7); draft deposition questions for Florence (2.2); meet with J. Ansboro re depositions (.1); e-mails re deposition schedule (.4 |
| 10/25/2007 | EI | 920.00 | 0.10 | Reviewed UST proposed order (.1). |
| 10/25/2007 | NDF | 610.00 | 10.50 | Read Dunbar reports and testimony (3.9); prepare for omnibus hearing (1.5); attend omnibus hearing (2.5); confer with Mullady re case issues (1.0); prepare for Dunbar deposition (1.6). |
| 10/25/2007 | SAT | 195.00 | 2.00 | Retrieve and review expert invoices to quantify fees v. expenses as per ALV instructions. |
| 10/25/2007 | SAT | 195.00 | 1.10 | Review asbestos verdict reports; compile spreadsheets of 2007 verdict information as per JPW instructions. |

| | | | | |
|---|---|---|---|---|
| 10/25/2007 | WBS | 720.00 | 6.30 | Review Chambers supplemental report (2.5); prepare outline for Lees deposition, including analysis of his MKT3 and other calculations of exposure with notes for consulting expert to analyze (3.8). |
| 10/25/2007 | DBS | 235.00 | 10.50 | Attend deposition of S. Moolgavkar and assist attorney with deposition exhibits (8.4); compile and review documents for use as potential exhibits in upcoming depositions (.6); compile and review deposition transcripts and exhibits and document productions for hard and electronic case files (1.3); schedule upcoming depositions with court reporter (.2). |
| 10/25/2007 | ALV | 320.00 | 6.00 | Prepare for expert depositions (3.0); review material related to interrogatory responses; review transcripts for relevance (3.0). |
| 10/26/2007 | ALV | 320.00 | 6.30 | Prepare for expert depositions (2.2); review material related to interrogatory responses (3.7); edit cross examination questions for depositions (0.4). |
| 10/26/2007 | DBS | 235.00 | 12.60 | Attend deposition of J. Parker and assist attorney with deposition exhibits (6.3); compile and review documents for use as potential exhibits in upcoming depositions (4.9); compile and review deposition transcripts and exhibits for hard and electronic case files (1.2); schedule upcoming depositions with court reporter (.2). |
| 10/26/2007 | JPW | 475.00 | 12.50 | Dunbar deposition preparation (3.8); meet with SAT re SEC filings (.3); Lees deposition preparation (3.4); telephone conference with W. Cleveland re stats analysis (1.0); meet with NDF and WBS re Florence deposition (3.1); e-mails re conversion methodology (.5); revise and send retention letter to Cleveland (.4) |
| 10/26/2007 | WBS | 720.00 | 5.50 | Review Dunbar reports in preparation for meeting with NDF re his deposition (1.4); meeting with NDF and JPW re Dunbar (3.3); telephone conference with consulting expert re statistical issues re Lees (0.8). |
| 10/26/2007 | SAT | 195.00 | 4.00 | Review asbestos verdict reports; compile spreadsheet of 2007 verdict information as per JPW instructions. |
| 10/26/2007 | NDF | 610.00 | 10.30 | Meet with JPC and WBS to prepare for Dunbar deposition (2.0); meet with Mullady and Bernick to discuss trial issues (2.5); prepare for Florence deposition (3.8); email correspondence re case issues |

{D0106260.1 }

|            |     |        |       |                                                                                                                                                                                    |
|------------|-----|--------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |        |       | (0.5); draft outline for motion in limine re settlement history (0.5); prepare for Peterson deposition (gather materials) (1.0).                                                     |
| 10/26/2007 | EI  | 920.00 | 1.00  | Prep for Mekus XBT (.5); t/c's NDF re: status and report on hearing (.5).                                                                                                           |
| 10/26/2007 | BSB | 630.00 | 8.40  | Parker deposition                                                                                                                                                                   |
| 10/27/2007 | NDF | 610.00 | 2.30  | Email correspondence re Snyder deposition (0.5); draft materials for use in Florence deposition (1.8).                                                                               |
| 10/27/2007 | WBS | 720.00 | 4.30  | Review Lees reports and references, prepare outline for his deposition.                                                                                                             |
| 10/28/2007 | WBS | 720.00 | 6.20  | Work on outline for Lees deposition, including review of his article and articles cited, organize materials for deposition (5.5); e-mails and exchange with statistical expert on issues re TEM/PCM conversion (0.7). |
| 10/28/2007 | ALV | 320.00 | 1.70  | Prepare for expert depositions.                                                                                                                                                     |
| 10/28/2007 | JPW | 475.00 | 2.90  | Lees deposition preparation                                                                                                                                                         |
| 10/29/2007 | JPW | 475.00 | 10.40 | Meet with BSB re Ory (.5); Ory deposition preparation (3.2); e-mails re questionnaire issue (.8); e-mails re expert backup (.3); meet with NDF and DBS re Florence (.5); Dunbar deposition preparation (5.1) |
| 10/29/2007 | ALV | 320.00 | 10.30 | Attend and assist at deposition of Dr. Peter Lees (including pre and post deposition duties) (9.2); prepare for expert depositions; review relevant documents and articles (1.1).   |
| 10/29/2007 | BSB | 630.00 | 8.60  | Preparation for Ory deposition (7.3); review Longo deposition (1.3)                                                                                                                 |
| 10/29/2007 | EI  | 920.00 | 0.30  | Prep for XBT (.2); corres. JPW re: disclosure (.1).                                                                                                                                 |
| 10/29/2007 | WBS | 720.00 | 8.90  | Take Lees deposition including last minute preparation (7.5); conference NDF re possible work re EPI studies (0.2); start preparation for Anderson deposition (1.2).                |
| 10/29/2007 | DBS | 235.00 | 8.50  | Compile and review documents for use as potential exhibits in upcoming depositions (8.2); compile and                                                                               |

| | | | | |
|---|---|---|---|---|
| | | | | review deposition transcripts and exhibits for hard and electronic case files (.3). |
| 10/29/2007 | SAT | 195.00 | 0.90 | Review asbestos verdict reports; compile spreadsheet of 2007 verdict information as per JPW instructions. |
| 10/29/2007 | SAT | 195.00 | 2.60 | Review asbestos company 10-k's re claim values; compile analysis and comparison spreadsheet re JPW instructions. |
| 10/29/2007 | NDF | 610.00 | 12.00 | Prepare for Florance and Dunbar depositions. |
| 10/30/2007 | NDF | 610.00 | 13.50 | Prepare for Florence deposition (2.0); take Florence deposition (9.0); prepare for Peterson deposition (2.0); confer with Mullady re case issues (0.5). |
| 10/30/2007 | DBS | 235.00 | 10.30 | Attend deposition of T. Florence and assist attorney with deposition exhibits (9.5); compile and review documents for use as potential exhibits in upcoming depositions (.8). |
| 10/30/2007 | WBS | 720.00 | 10.30 | E-mails to experts re Lees claim about EPI studies (1.4); review Anderson reports in preparation for deposition (3.5); work on outline for deposition (5.4). |
| 10/30/2007 | EI | 920.00 | 6.00 | Celotex XBT in Wilmington and related prep during travel and Sinclair memo and JPW corres. during travel (6.0). |
| 10/30/2007 | BSB | 630.00 | 8.30 | Ory deposition - preparation and taking |
| 10/30/2007 | ALV | 320.00 | 3.50 | Review relevant documents, articles and deposition transcripts in preparation for depositions. |
| 10/30/2007 | ALV | 320.00 | 5.50 | Prepare for expert depositions; review relevant documents and articles; review deposition transcripts. |
| 10/30/2007 | JPW | 475.00 | 11.20 | Deposition of T. Florence (9.8); telephone conference with WBS re Dunbar and Anderson (.3); prepare for M. Peterson meeting (1.1) |
| 10/31/2007 | BSB | 630.00 | 8.60 | Review Ory deposition (2.3); review Parker deposition (3.1); prepare for Weil deposition (3.2) |
| 10/31/2007 | JPW | 475.00 | 10.50 | Telephone conference with M. Peterson and D. Relles re deposition preparation (3.5); telephone conference with EI re confidentiality issue (.1); telephone conference with M. Hurford re trust |

| | | | | |
|---|---|---|---|---|
| | | | | depositions (.5); Anderson deposition preparation (2.6); review Ory deposition transcript (1.0); review Mekus deposition transcript (.6); analyze Heckman report (2.0); meet with BSB re Florence (.2) |
| 10/31/2007 | EI | 920.00 | 0.50 | Memo re: disclosure issues and t/c JPW re: same (.3); t/c NDF re: Florence XBT (.2). |
| 10/31/2007 | WBS | 720.00 | 9.90 | Deposition preparation on Anderson reliance on Moolgavkar (2.1); prepare conference call with Peterson (2.1); work on Anderson materials and Heckman depositions (4.7); revise deposition outline (1.0). |
| 10/31/2007 | DBS | 235.00 | 8.00 | Compile and review documents for use as potential exhibits in upcoming depositions (3.7); compile and review deposition transcripts and exhibits for hard and electronic case files (1.6); compile deposition exhibits for expert review (.2); compile expert reports and court opinions for attorney review (1.1); discuss trial logistics with local counsel and co-counsel (1.3); update case calendar for attorney review (.1). |
| 10/31/2007 | SAT | 195.00 | 4.30 | Review asbestos company 10-k's re claim values; compile analysis and comparison spreadsheet re JPW instructions. |
| 10/31/2007 | NDF | 610.00 | 11.50 | Prepare Peterson for deposition (6.0); prepare for Dunbar deposition (5.0); confer with Mullady re case issues (0.5). |
| 11/1/2007 | JPW | 475.00 | 12.30 | Anderson deposition preparation (7.2); meet with ALV re Anderson deposition (.3); telephone conference with SAT re Dunbar preparation (.2); meet with BSB re deposition preparation (.5); draft letter to D. Bernick re PIQs (1.2); Dunbar deposition preparation (2.9) |
| 11/1/2007 | SAT | 195.00 | 6.80 | Review asbestos company 10-k's re claim and settlement values; compile analysis and comparison spreadsheet  re JPW instructions. |
| 11/1/2007 | DBS | 235.00 | 8.70 | Compile and review documents for use as potential exhibits in upcoming depositions (6.8); compile and review deposition transcripts and exhibits for hard and electronic case files (1.9). |

| 11/1/2007 | ALV | 320.00 | 3.10 | Meet with JPW regarding deposition strategy (0.2); prepare for expert depositions (2.9). |
|---|---|---|---|---|
| 11/1/2007 | NDF | 610.00 | 12.80 | Prepare for Peterson deposition (1.5); defend Peterson deposition (7.0); confer with Peterson re report and case issues (1.5); prepare for Dunbar deposition (2.8). |
| 11/1/2007 | EI | 920.00 | 0.40 | T/c Jan Baker re: Sealed Air (.3); t/c Frankel re: same (.1). |
| 11/1/2007 | WBS | 720.00 | 10.80 | Prepare for Anderson deposition, including Conflict of Interest, Cintani material, how Exponent did close claim review, organize exhibits. |
| 11/1/2007 | BSB | 630.00 | 8.20 | Deposition preparation - Weill (4.9); review draft Ory deposition (3.3) |
| 11/2/2007 | BSB | 630.00 | 7.20 | Weill deposition (4.0); review parker deposition (3.2) |
| 11/2/2007 | WBS | 720.00 | 8.90 | Anderson deposition, including final preparation and follow-up discussion with G. Rasmussen (FCR). |
| 11/2/2007 | EI | 920.00 | 1.50 | Reading Florence XBT. |
| 11/2/2007 | NDF | 610.00 | 3.50 | Prepare for Dunbar deposition. |
| 11/2/2007 | ALV | 320.00 | 8.50 | Prepare for expert depositions (1.8); meetings with JPW regarding deposition strategy (0.2); attend (and duties specific for) deposition of debtors' expert E. Anderson (6.5). |
| 11/2/2007 | DBS | 235.00 | 9.60 | Attend deposition of E. Anderson and assist attorney with deposition exhibits (8.3); compile and review documents for use as potential exhibits in upcoming depositions (1.3). |
| 11/2/2007 | SAT | 195.00 | 14.20 | Review asbestos company 10-k's re claim and settlement values; compile analysis and comparison spreadsheet re JPW instructions. |
| 11/2/2007 | JPW | 475.00 | 10.40 | Telephone conference with M. Hurford re UNR deposition (.5); Anderson deposition (3.6); Dunbar preparation (5.9); meet with ALV re Anderson deposition (.2); telephone conference with SAT re Exhibit 18 (.2) |

| 11/3/2007 | SAT | 195.00 | 11.50 | Review asbestos company 10-k's re claim and settlement values; compile analysis and comparison spreadsheet re JPW instructions. |
|---|---|---|---|---|
| 11/3/2007 | ALV | 320.00 | 1.20 | Analyze and organize files. |
| 11/3/2007 | NDF | 610.00 | 1.60 | Prepare for Dunbar deposition (1.1); confer with EI re Dunbar deposition and case strategy (0.5). |
| 11/3/2007 | EI | 920.00 | 1.50 | Conf. NDF re: pre-trial conference and Dunbar (.5); finished Florence XBT (1.0). |
| 11/3/2007 | WBS | 720.00 | 2.10 | Review Peterson/Relles comments on Dunbar rebuttal. |
| 11/4/2007 | WBS | 720.00 | 2.00 | Continue preparation for Dunbar deposition (0.8); review Heckman report for preparation for Heckman deposition (1.2). |
| 11/4/2007 | BSB | 630.00 | 5.10 | Preparation for Henry deposition |
| 11/4/2007 | NDF | 610.00 | 3.70 | Prepare for Dunbar and Chambers depositions. |
| 11/4/2007 | SAT | 195.00 | 5.50 | Review asbestos company 10-k's re claim and settlement values; compile analysis and comparison spreadsheet re JPW instructions. |
| 11/4/2007 | JPW | 475.00 | 5.20 | Dunbar deposition preparation (4.0); e-mails re deposition preparation and schedule (.5); meet with NDF and DBS (.7) |
| 11/4/2007 | DBS | 235.00 | 4.50 | Compile and review documents for use as potential exhibits in upcoming depositions (3.1); compile and review deposition transcripts and exhibits for hard and electronic case files (1.4). |
| 11/5/2007 | DBS | 235.00 | 4.20 | Compile and review documents for use as potential exhibits in upcoming depositions (3.0); compile and review deposition transcripts and exhibits for hard and electronic case files (1.2). |
| 11/5/2007 | JPW | 475.00 | 6.90 | Review new Grace production (1.1); letter to M. Eveland enclosing DVD (.3); e-mails re deposition logistics (.9); telephone conference with M. Eveland re additional review (.3); telephone conference with M. Hurford re UNR deposition (.4); Dunbar deposition preparation (3.1); meet with C. Zurbrugg at Orrick re Dunbar preparation (.8) |

| 11/5/2007 | SAT | 195.00 | 7.50 | Comp. Time (7.5). |
|-----------|-----|--------|------|-------------------|
| 11/5/2007 | NDF | 610.00 | 11.00 | Attend Biggs deposition (4.5); prepare for Dunbar deposition (6.5). |
| 11/5/2007 | BSB | 630.00 | 8.20 | Henry deposition (3.2); read deposition (Anderson) (3.3); read exhibits (1.7) |
| 11/5/2007 | JMR | 270.00 | 7.60 | Prepare motion in limine admitting evidence regarding Grace's settlement history for the purposes of estimation aggregate asbestos liability, and admitting expert witness reports that rely on that history |
| 11/5/2007 | WBS | 720.00 | 4.30 | Prepare for Dunbar deposition (0.5); review Heckman reports and publications and references for his deposition preparation (3.8). |
| 11/5/2007 | WBS | 720.00 | 3.10 | Work with NDF on Dunbar deposition issues and other work to be done to respond/rebut. |
| 11/5/2007 | EI | 920.00 | 0.70 | T/c Peterson re: his XBT (.2); Bernick correspondence (.2); memos Frankel re: timing (.2); Libby order (.1). |
| 11/5/2007 | TWS | 660.00 | 0.20 | Attention to UST's selection of examiner; telephone conference with P. Milch; e-mail team re same |
| 11/5/2007 | ALV | 320.00 | 5.40 | Review documents for relevance. |
| 11/6/2007 | ALV | 320.00 | 6.60 | Review documents for relevance. |
| 11/6/2007 | WBS | 720.00 | 9.30 | Attend Dunbar deposition (8.1); Heckman preparation (1.2). |
| 11/6/2007 | JMR | 270.00 | 7.20 | Continue preparing motion in limine |
| 11/6/2007 | BSB | 630.00 | 8.10 | Read depositions - Weill draft (3.1); Biggs draft (5.0) |
| 11/6/2007 | JPW | 475.00 | 14.50 | Deposition of Fred Dunbar (9.1); meet with NDF, WBS and R. Mullady re deposition (1.0); analysis of Lees backup materials (1.4); travel to Washington, DC (3.0) |
| 11/6/2007 | DBS | 235.00 | 10.00 | Attend deposition of F. Dunbar and assist attorneys with deposition exhibits (8.7); compile and review |

{D0106260.1 }

| | | | | |
|---|---|---|---|---|
| | | | | documents for use as potential exhibits in upcoming depositions (1.3). |
| 11/7/2007 | JPW | 475.00 | 5.20 | Lees backup analysis (3.8); meet with NDF, BSB, WBS and DBS re Daubert briefs (1.0); correspondence re PIQ issue (.4) |
| 11/7/2007 | BSB | 630.00 | 8.60 | Read Peterson deposition (4.9); read Anderson deposition (3.7) |
| 11/7/2007 | JMR | 270.00 | 9.10 | Continue preparing motion in limine |
| 11/7/2007 | DBS | 235.00 | 5.00 | Compile and review document production and deposition transcripts and exhibits for case files and attorney review (2.8); attend meeting re case strategy and upcoming case assignments (1.5); compile expert's previous reports for attorney review (.2); compile and review documents for use as potential exhibits in upcoming depositions (.3); compile court opinions for attorney review (.2). |
| 11/7/2007 | WBS | 720.00 | 4.50 | Heckman articles and prior reports:  read and analyze in preparation for deposition (2.1); conference with NDF, JPW and DBS re schedule, work assignments, Daubert strategy, trial preparation (1.4); read transcript of October 25 Omnibus hearing (1.0). |
| 11/7/2007 | NDF | 610.00 | 5.50 | Telephone conference with Bernick, et al. re trial issues (1.0); telephone conference with Mullady re same (0.5); confer with JPW, WBS, BSB re trial preparation (1.2); email correspondence re Cooney deposition (0.5); telephone conference with Ramsay re same (0.3); review and respond to emails re other case issues (1.0); trial preparation planning (1.0). |
| 11/7/2007 | ALV | 320.00 | 7.90 | Review documents for relevance. |
| 11/8/2007 | ALV | 320.00 | 8.00 | Review documents for relevance (5.4); meet with JWP and WBS regarding expert reports and future motions (0.7); tasks related to future motions and trial preparation (1.1); research issues related to expert exclusion (0.8). |
| 11/8/2007 | NDF | 610.00 | 9.30 | Prepare for estimation trial and expert depositions (7.8); review and respond to emails from various re case issues (1.5). |
| 11/8/2007 | WBS | 720.00 | 8.20 | Review article on auto claims cited by Heckman and notes re use of it at deposition (1.3); review Peterson |

| | | | | |
|---|---|---|---|---|
| | | | | notes on Heckman rebuttal for deposition (1.3); conference call with FCR representative re issues to raise, allocation of work for Heckman deposition (1.3); review additional materials cited by Heckman (3.5); conference with JPW, ALV re Daubert work (0.8). |
| 11/8/2007 | DBS | 235.00 | 6.20 | Compile and review documents for use as potential exhibits in upcoming depositions (1.2); compile and review deposition transcripts and exhibits for case files and attorney review (4.8); correspond with local counsel re trial logistics (.2). |
| 11/8/2007 | JMR | 270.00 | 8.40 | Continue preparing motion in limine |
| 11/8/2007 | BSB | 630.00 | 8.70 | Prepare Bragg trial cases (6.9); review Cross article (1.8) |
| 11/8/2007 | EI | 920.00 | 0.10 | Letter to Bernick. |
| 11/8/2007 | JPW | 475.00 | 7.90 | Read hearing transcript (1.0); Chambers deposition preparation (3.2); meet with NDF re Chambers (.7); telephone conference with M. Hurford and NDF re examiner (.4); meet with ALV and WBS re Daubert brief (.6); e-mails re report backup (.5); review Lees deposition (1.1); meet with NDF and DBS re Chambers exhibits (.4) |
| 11/9/2007 | EI | 920.00 | 0.30 | T/c NDF re: PTO (.2); memo Bernick (.1). |
| 11/9/2007 | BSB | 630.00 | 6.00 | Continue Bragg trial cross preparation (.6); read Longo depositions (5.4) |
| 11/9/2007 | JMR | 270.00 | 6.30 | Continue preparing motion in limine |
| 11/9/2007 | DBS | 235.00 | 7.60 | Compile and review documents for use as potential exhibits in upcoming depositions (6.8); compile and review deposition transcripts and exhibits for case files and expert review (.8). |
| 11/9/2007 | JPW | 475.00 | 9.10 | Research and plan Daubert briefs (4.9); e-mails re expert deposition preparation (.7); meet with BSB re Moolgavkar report (.5); Chambers deposition preparation (2.7); review proposed examiner order (.3) |
| 11/9/2007 | WBS | 720.00 | 3.80 | Work on outline and materials for Heckman deposition. |

| 11/9/2007 | SAT | 195.00 | 0.80 | Research company 10-k's re Chambers deposition preparation. |
| 11/9/2007 | NDF | 610.00 | 2.90 | Telephone conference with Mullady and Ansbro re Libby order (0.3); review drafts of same (0.5); prepare for Chambers deposition (2.1). |
| 11/9/2007 | ALV | 320.00 | 7.10 | Review documents for relevance; review files related to research and case law. |
| 11/10/2007 | WBS | 720.00 | 2.70 | Review additional, newly received Heckman articles cited and written by him for deposition. |
| 11/11/2007 | WBS | 720.00 | 3.10 | Prepare for Heckman deposition. |
| 11/12/2007 | WBS | 720.00 | 9.00 | Heckman deposition (7.5); review Chambers report to prepare NDF for deposition (1.5). |
| 11/12/2007 | EI | 920.00 | 0.20 | Libby order inquiry (.1); Rice inquiry (.1). |
| 11/12/2007 | DBS | 235.00 | 4.90 | Compile and review documents for use as potential exhibits in upcoming deposition (4.4); review and reproduce relevant documents from recent document productions for attorney review (.5). |
| 11/12/2007 | JPW | 475.00 | 9.40 | Chambers deposition preparation (2.7); meet with NDF re Chambers (.2); Daubert research (4.0); meet with BSB re Daubert research (.6); review hearing transcript (1.9) |
| 11/12/2007 | NDF | 610.00 | 6.90 | Prepare for Chambers deposition (5.6); trial preparation and organization (1.3). |
| 11/12/2007 | BSB | 630.00 | 7.90 | Trial preparation - work on cross exam of Rust witnesses (7.3); read e-mails (.6) |
| 11/12/2007 | ALV | 320.00 | 7.20 | Research issues and case law re: Daubert and expert concerns (3.5); review documents for relevance (3.7). |
| 11/13/2007 | ALV | 320.00 | 4.40 | Research issues and case law re: Daubert and expert concerns. |
| 11/13/2007 | BSB | 630.00 | 8.50 | Read depositions (6.2); continue trial preparation (2.3) |
| 11/13/2007 | NDF | 610.00 | 9.00 | Prepare for Chambers deposition (7.5); email correspondence re case issues (0.5); confer with EI re case issues (0.4); telephone conference with Mullady |

| | | | | |
|---|---|---|---|---|
| | | | | re Libby order (0.1); email Austern and Mullady re Heckman (0.2); review Daubert brief outline (0.3). |
| 11/13/2007 | JPW | 475.00 | 10.10 | Research and drafting of Daubert briefing (5.9); meet with WBS and NDF re Chambers deposition (2.7); Chambers deposition preparation (.7); telephone conference with M. Hurford re examiner motion (.3); review examiner order (.3); e-mails re examiner order (.2) |
| 11/13/2007 | DBS | 235.00 | 7.90 | Compile and review documents for use as potential exhibits in upcoming deposition (6.5); review and reproduce relevant documents from recent document productions for attorney review (.6); compile and review deposition transcripts and exhibits for case files and attorney review (.8). |
| 11/13/2007 | WBS | 720.00 | 3.40 | Meeting with JPW and NDF on Chambers deposition preparation (1.1); work on Daubert issues for briefs and responses (2.3). |
| 11/14/2007 | WBS | 720.00 | 2.60 | Work on Daubert motion outlines, also research related to responses to likely debtor Daubert briefs (2.1); review Heckman transcript (0.5). |
| 11/14/2007 | DBS | 235.00 | 10.80 | Attend deposition of L. Chambers and assist attorney with deposition exhibits (9.8); compile and review documents for use as potential exhibits in upcoming depositions (.8); discuss trial logistics with local counsel (.2). |
| 11/14/2007 | JPW | 475.00 | 10.60 | Deposition of L. Chambers (10.1); review Grace production (.5) |
| 11/14/2007 | BSB | 630.00 | 10.70 | Read Moolgavkar deposition and study report (4.9); read Heckman deposition (1.6); read Roggli deposition (4.2) |
| 11/14/2007 | NDF | 610.00 | 10.60 | Take Chambers deposition (8.5); prepare for deposition (2.1). |
| 11/14/2007 | ALV | 320.00 | 3.30 | Research related to expert concerns; research related to legal scientific statistics. |
| 11/15/2007 | NDF | 610.00 | 9.00 | Prepare for estimation trial. |
| 11/15/2007 | WBS | 720.00 | 2.10 | Research re pre-trial motions including for Anderson, Moolgavkar. |

{D0106260.1 }

| | | | | |
|---|---|---|---|---|
| 11/15/2007 | BSB | 630.00 | 9.20 | Review Roggli report and deposition (1.2); read Dunbar (4.3); work on Daubert motion (3.7) |
| 11/15/2007 | JPW | 475.00 | 11.10 | Daubert research and briefing (8.3); meet with WBS re Daubert briefs (1.0); meet with BSB re Moolgavkar (.5); read Moolgavkar deposition (1.0); meet with ALV re Daubert brief (.2); e-mails re Lees backup (.1) |
| 11/15/2007 | DBS | 235.00 | 4.10 | Compile, review and reproduce deposition transcripts and errata sheets for case files and attorney review. |
| 11/16/2007 | DBS | 235.00 | 2.80 | Compile, review, and reproduce deposition transcripts and exhibits for case files, attorney review, and expert review. |
| 11/16/2007 | JPW | 475.00 | 10.40 | Meeting with BSB re Moolgavkar report (3.9); Daubert drafting and research (5.4); meet with WBS re Daubert briefs (.3); telephone conference with Verus re deposition (.3); e-mails re Daubert issues (.5) |
| 11/16/2007 | BSB | 630.00 | 7.70 | Research re Moolgavkar computation of dose risk doubling exp. (1.9); Daubert preparation meeting with JPW (3.7); Daubert research (2.1) |
| 11/16/2007 | WBS | 720.00 | 2.50 | Draft Daubert brief re Anderson (2.3); conference with NDF re work assignments, schedules (0.2). |
| 11/16/2007 | NDF | 610.00 | 10.50 | Prepare for estimation trial. |
| 11/16/2007 | ALV | 320.00 | 4.90 | Prepare for estimation trial; preparation for motions in limine. |
| 11/16/2007 | EGB | 235.00 | 0.30 | Assist S. Taylor with data base questions for T. Swett. |
| 11/17/2007 | WBS | 720.00 | 2.60 | Review Anderson deposition transcript and report in connection with Daubert issues. |
| 11/17/2007 | JPW | 475.00 | 4.40 | Draft Daubert brief (4.1); e-mails re statistical issues (.3) |
| 11/18/2007 | JPW | 475.00 | 3.70 | Research and drafting Daubert brief |
| 11/18/2007 | EI | 920.00 | 2.00 | Reading L. Chambers' transcript. |

| 11/18/2007 | NDF | 610.00 | 1.50 | Review and respond to emails re cases issues. |
| 11/18/2007 | BSB | 630.00 | 4.10 | Analysis of assumptions underlying risk dose doubling computations |
| 11/19/2007 | BSB | 630.00 | 8.10 | Memo to JPW re Berman & Crump conservative estimates (2.0); continue research on Moolgavkar assumption (3.9); read Heckman deposition (2.2) |
| 11/19/2007 | JPW | 475.00 | 11.00 | Travel to Trenton, NJ (1.9); meeting with Verus re deposition (3.5); meet with NDF re Daubert (1.0); Daubert briefing and research (4.6) |
| 11/19/2007 | DBS | 235.00 | 1.30 | Compile, review and reproduce deposition transcripts and exhibits for case files, electronic database and attorney review. |
| 11/19/2007 | NDF | 610.00 | 4.70 | Prepare Myer for his deposition (4.0); confer with JPW re case issues (0.7). |
| 11/19/2007 | NDF | 610.00 | 0.30 | Confer with EI re case issues. |
| 11/19/2007 | WBS | 720.00 | 3.70 | Continue drafting and research re Daubert briefs/motions. |
| 11/19/2007 | EGB | 235.00 | 0.30 | Assist S. Taylor with data base questions for T. Swett; brief conversation with T. Swett regarding S. Taylor and war room files. |
| 11/19/2007 | ALV | 320.00 | 7.40 | Research related to future motions in limine (2.4); review transcripts (1.5); prepare for estimation trial; preparation for motions in limine (3.5). |
| 11/19/2007 | EI | 920.00 | 0.20 | Conf. NDF re: trial prep. |
| 11/20/2007 | BSB | 630.00 | 8.30 | Research factual and expert issues re Moolgavkar (5.8); e-mail Dr. Welch (1.2); read Meyers deposition (1.3) |
| 11/20/2007 | SAT | 195.00 | 0.60 | Retrieve documents for WBS. |
| 11/20/2007 | EI | 920.00 | 0.30 | Memo to and conf. NDF re: pre-trial conference. |
| 11/20/2007 | DBS | 235.00 | 6.00 | Meet and coordinate estimation hearing logistics with court staff, local counsel and vendors (3.5); prepare summary of estimation hearing logistics to circulate for attorney review (2.5). |

| 11/20/2007 | NDF | 610.00 | 7.10 | Prepare Myer for deposition (0.5); defend Myer deposition (5.5); confer with EI re case issues (0.3); email to various re case issues (0.5); confer with JPW re case issues (0.3). |
|---|---|---|---|---|
| 11/20/2007 | JPW | 475.00 | 12.80 | Deposition of D. Myers (6.5); Daubert briefing and research (2.0); meet with NDF re deposition (.3); travel to Washington, DC (4.0) |
| 11/21/2007 | JPW | 475.00 | 9.30 | Meet with BSB re Moolgavkar (.5); Daubert research and drafting (6.7); telephone conference with A. Kim and J. Cutter re Daubert (1.0); e-mails re statistical issues (.9); telephone conference with ALV re Lee (.2) |
| 11/21/2007 | NDF | 610.00 | 7.50 | Prepare memo to EI re discovery over and how our case looks (4.5); conference call re Daubert motions (0.6); prepare for estimation trial (2.4). |
| 11/21/2007 | BSB | 630.00 | 6.50 | Conference call with JPW, NDF and Orrick re Daubert strategy (1.2); work on Daubert research (5.3) |
| 11/21/2007 | ALV | 320.00 | 8.30 | Research issues and case law re: Daubert and expert concerns (3.0); tasks related to the Motion to Exclude Expert Testimony  (4.2); strategy Meetings with JPW, NDF, BSB, and counsel for the Futures Representative regarding experts(1.1). |
| 11/23/2007 | NDF | 610.00 | 4.50 | Prepare for estimation trial. |
| 11/25/2007 | NDF | 610.00 | 1.20 | Prepare for November 26 pretrial conference. |
| 11/25/2007 | WBS | 720.00 | 2.70 | Review Florence, Chambers depositions. |
| 11/25/2007 | JPW | 475.00 | 7.90 | Daubert brief research and drafting |
| 11/25/2007 | ALV | 320.00 | 2.70 | Research issues and case law re: Daubert and expert concerns (1.5); draft sections of motion to exclude expert testimony (1.2). |
| 11/26/2007 | ALV | 320.00 | 5.30 | Strategy meetings with JPW regarding experts (0.4); review documents for relevance (0.8); research issues and case law re: Daubert and expert concerns (2.0); draft sections of motion to exclude expert testimony (2.1). |
| 11/26/2007 | BSB | 630.00 | 7.90 | Work on cross examination outlines (5.6); Daubert issues (2.3) |

| 11/26/2007 | DBS | 235.00 | 5.10 | Discuss trial logistics with vendors and co-counsel (1.5); review incoming discovery and catalog those materials into electronic database and case files (3.6). |
| 11/26/2007 | EGB | 235.00 | 7.50 | Review medical evaluation forms for specific information regarding claimants. |
| 11/26/2007 | WBS | 720.00 | 4.10 | Work on Daubert motions. |
| 11/26/2007 | JPW | 475.00 | 9.00 | Telephone conference with M. Hurford re hearing (.2); research and draft Daubert motion (7.1); meet with BSB re Moolgavkar (1.0); meet with ALV re Lee (.3); e-mails re Florence analysis (.4) |
| 11/26/2007 | NDF | 610.00 | 7.40 | Prepare for pretrial conference (2.0); confer with Mullady, EI, Frankel re case issues (1.3); attend pretrial conference and argue issues re same (3.3); review and respond to email correspondence (0.8). |
| 11/27/2007 | NDF | 610.00 | 2.50 | Prepare for estimation trial (1.5); review and respond to email, including draft order CMO (0.5); confer with EI re case issues (0.5). |
| 11/27/2007 | JPW | 475.00 | 13.30 | Telephone conference with D. Relles re alternate analysis (.2); meet with ALV re Lees (.4); Daubert research and drafting (11.9); telephone conference with A. Weiss re trial brief (.3); meet with WBS and NDF re Daubert (.5) |
| 11/27/2007 | WBS | 720.00 | 2.30 | Anderson Daubert motions research and drafting. |
| 11/27/2007 | EGB | 235.00 | 7.50 | Review medical evaluation forms for specific information regarding claimants. |
| 11/27/2007 | DBS | 235.00 | 4.80 | Discuss trial logistics with vendors (.5); review incoming discovery and catalog those materials into electronic database and case files (4.3). |
| 11/27/2007 | BSB | 630.00 | 8.10 | Continue to work on trial preparation (2.5); read deposition transcripts - Heckman (2.6); Anderson (3.0) |
| 11/27/2007 | ALV | 320.00 | 4.60 | Status meeting with NDF, BSB, PNVL, and JPW (0.3); strategy meetings with JPW regarding experts (0.2); review expert testimony (0.5); research for motion to exclude expert testimony (1.0); review documents for relevance (1.0); draft sections of motion to exclude expert testimony (1.6). |

| 11/27/2007 | ALV | 275.00 | 6.70 | Edit and file ACC's Response to Grace's Memorandum of Points and Authorities Concerning Background of Questionnaire Approval Process and Objections Previously Addressed by the Court (2.2); review case law and pleadings from Babcock and Wilcox regarding ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents (3.4); meeting with NDF, WBS, and DBS regarding ACC's Reply to Grace's Opposition to the ACC's Motion to Compel Production of Documents (0.9); conversation with JAL regarding Grace's x-ray motion to compel (0.2). |
|---|---|---|---|---|
| 11/28/2007 | ALV | 320.00 | 4.00 | Review testimony and transcripts; research for motion to exclude expert testimony (2.0); draft sections of motion to exclude expert testimony (2.0). |
| 11/28/2007 | WBS | 720.00 | 5.20 | Work on Daubert briefs (3.1); conference with PVNL, NDF, JPW re trial plans (2.1). |
| 11/28/2007 | BSB | 630.00 | 8.20 | Work on Hutchins trial preparation (1.2); review Brody deposition (1.9); continue work on Moolgavkar; e-mail to Harding (3.3); read Flynn & Foster (1.8) |
| 11/28/2007 | DBS | 235.00 | 5.20 | Discuss trial logistics with vendors (1.0); review incoming discovery and catalog those materials into electronic database and case files (2.8); compile expert reliance materials and send to co-counsel for review (.7); review recent document production and search for specific documents to be used as trial exhibits (.7). |
| 11/28/2007 | EGB | 235.00 | 7.50 | Review medical evaluation forms for specific information regarding claimants. |
| 11/28/2007 | EI | 920.00 | 0.30 | T/cs NDF re: status and draft order. |
| 11/28/2007 | AJS | 255.00 | 0.40 | Meeting with NDF and JPW regarding estimation research. |
| 11/28/2007 | NDF | 610.00 | 9.00 | Prepare for estimation trial (draft pretrial brief) (4.9); meet with PVNL, et al. re case issues (2.1); review and respond to email correspondence re CMO (0.5); review materials supplied by Peterson and Relles re claim values and edit same (0.8); draft witness disclosure document (0.7). |

| | | | | |
|---|---|---|---|---|
| 11/28/2007 | JPW | 475.00 | 12.20 | Daubert research and drafting (9.5); meet with NDF and AJS re research project (.4); meet with NDF, PVL, WBS and BSB re pre-trial schedule and tasks (1.9); telephone conference with W. Cleveland re statistics issues (.4) |
| 11/29/2007 | AJS | 255.00 | 1.20 | Legal research regarding estimation methodology. |
| 11/29/2007 | EGB | 235.00 | 5.00 | Review medical evaluation forms for specific information regarding claimants. |
| 11/29/2007 | SAT | 195.00 | 0.50 | Review ILO Report spreadsheet with EGB. |
| 11/29/2007 | ALV | 320.00 | 5.10 | Meet with DBS regarding document review (0.2); draft and edit sections of motion to exclude expert testimony (3.4); research for motion to exclude expert testimony (1.5). |
| 11/29/2007 | DBS | 235.00 | 4.60 | Discuss trial logistics with vendors (.7); review incoming discovery and catalog those materials into electronic database and case files (3.9). |
| 11/29/2007 | JPW | 475.00 | 7.70 | Telephone conference with R. Mullsday and J. Ansbro re trial preparation (1.0); Daubert drafting and research (6.7) |
| 11/29/2007 | BSB | 630.00 | 4.90 | Prepare detailed analysis of Bearman and Crump Study |
| 11/29/2007 | JAL | 495.00 | 0.10 | Reviewed hearing memo from M. Hurford |
| 11/29/2007 | WBS | 720.00 | 6.30 | Conference call with FCR representatives re Daubert briefs (1.0); review Daubert brief and drafting (5.3). |
| 11/29/2007 | NDF | 610.00 | 8.70 | Revise and edit CMO (0.5); telephone conference with Mullady re case issues and brief (1.2); work on trial brief and witness disclosure documents (6.5); respond to email re discovery from Sealed Air plaintiffs (0.5). |
| 11/30/2007 | NDF | 610.00 | 8.10 | Dictate inserts for witness disclosure document (1.0); telephone conference with Ansbro re exhibit lists (1.0); email to ACC re Sealed Air discovery issue (0.5); confer with WBS re Daubert briefs and other case issues (0.5); telephone conference with EI re Sealed Air issue (0.1); review and edit pretrial brief (5.0). |

| 11/30/2007 | WBS | 720.00 | 5.20 | Continue work on Daubert brief for Grace, including research on statistical issues, error computations. |
| 11/30/2007 | JAL | 495.00 | 0.60 | Telephone call with M. Hurford regarding claims litigation issues |
| 11/30/2007 | BSB | 630.00 | 6.90 | Continue work on cross examination outlines (5.1); research risk analysis cited by Moolgavkar (1.8) |
| 11/30/2007 | DBS | 235.00 | 5.90 | Discuss trial logistics with opposing counsel (.4); research and compile briefs from other bankruptcy proceedings for use in research memorandum (2.0); review trial exhibits and draft exhibit list for estimation hearing for attorney review (2.7); discuss trial exhibit list with co-counsel (.8). |
| 11/30/2007 | ALV | 320.00 | 4.90 | Draft and edit sections of motion to exclude expert testimony (3.4); research for motion to exclude expert testimony (1.5). |
| 11/30/2007 | EGB | 235.00 | 8.00 | Review medical evaluation forms for specific information regarding claimants. |
| 11/30/2007 | AJS | 255.00 | 2.50 | Legal research regarding estimation methodology. |
| 11/30/2007 | EI | 920.00 | 0.20 | T/c NDF re: Sealed Air discovery. |
| 12/1/2007 | DBS | 235.00 | 9.00 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review. |
| 12/1/2007 | WBS | 720.00 | 1.80 | Work on Daubert brief. |
| 12/2/2007 | WBS | 720.00 | 2.40 | Research and work on Daubert brief, including review of Lees and Anderson reports and depositions. |
| 12/2/2007 | DBS | 235.00 | 7.00 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review. |
| 12/2/2007 | ALV | 320.00 | 7.20 | Research for Motion to Exclude Experts (4.0); draft sections of Motion to Exclude Experts (3.2). |
| 12/3/2007 | ALV | 320.00 | 11.40 | Research for Motion to Exclude Experts (4.4); draft sections of Motion to Exclude Experts (5.8); Preparation for trial (1.2). |
| 12/3/2007 | EI | 920.00 | 1.00 | Read insurance memos (.5); read Libby order (.2); t/c Rice re: status (.1); t/c NDF re: brief (.1); letter Bernick (.1). |

{D0106260.1 }

| | | | | |
|---|---|---|---|---|
| 12/3/2007 | DBS | 235.00 | 9.10 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (8.4); discuss exhibit list logistics with co-counsel (.4); reproduce and send deposition video to co-counsel for review (.3). |
| 12/3/2007 | JAL | 495.00 | 0.20 | Reviewed memos from M. Hurford re: developments in estimation proceeding |
| 12/3/2007 | WBS | 720.00 | 7.10 | Review Lees insert for Daubert brief (1.8); telephone conference with JPW re status of work and next steps (0.5); review cases on significance of TLVs to liability (0.6); draft summary of brief (3.8); conference with NDF re trial brief, allocation of work, next steps (0.4). |
| 12/3/2007 | AJS | 255.00 | 2.90 | Legal research regarding estimation methodologies. |
| 12/3/2007 | EGB | 235.00 | 7.50 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/3/2007 | JPW | 475.00 | 10.90 | Meet with BSB re Moolgavkar (1.5); draft and research Daubert brief (7.9); meet with NDF re brief (.5); meet with WBS re brief (1.0) |
| 12/3/2007 | BSB | 630.00 | 7.90 | E-mails to K&E re Moolgavkar appendix calculations (.2); work on Moolgavkar calculations (5.3); read Heckman deposition (2.4) |
| 12/3/2007 | NDF | 610.00 | 5.80 | Review draft Daubert brief and edit same (1.5); edit expert disclosure document (1.0); telephone conference with Baer re trial budget (0.2); review and edit witness disclosure document (0.6); review and edit trial plan/trial brief (2.5). |
| 12/4/2007 | NDF | 610.00 | 3.60 | Read depositions of Roggli, Bragg, Moolgavkar and Jacoby. |
| 12/4/2007 | BSB | 630.00 | 6.80 | Read Keene and Nurie (30(b)(6) depositions (3.7); continue work on Moolgavkar (3.1) |
| 12/4/2007 | MAF | 195.00 | 3.00 | Search Westlaw for relevant cases to be cited in the Daubert motion. |
| 12/4/2007 | JPW | 475.00 | 12.70 | Telephone conferences with WBS re Daubert brief (.5); review Moolgavkar backup (.6); telephone |

| | | | | conference with W. Cleveland re statistics (1.8); research and draft Daubert brief (9.8) |
|---|---|---|---|---|
| 12/4/2007 | EGB | 235.00 | 5.50 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/4/2007 | AJS | 255.00 | 2.00 | Legal research regarding estimation methodologies. |
| 12/4/2007 | WBS | 720.00 | 3.30 | Revise Daubert brief, including revision of statistical consultant's comments and telephone conference with him. |
| 12/4/2007 | DBS | 235.00 | 8.50 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review. |
| 12/4/2007 | EI | 920.00 | 0.60 | K&E response to inquiry (.1); reading draft Daubert brief (.5). |
| 12/4/2007 | ALV | 320.00 | 12.20 | Research for Motion to Exclude Experts (3.3); draft sections of Motion to Exclude Experts (6.9); meet with JPW, WBS, and statistical expert regarding expert analysis and critique (2.0). |
| 12/5/2007 | ALV | 320.00 | 17.20 | Meetings with NDF, DBS, MF, and JPW regarding strategy and expert motion (1.0); research for Motion to Exclude Experts (2.5); draft an edit Motion to Exclude Experts (13.7). |
| 12/5/2007 | EI | 920.00 | 1.00 | Daubert brief and t/cs NDF (1.0). |
| 12/5/2007 | DBS | 235.00 | 9.10 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (6.4); review Daubert brief and collect exhibits to brief (1.3); discuss trial logistics with vendors (1.4). |
| 12/5/2007 | AJS | 255.00 | 3.10 | Legal research regarding estimation. |
| 12/5/2007 | EGB | 235.00 | 10.00 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/5/2007 | JPW | 475.00 | 16.30 | Research and draft Daybert brief (14.2); meet with NDF re Daubert brief (.6); meet with PVNL re brief (1.5) |
| 12/5/2007 | MAF | 195.00 | 4.00 | Search Westlaw for relevant cases to be cited in Daubert motion. |

| 12/5/2007 | BSB | 630.00 | 5.00 | Review depositions of Leman and Peterson (2.9); continue work on cross examination outline (2.1) |
|-----------|-----|--------|------|--------------------------------------------------|
| 12/5/2007 | NDF | 610.00 | 8.70 | Work on Daubert brief, trial brief and witness disclosure document. |
| 12/6/2007 | NDF | 610.00 | 6.50 | Work on Daubert brief and legal research re same. |
| 12/6/2007 | BSB | 630.00 | 7.80 | Review Moolgavkar materials from K&E (1.2); various e-mails - Laura Welch (1.0); continue work on possible cross examination (1.7); review Daubert drafts ACC and FCR (3.9) |
| 12/6/2007 | MAF | 195.00 | 13.00 | Compile and organize trial exhibits (5.0); cite check Daubert motion (8.0) |
| 12/6/2007 | JPW | 475.00 | 15.90 | Draft and revise Daubert brief (14.6); telephone conference with EI re brief (x3) (.5); meet with NDF re brief (.5); meet with PVNL re Daubert agreements (.3) |
| 12/6/2007 | EGB | 235.00 | 9.00 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/6/2007 | AJS | 255.00 | 4.70 | Legal research regarding estimation. |
| 12/6/2007 | WBS | 720.00 | 0.60 | Review draft after comments incorporated. |
| 12/6/2007 | DBS | 235.00 | 12.40 | Cite check Daubert brief for attorney review (8.7); review and collect exhibits for Daubert brief (2.2); review and collect potential trial exhibits (.9); retrieve and compile deposition exhibits of estimation expert and send to attorney for review (.6). |
| 12/6/2007 | EI | 920.00 | 4.10 | Work on Daubert brief in office and at home, including t/cs JPW and t/cs PVNL (4.0); insurance memo (.1). |
| 12/6/2007 | ALV | 320.00 | 18.30 | Drafting and editing Motion to Exclude Experts (14.3); research for Motion to Exclude Experts (4.0). |
| 12/7/2007 | ALV | 320.00 | 14.90 | Teleconference with B. Cleveland regarding expert opposition (0.4); draft and edit Motion to Exclude Experts (12.5); research for Motion to Exclude Experts (2.0). |

| 12/7/2007 | EI | 920.00 | 0.40 | T/c NDF re: briefing issues (.3); memo re: coverage analysis (.1). |
|---|---|---|---|---|
| 12/7/2007 | DBS | 235.00 | 13.10 | Cite Check and prepare exhibits for filing of Daubert brief. |
| 12/7/2007 | WBS | 720.00 | 6.00 | Work on finalizing Daubert brief, including contacts with FCR counsel and review of their draft. |
| 12/7/2007 | AJS | 255.00 | 0.30 | Legal research regarding estimation. |
| 12/7/2007 | EGB | 235.00 | 6.50 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/7/2007 | MAF | 195.00 | 8.00 | Edit and cite check Daubert motion. |
| 12/7/2007 | JPW | 475.00 | 14.60 | Telephone conference with EI re Daubert brief (.2); meet with NDF re Daubert brief (.4); edit and revise Daubert brief (13.2); telephone conference with M. Hurford (x2) re brief (.8) |
| 12/7/2007 | NDF | 610.00 | 8.00 | Prepare for asbestos estimation trial (6.5); final review and edits to Daubert brief (1.5). |
| 12/7/2007 | BSB | 630.00 | 5.30 | Continue trial preparation; research expert factual issues |
| 12/8/2007 | NDF | 610.00 | 2.90 | Telephone conference with local counsel re Daubert briefs (0.5); emails and phone calls to debtors' counsel asking for their brief (0.9); wait for debtor to file its brief (1.0); read equity Daubert brief (0.5). |
| 12/8/2007 | LMK | 510.00 | 1.50 | Review equity brief re: Daubert motions. |
| 12/8/2007 | WBS | 720.00 | 1.10 | E-mails and phone calls re 5.5 hour delay in Debtor filing  Daubert brief. |
| 12/8/2007 | ALV | 320.00 | 7.10 | Finalizing, filing, and reviewing Motion to Exclude Experts (including review of Debtors' Motion). |
| 12/9/2007 | ALV | 320.00 | 3.80 | Preparation for trial and upcoming motions. |
| 12/9/2007 | WBS | 720.00 | 2.40 | Start review of Equity and Grace Daubert briefs. |
| 12/9/2007 | AJS | 255.00 | 5.50 | Legal research regarding estimation methodologies. |
| 12/9/2007 | NDF | 610.00 | 5.50 | Review and re-review all parties' Daubert briefs and begin outline of response to Grace's arguments. |

| 12/10/2007 | NDF | 610.00 | 11.50 | Review Daubert cases and briefs and outline ACC response brief (5.5); telephone conference with EI et al. re ACC response brief (1.5); telephone conference with Mullady re FCR response brief (1.0); work on response to Daubert briefs (3.5). |
| 12/10/2007 | JPW | 475.00 | 7.90 | Read Grace and FCR briefs (3.1); meet with EI, PVNL, NDF re response brief (1.7); telephone conference with FCR re response brief (1.0); research estimation issues (2.1) |
| 12/10/2007 | BSB | 630.00 | 6.50 | Read Daubert briefs - equity (1.6); Debtor (3.1); Debtor exhibits (1.2); start work on response; conference call with EI, NDF and JPW (.6) |
| 12/10/2007 | MAF | 195.00 | 7.50 | Collect, review and prepare trial exhibits. |
| 12/10/2007 | AJS | 255.00 | 3.10 | Legal research regarding estimation methodologies. |
| 12/10/2007 | AJS | 255.00 | 4.00 | Preparation of memo regarding estimation methodologies. |
| 12/10/2007 | WBS | 720.00 | 7.30 | Review and prepare outline of Grace Daubert brief (2.9); review and comment on proposed outline of our response (0.5); conference with colleagues on strategy for response and trial brief (1.2); conference with FCR re same (1.2); work on revision of outline (1.5). |
| 12/10/2007 | DBS | 235.00 | 6.20 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (2.0); review and collect potential trial exhibits (2.0); compile Daubert briefs for attorney and expert review in connection with drafting reply brief (1.6); discuss trial logistics with vendors (.6). |
| 12/10/2007 | EGB | 235.00 | 11.00 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/10/2007 | EI | 920.00 | 1.70 | Read briefs (.7); conf. call re: response (1.0). |
| 12/10/2007 | ALV | 320.00 | 10.00 | Prepare for trial and upcoming pretrial pleadings (9.5); send letters to experts (0.5). |
| 12/11/2007 | ALV | 320.00 | 9.00 | Research regarding expert opposition (1.0); prepare for trial and upcoming pretrial pleadings (8.0). |

| 12/11/2007 | EGB | 235.00 | 7.50 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
|---|---|---|---|---|
| 12/11/2007 | DBS | 235.00 | 6.20 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (1.0); review and collect potential trial exhibits (2.3); discuss trial logistics with vendors (.4); compile deposition transcripts and expert reports for attorney review (2.5). |
| 12/11/2007 | AJS | 255.00 | 9.90 | Preparation of memo regarding estimation methodologies. |
| 12/11/2007 | SAT | 195.00 | 3.70 | Edit profusion reading spreadsheet to reflect quality-check corrections. |
| 12/11/2007 | WBS | 720.00 | 5.90 | Prepare detailed outline with allocation of tasks (3.1); start research and drafting of sections on definition of liability and not allowance (2.8). |
| 12/11/2007 | MAF | 195.00 | 7.50 | Collect, review and prepare trial exhibits. |
| 12/11/2007 | BSB | 630.00 | 5.80 | Work on Daubert reply brief and research |
| 12/11/2007 | JMR | 270.00 | 2.80 | Prepare summaries of the expert and fact witnesses' qualifications and intended areas of testimony |
| 12/11/2007 | NDF | 610.00 | 9.40 | Work on response to debtors' Daubert brief (8.9); draft cover pleading for exhibit list (0.5). |
| 12/11/2007 | JPW | 475.00 | 4.80 | Research and draft responsive Daubert brief |
| 12/12/2007 | JPW | 475.00 | 8.00 | Research and draft Daubert response (7.0); meet with ALV and JMR re sections (.3); meet with BSB re outline (.5); meet with WBS re precedent (.2) |
| 12/12/2007 | NDF | 610.00 | 13.00 | Review and select trial exhibits (7.5); meet with DBS re exhibit list (0.5); review exhibit lists (0.5); draft response to Grace's Daubert brief/possible trial brief (4.5). |
| 12/12/2007 | JMR | 270.00 | 6.40 | Prepare summaries of the expert and fact witnesses' qualifications and intended areas testimony |
| 12/12/2007 | BSB | 630.00 | 7.10 | Continue work on Daubert reply brief - research |
| 12/12/2007 | MAF | 195.00 | 13.50 | Collect, review and prepare trial exhibits. |

| 12/12/2007 | WBS | 720.00 | 3.00 | Work on nature of estimation sections of response. |
| 12/12/2007 | SAT | 195.00 | 3.00 | Compile trial exhibits. |
| 12/12/2007 | DBS | 235.00 | 12.90 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (10.2); review and collect potential trial exhibits (2.0); attend meeting with NDF re trial exhibits (.7). |
| 12/12/2007 | EGB | 235.00 | 4.50 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation. |
| 12/12/2007 | CJK | 195.00 | 5.70 | Retrieve file depositions per D. Smith's request (5.2); meeting w/S. Emamjomeh re:  deposition search (.5) |
| 12/12/2007 | LMK | 510.00 | 5.30 | Review Grace's Daubert Brief and research re: response. |
| 12/12/2007 | ALV | 320.00 | 8.60 | Preparation for trial and upcoming pretrial pleadings. |
| 12/12/2007 | SZE | 195.00 | 0.60 | Assist D. Smith in copying, organizing, and quality checking trial exhibits |
| 12/13/2007 | SZE | 195.00 | 13.50 | Assist D. Smith in copying, quality checking, organizing, retrieving documents for trial exhibits |
| 12/13/2007 | ALV | 320.00 | 11.60 | Preparation for trial and upcoming pretrial pleadings (8.1); research for trial and upcoming pretrial pleadings (2.0); review documents regarding trial exhibits (1.5). |
| 12/13/2007 | LMK | 510.00 | 6.80 | Research re: response to Grace's Daubert motion. |
| 12/13/2007 | CJK | 195.00 | 9.50 | Meetings w/S. Emamjomeh, D. Smith and M. Fanone re:  exhibit organization (1.0); assist D. Smith in preparing exhibits for trial (8.5) |
| 12/13/2007 | EGB | 235.00 | 3.00 | Review medical reports and mark findings in Medical Report Database for B. Baylor trial preparation; finalize review and quality-check all data. |
| 12/13/2007 | DBS | 235.00 | 13.60 | Review trial exhibits and draft exhibit list for estimation hearing for attorney review (1.5); review and collect potential trial exhibits (11.2); discuss trial logistics with vendor (.5); compile expert reports for attorney review (.4). |

| | | | | |
|---|---|---|---|---|
| 12/13/2007 | AJS | 255.00 | 0.30 | Revision of memo regarding estimation methodologies. |
| 12/13/2007 | WBS | 720.00 | 4.20 | Review NDF draft and comment (0.4); work on settlement sections of response including research and drafting (3.8). |
| 12/13/2007 | JMR | 270.00 | 7.40 | Draft sections for the brief (4.2); continue revising witness disclosures (3.2) |
| 12/13/2007 | MAF | 195.00 | 15.00 | Collect, review and prepare trial exhibits. |
| 12/13/2007 | BSB | 630.00 | 7.20 | Continue work on Reply Brief - research |
| 12/13/2007 | NDF | 610.00 | 10.70 | Revise, draft and edit response to Grace's Daubert brief (10.1); telephone conference with EI re same (0.1); confer with WBS and LMK re same (0.5). |
| 12/13/2007 | JPW | 475.00 | 8.80 | Meet with ALV re drafting (.3); research and draft Daubert response brief (7.8); meet with NDF re brief (.3); review FCR brief outline (.4) |
| 12/14/2007 | JPW | 475.00 | 7.60 | Meet with JMR re brief section (.3); draft and revise response brief (6.8); meet with NDF re insert (.2); meet with WBS re brief outline (.3) |
| 12/14/2007 | BSB | 630.00 | 5.40 | Brief drafting - Daubert reply |
| 12/14/2007 | MAF | 195.00 | 2.50 | Collect, review and prepare trial exhibits. |
| 12/14/2007 | JMR | 270.00 | 4.60 | Continue drafting sections for reply brief |
| 12/14/2007 | WBS | 720.00 | 5.50 | Work on Peterson's sections of response, conferences and instructions to LMK. |
| 12/14/2007 | DBS | 235.00 | 3.20 | Review and collect potential trial exhibits. |
| 12/14/2007 | CJK | 195.00 | 1.00 | QC exhibit list for D. Smith review |
| 12/14/2007 | LMK | 510.00 | 3.10 | Response to Daubert motion (2.1); review and edit JMR draft re: Rule 408 (1.0). |
| 12/14/2007 | NDF | 610.00 | 5.50 | Revise and edit Grace Daubert response brief. |
| 12/14/2007 | ALV | 320.00 | 11.90 | Prepare for trial and upcoming pretrial pleadings (9.8); review documents regarding trial exhibits (2.1). |

| 12/14/2007 | SZE | 195.00 | 2.00 | Assist D. Smith in locating missing documents, create an Excel spreadsheet of all missing documents |
| 12/14/2007 | EI | 920.00 | 0.50 | Conf. Cooney/Charlie Rose (Ardsley) re: status. |
| 12/15/2007 | SZE | 195.00 | 7.50 | Assist D. Smith in quality checking, organizing, and retrieving documents for trial exhibits |
| 12/15/2007 | ALV | 320.00 | 6.50 | Research for Opposition to Debtors' Motion to Exclude Experts (1.5); draft sections of Opposition to Debtors' Motion to Exclude Experts (5.0). |
| 12/15/2007 | CJK | 195.00 | 10.00 | Assist D. Smith with organization and preparation of trial exhibits |
| 12/15/2007 | DBS | 235.00 | 10.50 | Collect, review and prepare trial exhibits. |
| 12/15/2007 | WBS | 720.00 | 3.40 | Continue work on response including specific Grace attacks on M. Peterson and integration of different sections. |
| 12/16/2007 | WBS | 720.00 | 3.00 | Research and draft on Daubert response. |
| 12/16/2007 | DBS | 235.00 | 4.00 | Review and quality check Daubert e-brief. |
| 12/17/2007 | MAF | 195.00 | 4.50 | Collect, review and prepare trial exhibits. |
| 12/17/2007 | BSB | 630.00 | 5.60 | Continue work on Rebuttal brief (3.6); telephone conference with Welch (.2); medical research (1.8) |
| 12/17/2007 | WBS | 720.00 | 3.20 | Work on Grace brief (2.1); telephone conference with Peterson (1.1). |
| 12/17/2007 | JMR | 270.00 | 6.20 | Continue working on sections for brief (4.4); revise the witness disclosures (1.8) |
| 12/17/2007 | LMK | 510.00 | 7.20 | Research re: response to Daubert motion. |
| 12/17/2007 | EGB | 235.00 | 8.00 | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/17/2007 | NDF | 610.00 | 12.30 | Prepare for omnibus hearing (0.5); telephone conference omnibus hearing (1.1); work on Daubert response (5.8) trial preparation (4.9). |
| 12/17/2007 | DBS | 235.00 | 6.70 | Review, collect, and quality-check estimation hearing exhibits (4.7); review and edit estimation hearing exhibit list (1.5); review Daubert e-brief (.5). |

| | | | | |
|---|---|---|---|---|
| 12/17/2007 | ALV | 320.00 | 13.80 | Prepare for trial and upcoming pretrial pleadings (3.3); research for Opposition to Debtors' Motion to Exclude Experts (3.7); draft sections of Opposition to Debtors' Motion to Exclude Experts (6.8). |
| 12/17/2007 | EI | 920.00 | 0.30 | T/c NDF re: brief (.1); Rice inquiry (.2). |
| 12/17/2007 | JPW | 475.00 | 11.70 | Telephone conference with M. Hurford re e-brief (.4); draft and research Daubert response (8.5); meet with LMK and WBS re brief (.8); meet with BSB re brief section (.9); telephone conference with M. Peterson re Daubert brief (.9); telephone conference with NDF re hearing (.2) |
| 12/18/2007 | JPW | 475.00 | 10.50 | Telephone conference with M. Hurford re e-brief (.1); meet with NDF re Daubert response (.5); review and edit response to motion to strike (.5); draft and research Daubert response (7.9); meet with BSB re brief (.6); telephone conference with WBS re brief (.2); meet with ALV re Daubert brief (.7) |
| 12/18/2007 | EI | 920.00 | 0.80 | Conf. Peterson/Rice (.5); status conf. NDF (.3). |
| 12/18/2007 | SZE | 195.00 | 6.00 | Quality check exhibit trial images from vendor for D. Smith |
| 12/18/2007 | LMK | 510.00 | 3.90 | Response to Daubert briefs. |
| 12/18/2007 | ALV | 320.00 | 13.20 | Research for Opposition to Debtors' Motion to Exclude Experts (5.0); draft sections of Opposition to Debtors' Motion to Exclude Experts (7.2); prepare for trial and upcoming pretrial pleadings (1.0). |
| 12/18/2007 | DBS | 235.00 | 12.30 | Review, collect, and quality-check estimation hearing exhibits (10.8); review and edit estimation hearing exhibit list (1.5). |
| 12/18/2007 | NDF | 610.00 | 15.50 | Work on Daubert briefs (9.5); trial preparation (2.5); draft response to Grace emergency motion re FCR affidavit (2.0); revise and edit witness disclosure document (1.5). |
| 12/18/2007 | EGB | 235.00 | 8.00 | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/18/2007 | CJK | 195.00 | 6.50 | Assist D. Smith in preparing trial exhibits (6.0); meetings w/D. Smith re:  document production (.5) |

| 12/18/2007 | JMR | 270.00 | 0.80 | Revise section for brief |
|---|---|---|---|---|
| 12/18/2007 | WBS | 720.00 | 8.70 | Work on Daubert response, including review of NDF comments, work on restatement question, draft Nicholson and MVT sections, re-organize IAW NDF points, incorporate material from M. Peterson. |
| 12/18/2007 | BSB | 630.00 | 7.90 | Research medical witnesses for brief (4.3); work on brief draft (3.6) |
| 12/18/2007 | MAF | 195.00 | 12.00 | Collect, review and prepare trial exhibits (4.0); proof/quality-check trial exhibits (8.0). |
| 12/19/2007 | MAF | 195.00 | 10.50 | Proof/quality-check trial exhibits. |
| 12/19/2007 | JPW | 475.00 | 11.80 | Draft and revise Daubert brief (10.1); meet with NDF, WBS, ALV, and DBS re brief (.7); meet with NDF re brief (.8); telephone conference with WBS re brief (.2) |
| 12/19/2007 | BSB | 630.00 | 7.60 | Legal research - Daubert issues for brief (4.7); review revised brief (2.9) |
| 12/19/2007 | WBS | 720.00 | 6.40 | Review M. Peterson issues for Daubert response and modify draft (2.3); review NDF comments and make appropriate modifications (0.9); meeting with others on case to allocate final work and identify cites for Daubert response (1.2); continue revisions to draft including research on estimation cases and prior use of M. Peterson method by other experts (2.0). |
| 12/19/2007 | JMR | 270.00 | 5.80 | Draft additional sections for brief distinguishing cases cited, and adding new caselaw (4.6); review witness disclosures and revise (1.2) |
| 12/19/2007 | CJK | 195.00 | 6.50 | Assist D. Smith w/preparation of trial exhibits |
| 12/19/2007 | LMK | 510.00 | 3.50 | Response to Daubert brief. |
| 12/19/2007 | EGB | 235.00 | 9.00 | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/19/2007 | NDF | 610.00 | 15.20 | Revise and edit Grace Daubert briefs (8.5); meetings re same (1.7); read cases (0.8); review past Florence testimony for use in briefs (1.0); trial preparation (3.2). |

| 12/19/2007 | DBS | 235.00 | 14.40 | Review, collect, and quality-check estimation hearing exhibits (9.2); attend meeting re Daubert response brief (1.2); research and compile documents for incorporation into Daubert response brief (3.0); review and edit estimation hearing exhibit list (1.0). |
| 12/19/2007 | ALV | 320.00 | 17.40 | Meetings with JPW, NDF, WBS, and DBS regarding Opposition to Debtors' Motion to Exclude Experts (1.7); research for Opposition to Debtors' Motion to Exclude Experts (4.2); draft and edit Opposition to Debtors' Motion to Exclude Experts (10.4); review documents regarding trial exhibits (1.1). |
| 12/19/2007 | SZE | 195.00 | 10.70 | Quality check images from vendor for trial exhibits for D. Smith |
| 12/20/2007 | SZE | 195.00 | 16.50 | Tag trial exhibits in concordance with poor image quality |
| 12/20/2007 | ALV | 320.00 | 19.20 | Meetings with JPW, NDF, WBS, and DBS regarding Opposition to Debtors' Motion to Exclude Experts and exhibits (2.4); research for Opposition to Debtors' Motion to Exclude Experts (3.6); draft and edit Opposition to Debtors' Motion to Exclude Experts (13.2). |
| 12/20/2007 | DBS | 235.00 | 15.30 | Review, collect, and quality-check estimation hearing exhibits (8.3); review and collect exhibits to Daubert response brief (5.5); attend meeting re trial exhibits (1.2); attend meeting re Daubert response brief (.3). |
| 12/20/2007 | AJS | 255.00 | 0.50 | Meeting with ALV, JAR, DBS regarding preparation of reply brief for filing. |
| 12/20/2007 | AJS | 255.00 | 10.50 | Preparation of reply brief for filing. |
| 12/20/2007 | NDF | 610.00 | 9.80 | Work on exhibit list and meet with Grace team re same (1.5); revise and edit witness disclosure document (1.8); revise and edit Daubert brief response (6.5). |
| 12/20/2007 | EGB | 235.00 | 10.00 | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/20/2007 | LMK | 510.00 | 4.60 | Response to Daubert motion. |

| | | | | |
|---|---|---|---|---|
| 12/20/2007 | JMR | 270.00 | 14.20 | Review draft of brief and revise and edit; cite check of brief |
| 12/20/2007 | WBS | 720.00 | 5.60 | Work on witness and exhibit list, include ID documents from Longo, Hays that need to be listed, outline points for their direct, meet with team on exhibit list, instructions to paralegals. |
| 12/20/2007 | BSB | 630.00 | 7.10 | Work on exhibit list (4.2); meet re trial exhibits (1.5); brief review (1.4) |
| 12/20/2007 | SAT | 195.00 | 5.00 | Cite check Daubert Opposition Brief. |
| 12/20/2007 | JPW | 475.00 | 12.90 | Revise and research Daubert brief (9.8); review witness list (1.0); meet with NDF, BSB, WBS re Exhibit List (1.2); telephone conference with M. Huford re filing issues (.4); meet with NDF re Witness List (.5) |
| 12/20/2007 | MAF | 195.00 | 14.50 | Proof/quality-check trial exhibits (10.5); edit Daubert Opposition Brief (4.0) |
| 12/21/2007 | MAF | 195.00 | 6.50 | Edit Daubert Opposition Brief (3.0); gather Brief exhibits and draft Exhibit List (3.5). |
| 12/21/2007 | BSB | 630.00 | 5.30 | Work on exhibit exchange (3.2); memo re Moolgavkar (2.1) |
| 12/21/2007 | WBS | 720.00 | 4.30 | Review FCR draft and provide comments (1.2); final review of our response (2.8); review comments from FCR (0.3). |
| 12/21/2007 | JPW | 475.00 | 11.80 | Revise and research Daubert response (9.8); meet with NDF and WBS re brief (.7); telephone conference with ALV re brief (.2); review FCR brief (.8); e-mails re FCR brief (.3) |
| 12/21/2007 | EGB | 235.00 | 10.00 | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/21/2007 | NDF | 610.00 | 8.00 | Revise, edit and final review of Daubert brief response (4.5); trial preparation (3.5). |
| 12/21/2007 | AJS | 255.00 | 8.80 | Preparation of reply brief for filing. |
| 12/21/2007 | DBS | 235.00 | 11.60 | Review and edit estimation hearing exhibit list (1.3); review, quality-check, and serve estimation hearing |

{D0106260.1 }

|            |     |        |       | exhibits (5.8); review and collect exhibits to Daubert response brief (4.5). |
|------------|-----|--------|-------|---------------------------------------------------------|
| 12/21/2007 | JMR | 270.00 | 12.30 | Review draft of brief and revise and edit; cite check of brief |
| 12/21/2007 | SZE | 195.00 | 12.00 | Copy DVDs, quality check exhibits, organize CDs, prepare Fedex labeling, edit brief for grammatical and citation errors for D. Smith |
| 12/21/2007 | CJK | 195.00 | 5.70  | Edit Daubert opposition Exhibit Index (2.0); assist D. Smith and litigation attorneys in filing brief (3.7) |
| 12/21/2007 | ALV | 320.00 | 16.20 | Research for Opposition to Debtors' Motion to Exclude Experts (2.1); draft and edit Opposition to Debtors' Motion to Exclude Experts (12.1); prepare for trial and upcoming court pretrial pleadings (2.0). |
| 12/22/2007 | ALV | 320.00 | 3.90  | Preparation for trial, upcoming expert motion reply, and upcoming court pretrial pleadings. |
| 12/22/2007 | NDF | 610.00 | 1.40  | Email to counsel re witness disclosures (0.5); review Grace witness and exhibit lists (0.9). |
| 12/22/2007 | EGB | 235.00 | 9.00  | Assist D. Smith with trial preparation and exhibit collection; created concordance database for co and opposing counsel. |
| 12/24/2007 | NDF | 610.00 | 2.90  | Forward to attorneys outline re witness cross-exams for hearing (1.5); review Grace response to ACC/FCR Daubert motions (0.9); trial preparation (0.5). |
| 12/24/2007 | BSB | 630.00 | 2.30  | Review Grace exhibit list |
| 12/24/2007 | ALV | 320.00 | 7.70  | Preparation for trial, upcoming expert motion reply, and upcoming court pretrial pleadings (6.2); review debtors' exhibits (1.5). |
| 12/25/2007 | WBS | 720.00 | 1.00  | Start review of Grace response on Daubert. |
| 12/26/2007 | WBS | 720.00 | 4.70  | Reading and notes re Grace response, start outline of issues for our reply. |
| 12/26/2007 | BSB | 630.00 | 7.90  | Grace exhibit review |
| 12/26/2007 | NDF | 610.00 | 3.00  | Correspond with Bernick and Snyder re Snyder deposition (0.5); begin outline response to Grace brief (0.8); confer with ALV re trial notebooks (0.5); |

| | | | | |
|---|---|---|---|---|
| | | | | email correspondence with EI re case issues (0.3); trial preparation (0.9). |
| 12/26/2007 | JPW | 475.00 | 5.90 | Read Grace Daubert response (2.7); research Daubert issues (2.8); meet with ALV re Daubert brief (.4) |
| 12/26/2007 | ALV | 320.00 | 9.10 | Meeting with NDF regarding pretrial preparation (0.3); prepare for trial, upcoming expert motion reply, and upcoming court pretrial pleadings (8.8). |
| 12/27/2007 | ALV | 320.00 | 7.40 | Preparation for trial and upcoming court pretrial pleadings (5.9); research for Expert Exclusion Motion Reply (0.8); m with NDF, BSB, WBS, JPW, DBS, and JMR regarding trial preparation (0.7). |
| 12/27/2007 | JMR | 270.00 | 1.00 | Meeting regarding schedule and tasks |
| 12/27/2007 | EI | 920.00 | 0.10 | T/c NDF/PVNL re: schedule. |
| 12/27/2007 | JPW | 475.00 | 7.60 | Telephone conference with M. Hurford (.2); meet with NDF, WBS, JMR and ALV re trial preparation (1.0); meet with NDF, WBS re Daubert brief (1.1); Daubert brief research and outline (3.9); meet with PVNL and NDF re Daubert brief (1.4) |
| 12/27/2007 | NDF | 610.00 | 8.00 | Confer with JPW and PVNL re reply brief (2.0); confer with JPW and WBS re same (1.5); work on reply brief (1.5); trial preparation (3.0). |
| 12/27/2007 | DBS | 235.00 | 4.90 | Attend meeting to discuss upcoming schedule and assignments (.7); compile deposition and hearing transcripts for attorney review (.5); review opposing counsel's trial exhibits (3.4); review incoming discovery materials for case files (.3). |
| 12/27/2007 | MAF | 195.00 | 2.00 | Organize deposition transcripts and exhibits into case files. |
| 12/27/2007 | BSB | 630.00 | 8.20 | Work on cross exam outlines (5.3); litigation team meeting (1.0); review background rate data (1.9) |
| 12/27/2007 | WBS | 720.00 | 3.30 | Meeting with team to assign work, define points to be made in Reply on Daubert (1.2); work on outline for Reply points 2.1). |
| 12/28/2007 | MAF | 195.00 | 3.50 | Bate stamp trial exhibits. |
| 12/28/2007 | BSB | 630.00 | 6.90 | Work on cross examination outlines |

| Date | Attorney | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 12/28/2007 | DBS | 235.00 | 8.90 | Review, quality-check and serve supplemental estimation hearing exhibits. |
| 12/28/2007 | SAT | 195.00 | 2.20 | Electronically bates stamp trial exhibits. |
| 12/28/2007 | NDF | 610.00 | 1.50 | Reply brief work. |
| 12/28/2007 | JPW | 475.00 | 8.30 | Research for Daubert reply (4.7); draft outline for Daubert reply (2.8); meet with BSB re Moolgavkar (.5); review demonstrative exhibits (.3) |
| 12/29/2007 | WBS | 720.00 | 2.00 | Start to review materials cited in Grace Response. |
| 12/30/2007 | WBS | 720.00 | 2.70 | Draft section of Reply re Anderson/Lees/Moolgavkar/Lee. |
| 12/31/2007 | WBS | 720.00 | 1.30 | Review Bragg deposition transcript. |
| 12/31/2007 | DBS | 235.00 | 4.00 | Compile and review trial exhibits, deposition transcripts, hearing transcripts, court orders, and expert reports for inclusion into court presentation database. |
| 12/31/2007 | BSB | 630.00 | 7.20 | Cross examination outlines |
| 12/31/2007 | JPW | 475.00 | 8.10 | Research for Daubert reply brief (3.7); draft Daubert reply brief (4.4) |
| 12/31/2007 | NDF | 610.00 | 7.80 | Review exhibits for objections with Mullady et al. (5.1); review exhibits for substance (1.5); prepare for trial (1.2). |
| 12/31/2007 | JMR | 270.00 | 5.70 | Review Grace's trial exhibits for authenticity and other relevant objections |

**Total Task Code.16**     **3,779.40**

## Plan & Disclosure Statement (69.40 Hours; $ 49,623.50)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Elihu Inselbuch | 20.10 | $920 | 18,492.00 |
| Peter Van N. Lockwood | 14.60 | $840 | 12,264.00 |
| Ronald E. Reinsel | 9.50 | $640 | 6,080.00 |
| Ann C. McMillan | 18.10 | $580 | 10,498.00 |

| Jeffrey A. Liesemer | .10 | $495 | 49.50 |
| Adam L. Vangrack | 7.00 | $320 | 2,240.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/2/2007 | EI | 920.00 | 0.30 | T/c Frankel re: status (.1); prep for PD meeting (.2). |
| 10/3/2007 | EI | 920.00 | 1.10 | T/c Frankel re: status and prep for meeting (.5); t/c Rice re: same (.1); t/cs Sinclair re: term sheet and drafting (.5). |
| 10/3/2007 | PVL | 840.00 | 0.30 | Review email re term sheet revisions (.1); review NDF memo (.2). |
| 10/4/2007 | EI | 920.00 | 5.30 | Conf. with Futures Rep and PD with Rice to review POR status (5.0); t/c Budd re: same (.1); Optimization Plan matters (.2). |
| 10/4/2007 | PVL | 840.00 | 0.10 | Review Frankel email and reply re POR. |
| 10/5/2007 | EI | 920.00 | 0.20 | Memo to Frankel re: status and meetings. |
| 10/8/2007 | EI | 920.00 | 0.50 | Conf. PVNL re: plan drafting status (.5). |
| 10/8/2007 | PVL | 840.00 | 0.80 | Confer Rice and EI (.5); confer EI (.3);. |
| 10/9/2007 | EI | 920.00 | 2.00 | Conf. Rice, PVNL, NDF, Frankel, Wyron re: status of POR and PD (1.0); conf. Rice, Frankel, Wyron, Speights and Runyan re: Speights' claims (1.0). |
| 10/10/2007 | EI | 920.00 | 0.40 | Budd inquiry (.1); t/c Frankel and memos re: term sheet and PD issues (.3). |
| 10/10/2007 | PVL | 840.00 | 0.30 | Review revised TS and email EI (.1); review email and reply re DOJ (.1); email Frankel (.1). |
| 10/11/2007 | RER | 640.00 | 2.10 | Review plan drafts in prep. for meeting. |
| 10/12/2007 | RER | 640.00 | 7.40 | Prep. for and attend plan meeting. |
| 10/12/2007 | EI | 920.00 | 0.70 | T/c PVNL re: POR status (.3); t/c Sinclair re: status (.1); reading mail and notices (.3). |
| 10/12/2007 | PVL | 840.00 | 5.70 | Confer Frankel, Wyron, Wallace, Felder and RER re draft POR (5.4); teleconference EI re same (.3). |

{D0106260.1 }

| | | | | |
|---|---|---|---|---|
| 10/15/2007 | EI | 920.00 | 1.20 | Memo to Sinclair (.2); t/c Frankel re: POR issues (.5); t/c Rice re: same (.2); t/c Frankel re: POR issues and Rice views (.3). |
| 10/16/2007 | PVL | 840.00 | 0.20 | Review AKO memo. |
| 10/19/2007 | EI | 920.00 | 0.20 | T/c Frankel re: POR status and term sheet (.2). |
| 10/22/2007 | PVL | 840.00 | 0.40 | Teleconference Frankel (.1); review revised term sheet and email Frankel (.3). |
| 10/23/2007 | PVL | 840.00 | 1.00 | Teleconference Wallace re POR (.8); review Frankel memo and Piper Jaffray schedules (.2). |
| 10/23/2007 | EI | 920.00 | 0.40 | Memos re: POR status and term sheet (.2); t/c Sinclair and t/c Horkovich re: remediation status meeting at K & E (.2). |
| 10/24/2007 | EI | 920.00 | 1.00 | T/c Rice/Austern/Frankel re: term sheet status (.5); t/c Hurford/Sinclair re: EPA meeting (.3); Sealed Air memo (.2). |
| 10/24/2007 | PVL | 840.00 | 0.30 | Confer Frankel. |
| 10/25/2007 | EI | 920.00 | 0.40 | T/c Cooney re: status (.1); t/c Frankel re: Shelnitz call (.3). |
| 10/26/2007 | EI | 920.00 | 0.50 | T/c's Sinclair re: EPA settlement (.5). |
| 10/26/2007 | PVL | 840.00 | 1.00 | Review revised POR and email comments. |
| 10/27/2007 | EI | 920.00 | 0.20 | Snyder matters. |
| 10/31/2007 | EI | 920.00 | 0.20 | T/c Rice re: status (.1); t/c Weitz re: status (.1). |
| 10/31/2007 | PVL | 840.00 | 0.30 | Teleconference EI (.1); review revised POR glossary (.2). |
| 11/1/2007 | PVL | 840.00 | 0.10 | Teleconference Frankel. |
| 11/3/2007 | PVL | 840.00 | 0.50 | Review revised POR. |
| 11/4/2007 | PVL | 840.00 | 0.50 | Review revised POR and email Wallace et al re same (.4); review Frankel email (.1). |
| 11/5/2007 | PVL | 840.00 | 0.90 | Review draft motion and email Wyron (.1); review draft POR and glossary and email Wallace (.8). |
| 11/6/2007 | EI | 920.00 | 0.30 | T/c Frankel re: status (.3). |

| | | | | |
|---|---|---|---|---|
| 11/7/2007 | EI | 920.00 | 0.10 | Status inquiry (.1). |
| 11/9/2007 | PVL | 840.00 | 0.20 | Review email. |
| 11/16/2007 | EI | 920.00 | 0.90 | T/c Ardell Williams and memo to Milch (.7); memo to NDF re: article (.2). |
| 11/20/2007 | EI | 920.00 | 0.20 | Send plan to Jan Baker. |
| 11/21/2007 | EI | 920.00 | 0.20 | Correspondence to Baker and Frankel. |
| 12/5/2007 | PVL | 840.00 | 0.10 | Review Sinclair memo. |
| 12/7/2007 | PVL | 840.00 | 0.90 | Teleconference Kramer and NDF. |
| 12/20/2007 | EI | 920.00 | 0.70 | T/cs ACM and file reviews and memos re: status of POR. |
| 12/20/2007 | ACM | 580.00 | 1.30 | Teleconference EI re TDP and Trust Agreement; review files re TDP values; exchange e-mails with NDF re same. |
| 12/23/2007 | ALV | 320.00 | 7.00 | Preparation for trial, upcoming expert motion reply, and upcoming court pretrial pleadings (4.5); review debtors' exhibits (2.5). |
| 12/26/2007 | EI | 920.00 | 0.90 | Status memo and conf. call set-up (.5); memo ACM re: same (.1); t/c ACM re: same (.1); Sinclair material and request (.2). |
| 12/26/2007 | JAL | 495.00 | 0.10 | Reviewed e-mail from EI re: prep. of disclosure statement and motion for voting procedures. |
| 12/27/2007 | ACM | 580.00 | 3.20 | Review Plan; revise Trust Agreement. |
| 12/27/2007 | PVL | 840.00 | 0.50 | Teleconference Icahn and Intrieri (.4); review Sinclair email (.1). |
| 12/30/2007 | ACM | 580.00 | 8.80 | Revise Trust Agreement and TDP; draft memo to Committee; exchange e-mails with PVNL re Plan; review Plan. |
| 12/31/2007 | ACM | 580.00 | 4.80 | Teleconference EI re TDP issues; teleconference M. Peterson re same; revise TDP; revise memo to Committee. |
| 12/31/2007 | PVL | 840.00 | 0.50 | Review email (.1); review EI and Peterson memos (.4). |

| 12/31/2007 | EI | 920.00 | 2.20 | Reviewing TDP issues and Peterson material (1.0); reviewing ACM drafting (.5); t/c ACM re: same (.3); t/c ACM re: Peterson material (.2); t/c PVNL re: same (.1); t/c ACM re: papers (.1) |

**Total Task Code .17**    **69.40**

**Tax Issues (2.80 Hours; $ 2,352.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 2.80 | $840 | 2,352.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/21/2007 | PVL | 840.00 | 2.80 | Review revised draft POR. |

**Total Task Code .19**    **2.80**

**Travel – Non Working (87.50 Hours; $ 26,096.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.00 | $460.00 | 920.00 |
| Peter Van N. Lockwood | 14.50 | $420.00 | 6,090.00 |
| Walter B. Slocombe | 8.60 | $360.00 | 3,096.00 |
| Bernard Bailor | 5.40 | $315.00 | 1,701.00 |
| Nathan D. Finch | 37.80 | $305.00 | 11,529.00 |
| James P. Wehner | 4.20 | $237.50 | 997.50 |
| David B. Smith | 15.00 | $117.50 | 1,762.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/3/2007 | NDF | 305.00 | 0.80 | Travel to Welch deposition (0.5); return to office from Welch deposition (0.3). |
| 10/16/2007 | NDF | 305.00 | 0.80 | Travel back to D.C. from Houser deposition. |
| 10/19/2007 | NDF | 305.00 | 0.50 | Travel to Austern deposition. |

{D0106260.1 }

| 10/22/2007 | NDF | 305.00 | 4.60 | Travel to New York to meet with EI re Florence deposition (2.5); travel back to D.C. (2.1). |
| 10/23/2007 | BSB | 315.00 | 5.40 | Travel to Washington, DC (5.4) |
| 10/24/2007 | JPW | 237.50 | 4.20 | Travel to DC (4.2) |
| 10/25/2007 | NDF | 305.00 | 4.30 | Travel to Pittsburgh for omnibus hearing (1.5); return to D.C. (2.8). |
| 10/27/2007 | PVL | 420.00 | 5.60 | Travel to San Francisco for depo. |
| 10/29/2007 | PVL | 420.00 | 0.80 | Travel to/from deposition. |
| 10/30/2007 | PVL | 420.00 | 8.10 | Return travel to DC. |
| 10/31/2007 | NDF | 305.00 | 3.00 | Travel to California for Peterson deposition. |
| 11/1/2007 | NDF | 305.00 | 4.50 | Return to East Coast from California. |
| 11/5/2007 | WBS | 360.00 | 1.70 | Travel to New York City. |
| 11/5/2007 | NDF | 305.00 | 1.50 | Travel to Biggs deposition (0.5); travel to New York (1.0). |
| 11/5/2007 | DBS | 117.50 | 4.00 | Travel to New York for the deposition of F. Dunbar. |
| 11/6/2007 | DBS | 117.50 | 4.50 | Travel to Washington from New York. |
| 11/6/2007 | NDF | 305.00 | 3.70 | Travel back to D.C. |
| 11/11/2007 | WBS | 360.00 | 4.00 | Travel to Chicago for Heckman deposition. |
| 11/12/2007 | WBS | 360.00 | 2.90 | Return travel from Chicago. |
| 11/19/2007 | DBS | 117.50 | 5.00 | Travel to Pittsburgh to attend meetings with court staff, local counsel and vendors re logistics for estimation hearing. |
| 11/19/2007 | NDF | 305.00 | 5.10 | Travel to Princeton to prepare Myer for deposition (3.5); travel to New York for Myer deposition (1.6). |
| 11/20/2007 | NDF | 305.00 | 4.50 | Travel back to D.C. |
| 11/20/2007 | DBS | 117.50 | 1.50 | Travel to and from meetings with court staff, local counsel and vendors re logistics for estimation hearing. |

| 11/26/2007 | NDF | 305.00 | 4.50 | Travel to Delaware for court (2.5); return to D.C. (2.0). |
| 11/26/2007 | EI | 460.00 | 2.00 | Return to NY following hearing. |

**Total Task Code .21**     **87.50**

**Fee Auditor Matters (3.50 Hours; $ 1,855.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 3.50 | $530 | 1,855.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/15/2007 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 11/16/2007 | RCT | 530.00 | 1.00 | Gather data for Fee Auditor response (1.0) |
| 11/19/2007 | RCT | 530.00 | 0.50 | Obtain information for Fee Auditor response (.5) |
| 11/26/2007 | RCT | 530.00 | 1.50 | Draft response to Fee Auditor (1.5) |

**Total Task Code .32**     **3.50**

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $749.62 |
| Outside Local Deliveries | $1,920.13 |
| Research Material | $1,288.83 |
| Professional Fees & Expert Witness Fees | $241,495.08 |
| Charge of Cell and/or Home Phone Useage | $153.05 |
| Air & Train Transportation | $12,231.60 |
| Meals Related to Travel | $1,870.54 |
| Conference Meals | $4,585.12 |
| Court Reporting/Transcript Service | $116,578.33 |
| Outside Photocopying/Duplication Service | $3,038.49 |
| Miscellaneous: Client Advances | $1,575.80 |
| Travel Expenses - Hotel Charges | $6,460.95 |
| Travel Expenses - Ground Transportation | $4,163.94 |
| Travel Expenses - Miscellaneous | $694.22 |
| Travel Expenses - LD Calls on Hotel Bill | $9.95 |
| Local Transportation - DC | $1,099.51 |
| Database Research | $18,589.96 |
| Xeroxing | $12,498.80 |
| Postage & Air Freight | $1,381.67 |
| Long Distance-Equitrac In-House | $40.68 |
| NYO Long Distance Telephone | $113.76 |
| **Total for Report** | **$430,540.03** |