**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-01D |
|  | STATEMENT NO:                  61 |

Asset Analysis and Recovery

| | PREVIOUS BALANCE | $351.20 |
|---|---|---|
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -339.00 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -12.20 |
| | TOTAL PAYMENTS | -351.20 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                |          |
|----------------|---------------:|---------:|
|                | Page: 1        |          |
| W.R. Grace     | 10/31/2007     |          |
| Wilmington  DE | ACCOUNT NO:    | 3000-02D |
|                | STATEMENT NO:  |       77 |

Asset Disposition

| | |
|---|---:|
| PREVIOUS BALANCE | $1,449.90 |

| | | |
|---|---|---:|
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -1,000.40 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -6.10 |
| | TOTAL PAYMENTS | -1,006.50 |
| | BALANCE DUE | $443.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              10/31/2007
Wilmington  DE                                              ACCOUNT NO:          3000-04D
                                                            STATEMENT NO:              77

Case Administration

|  | PREVIOUS BALANCE |  |  | $4,787.40 |
|---|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/01/2007 |  |  |  |  |
|  | DM | Update attorneys' binders. | 0.20 | 19.00 |
| 10/05/2007 |  |  |  |  |
|  | DM | Retrieval and distribution of daily memo. | 0.20 | 19.00 |
|  | MTH | Reviewing correspondence from NDF re by-laws and response to same; reviewing Amended and Restate By-Laws and Correspondence to KH re same; discussion with KH re investigation re same. | 0.60 | 183.00 |
|  | KSK | Meeting re status of case issues. | 0.30 | 45.00 |
| 10/07/2007 |  |  |  |  |
|  | PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 2007. | 0.80 | 292.00 |
| 10/08/2007 |  |  |  |  |
|  | DM | Update attorneys' binders. | 0.20 | 19.00 |
|  | MRE | Reviewed Oct. 3, 2007 daily memo. | 0.10 | 34.00 |
|  | MRE | Reviewed Oct. 4, 2007 daily memo. | 0.10 | 34.00 |
|  | MRE | Reviewed Oct. 5, 2007 daily memo. | 0.10 | 34.00 |
|  | MRE | Reviewed Oct. 8, 2007 daily memo. | 0.10 | 34.00 |
|  | MTH | Reviewing correspondence from KCD re UST's Motion to appoint an examiner and Multiple correspondence to and from TS re same. | 0.40 | 122.00 |
|  | KCD | Review motions to appoint examiner; draft status report to EI re same | 0.40 | 92.00 |
| 10/09/2007 |  |  |  |  |
|  | MF | Researched subsidiary corporate filing requirements for states beyond location where entity is organized.   Telephone conversation with CT Department of Corporations.  Discussed results of inquiry with MH. | 0.50 | 140.00 |
|  | KCD | Discussion with MTH re LTC issues | 0.10 | 23.00 |

W.R. Grace

Page: 2
10/31/2007
ACCOUNT NO:     3000-04D
STATEMENT NO:          77

Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| **10/10/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.40 | 38.00 |
| **10/11/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.30 | 28.50 |
| **10/12/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.50 | 47.50 |
| **10/15/2007** | | | |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
| **10/17/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DM | Retrieval and distribution of specific documents relating to daily memo for MTH. | 0.40 | 38.00 |
| MRE | Review daily memo for Oct. 16, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 15, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 12, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 11, 2007. | 0.10 | 34.00 |
| **10/18/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.30 | 28.50 |
| **10/19/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
| MRE | Review of weekly recommendation memo | 0.20 | 68.00 |
| **10/22/2007** | | | |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
| **10/23/2007** | | | |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MRE | Review daily memo for Oct. 17, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 18, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 19, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for Oct. 22, 2007. | 0.10 | 34.00 |
| MTH | Correspondence to JB re current copy of by-laws. | 0.10 | 30.50 |
| **10/25/2007** | | | |
| MTH | Reviewing correspondence from KCD re proposed Examiner Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from R.S. re proposed Examiner Order. | 0.10 | 30.50 |
| MTH | Reviewing multiple correspondence from PEM and KCD re examiner motion. | 0.10 | 30.50 |

Page: 3

W.R. Grace
10/31/2007

ACCOUNT NO:    3000-04D
STATEMENT NO:    77

Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| **10/26/2007** |  |  |  |
| DM | Preparation of documents | 0.30 | 28.50 |
| MRE | Review daily memo for October 25, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for October 24, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo for October 23, 2007. | 0.10 | 34.00 |
| **10/29/2007** |  |  |  |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
| **10/31/2007** |  |  |  |
| MTH | Reviewing correspondence from TS re Examiner Motion; discussion with KCD re same; response to same and reviewing follow up correspondence from TS re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from KCD re Examiner Motion. | 0.10 | 30.50 |
| MRE | Review daily memo from Oct. 26, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo from Oct. 30, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo from Oct. 31, 2007. | 0.10 | 34.00 |
| PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period September 2007. | 0.70 | 255.50 |
| MTH | Reviewing correspondence from TS re Examiner Motion; discussion with KCD re same; response to same and reviewing follow up correspondence from TS re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from KCD re Examiner Motion. | 0.10 | 30.50 |
| MRE | Review daily memo from Oct. 26, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo from Oct. 30, 2007. | 0.10 | 34.00 |
| MRE | Review daily memo from Oct. 31, 2007. | 0.10 | 34.00 |
| KCD | Emails with MTH re proposed examiner order | 0.20 | 46.00 |
|  | FOR CURRENT SERVICES RENDERED | 12.10 | 2,783.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.50 | $365.00 | $547.50 |
| Mark T. Hurford | 2.20 | 305.00 | 671.00 |
| Marla R. Eskin | 2.30 | 340.00 | 782.00 |
| Kathleen Campbell Davis | 0.70 | 230.00 | 161.00 |
| Martha Fox | 0.50 | 280.00 | 140.00 |
| Kathryn S. Keller | 0.30 | 150.00 | 45.00 |
| Dan Mosier | 4.60 | 95.00 | 437.00 |

TOTAL CURRENT WORK

2,783.50

Page: 4
10/31/2007

W.R. Grace

ACCOUNT NO:     3000-04D
STATEMENT NO:              77

Case Administration

| 10/29/2007 | Payment - Thank you.  (February, 2007 - 20% Fees) | -9.50 |
|---|---|---|
| | BALANCE DUE | $7,561.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:     3000-05D
STATEMENT NO:            77

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                    $92,033.70

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2007** | | | |
| MTH | Conference call re estimation witnesses and logistics for estimation hearing. | 1.20 | 366.00 |
| MTH | Reviewing correspondence from NDF re pre-trial stipulation for estimation hearing. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from SM re estimation depositions and response to same from NDF. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CH re estimation documents and response to same; Correspondence to and from DF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR re Arnold and Welch estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SM re conference call re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Debtors' motion to compel re Celotex. | 0.10 | 30.50 |
| MTH | Correspondence to NDF re pre-trial order. | 0.10 | 30.50 |
| MTH | Reviewing NIOSH Order and Correspondence to PVNL and NDF re same and copy of as filed version of ACC's Motion to File Under Seal. | 0.10 | 30.50 |
| MTH | Reviewing Protective Order entered on Debtors' NIOSH Motion; signing same and Correspondence to BS re same. | 0.30 | 91.50 |
| MTH | Correspondence to counsel at C&D re Debtors' Notice of Service of Discovery on ACC and FCR. | 0.10 | 30.50 |
| MTH | Correspondence to NDF re COC re Celotex Order, transcript re argument re same. | 0.20 | 61.00 |
| MTH | Correspondence to and from NDF re redactions to Peterson report. | 0.20 | 61.00 |
| **10/02/2007** | | | |
| MTH | Reviewing correspondence from JA re Jacoby report. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Walsh estimation deposition. | 0.10 | 30.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing additional correspondence from NDF re estimation deposition of Hays. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Santore re notice of deposition of Kazan. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF and SM re Hays estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re estimation deposition of R. Lee. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re estimation trial date conflict. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Cooney deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CH re estimation documents; Correspondence to and from DF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re Myer deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re Fresenius Settlement; reviewing relevant documents re question re same; multiple correspondence to and from TT re same; additional correspondence to DF re same. | 1.70 | 518.50 |
| MTH | Reviewing correspondence from NDF re Pre-Trial Stipulation for Estimation Hearing; reviewing documents re same; discussion with KH re same; multiple correspondence to NDF re information re same. | 4.00 | 1,220.00 |
| MTH | Reviewing Debtors' re five notices of deposition. | 0.50 | 152.50 |
| MK | Telephone call w/MTH re: pre-trial stipulation question and local rules and procedures for same.  Review rules and dockets for information. | 0.60 | 66.00 |
| KH | Multiple meetings w/ M. Hurford re: Fitzgerald pretrial order | 0.20 | 19.00 |
| 10/03/2007 |  |  |  |
| MRE | Review of subpoenas and order regarding questionnaire | 0.30 | 102.00 |
| MTH | Reviewing correspondence from JR re deposition of R. Lee. | 0.10 | 30.50 |
| MTH | Correspondence to and from RW re pending motions for approval of asbestos PD settlements. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Ellis re Notice of deposition of Nurre. | 0.20 | 61.00 |
| MTH | Reviewing expert report of Snyder. | 2.20 | 671.00 |
| MTH | Additional review of Peterson expert report re confidentiality issues. | 0.40 | 122.00 |
| MTH | Reviewing original Motion to File Under Seal to revise Amended Motion to File Under Seal to address additional issues of confidentiality; reviewing and revising Amended Notice of Motion and proposed Order; drafting Notice of Filing of redacted Peterson report and Correspondence to NDF and JPW re same. | 1.60 | 488.00 |
| 10/04/2007 |  |  |  |
| MTH | Telephone conference with DF re omnibus notice re expert depositions. | 0.10 | 30.50 |
| MTH | Telephone conference with AVG re judicial notice motion. | 0.20 | 61.00 |
| MTH | Reviewing asbestos PD settlement motion and call to RW re same. | 0.30 | 91.50 |
| MTH | Telephone conference with JPW re NIOSH documents. | 0.20 | 61.00 |
| MTH | Telephone conference with RW re asbestos PD settlements. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from BH to RGM re dispute re expert compensation re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM to BH re dispute re compensation |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | to estimation experts. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re potential objection to asbestos PD settlement motions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BH re objection to omnibus notice of deposition of Grace's experts. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF to estimation counsel re omnibus notice of deposition of estimation experts. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re signed NIOSH Order and response to same; drafting letter to JPW re NIOSH documents; follow up e-mail to JPW re same; reviewing Protective Order and related Acknowledgment re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re estimation trial dates; Reviewing correspondence from RGM re same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re Roggli deposition. | 0.10 | 30.50 |
| MTH | Reviewing various pending asbestos PD settlement motions re issues discussed with RW re same (.7); drafting correspondence to PVNL, NDF re same (.4). | 1.10 | 335.50 |
| MTH | Reviewing Order entered on COC re Debtors' Motion to Compel Celotex; reviewing COC re Debtors' Motion to Compel re DII; Correspondence to PVNL NDF re same. | 0.40 | 122.00 |
| MTH | Multiple correspondence to and from DF re drafting and revisions to Omnibus Notice of Deposition; Correspondence to and from NDF re same; reviewing and signing final version of same. | 1.30 | 396.50 |
| 10/05/2007 |  |  |  |
| MTH | Telephone conference with DF re asbestos PD settlements. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from Neuberger re First Amended Notice of Deposition of Mekus and First Amended Notice of Deposition of Celotex. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re correction re deposition of P. Krause and response to same from A. Basta. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Debtors' re Notice of Deposition of Kraus. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from Ellis re Notice of Deposition of UNR Trust. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re deposition of Castleman. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SM and JA re estimation depositions. | 0.10 | 30.50 |
| MTH | Correspondence to JPW re Celotex Order. | 0.10 | 30.50 |
| MTH | Reviewing Grace's Supplemental Notice re Asbestos PD Settlement and Correspondence to PVNL, NDF re same. | 0.30 | 91.50 |
| MTH | Correspondence to estimation counsel at C&D re ACC/FCR omnibus notice of deposition. | 0.10 | 30.50 |
| MTH | Reviewing FCR's draft Limited Objection to Asbestos PD Settlements and Correspondence to and from PVNL, NDF re same; drafting Joinder to same and Correspondence to PVNL and NDF re same; Reviewing correspondence from PVNL re revisions to same; revising and finalizing Joinder re same. | 1.40 | 427.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Finalize and e-file Joinder to FCR's Objection to PD Settlements | 0.30 | 28.50 |
| **10/07/2007** | | | | |
| | MTH | Reviewing correspondence from JR re Brody deposition. | 0.10 | 30.50 |
| **10/08/2007** | | | | |
| | MTH | Brief review of FCR's Notice of Filing of Expert Report and Correspondence to NDF, PVNL re same. | 0.20 | 61.00 |
| | MRE | Review of e-mails regarding deposition schedules | 0.10 | 34.00 |
| | MRE | Meeting with MTH on deposition issues | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from CZ re Rust deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JR re Rust deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to and from DF re FCR review of cross-notice of deposition. | 0.20 | 61.00 |
| | MTH | Reviewing multiple correspondence from AK re Rust deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from CZ re Rust deposition. | 0.10 | 30.50 |
| | MTH | Correspondence to and from NDF re Amended Motion to File Under Seal; reviewing and revising same for finalization re filing of same; addressing issues re JKF procedures for Motions to file under seal and review of redacted and unredacted reports of Peterson and Snyder. | 1.80 | 549.00 |
| | MTH | Reviewing and signing Notice of Filing of Redacted Peterson report; reviewing and signing COS re same. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from NDF re Cooney estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from LO re Amended notices of deposition of Houser, Keene and Kazan. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JS re Rodricks estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF (x2) re additional estimation depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from SM re estimation deposition, schedule, etc. | 0.20 | 61.00 |
| | MTH | Begin review of deposition transcript of R. Lee. | 0.40 | 122.00 |
| | MTH | Reviewing FCR's Notice of Filing of Stallard expert report and correspondence to counsel at Caplin re same. | 0.20 | 61.00 |
| | MTH | Meet with MRE re: deposition issues | 0.30 | 91.50 |
| | DAC | Review FCR objection to PD settlements | 0.20 | 85.00 |
| **10/09/2007** | | | | |
| | MTH | Reviewing first amended notice of deposition of J. Mekus and Celotex Trust. | 0.20 | 61.00 |
| | MTH | Telephone conference with JS re exhibits to Fresenius settlement agreement. | 0.20 | 61.00 |
| | MRE | E-mails with MTH regarding depositions | 0.20 | 68.00 |
| | MTH | Reviewing correspondence from DF re Stallard estimation deposition. | 0.10 | 30.50 |
| | MTH | Multiple correspondence from DF and JPC re Cross-Notice of Deposition. | 0.50 | 152.50 |
| | MTH | Researching issues re cross-notice of deposition. | 1.80 | 549.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Begin reviewing estimation deposition of L. Welch. | 1.10 | 335.50 |
| MTH | Reviewing multiple correspondence from MF re by-laws. | 0.20 | 61.00 |
| BC | Review and prepare Notice of Filing of Rebuttal Report of M. Peterson (.2); draft COS and prepare service list/labels (.2); address e-filing and service of same(.4) | 0.80 | 76.00 |

**10/10/2007**

| | | | |
|---|---|---|---|
| KSK | Research 3rd Circuit cases re judicial notice in bankruptcy estimation proceedings. | 1.20 | 180.00 |
| KCD | Discussion with MTH re confidentiality agreement re Celotex data; review emails re same | 0.30 | 69.00 |
| PEM | Review Protective Order and Acknowledgment and correspondence with Hurford and Davis. | 0.40 | 146.00 |
| MTH | Reviewing correspondence from T.C. re notice of deposition for T. Goldberg. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF, EI and PVNL re estimation depositions of counsel. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from CH re cross-notice of deposition and response to same. | 0.20 | 61.00 |
| MTH | Begin review of Dr. Brody deposition. | 0.50 | 152.50 |
| MTH | Reviewing Celotex Order and Acknowledgement; Correspondence to and from JPW re same; signing same and Correspondence to K&E re same. | 0.50 | 152.50 |
| MTH | Working on Motion to Take Judicial Notice. | 6.30 | 1,921.50 |
| MTH | Working on project for NDF re Grace by-laws re criminal litigation; reviewing Grace SEC filings re same and Correspondence to and from MF re same. | 1.30 | 396.50 |
| BC | Review and prepare Cross-Notice of Deposition of Celotex Asbestos Settlement Trust (.3); address e-filing and service of same (.6) | 0.90 | 85.50 |

**10/11/2007**

| | | | |
|---|---|---|---|
| MTH | Telephone conference with AVG re judicial notice motion. | 0.60 | 183.00 |
| MTH | Telephone conference with JPW and NDF re Celotex deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from NDF re Cooney deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CN re UNR Notice of deposition, subpoena and topics of testimony. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JR re estimation deposition of Castleman. | 0.10 | 30.50 |
| MTH | Brief review of Dahl deposition transcript. | 0.30 | 91.50 |
| MTH | Brief review of Rodricks estimation deposition. | 0.30 | 91.50 |
| MTH | Correspondence to NDF re Cooney deposition. | 0.10 | 30.50 |
| MTH | Working on Judicial Notice Motion. | 4.20 | 1,281.00 |

**10/12/2007**

| | | | |
|---|---|---|---|
| MRE | Review of deposition notices | 0.30 | 102.00 |
| MTH | Reviewing correspondence from CN re notice of videotaped deposition of | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | D. Austern. | 0.10 | 30.50 |
| MTH | Discussion with BC re binding of estimation related depositions; multiple correspondence to BC re same; reviewing multiple correspondence from BC re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from DD re discovery dispute. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Castleman deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re Anderson Memorial; reviewing documents re same and drafting response to same. | 0.70 | 213.50 |
| MTH | Reviewing additional correspondence from DD re estimation related discovery dispute. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SB re draft deposition by written questions, meet and confer re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from MF re NDF project re by-laws of Grace-Conn. and discussion with MF re contact with Conn. re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re status of discovery dispute between Debtors and certain Trusts. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SB re Trust to answer deposition by written interrogatory and response to same from NDF. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from SB re deposition by written question to be responded to by Celotex. | 0.30 | 91.50 |
| MTH | Working on Motion to Take Judicial Notice. | 2.40 | 732.00 |
| MTH | Reviewing correspondence from NDF re Debtors' deposition by written questions to Celotex trust. | 0.20 | 61.00 |
| BC | Download emails from MTH regarding depositions and related documents into system for upcoming Estimation Hearing(.5); separate same into different folders (.3); order bound copies of mini depos from Parcels (.3) | 1.10 | 104.50 |

10/15/2007

| MTH | Reviewing correspondence from JR re Laurentius deposition and Houser deposition. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from RW re asbestos pd settlements and response to same from PVNL. | 0.20 | 61.00 |
| MTH | Brief review of Castleman estimation deposition. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from R.S. re Keene Trust deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re deposition by written question. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RW and PVNL re asbestos pd settlements. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re Laurentius deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Laurentius deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from SK re August 1 hearing transcript; Correspondence to JH re copy of August 1 hearing transcript. | 0.40 | 122.00 |
| MTH | Reviewing S&R's Brief re Canadian SOL and Correspondence to PVNL re same. | 1.20 | 366.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/16/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from RGM re Austern deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from PVNL and R.L. re revisions to proposed Order re asbestos PD settlements. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from R.L. (x2) re asbestos PD settlements. | 0.30 | 91.50 |
|  | MTH | Reviewing correspondence from various counsel re Austern deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from SB re deposition by written questions. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from LE re Third Amended Notice of Deposition re Celotex and Mekus and review of related Cross-Notice re same and Correspondence to and from NDF and JPW re same. | 0.60 | 183.00 |
|  | MTH | Multiple correspondence to and from TT re reports filed under seal, issues re Protective Orders and confidentiality re same. | 0.50 | 152.50 |
|  | MTH | Correspondence to and from RW re proposed Order re asbestos PD settlements. | 0.10 | 30.50 |
|  | MTH | Reviewing various filings and correspondence to NDF re Libby Criminal Trial, indemnification issues re same. | 1.10 | 335.50 |
| 10/17/2007 |  |  |  |  |
|  | MTH | Reviewing State of California's Motion for Leave to File Late Expert Report. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from NDF re deposition by question. | 0.10 | 30.50 |
|  | MTH | Brief review of Laurentius estimation deposition. | 0.50 | 152.50 |
|  | MTH | Correspondence to and from JB re Grace By-Laws. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from RW and R.L. re revisions to proposed Orders re asbestos PD settlements. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from RW re Asbestos PD Settlements. | 0.10 | 30.50 |
|  | MTH | Correspondence to NDF re research re Grace by-laws. | 0.50 | 152.50 |
|  | MTH | Reviewing correspondence from NDF re Grace by-laws. | 0.10 | 30.50 |
|  | MTH | Correspondence to and from JB re Grace by-laws. | 0.10 | 30.50 |
|  | MTH | Correspondence to PVNL, NDF re Motion to File Late Expert Report. | 0.10 | 30.50 |
|  | MTH | Brief review of Houser deposition. | 0.40 | 122.00 |
|  | MTH | Reviewing documents re estimation issues for judicial notice motion, similar question from CC re same. | 1.80 | 549.00 |
| 10/18/2007 |  |  |  |  |
|  | MTH | Telephone conference with AVG re Judicial Notice Motion. | 0.30 | 91.50 |
|  | MTH | Telephone conference with CC re certain statements by Debtors and discussion re PTO. | 0.20 | 61.00 |
|  | MTH | Reviewing correspondence from RW re asbestos PD settlements. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JR re Austern deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from JB re Hays deposition. | 0.10 | 30.50 |
|  | MTH | Reviewing correspondence from CC re estimation hearing. | 0.10 | 30.50 |
|  | MTH | Research re Judicial Notice Motion and Correspondence to and from AVG re same. | 3.20 | 976.00 |
|  | MTH | Telephone conference with AVG re judicial notice motion. | 0.30 | 91.50 |
|  | MTH | Reviewing First Amended Notice of Deposition re Eagle Picher Trust. | 0.10 | 30.50 |

W.R. Grace

ACCOUNT NO:     3000-05D
STATEMENT NO:     77

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/19/2007** | | | | |
| | MRE | Meeting with MTH regarding production of documents | 0.20 | 68.00 |
| | MTH | Reviewing correspondence from NDF re Grace's discovery motion. | 0.10 | 30.50 |
| | MTH | Brief review of Debtors' Motion re Discovery Cut-off. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JR re Radecki deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JR re Hays deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from LE re Keene Trust deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from CC re motion filed under seal. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re asbestos PD settlements, revised Order re same. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from R.L. re revisions to proposed Order re Asbestos PD settlements. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DS re filing completed under seal. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from RW re proposed COC for order re Asbestos PD Settlements. | 0.30 | 91.50 |
| | MTH | Reviewing correspondence from JR re Austern deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JR re Trust depositions. | 0.10 | 30.50 |
| | MTH | Reviewing COC re protective order with Keene Trust. | 0.30 | 91.50 |
| | MTH | Correspondence to CC re pleading filed under seal. | 0.20 | 61.00 |
| | MTH | Reviewing documents re document needed by DS and Correspondence to DS re same. | 0.30 | 91.50 |
| | MTH | Correspondence to NDF re request for by-laws. | 0.10 | 30.50 |
| | MTH | Reviewing COC re proposed Order re Asbestos PD Claim and Order entered re same; Correspondence to EI, PVNL and NDF re same. | 0.30 | 91.50 |
| | MTH | Correspondence to NDF and JPW re Eagle Picher Trust Protective Order. | 0.20 | 61.00 |
| | MTH | Reviewing COC and proposed Order re Keene Trust materials and Correspondence to NDF and JPW re same. | 0.30 | 91.50 |
| **10/20/2007** | | | | |
| | MTH | Reviewing correspondence from MG re Houser deposition. | 0.10 | 30.50 |
| **10/21/2007** | | | | |
| | MTH | Reviewing correspondence from JR re Radecki and Hays depositions. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from SM and NDF re Parker deposition. | 0.10 | 30.50 |
| | MTH | Reviewing multiple correspondence from NDF re draft opposition to Debtors' emergency motion and exhibits for same. | 1.20 | 366.00 |
| **10/22/2007** | | | | |
| | MTH | Telephone conference with NDF and EI re Debtors' Emergency Motion. | 0.20 | 61.00 |
| | MTH | Correspondence to and from RGM re FCR's Joinder and Opposition to Debtors' Emergency Motion. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JR re Longo estimation deposition. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re cover letter to JKF. | 0.10 | 30.50 |
| | MTH | Telephone conference with NDF re ACC Opposition to Debtors' | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | Emergency Motion. | 0.20 | 61.00 |
| MTH | Correspondence to and from AVG re ACC Opposition to Emergency Motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from PVNL re Debtors' renewed motion and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re current draft of opposition and reviewing and revising same. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from RGM re response to Debtors' emergency motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MG re Nurre deposition and reviewing response to same from NDF. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re DII and Keene Protective Orders. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR re Keene Trust estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from LE re Debtors' renewed motion re discovery cut-off date and review of same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from R.L. re proposed Order re asbestos PD settlements and response to same from PVNL. | 0.20 | 61.00 |
| MTH | Reviewing additional correspondence from R.L. and PVNL re PD settlements. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from NDF and PVNL re Court's Order striking Debtors' Emergency Motion. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from RW re PD settlements. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DR re Parker estimation deposition. | 0.10 | 30.50 |

10/23/2007

|  |  |  |  |
|---|---|---|---|
| MTH | Telephone conference with NDF re revisions to the Opposition to Grace's Discovery Cut-Off Motion. | 0.30 | 91.50 |
| MTH | Follow up telephone conversations with NDF re Opposition to Grace's Discovery Cut-Off Motion. | 0.20 | 61.00 |
| MTH | Telephone conference with JPW re discovery production. | 0.10 | 30.50 |
| MTH | Telephone conference with Judge Fitzgerald's Chambers (x2) re delivery of courtesy copy of Opposition to Debtors' Discovery Cut-Off Motion. | 0.20 | 61.00 |
| MRE | E-mails with NDF regarding motion to extend deadline | 0.20 | 68.00 |
| MTH | Reviewing correspondence from JR re Stallard and Nurre estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re Florence estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re cross questions for asbestos trusts and additional correspondence to and from AVG re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from NDF re information for responses to Grace's Discovery Requests; multiple correspondence to and from KH re same and additional correspondence to and from NDF re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from RGM and DF re service of courtesy copy of FCR filing re  Debtors' emergency motion. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re UNR deposition and response |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | to same. | 0.10 | 30.50 |
| MTH | Additional correspondence to and from FCR counsel re FCR Joinder and Opposition re Debtors' motion. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from LE re First Amended Notice of Deposition for UNR. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re Florence deposition, reviewing documents re same and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from BC to PVNL re COC re Prudential Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BC to PVNL and NDF re Libby Motion in Limine. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BC to PVNL and NDF re COC re proposed Orders re Dies Asbestos PD Settlements. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JPW re Eagle Picher deposition and response to same from DF and JA. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KH re MR asbestos PD settlements. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from RGM re FCR's final filing in response to Debtors' emergency motion re discovery cut-off. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JR re Stallard estimation deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from JT re service of courtesy copy of ACC's Opposition to Debtors' emergency motion. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from KH to C&D counsel re as filed version of Opposition to Debtors' Emergency Motion. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from NDF re revisions to ACC's Opposition to Debtors' Emergency Motion. | 0.30 | 91.50 |
| MTH | Reviewing and revising ACC Opposition to Debtors' Emergency Motion and exhibits related thereto; addressing confidentiality issues re exhibits; reviewing and signing COS re same; drafting cover letter for courtesy copy of same to JKF. | 2.90 | 884.50 |
| MTH | Reviewing correspondence from JPW re Keene and DII Protective Order information and Acknowledgement re same; Correspondence to AB re same and reviewing response to same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from PVNL re new Asbestos PD Settlement Motions. | 0.10 | 30.50 |
| MTH | Drafting cross questions for deposition by written question for Trusts and Correspondence to AVG re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from KH re chart re asbestos PD settlements and Correspondence to EI, PVNL and NDF re same. | 0.20 | 61.00 |
| KH | Review email from MTH re: Motley Rice Settlements(.1); Prepare Motley Rice PD Claims Settlement tracking chart and email to NDF anf MTH(.7) | 0.80 | 76.00 |
| KH | Prepare COS for Opposition to Debtor's Motion for Relief(.2); Finalize and e-file Opposition(.3) | 0.50 | 47.50 |
| KH | Draft email to MTH enclosing the as filed version of the Opposition to Debtors Motion for Relief | 0.10 | 9.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| **10/24/2007** |  |  |  |
| KCD | Emails and discussions with BDC re NDF request for documents | 0.20 | 46.00 |
| MRE | Meeting with MTH and review and revision to written deposition questions | 0.20 | 68.00 |
| MTH | Reviewing and revising cross-questions for written deposition and discussion with MRE re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JR re Moolgavkar estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re draft cross questions for Trusts. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from Counsel re Florence deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KL re Nurre and Keene depositions and response to same from NDF and EA. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Moolgavkar estimation deposition. | 0.10 | 30.50 |
| MTH | Additional revisions to questions for deposition by written question and correspondence to NDF and AVG re same. | 0.90 | 274.50 |
| **10/25/2007** |  |  |  |
| MTH | Reviewing correspondence from JT re Parker estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Lee estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing renotice of deposition of UNR. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KH re information for responses to Debtors' discovery responses. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from J.R. re Parker deposition. | 0.10 | 30.50 |
| **10/26/2007** |  |  |  |
| MTH | Telephone conference with AVG re deposition cross-questions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BH re Haber deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Dunbar deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Dunbar deposition, multiple correspondence to and from NDF and DS re same; Correspondence to estimation counsel re same. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from BB re Haber deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Kazan, Lees and Haber re estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JS to EI re asbestos related environmental matters. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re brief comments to committee re October hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MG re Mekus deposition and response to same from EI. | 0.10 | 30.50 |
| MTH | Correspondence to and from AVG re service of cross-questions on Trusts. | 0.10 | 30.50 |
| MTH | Correspondence to and from DF re questionnaire process. | 0.20 | 61.00 |
| MTH | Additional correspondence to NDF and AVG re cross questions for deposition by written questions on Trusts. | 0.30 | 91.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS |     |
| --- | --- | --- | --- |
| MTH | Correspondence to and from NDF and AVG re responses to Debtors' discovery requests and cross-questions for deposition by written question. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from NDF re UNR deposition. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re cross questions for deposition by written question. | 0.10 | 30.50 |
| MTH | Reviewing Libby Claimant's Motion in Limine and Correspondence to PVNL and NDF re same. | 0.50 | 152.50 |
| MTH | Correspondence to Estimation Counsel re Cross-questions for deposition by written question. | 0.20 | 61.00 |
| MTH | Reviewing and revising cross questions for deposition by written question for three trusts and related correspondence to and from NDF and AVG re same. | 1.40 | 427.00 |
| BC | Review, edit, prepare and e-file Notice of Service of The Official Committee of Asbestos Personal Injury Claimants' Cross-Questions to W.R. Grace's Deposition by Written Question of Celotex Asbestos Settlement (.3); address service of NOS and Cross-Questions (.1) | 0.40 | 38.00 |
| BC | Review, edit, prepare and e-file Notice of Service of The Official Committee of Asbestos Personal Injury Claimants' Cross-Questions to W.R. Grace's Deposition by Written Question of Keene Asbestos Settlement (.3); address service of NOS and Cross-Questions (.1) | 0.40 | 38.00 |
| BC | Review, edit, prepare and e-file Notice of Service of the Official Committee of Asbestos Personal Injury Claimants' Cross-Questions to W.R. Grace's Deposition by Written Question of Eagle Picher Asbestos Settlement Trust (.3); address service of NOS and Cross-Questions (.1) | 0.40 | 38.00 |
| 10/28/2007 | | | |
| MRE | Review of memo from NDF regarding estimation | 0.10 | 34.00 |
| MTH | Reviewing correspondence from MRE re Haber deposition and response to same. | 0.10 | 30.50 |
| MTH | Reviewing multiple correspondence from EA, JA, BH and MK re Haber deposition. | 0.10 | 30.50 |
| 10/29/2007 | | | |
| MTH | Telephone conference with NDF re service of discovery responses. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re estimation depositions of Ory, Florence and Mekus. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re responses to Debtors' First and Second Sets of Discovery, reviewing discovery responses and addressing service issues re same; Correspondence to estimation counsel re same; additional correspondence to and from NDF re same. | 1.40 | 427.00 |
| MTH | Correspondence to PVNL, NDF re notice of service of discovery responses. | 0.10 | 30.50 |
| MTH | Correspondence to SB re UNR estimation deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from JPW re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF Re UNR deposition. | 0.10 | 30.50 |

Page: 13
10/31/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:               77

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---:|---:|
| MTH | Reviewing correspondence from JR re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re estimation logistics and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re question related to PI Q process and response to same; reviewing relevant documents and draft additional correspondence to NDF re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JR re Mekus, Ory and Florence estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing Nurre depositions for estimation hearing (two depositions). | 1.60 | 488.00 |
| MTH | Reviewing Parker estimation deposition. | 0.80 | 244.00 |
| MTH | Reviewing Stallard estimation deposition. | 0.70 | 213.50 |
| MTH | Reviewing Moolgavkar estimation deposition. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from JR re estimation depositions of Ory, Florence and Mekus. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re responses to Debtors' First and Second Sets of Discovery, reviewing discovery responses and addressing service issues re same; Correspondence to estimation counsel re same; additional correspondence to and from NDF re same. | 1.40 | 427.00 |
| MTH | Correspondence to PVNL, NDF re notice of service of discovery responses. | 0.10 | 30.50 |
| MTH | Correspondence to SB re UNR estimation deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from JPW re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF Re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DF re estimation logistics and response to same. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re question related to PI Q process and response to same; reviewing relevant documents and draft additional correspondence to NDF re same. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JR re Mekus, Ory and Florence estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing Nurre depositions for estimation hearing (two depositions). | 1.60 | 488.00 |
| MTH | Reviewing Parker estimation deposition. | 0.80 | 244.00 |
| MTH | Reviewing Stallard estimation deposition. | 0.70 | 213.50 |
| MTH | Reviewing Moolgavkar estimation deposition. | 0.80 | 244.00 |

10/30/2007

|  |  |  |  |
|---|---|---:|---:|
| MTH | Drafting Notice of Service for Responses to Debtors' estimation related discovery, reviewing documents related to same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re Peterson deposition. | 0.10 | 30.50 |
| MTH | Reviewing Longo estimation deposition. | 1.10 | 335.50 |
| MTH | Preparing for UNR Deposition. | 0.80 | 244.00 |
| MTH | Drafting Notice of Service for Responses to Debtors' estimation related discovery, reviewing documents related to same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from NDF re Peterson deposition. | 0.10 | 30.50 |
| MTH | Reviewing Longo estimation deposition. | 1.10 | 335.50 |

Page: 14
W.R. Grace                                                                          10/31/2007
                                                              ACCOUNT NO:        3000-05D
                                                              STATEMENT NO:            77

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Preparing for UNR Deposition. | 0.80 | 244.00 |

10/31/2007

| | | | |
|---|---|---|---|
| MTH | Telephone conference with DS re estimation logistics. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from JR re Snyder estimation deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from JB re ELG/RMQ litigation. | 0.20 | 61.00 |
| MTH | Discussion with KSK re RMQ/ELG litigation. | 0.30 | 91.50 |
| MTH | Brief review of S. Kazan estimation deposition. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JR re Snyder estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Biggs estimation deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to BC re estimation depositions and Reviewing correspondence from BC re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DB, KP, GH and RM re Peterson estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Jacob estimation deposition. | 0.10 | 30.50 |
| MTH | Telephone conference with JPW re estimation depositions. | 0.40 | 122.00 |
| MTH | Reviewing estimation deposition of T. Florence. | 2.20 | 671.00 |
| MTH | Preparing for UNR estimation deposition. | 1.60 | 488.00 |
| MTH | Reviewing Ory estimation deposition. | 0.80 | 244.00 |
| MTH | Reviewing correspondence from JR re Snyder estimation deposition. | 0.10 | 30.50 |
| MTH | Correspondence to and from JB re ELG/RMQ litigation. | 0.20 | 61.00 |
| MTH | Discussion with KSK re RMQ/ELG litigation. | 0.30 | 91.50 |
| MTH | Brief review of S. Kazan estimation deposition. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JR re Snyder estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Biggs estimation deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to BC re estimation depositions and Reviewing correspondence from BC re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from DB, KP, GH and RM re Peterson estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Jacob estimation deposition. | 0.10 | 30.50 |
| MTH | Telephone conference with JPW re estimation depositions. | 0.40 | 122.00 |
| MTH | Reviewing estimation deposition of T. Florence. | 2.20 | 671.00 |
| MTH | Preparing for UNR estimation deposition. | 1.60 | 488.00 |
| MTH | Reviewing Ory estimation deposition. | 0.80 | 244.00 |
| | FOR CURRENT SERVICES RENDERED | 132.90 | 39,069.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $425.00 | $85.00 |
| Philip E. Milch | 0.40 | 365.00 | 146.00 |
| Michele Kennedy | 0.60 | 110.00 | 66.00 |
| Mark T. Hurford | 122.20 | 305.00 | 37,271.00 |
| Marla R. Eskin | 1.90 | 340.00 | 646.00 |
| Kathleen Campbell Davis | 0.50 | 230.00 | 115.00 |
| Bruce Campbell | 4.00 | 95.00 | 380.00 |
| Katherine Hemming | 1.90 | 95.00 | 180.50 |

Page: 15

W.R. Grace

10/31/2007

ACCOUNT NO:      3000-05D
STATEMENT NO:           77

Claims Analysis Objection & Resolution (Asbestos)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathryn S. Keller | 1.20 | 150.00 | 180.00 |

TOTAL CURRENT WORK      39,069.50

| | | |
|---|---|---|
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -18,392.80 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -3,013.90 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -8,539.00 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -5,201.30 |
| | TOTAL PAYMENTS | -35,147.00 |
| | BALANCE DUE | $95,956.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:    3000-06D
STATEMENT NO:    77

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                  $1,841.00

|            |     |                                                                                        | HOURS |        |
|------------|-----|----------------------------------------------------------------------------------------|-------|--------|
| 10/03/2007 |     |                                                                                        |       |        |
|            | MTH | Reviewing correspondence from JS re environmental motion memorandum.                   | 0.20  | 61.00  |
| 10/10/2007 |     |                                                                                        |       |        |
|            | MTH | Reviewing correspondence from JB re environmental settlement; Correspondence to and from PVNL re same; Reviewing correspondence from MK re same. | 0.40  | 122.00 |
| 10/17/2007 |     |                                                                                        |       |        |
|            | MTH | Reviewing Debtors' Status Report re NJ Action, preliminary injunction motion.          | 0.20  | 61.00  |
| 10/18/2007 |     |                                                                                        |       |        |
|            | MTH | Reviewing correspondence from RW re environmental meeting.                             | 0.10  | 30.50  |
| 10/22/2007 |     |                                                                                        |       |        |
|            | MTH | Reviewing correspondence from JB re environmental meeting and begin review of related documents. | 0.40  | 122.00 |
|            | MTH | Reviewing correspondence from JB re environmental meeting and PP presentation re information for same. | 0.20  | 61.00  |
| 10/23/2007 |     |                                                                                        |       |        |
|            | MTH | Telephone conference with EI re environmental meeting and Telephone conference with JS re same. | 0.30  | 91.50  |
|            | MTH | Reviewing correspondence from JS re environmental meeting.                             | 0.10  | 30.50  |
|            | MTH | Correspondence to JS (x2) re environmental meeting.                                    | 0.10  | 30.50  |
| 10/24/2007 |     |                                                                                        |       |        |
|            | MRE | Meeting with MTH regarding environmental claims                                        | 0.40  | 136.00 |

Page: 2

W.R. Grace                                                                                                    10/31/2007
                                                                          ACCOUNT NO:        3000-06D
                                                                          STATEMENT NO:              77

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Meeting with MRE re environmental matters. | 0.40 | 122.00 |
| | MTH | Telephone conference with JS and EI re environmental meeting. | 0.30 | 91.50 |
| | MTH | Correspondence to and from RW re environmental meeting in NY. | 0.10 | 30.50 |
| | MTH | Reviewing documents to prepare for meeting re environmental matters. | 1.40 | 427.00 |
| | MTH | Attending meeting re various environmental matters. | 2.90 | 884.50 |
| | MTH | Working on environmental issues, additional review of documents and related information. | 2.40 | 732.00 |
| 10/31/2007 | | | | |
| | MTH | Telephone conference with JAL re environmental matters. | 0.60 | 183.00 |
| | | FOR CURRENT SERVICES RENDERED | 10.50 | 3,216.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.10 | $305.00 | $3,080.50 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |

TOTAL CURRENT WORK                                                                                     3,216.50

| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -195.20 |
|---|---|---|
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -61.00 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -204.80 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -184.70 |
| | TOTAL PAYMENTS | -645.70 |

BALANCE DUE                                                                                          $4,411.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:             77 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $48,007.30 |

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2007** |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| BC | Review recently docketed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| KH | Draft email re: July-September Committee Expense Application | 0.10 | 9.50 |
| BC | Draft Amended Motion to File Rebuttal Reports Under Seal | 0.60 | 57.00 |
| BC | Draft Amended Notice of Amended Motion to File Rebuttal Reports Under Seal | 0.20 | 19.00 |
| BC | Begin to develop Weekly Recommendation Memo | 0.30 | 28.50 |
| KH | Review email from M. Hurford re: ACC Committee members; Research relevant documents and draft responsive email | 0.60 | 57.00 |
| KH | Review October 1, 2007 Daily Memorandum re: fee applications | 0.10 | 9.50 |
| PEM | Review memo from counsel to ACC re: Optimization Plan. | 0.20 | 73.00 |
| MTH | Reviewing correspondence from KH re Notice of appointment of ACC. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re Committee appointment and Correspondence to KH re same. | 0.10 | 30.50 |
|  |  |  |  |
| **10/02/2007** |  |  |  |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.40 | 38.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| KH | Research re: Pre-Trial Orders re: Estimation and email to NDF and MTH | 2.00 | 190.00 |
| KH | Review October 2, 2007 Daily Memorandum re: fee applications | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  |  |  |  |
| **10/03/2007** |  |  |  |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.40 | 38.00 |
| BC | E-mail exchange with The David Law Firm staff regarding the filing of the The David Law Firm's Rule 2019 Verified Statement (.1); review, prepare, and e-file same (.3); e-mail e-file confirmation to The David Law |  |  |

|     |     | HOURS |     |
| --- | --- | --- | --- |
|  | Firm (.1) | 0.50 | 47.50 |
| BC | Continue to draft Weekly Recommendation Memo | 0.60 | 57.00 |
| KH | Review October 3, 2007 Daily Memorandum | 0.10 | 9.50 |

**10/04/2007**

|     |     |     |     |
| --- | --- | --- | --- |
| KH | Review October 4, 2007 Daily Memorandum re: fee applications | 0.10 | 9.50 |
| BC | Review pleadings and notices of e-filing; draft and distribute Daily Memo | 0.40 | 38.00 |
| KSK | Meeting with MTH/MRE/KCD/MLF on status of pending matters. | 0.30 | 45.00 |

**10/05/2007**

|     |     |     |     |
| --- | --- | --- | --- |
| KCD | Meeting re status of pending matters | 0.30 | 69.00 |
| KH | Review October 5, 2007 Daily Memorandum re: fee applications | 0.10 | 9.50 |
| BC | Review pleadings and notices of e-filing: draft Daily Memo | 0.20 | 19.00 |
| BC | Continue to draft Weekly Recommendation Memo; distribute same with Weekly Fee Calendar to interested parties | 0.70 | 66.50 |
| KH | Review email from NDF re: Grace Delaware and Grace Connecticut bylaws; Research the same and draft responsive email | 1.10 | 104.50 |
| MTH | Reviewing correspondence from EI re draft correspondence to Committee re Joinder to FCR's Limited Objection re Asbestos PD Settlements; drafting same; Correspondence to and from PVNI re same; Correspondence to Committee re same. | 0.50 | 152.50 |
| MTH | Meeting with MRE re pending matters and upcoming events. | 0.30 | 91.50 |
| MTH | Prepare weekly recommendation memos. | 1.20 | 366.00 |
| MRE | Meeting with MTH regarding status of matters | 0.30 | 102.00 |
| DM | Retrieval and distribution of daily memo documents for MTH. | 0.20 | 19.00 |

**10/07/2007**

|     |     |     |     |
| --- | --- | --- | --- |
| PEM | Review Weekly Recommendation Memorandum to ACC re: pending motions and matters. | 0.20 | 73.00 |
| MRE | Review of weekly recommendation memo | 0.20 | 68.00 |

**10/08/2007**

|     |     |     |     |
| --- | --- | --- | --- |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.40 | 38.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| KH | Review Daily Memorandum re: fee applications | 0.10 | 9.50 |
| BC | Begin drafting Weekly Recommendation Memo | 0.80 | 76.00 |
| MK | Review committee hearing memorandum. | 0.10 | 11.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| BC | Set up CourtCall appearances for PVNL and WBS regarding 10/25/07 hearing | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |

**10/09/2007**

|     |     |     |     |
| --- | --- | --- | --- |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| BC | Review and edit Amended Motion to File Expert Rebuttal Reports Under Seal (.3); edit Amended Notice (.1); draft COS regarding same; prepare |  |  |

Page: 3
W.R. Grace                                                    10/31/2007
                                          ACCOUNT NO:        3000-07D
                                          STATEMENT NO:             77

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| | all for filing and service (.6) address e-filing and service (.6); prepare and send copies to Chambers in DE and Pittsburgh Chambers (.3) | 1.90 | 180.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review Daily Memorandum re: fee applications | 0.10 | 9.50 |

**10/10/2007**
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| BC | Draft Weekly Recommendation Memo | 0.50 | 47.50 |
| KH | Review Daily Memorandum | 0.10 | 9.50 |

**10/11/2007**
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| KCD | Meeting re status of pending matters | 0.20 | 46.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Draft Weekly Recommendation Memo | 0.60 | 57.00 |
| BC | Review Transcript of Hearing held on September 24, 2007 | 0.60 | 57.00 |
| MTH | Meeting with MRE re pending issues and matters. | 0.20 | 61.00 |
| KH | Review Daily Memorandum re: fee applications | 0.10 | 9.50 |
| MRE | Meeting with MTH regarding status of matters | 0.20 | 68.00 |

**10/12/2007**
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| KH | Review Daily Memorandum re: fee applications | 0.10 | 9.50 |
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.40 | 38.00 |
| MTH | Reviewing correspondence from BC to Committee counsel re weekly recommendation memos. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memo. | 1.10 | 335.50 |

**10/15/2007**
| BC | Review pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| BC | Begin drafting Weekly Recommendation Memo for 12/19/07 | 0.40 | 38.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |

**10/16/2007**
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |

**10/17/2007**
| BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

HOURS

**10/18/2007**

| | | | |
|---|---|---|---|
| BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.10 | 9.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Continue to draft Weekly Recommendation Memo | 0.60 | 57.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |

**10/19/2007**

| | | | |
|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| BC | Review docket and Daily Memos (.4); finalize draft of Weekly Recommendation Memo (.9); distribute Fee Calendar and Weekly Recommendation Memo (.1) | 1.40 | 133.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| MTH | Reviewing correspondence from BC to Committee counsel re weekly recommendation memo. | 0.10 | 30.50 |
| MTH | Prepare weekly recommendation memos. | 1.90 | 579.50 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 11.00 |

**10/22/2007**

| | | | |
|---|---|---|---|
| BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Begin drafting Weekly Recommendation Memo | 0.30 | 28.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Multiple correspondence to and from PVNL and ACM re committee. | 0.30 | 91.50 |

**10/23/2007**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review email from MTH re: ACC Response to Discovery Cut-Off(.1); Review Response and prepare exhibits(.6) | 0.70 | 66.50 |
| KH | Meeting with MTH re: ACC Response(.2); Update exhibits(.1) | 0.30 | 28.50 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.40 | 38.00 |
| BC | Preparation of numerous Settlement Motions and pleadings to co-counsel at Caplin & Drysdale; email each document separately to same | 1.80 | 171.00 |
| BC | Continue to draft Weekly Recommendation Memo | 0.30 | 28.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |

**10/24/2007**

| | |
|---|---|
| BC | Review e-mails from MTH attaching various depositions concerning Estimation Hearing and respond to same (.1); prepare depositions (.3); |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | address having same bound (.2) | 0.60 | 57.00 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Multiple correspondence to PVNL, NDF and RGM re October hearing and responses re same and additional follow up. | 0.30 | 91.50 |
| **10/25/2007** |  |  |  |
| BC | Review docket to find information requested by Scott & Scott regarding 2019 Statement | 0.20 | 19.00 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Reviewing correspondence from KH re weekly recommendation memo. | 0.10 | 30.50 |
| **10/26/2007** |  |  |  |
| MRE | Meeting with MTH regarding pending matters | 0.40 | 136.00 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| BC | Continue to prepare Weekly Recommendation Memo | 0.90 | 85.50 |
| BC | Set up CourtCall appearances for MTH, WBS and RMH regarding Adversary Proceeding hearing on 11/1/07(.1); distribute confirmation of same to participants (.1) | 0.20 | 19.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Multiple correspondence to and from NDF re draft hearing memo. | 0.30 | 91.50 |
| MTH | Meeting with MRE re pending matters and issues. | 0.40 | 122.00 |
| MTH | Correspondence to Committee re hearing memo. | 0.20 | 61.00 |
| MTH | Correspondence to Committee re weekly recommendation memo. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos. | 1.20 | 366.00 |
| MTH | Drafting, reviewing and revising memo re October omnibus hearing. | 1.50 | 457.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| **10/28/2007** |  |  |  |
| MRE | Review of weekly recommendation memos | 0.20 | 68.00 |
| **10/29/2007** |  |  |  |
| BC | Review recently filed pleadings and notices of e-filing, draft Daily Memo | 0.30 | 28.50 |
| BC | Begin drafting Weekly Recommendation Memo | 0.50 | 47.50 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| DAC | Review memo re 10/25 hearing | 0.30 | 127.50 |
| MK | Review hearing memo and review committee events calendar and update attorney case calendar. | 0.20 | 22.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |

Page: 6

W.R. Grace

10/31/2007

ACCOUNT NO:     3000-07D
STATEMENT NO:           77

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/30/2007** | | | | |
| MK | Attention to scheduling 11/13/07 hearing attendance through Courtcall for attorneys.  Document organization related to same. | | 0.20 | 22.00 |
| KH | Review October 29, 2007 daily memorandum re: fee issues | | 0.10 | 9.50 |
| KH | Review October 30, 2007 daily memorandum re: fee issues | | 0.10 | 9.50 |
| BC | Review recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.40 | 38.00 |
| BC | Draft Notice of Service of The Official Committee of Asbestos Personal Injury Claimants' Responses to Discovery Propounded by the Debtors (.4); draft COS and update service list (.2); edit service list regarding Notice of Service (.1); address e-filing and service (.3) | | 1.00 | 95.00 |
| BC | Draft Notice of Withdrawal regarding COS for Notice of Service (.2); address e-filing (.1) | | 0.30 | 28.50 |
| BC | Prepare and distribute documents for Daily Memo | | 0.40 | 38.00 |
| BC | Continue to develop Weekly Recommendation Memo | | 0.70 | 66.50 |
| MTH | Review Daily Memo | | 0.10 | 30.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| **10/31/2007** | | | | |
| MK | Review email and respond forwarding hearing participation confirmation to MTH. | | 0.10 | 11.00 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | | 0.70 | 66.50 |
| BC | Review e-mails from MTH regarding depositions for Estimation Hearing (.1); download documents into system (.3); coordinate binding work with outside vendor (.2); review bound mini depositions (.2) | | 0.80 | 76.00 |
| MTH | Reviewing multiple correspondence from JR re Peterson and Anderson estimation depositions. | | 0.10 | 30.50 |
| MTH | Reviewing multiple correspondence from JR re Peterson and Anderson estimation depositions. | | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | | 49.70 | 8,556.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.50 | $425.00 | $637.50 |
| Philip E. Milch | 1.80 | 365.00 | 657.00 |
| Michele Kennedy | 1.00 | 110.00 | 110.00 |
| Mark T. Hurford | 11.60 | 305.00 | 3,538.00 |
| Marla R. Eskin | 1.30 | 340.00 | 442.00 |
| Kathleen Campbell Davis | 0.50 | 230.00 | 115.00 |
| Bruce Campbell | 24.40 | 95.00 | 2,318.00 |
| Katherine Hemming | 7.10 | 95.00 | 674.50 |
| Kathryn S. Keller | 0.30 | 150.00 | 45.00 |
| Dan Mosier | 0.20 | 95.00 | 19.00 |

Page: 7

W.R. Grace                                                                    10/31/2007
                                                            ACCOUNT NO:        3000-07D
                                                            STATEMENT NO:             77

Committee, Creditors, Noteholders, Equity Holders


| | | |
|---|---|---:|
| 10/01/2007 | Parcels charge for Motion to File Reports Under Seal. | 292.54 |
| | TOTAL EXPENSES | 292.54 |
| | TOTAL CURRENT WORK | 8,848.54 |
| | | |
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -8,191.60 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -1,999.30 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -2,180.40 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -1,903.40 |
| | TOTAL PAYMENTS | -14,274.70 |
| | BALANCE DUE | $42,581.14 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:     3000-08D
STATEMENT NO:            76

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $4,503.00 |
| | | |
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -1,930.00 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -290.90 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -519.30 |
| | TOTAL PAYMENTS | -2,740.20 |
| | BALANCE DUE | $1,762.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-10D |
|  | STATEMENT NO:                77 |

Employment Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $8,580.80 |

| | | |
|---|---|---|
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -51.60 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -42.70 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -6.10 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -4,206.40 |
| | TOTAL PAYMENTS | -4,306.80 |
| | BALANCE DUE | $4,274.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:    3000-11D
STATEMENT NO:    75

Expenses

PREVIOUS BALANCE                                                                                     $42,321.79

| | | |
|---|---|---|
| 10/01/2007 | 1003 copies printed for assorted pleadings. | 100.30 |
| 10/01/2007 | 397 copies scanned for assorted pleadings. | 39.70 |
| 10/01/2007 | Travel - MTH cab fare in Pittsburgh, PA for 8/29/07 hearing | 45.00 |
| 10/01/2007 | Travel - MTH cab fare in Pittsburgh, PA for 8/29/07 hearing | 40.00 |
| 10/01/2007 | Travel - MTH overnight parking at Philadelphia airport for 8/29 hearing | 17.00 |
| 10/01/2007 | Travel - MTH Roundtrip airfare from Philadelphia, PA to Pittsburgh, PA for 8/29/07 hearing | 218.80 |
| 10/01/2007 | Pacer Totals for the Month of September | 4.40 |
| 10/01/2007 | Pacer Totals for the Month of September | 108.32 |
| 10/02/2007 | Federal Express to Suzanne Lurie at Caplin & Drysdale on 9/28/07 | 16.02 |
| 10/03/2007 | Parcel charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/03/2007 | Parcel charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/03/2007 | Parcel charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/03/2007 | Parcel charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/03/2007 | C&L, C&D, LAS, AKO, & Charter Oak August fee apps. | 310.71 |
| 10/04/2007 | Parcel charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 10/04/2007 | Parcel charge for FedEx delivery. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to the Bayard Firm. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/05/2007 | Parcel charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/05/2007 | Parcels charge for Joinder to FCR's Ltd. Objection. | 334.89 |
| 10/08/2007 | 1217 total copies printed. | 121.70 |
| 10/08/2007 | 662 total copies scanned. | 66.20 |
| 10/09/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/09/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 10/09/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/09/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/09/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/09/2007 | Parcels charge for hand delivery to the Bayard Firm. | 5.00 |
| 10/09/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 10/09/2007 | Parcels charge for Motion to File Expert Reports Under Seal. | 497.44 |
| 10/10/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 10/10/2007 | Parcels charge for Cross-Notice of Deposition of Celotex. | 201.70 |
| 10/12/2007 | Parcels charge for Mini Depositions for MTH regarding Estimation Hearing. | 118.40 |
| 10/15/2007 | 1281 total copies printed. | 128.10 |
| 10/15/2007 | 405 total copies scanned. | 40.50 |
| 10/15/2007 | 1204 total copies printed.  Includes 2 transcripts and 3 depositions. | 120.40 |
| 10/16/2007 | Federal Express to Judge Fitzpatrick on 10/10/07 | 24.83 |
| 10/16/2007 | AT&T Long Distance Phone Calls | 44.03 |
| 10/22/2007 | 1085 total copies printed. | 108.50 |
| 10/22/2007 | 505 total copies scanned. | 50.50 |
| 10/23/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to the Bayard Firm. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/23/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/25/2007 | Au Bon Pain (Lunch Meeting) | 118.00 |
| 10/25/2007 | Parcels charge for ACC Response to Debtor's Motion to Extend Deadlines. | 1,671.03 |
| 10/26/2007 | Parcels charge for hand delivery to Young, Conaway, Stargatt & Taylor. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to the Bayard Firm. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/26/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 10/29/2007 | 1411 total copies printed. | 141.10 |
| 10/29/2007 | 672 total copies scanned. | 67.20 |
| 10/29/2007 | Federal Express to Peter Van N. Lockwood on 10/26/07 | 17.88 |
| 10/29/2007 | Parcels charge for CNOs for July C&L, C&D, LAS and AKO fee apps. | 41.04 |
| 10/29/2007 | Parcels charge for Discovery Responses. | 244.91 |
| 10/30/2007 | Parcels charge for August CNO for C&L, C&D, AKO, Charter Oak. | 41.78 |
| 10/30/2007 | Parcels charge for Notices of Service of Discovery. | 246.57 |
| 10/30/2007 | Parcels charge for ACC Responses to First Set of Regs and RPD. | 89.25 |
| 10/30/2007 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |

Page: 3

W.R. Grace

10/31/2007

ACCOUNT NO:        3000-11D

STATEMENT NO:            75

Expenses

| | | |
|---|---|---:|
| 10/30/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to the Bayard Firm. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/30/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 10/31/2007 | Westlaw charges for October, 2007 | 26.62 |
| 10/31/2007 | Parcels charge for Binding of 5 mini depositions for Estimation Hearing. | 47.24 |
| | TOTAL EXPENSES | 5,785.56 |
| | TOTAL CURRENT WORK | 5,785.56 |
| 10/10/2007 | Payment - Thank you. (June, 2007 - 100% Expenses) | -11,897.24 |
| | BALANCE DUE | $36,210.11 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:     3000-12D
STATEMENT NO:            75

Fee Applications, Applicant

PREVIOUS BALANCE                                                                     $5,266.40

| | | | HOURS | |
|---|---|---|---|---|
| 10/01/2007 | | | | |
| | KH | Prepare Excel spreadsheet for C&L August re: professional hours v. project categories | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: August bill(.1); Prepare C&L August fee application(.8) | 0.90 | 85.50 |
| 10/02/2007 | | | | |
| | PEM | Review September prebill re: Pgh time. | 0.20 | 73.00 |
| 10/03/2007 | | | | |
| | KCD | Review C&L monthly application | 0.30 | 69.00 |
| | KH | Finalize and e-file C&L August fee application | 0.30 | 28.50 |
| 10/16/2007 | | | | |
| | MRE | Review and revision to September pre-bill | 0.50 | 170.00 |
| | MTH | Reviewing and revising pre-bill. | 1.70 | 518.50 |
| 10/18/2007 | | | | |
| | MTH | Reviewing correspondence from DS re pre-bill; review and discuss same and Correspondence to DS re same. | 0.40 | 122.00 |
| 10/26/2007 | | | | |
| | KCD | Review and sign CNO re C&L July application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 10/30/2007 | | | | |
| | KCD | Review and sign CNO re C&L August application | 0.20 | 46.00 |
| | KH | Review case docket for objections to C&L August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

Page: 2

W.R. Grace

10/31/2007

ACCOUNT NO:      3000-12D

STATEMENT NO:      75

Fee Applications, Applicant

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 6.10 | 1,291.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 2.10 | 305.00 | 640.50 |
| Marla R. Eskin | 0.50 | 340.00 | 170.00 |
| Kathleen Campbell Davis | 0.70 | 230.00 | 161.00 |
| Katherine Hemming | 2.60 | 95.00 | 247.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,291.50 |

| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -619.20 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -197.70 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -239.20 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -397.60 |
|  | TOTAL PAYMENTS | -1,453.70 |
|  | BALANCE DUE | $5,104.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2007
ACCOUNT NO:    3000-13D
STATEMENT NO:    62

Fee Applications, Others

PREVIOUS BALANCE                                                                          $20,473.90

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2007** | | | |
| KH | Meeting w/ MTH re: Charter Oak fee application | 0.10 | 9.50 |
| KH | Draft email to B. Rapp re: Charter Oak August fee application | 0.10 | 9.50 |
| KH | Multiple email with B. Lindsay re: Charter Oak first fee application | 0.20 | 19.00 |
| MTH | Reviewing correspondence from KH to Committee re reimbursement of expenses. | 0.10 | 30.50 |
| **10/02/2007** | | | |
| KH | Review email from B. Lindsay re: August bill(.1); Prepare Charter Oak first fee application(1) | 1.10 | 104.50 |
| KH | Review email from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file(.3) | 0.90 | 85.50 |
| **10/03/2007** | | | |
| KCD | Review Charter Oak first monthly application | 0.40 | 92.00 |
| KCD | Review LAS monthly application | 0.30 | 69.00 |
| KCD | Review C&D monthly application | 0.30 | 69.00 |
| KCD | Review AKO monthly application | 0.30 | 69.00 |
| KH | Review email from A. Katznelson re: August fee application(.1); Update C&D fee application(.3); Finalize and e-file(.3) | 0.70 | 66.50 |
| KH | Review email from A. Suffern re: August bill(.1); Prepare AKO August fee application(.7); Finalize and e-file(.3) | 1.10 | 104.50 |
| KH | Finalize and e-file Charter Oak fee application | 0.30 | 28.50 |
| KH | Finalize and e-file LAS August fee application | 0.30 | 28.50 |
| **10/04/2007** | | | |
| MTH | Reviewing correspondence from JB re Siegel time for August. | 0.10 | 30.50 |
| **10/05/2007** | | | |
| KH | Review July Application of Pachulski Stang(.1); Update Grace Weekly | | |

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:             62

Fee Applications, Others

|     |                                                                                          | HOURS |       |
|-----|------------------------------------------------------------------------------------------|-------|-------|
|     | Recommendation Memo(.1)                                                                   | 0.20  | 19.00 |
| KH  | Review August Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1)          | 0.20  | 19.00 |
| KH  | Review August Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1)       | 0.20  | 19.00 |
| KH  | Review August Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH  | Review August Application of Ferry Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1)  | 0.20  | 19.00 |
| KH  | Review July Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00 |
| KH  | Review August Application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH  | Review August Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH  | Review August Application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review August Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1)    | 0.20  | 19.00 |
| KH  | Review August Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1)         | 0.20  | 19.00 |
| KH  | Review August Application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1)           | 0.20  | 19.00 |
| KH  | Review August Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1)      | 0.20  | 19.00 |
| KH  | Review July Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH  | Review August Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)           | 0.20  | 19.00 |
| KH  | Review August Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)                | 0.20  | 19.00 |
| KH  | Review September Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 19.00 |
| KH  | Review November Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)              | 0.20  | 19.00 |
| KH  | Review April Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)                 | 0.20  | 19.00 |
| KH  | Review May Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)                   | 0.20  | 19.00 |
| KH  | Review June Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1)                  | 0.20  | 19.00 |
| KH  | Review August Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 19.00 |
| KH  | Review April Application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00 |
| KH  | Review May Application of William Sullivan(.1); Update Grace Weekly                                  |       |       |

Page: 3

W.R. Grace

10/31/2007

ACCOUNT NO:     3000-13D
STATEMENT NO:          62

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Application of The Scoot Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August-September Interim Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November Interim Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/09/2007** |  |  |  |
| KH | Review email from D. Relles re: payment; Research and draft responsive email | 0.20 | 19.00 |
| MTH | Correspondence to NDF and PVNL re Siegel time. | 0.10 | 30.50 |
| **10/10/2007** |  |  |  |
| MTH | Reviewing correspondence from NDF re Forman Perry, reviewing documents re same and multiple correspondence to NDF re same; reviewing additional correspondence from NDF re same and response to same. | 0.40 | 122.00 |
| **10/11/2007** |  |  |  |
| KH | Update Fee Application Tracking Spreadsheet | 0.70 | 66.50 |
| MTH | Reviewing correspondence from SB re report re Kazan expenses. | 0.10 | 30.50 |
| **10/12/2007** |  |  |  |
| KH | Review April-June Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review April-June Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MTH | Reviewing Fee Auditors' Final Report re Kazan expenses and Correspondence to JON, KH, KCD and Will Sparks re same. | 0.20 | 61.00 |
| **10/16/2007** | | | |
| MTH | Reviewing correspondence from JON to SB re Kazan expenses. | 0.10 | 30.50 |
| MTH | Correspondence to JON re Kazan expenses. | 0.10 | 30.50 |
| **10/18/2007** | | | |
| KH | Review August application of Woodcock Washburn; Update Grace Weekly Recommendation Memo | 0.20 | 19.00 |
| KH | Review July application of Latham & Watkins; Update Grace Weekly Recommendation Memo | 0.20 | 19.00 |
| KH | Review August application of Latham & Watkins; Update Grace Weekly Recommendation Memo | 0.20 | 19.00 |
| KH | Review April-June Interim application of Capstone Advisory Group; Update Grace Weekly Recommendation Memo | 0.20 | 19.00 |
| **10/23/2007** | | | |
| KH | Review email from NDF re: LAS fees and expenses; Prepare tracking chart of LAS requested and approved fees and expenses | 0.60 | 57.00 |
| **10/24/2007** | | | |
| KH | Continued preparation of chart re: LAS fees and expenses throughout case | 0.50 | 47.50 |
| **10/25/2007** | | | |
| KH | Continued preparation of chart tracking LAS requested and approved fees and expenses throughout the case for NDF | 1.50 | 142.50 |
| KH | Review September fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/26/2007** | | | |
| KCD | Review and sign CNO re AKO July application | 0.20 | 46.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review and sign CNO re C&D July application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS July application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |

10/30/2007
| KCD | Review and sign CNO re Charter Oak August application | | 0.20 | 46.00 |
|---|---|---|---|---|
| KCD | Review and sign CNO re AKO August application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re LAS August application | | 0.20 | 46.00 |
| KCD | Review and sign CNO re C&D August application | | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to Charter Oak August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |

10/31/2007
| KCD | Review Charter Oaks September fee application | | 0.30 | 69.00 |
|---|---|---|---|---|
| KCD | Review C&D September application | | 0.30 | 69.00 |
| KCD | Review AKO September application | | 0.30 | 69.00 |
| KH | Review email from B. Lindsay re: September bill(.1); Prepare Charter Oak September fee application(.5) | | 0.60 | 57.00 |
| KH | Review email from A. Suffern re: September bill(.1); Prepare AKO September fee application(.6) | | 0.70 | 66.50 |
| KH | Review email from B. Lindsay re: September bill(.1); Prepare Charter Oak September fee application(.5) | | 0.60 | 57.00 |
| KH | Review email from A. Suffern re: September bill(.1); Prepare AKO September fee application(.6) | | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | | 29.00 | 3,493.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $305.00 | $366.00 |
| Kathleen Campbell Davis | 3.60 | 230.00 | 828.00 |
| Katherine Hemming | 24.20 | 95.00 | 2,299.00 |

Page: 6

W.R. Grace

10/31/2007

ACCOUNT NO:    3000-13D

STATEMENT NO:    62

Fee Applications, Others

| | | |
|---|---|---:|
| | TOTAL CURRENT WORK | 3,493.00 |
| | | |
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -5,010.00 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -793.50 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -516.40 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -751.40 |
| | TOTAL PAYMENTS | -7,071.30 |
| | BALANCE DUE | $16,895.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                       10/31/2007
Wilmington  DE                                                          ACCOUNT NO:      3000-15D
                                                                       STATEMENT NO:            77

Hearings

PREVIOUS BALANCE                                                                     $34,540.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/08/2007 | | | | |
| | MTH | Reviewing correspondence from NDF re agenda for hearing and response to same; additional correspondence to and from PVNL, NDF and BC re arrangements for October hearing. | 0.30 | 91.50 |
| | MTH | Correspondence to PVNL, NDF re change in hearing date for October hearing. | 0.10 | 30.50 |
| 10/10/2007 | | | | |
| | KH | Update deposition tracking chart | 0.30 | 28.50 |
| | KH | Update Reservation Deadline Chart | 0.20 | 19.00 |
| 10/12/2007 | | | | |
| | MTH | Correspondence to JON re draft Agenda for October 25, 2007 hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re October hearing. | 0.10 | 30.50 |
| | MTH | Correspondence to and from CC re change in date for October hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re October hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JON re preliminary hearing Agenda and Correspondence to PVNL, NDF, RH re same. | 0.30 | 91.50 |
| | MTH | Correspondence to JON re preliminary agenda. | 0.10 | 30.50 |
| 10/17/2007 | | | | |
| | BC | Continue to draft Weekly Recommendation Memo | 0.20 | 19.00 |
| | MTH | Discussion with BC re contact with CourtCall re October hearing; Reviewing correspondence from BC re same. | 0.20 | 61.00 |
| | MTH | Reviewing Notice of Agenda, mark-up re hearing preparation re same and Correspondence to PVNL, NDF re same. | 0.50 | 152.50 |
| 10/19/2007 | | | | |
| | MTH | Multiple correspondence to and from PEM re October omnibus hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re October omnibus. | 0.10 | 30.50 |

Page: 2

W.R. Grace

10/31/2007

ACCOUNT NO:    3000-15D
STATEMENT NO:    77

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/23/2007** | | | | |
| | MTH | Reviewing correspondence from NDF re October hearing; response to same; Reviewing correspondence from NR re same. | 0.20 | 61.00 |
| **10/24/2007** | | | | |
| | KH | Prepare attorney binder for 10/25 hearing | 1.80 | 171.00 |
| | MTH | Reviewing correspondence from Debtors' counsel re slides for hearing; Correspondence to and from PEM and NDF and JT re same. | 0.30 | 91.50 |
| | MTH | Reviewing Debtors' slides for October hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from BC re Amended hearing agenda. | 0.10 | 30.50 |
| | MTH | Hearing preparation. | 0.40 | 122.00 |
| **10/25/2007** | | | | |
| | KH | Draft Memo re: 10/25 hearing for MTH | 0.80 | 76.00 |
| | MTH | Correspondence to BC re Agenda for hearing and Correspondence to BC re same and Reviewing response to same. | 0.20 | 61.00 |
| | MTH | Correspondence to BC re hearing transcript Correspondence to and from NDF re same. | 0.30 | 91.50 |
| | MTH | Attending hearing. | 3.00 | 915.00 |
| | MTH | Preparing for hearing, meeting with NDF and RGM re estimation logistics. | 1.00 | 305.00 |
| **10/26/2007** | | | | |
| | DAC | Review Finch memo re 10/26 hearing | 0.10 | 42.50 |
| | MTH | Reviewing correspondence from PVNL re RMQ/ELG hearing. | 0.10 | 30.50 |
| | MTH | Reviewing notice of Agenda re RMQ and ELG. | 0.10 | 30.50 |
| **10/30/2007** | | | | |
| | MTH | Correspondence to and from MK re November 13 hearing. | 0.10 | 30.50 |
| | MTH | Correspondence to and from MK re November 13 hearing. | 0.10 | 30.50 |
| **10/31/2007** | | | | |
| | MTH | Multiple correspondence to and from MK re Nov. 13 hearing. | 0.10 | 30.50 |
| | MTH | Multiple correspondence to and from MK re Nov. 13 hearing. | 0.10 | 30.50 |
| | | FOR CURRENT SERVICES RENDERED | 11.90 | 2,948.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $425.00 | $42.50 |
| Mark T. Hurford | 8.50 | 305.00 | 2,592.50 |
| Bruce Campbell | 0.20 | 95.00 | 19.00 |
| Katherine Hemming | 3.10 | 95.00 | 294.50 |

W.R. Grace

10/31/2007
ACCOUNT NO:        3000-15D
STATEMENT NO:              77

Hearings

| | | |
|---|---|---:|
| | TOTAL CURRENT WORK | 2,948.50 |
| | | |
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -4,527.60 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -649.50 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -1,003.90 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -187.40 |
| | TOTAL PAYMENTS | -6,368.40 |
| | BALANCE DUE | $31,120.45 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        10/31/2007
Wilmington  DE                                                      ACCOUNT NO:        3000-16D
                                                                            STATEMENT NO:             62

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        $6,542.10

|  |  | HOURS |  |
|---|---|---|---|
| 10/02/2007 |  |  |  |
| KCD | Address issues re pretrial; discussions with MTH, KH re same | 0.50 | 115.00 |
| 10/04/2007 |  |  |  |
| MTH | Reviewing COC re ELG litigation re judgment interest and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| 10/25/2007 |  |  |  |
| BC | E-mail exchange with MTH regarding W.R. Grace & Co.-CONN et al v. National Union Fire Insurance Co. Agenda for the 11/1/07 hearing (.1); download Agenda and distribute to WBS and RMH via e-mail(.2) | 0.30 | 28.50 |
| MTH | Correspondence to PVNL, NDF re RMQ/ELG hearing. | 0.10 | 30.50 |
|  | FOR CURRENT SERVICES RENDERED | 1.10 | 235.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $305.00 | $91.50 |
| Kathleen Campbell Davis | 0.50 | 230.00 | 115.00 |
| Bruce Campbell | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                                    235.00

| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -4,043.20 |
|---|---|---|
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -33.30 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -420.90 |
|  | TOTAL PAYMENTS | -4,497.40 |

W.R. Grace

Litigation and Litigation Consulting

Page: 2
10/31/2007
ACCOUNT NO:      3000-16D
STATEMENT NO:              62

BALANCE DUE                                                    $2,279.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
10/31/2007

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-17D
STATEMENT NO:              62

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                          $20,142.00

| | | |
|---|---|---|
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -1,519.60 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -1,130.90 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -1,271.40 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -191.20 |
| | TOTAL PAYMENTS | -4,113.10 |

BALANCE DUE                                                                                               $16,028.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                          |                 |            |
|--------------------------|-----------------|------------|
|                          | Page: 1         |            |
| W.R. Grace               | 10/31/2007      |            |
| Wilmington  DE           | ACCOUNT NO:     | 3000-18D   |
|                          | STATEMENT NO:   | 62         |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                       $1.80

BALANCE DUE                                                           $1.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:    45 |

Tax Issues

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $638.50 |
| 10/01/2007 | | | |
| MTH | Reviewing correspondence from EI re memo re Debtors' Motion re Optimization Plan; including memo from Charter re same. | 0.40 | 122.00 |
| 10/04/2007 | | | |
| MTH | Reviewing correspondence from EI re Debtors' Optimization Motion. | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 0.50 | 152.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $305.00 | $152.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 152.50 |
| BALANCE DUE | $791.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
|  | STATEMENT NO:              61 |

Tax Litigation

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $609.10 |
| 10/29/2007 | Payment - Thank you. (March, 2007 - 20% Fees) | -103.70 |
| | BALANCE DUE | $505.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
| | STATEMENT NO:            53 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $4,709.20 |
| **10/24/2007** | | | |
| MTH | Non-working travel time to New York. (billed at one-half time) | 1.40 | 427.00 |
| MTH | Non-working travel time from New York. (billed at one-half time) | 1.70 | 518.50 |
| **10/25/2007** | | | |
| MTH | Non-working travel time to Pittsburgh (one half actual time, split with Flintkote and ACandS). | 0.70 | 213.50 |
| MTH | Non-working travel time from Pittsburgh (one half actual time, split with Flintkote and ACandS). | 0.70 | 213.50 |
| | FOR CURRENT SERVICES RENDERED | 4.50 | 1,372.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.50 | $305.00 | $1,372.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,372.50 |

| | | |
|---|---|---|
| 10/10/2007 | Payment - Thank you. (June, 2007 - 80% Fees) | -1,024.80 |
| 10/29/2007 | Payment - Thank you. (January, 2007 - 20% Fees) | -48.80 |
| 10/29/2007 | Payment - Thank you. (February, 2007 - 20% Fees) | -481.90 |
| | TOTAL PAYMENTS | -1,555.50 |
| | BALANCE DUE | $4,526.20 |

Page: 2

W.R. Grace

10/31/2007

ACCOUNT NO:      3000-21D
STATEMENT NO:           53

Travel-Non-Working

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-22D |
|  | STATEMENT NO:            66 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          10/31/2007
Wilmington  DE                                                    ACCOUNT NO:        3000-23D
                                                                 STATEMENT NO:             66

ZAI Science Trial

PREVIOUS BALANCE                                                                  $1,620.10

10/29/2007     Payment - Thank you. (January, 2007 - 20% Fees)                      -119.40
10/29/2007     Payment - Thank you. (February, 2007 - 20% Fees)                       -6.10
10/29/2007     Payment - Thank you. (March, 2007 - 20% Fees)                        -164.70
               TOTAL PAYMENTS                                                       -290.20

               BALANCE DUE                                                        $1,329.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          10/31/2007
Wilmington  DE                              ACCOUNT NO:        3000-24D
                                            STATEMENT NO:             39

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                    -$56.00

CREDIT BALANCE                                                      -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2007 |
| Wilmington  DE | ACCOUNT NO:       3000-25D |
|  | STATEMENT NO:                32 |

Others

PREVIOUS BALANCE                                                                         $56.00

BALANCE DUE                                                                              $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          10/31/2007
Wilmington  DE                              ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 351.20 | 0.00 | 0.00 | 0.00 | -351.20 | $0.00 |
| 3000-02 Asset Disposition | | | | | |
| 1,449.90 | 0.00 | 0.00 | 0.00 | -1,006.50 | $443.40 |
| 3000-04 Case Administration | | | | | |
| 4,787.40 | 2,783.50 | 0.00 | 0.00 | -9.50 | $7,561.40 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 92,033.70 | 39,069.50 | 0.00 | 0.00 | -35,147.00 | $95,956.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,841.00 | 3,216.50 | 0.00 | 0.00 | -645.70 | $4,411.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 48,007.30 | 8,556.00 | 292.54 | 0.00 | -14,274.70 | $42,581.14 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 4,503.00 | 0.00 | 0.00 | 0.00 | -2,740.20 | $1,762.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 8,580.80 | 0.00 | 0.00 | 0.00 | -4,306.80 | $4,274.00 |
| 3000-11 Expenses | | | | | |
| 42,321.79 | 0.00 | 5,785.56 | 0.00 | -11,897.24 | $36,210.11 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,266.40 | 1,291.50 | 0.00 | 0.00 | -1,453.70 | $5,104.20 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 20,473.90 | 3,493.00 | 0.00 | 0.00 | -7,071.30 | $16,895.60 |
| 3000-15 Hearings | | | | | |
| 34,540.35 | 2,948.50 | 0.00 | 0.00 | -6,368.40 | $31,120.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 6,542.10 | 235.00 | 0.00 | 0.00 | -4,497.40 | $2,279.70 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 20,142.00 | 0.00 | 0.00 | 0.00 | -4,113.10 | $16,028.90 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1.80 |
| 3000-19 Tax Issues | | | | | |
| 638.50 | 152.50 | 0.00 | 0.00 | 0.00 | $791.00 |
| 3000-20 Tax Litigation | | | | | |
| 609.10 | 0.00 | 0.00 | 0.00 | -103.70 | $505.40 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,709.20 | 1,372.50 | 0.00 | 0.00 | -1,555.50 | $4,526.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,620.10 | 0.00 | 0.00 | 0.00 | -290.20 | $1,329.90 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 299,604.54 | 63,118.50 | 6,078.10 | 0.00 | -95,832.14 | $272,969.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.