**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO:      3000-02D |
|  | STATEMENT NO:               78 |

Asset Disposition

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $443.40 |
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -124.80 |
| | BALANCE DUE | $318.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2007 |
| Wilmington DE | ACCOUNT NO:  3000-04D |
| | STATEMENT NO:  78 |

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $7,561.40 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/02/2007** | | | | |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **11/05/2007** | | | | |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |
| | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from DK re Examiner Order | 0.10 | 30.50 |
| | MTH | Reviewing transcript of discussion during Fed-Mo hearing re appointment of Examiner re UST. | 0.20 | 61.00 |
| **11/06/2007** | | | | |
| | MTH | Reviewing correspondence from JB re proposed Order re Examiner Motion. | 0.20 | 61.00 |
| | MTH | Reviewing Notice of Hearing re LTC Examiner issues. | 0.10 | 30.50 |
| **11/08/2007** | | | | |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from DK re Examiner Motion and response to same from PB. | 0.10 | 30.50 |
| | MTH | Telephone conference with JPW and NDF re UST Examiner Motion. | 0.20 | 61.00 |
| | MTH | Telephone conference with Court Staff re logistics for estimation deposition. | 0.10 | 30.50 |
| **11/09/2007** | | | | |
| | MTH | Reviewing COC and proposed Order re Examiner Motion. | 0.30 | 91.50 |
| **11/12/2007** | | | | |
| | MRE | Review daily memo for Nov. 1, 2007. | 0.10 | 34.00 |
| | MRE | Review daily memo for Nov. 2, 2007. | 0.10 | 34.00 |
| | MRE | Review daily memo for Nov. 5, 2007. | 0.10 | 34.00 |

W.R. Grace

Case Administration

Page: 2
11/30/2007
ACCOUNT NO:        3000-04D
STATEMENT NO:             78

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MRE | Review daily memo for Nov. 6, 2007. | 0.10 | 34.00 |
|  | MRE | Review daily memo for Nov. 7, 2007. | 0.10 | 34.00 |
|  | MRE | Review daily memo for Nov. 8, 2007. | 0.10 | 34.00 |
|  | MRE | Review daily memo for Nov. 9, 2007. | 0.10 | 34.00 |
| 11/13/2007 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.50 | 47.50 |
|  | MTH | Multiple correspondence to and from PEM re hearings on UST Motion to appoint an Examiner re LTC. Telephone conference with MK re same and multiple correspondence to and from MK re same; discussion with BC re same (split with four cases). | 0.20 | 61.00 |
|  | MTH | Reviewing Order entered re appointment of Examiner re LTC. | 0.10 | 30.50 |
|  | MTH | Correspondence to JPW re events at multi-case hearing re UST Motion to appoint Examiner re LTC (split with four cases). | 0.10 | 30.50 |
| 11/14/2007 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| 11/15/2007 |  |  |  |  |
|  | MTH | Correspondence to EI, PVNL, JPW and TS re Order entered on UST Motion to Appoint an Examiner. | 0.10 | 30.50 |
| 11/16/2007 |  |  |  |  |
|  | DM | Update attorneys' binders. | 0.20 | 19.00 |
| 11/19/2007 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
|  | MTH | Participating in conference call re Examiner for LTC with representatives of UST's office and other counsel; telephone conversation with JPW re same; discussion with MRE and KCD re same; correspondence to JPW summarizing conference call (split between four cases). | 0.30 | 91.50 |
| 11/20/2007 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.40 | 38.00 |
| 11/26/2007 |  |  |  |  |
|  | MTH | Reviewing correspondence from JPW re conference call re LTC Examiner issues. | 0.10 | 30.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 5.20 | 1,127.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.20 | $305.00 | $671.00 |
| Marla R. Eskin | 0.70 | 340.00 | 238.00 |
| Dan Mosier | 2.30 | 95.00 | 218.50 |

Page: 3

W.R. Grace

11/30/2007

ACCOUNT NO:      3000-04D

STATEMENT NO:              78

Case Administration

TOTAL CURRENT WORK                                                              1,127.50

| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -292.00 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -1,679.60 |
| | TOTAL PAYMENTS | -1,971.60 |
| | BALANCE DUE | $6,717.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          11/30/2007
Wilmington  DE                                                          ACCOUNT NO:      3000-05D
                                                                                   STATEMENT NO:            78

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                         $95,956.20

|  |  | HOURS |  |
|---|---|---|---|
| **11/01/2007** | | | |
| MTH | Preparing for UNR Deposition. | 1.70 | 518.50 |
| MTH | Reviewing correspondence from JR re Weil and Anderson estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re UNR deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from MG re UNR deposition and response to same. | 0.10 | 30.50 |
| MTH | Multiple correspondence re UNR deposition. | 0.40 | 122.00 |
| BC | Preparation of documents for deposition | 0.30 | 28.50 |
| **11/02/2007** | | | |
| MTH | Reviewing correspondence from JR re Biggs estimation deposition, Henry estimation deposition. | 0.10 | 30.50 |
| MTH | Attending deposition of UNR 30(b)(6) witness. | 2.30 | 701.50 |
| MTH | Preparation for deposition, including review of documents produced by UNR and telephone conference with counsel re same. | 2.60 | 793.00 |
| MTH | Reviewing Notice of Service of FCR's Responses to Debtors' Second Set of Interrogatories and RFP. | 0.10 | 30.50 |
| MTH | Reviewing Notice of Service of FCR's Second Set of Interrogatories Directed to Debtors. | 0.10 | 30.50 |
| MTH | Reviewing COC re UNR Protective Order. | 0.10 | 30.50 |
| **11/04/2007** | | | |
| MTH | Reviewing correspondence from DB re Snyder deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re estimation deposition. | 0.10 | 30.50 |
| **11/05/2007** | | | |
| MTH | Telephone conference with JPW re UNR Trust deposition. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from JR re Dunbar estimation deposition. | 0.10 | 30.50 |

Page: 2
11/30/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:             78

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Multiple correspondence to and from BDC re estimation depositions. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from counsel re Dunbar deposition and response to same from GH. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Dunbar and Weil estimation depositions. | 0.10 | 30.50 |
| MTH | Reviewing table of estimation depositions and discussion with BDC re same. | 0.30 | 91.50 |
| MTH | Reviewing estimation deposition of Dr. Peterson. | 2.10 | 640.50 |
| MTH | Reviewing Kazan estimation deposition. | 0.50 | 152.50 |
| MTH | Reviewing Mekus estimation deposition. | 0.70 | 213.50 |

11/06/2007

| MTH | Telephone conference with JW re Plan documents. | 0.20 | 61.00 |
|---|---|---|---|
| MTH | Telephone conference with JON re T&N stipulation and order. | 0.10 | 30.50 |
| MTH | Telephone conference with D.M. re T&N stipulation and order. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from KF re Cooney estimation related deposition. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from WBS re research re estimation hearing; telephone call from JPW re same. | 0.50 | 152.50 |
| MTH | Reviewing Order entered re UNR and Correspondence to counsel at Caplin re same. | 0.30 | 91.50 |
| MTH | Correspondence to and from JON re Thorton COC and Order. | 0.20 | 61.00 |
| MTH | Correspondence to D.M. re Thorton Order. | 0.10 | 30.50 |
| MTH | Correspondence to counsel at Caplin re Examiner Order. | 0.10 | 30.50 |

11/07/2007

| MTH | Telephone conference with JW re Plan Exhibit Book and TDP. | 0.40 | 122.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from JR re Roggli estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RDS re proposed Order re Debtors' discovery motion. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re UNR protective order. | 0.10 | 30.50 |
| MTH | Reviewing Order entered re UNR documents; signing same and Correspondence to AB re same. | 0.40 | 122.00 |
| MTH | Reviewing Debtors' Notice re Settlement with Mentor and Correspondence to RH re same. | 0.50 | 152.50 |
| MTH | Reviewing correspondence from RH re Mentor settlement. | 0.10 | 30.50 |
| MTH | Brief review of Maxam estimation deposition. | 0.40 | 122.00 |
| MTH | Begin review of Biggs estimation deposition. | 1.80 | 549.00 |
| MTH | Begin reviewing Henry estimation deposition. | 0.80 | 244.00 |

11/08/2007

| MTH | Reviewing correspondence from JR re Shapo estimation deposition. | 0.10 | 30.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from SM and NDF re Shapo deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF re proposed Order re Debtors' Motion re estimation discovery cut-off. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from DS re estimation hearing. | 0.20 | 61.00 |

Page: 3
11/30/2007
ACCOUNT NO:        3000-05D
STATEMENT NO:        78

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from DK re proposed Order re Examiner Motion. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JB re proposed Order re Examiner Motion. | 0.10 | 30.50 |
| MTH | Reviewing additional correspondence from JB re Examiner Motion. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RGM re proposed Order re Debtors' discovery motion. | 0.10 | 30.50 |
| MTH | Reviewing proposed Order re Debtors' discovery motion; Correspondence to and from NDF re same. | 0.30 | 91.50 |
| MTH | Reviewing Stallard estimation deposition. | 1.50 | 457.50 |
| MTH | Beginning review of Dunbar estimation deposition. | 1.20 | 366.00 |
| **11/09/2007** |  |  |  |
| MTH | Meeting with TK re estimation hearing logistics. | 0.20 | 61.00 |
| MTH | Telephone conference with TM re estimation hearing logistics. | 0.20 | 61.00 |
| MTH | Telephone conference with GB re Agreed Order with Debtors re PIQ. | 0.10 | 30.50 |
| MTH | Telephone conference with NDF re Thorton Agreed Order re PIQ. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re Heckman estimation deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JON and D.M. re COC and Order re Thorton issue. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from D.M. (x3) re Thorton Order. | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JR re Heckman deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CC re Order on estimation motion, motion to strike. | 0.20 | 61.00 |
| MTH | Drafting proposed COC re Thorton issue. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from CN re proposed Order on discovery cut-off deadline. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from D.M. re Thorton COC and Order, revisions to same and Correspondence to D.M. re same. | 0.10 | 30.50 |
| MTH | Correspondence to JPW and WBS re proposed Order re Libby. | 0.10 | 30.50 |
| MTH | Telephone conference with TMM re estimation logistics. | 0.20 | 61.00 |
| **11/12/2007** |  |  |  |
| MTH | Reviewing correspondence from RGM re Order re Libby Claimants. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re revisions to proposed orders re asbestos PD settlements. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from NDF re draft order re Libby Claimants. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from LE re notice of postponement of Kraus deposition. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re Libby Claimants Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DC and RGM re Libby Claimant's Estimation Order. | 0.10 | 30.50 |
| **11/13/2007** |  |  |  |
| MTH | Reviewing and revising CNO for Amended Motion to File Under Seal, reviewing and signing COS re same. | 0.60 | 183.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to and from JON and D.M. re Thorton & Naumes Order. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR re Chambers deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DC, RGM and JB re proposed Order for Libby Estimation issues. | | 0.20 | 61.00 |
| MTH | Reviewing Debtors' Notice of Service of Re-direct questions (one set to each of the three trusts), including objections to the PI Committee's Cross-questions and Correspondence to PVNL, NDF re same. | | 0.50 | 152.50 |
| MTH | Reviewing Debtors' Response to Motion to File Report of Vander Wood. | | 0.10 | 30.50 |
| MTH | Reviewing Response of 8 East to Debtors' Claims Objection. | | 0.40 | 122.00 |
| BC | Draft, edit, prepare and e-file CNO regarding Amended Motion to File Unredacted Expert Reports Under Seal (.3); draft COS, update Service List/labels (.2); address e-filing and service (.3) | | 0.80 | 76.00 |

**11/14/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from JR re Shapo deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re estimation hearing preparations. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re Libby COC and Order. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from CC re proposed revisions to COC for proposed Order re Libby Estimation. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR re Shapo deposition. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JB re Debtors' revisions to proposed COC for Order re Libby estimation issues. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from CC re revised COC and proposed Order re Libby Estimation issues. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR re L. Chambers estimation deposition. | | 0.10 | 30.50 |
| MTH | Telephone conference with Claire at Bankruptcy Court re estimation hearing logistics and Correspondence to DS re same. | | 0.30 | 91.50 |
| MTH | Reviewing Heckman estimation deposition. | | 4.80 | 1,464.00 |

**11/15/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from CA re COC on Libby estimation matters. | | 0.30 | 91.50 |
| MTH | Reviewing correspondence from JR re chart of estimation depositions. | | 0.10 | 30.50 |
| MTH | Correspondence to and from D.M. re Thorton order re asbestos claims. | | 0.20 | 61.00 |
| MTH | Reviewing correspondence from CC re proposed COC and Order re Libby Estimation issues. | | 0.20 | 61.00 |
| MTH | Telephone conference with TMM re meeting with Kady and DS re estimation hearing preparations. | | 0.20 | 61.00 |

**11/16/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from D.M. and JON re Thorton Order and related documents. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from JR re estimation deposition of Myer. | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re L. Chambers estimation deposition and Correspondence to and from BC re same. | | 0.20 | 61.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing additional correspondence from D.M. re Thorton Order. | 0.10 | 30.50 |
| **11/19/2007** | | | |
| MTH | Telephone conference with TK re estimation logistics. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from C Kiplock re Eagle Picher's responses to deposition be written question and reviewing responses re same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from JR (x2) re Myer estimation deposition. | 0.10 | 30.50 |
| MTH | Begin review of Debtors' Motion re Asbestos PD Settlement with Barnesville and Correspondence to EI, PVNL re same. | 0.50 | 152.50 |
| MTH | Brief review of Shapo deposition transcript and Correspondence to BC re instructions re same. | 0.40 | 122.00 |
| MTH | Brief review of Whitehouse estimation deposition and Correspondence to BC re instructions for same. | 0.40 | 122.00 |
| MTH | Reviewing CNO re Motion to file Vanderwood report. | 0.10 | 30.50 |
| MTH | Reviewing Debtors' Motion for Leave re Barnesville report. | 0.20 | 61.00 |
| **11/20/2007** | | | |
| MTH | Multiple correspondence to and from JON and D.M. re Order re claimants on Inactive Docket. | 0.30 | 91.50 |
| MTH | Telephone conference with TMM re estimation logistics. | 0.20 | 61.00 |
| MTH | Correspondence to and from DS, TMM and PEM re estimation trial logistics. | 0.30 | 91.50 |
| MTH | Reviewing COC and Order from docket re Thorton & Naumes inactive docket claimants and Correspondence to NDF and GB re same. | 0.20 | 61.00 |
| **11/26/2007** | | | |
| MTH | Reviewing correspondence from NDF re Estimation Order. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from DS re new Estimation hearing dates. | 0.10 | 30.50 |
| **11/27/2007** | | | |
| MTH | Telephone conference with RPW re physician information re estimation hearing. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from RGM re Estimation CMO. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from NDF to FCR re Estimation CMO. | 0.10 | 30.50 |
| MTH | Telephone conference with DF re estimation hearing, november omnibus, Plan. | 0.60 | 183.00 |
| MTH | Reviewing correspondence from DF re estimation hearing. | 0.40 | 122.00 |
| MTH | Reviewing correspondence from DF re new estimation hearing dates. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from RD re estimation materials and response to same. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from RGM re Heckman deposition. | 0.10 | 30.50 |
| MTH | Correspondence to DS re Haber materials. | 0.10 | 30.50 |
| MTH | Drafting correspondence to NDF re revisions to pre-trial Order for Estimation hearing. | 2.30 | 701.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **11/28/2007** | | | | |
| | MTH | Reviewing correspondence from RGM re proposed Estimation CMO. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re Estimation CMO. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from JB (x2) re Estimation CMO. | 0.20 | 61.00 |
| | MTH | Correspondence to and from KH re contracts for May 2008 Estimation Hearing. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re revised and amended CMO. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from DS re Haber reliance materials. | 0.10 | 30.50 |
| | MTH | Reviewing additional correspondence from NDF re proposed revisions to Estimation CMO. | 0.10 | 30.50 |
| **11/29/2007** | | | | |
| | MTH | Correspondence to and from DF re new estimation hearing dates, rooms rates for same. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from BC re COC re proposed Order re estimation hearing dates. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF (x3), KP, PB, and JB re COC and proposed Order re estimation hearing. | 0.20 | 61.00 |
| | MTH | Reviewing contract for rooms for Estimation Hearing in May 2008. | 0.40 | 122.00 |
| | MTH | Correspondence to and from NDF re COC for Estimation Order. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re contracts for rooms for Estimation hearing. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF to JB re Sealed Air related subpoena. | 0.10 | 30.50 |
| | MTH | Correspondence to Estimation Counsel re filed version of COC and proposed Order re Estimation. | 0.10 | 30.50 |
| | MTH | Reviewing reliance matters of S. Haber and discussion with KH re same. | 0.60 | 183.00 |
| | MTH | Correspondence to NDF re contract for May Estimation Hearing rooms. | 0.10 | 30.50 |
| | MTH | Telephone conference with NDF (x2) re COC and proposed Order re Estimation Hearing. | 0.30 | 91.50 |
| | MTH | Reviewing Order for Estimation Hearing; drafting COC for Order; Correspondence to Estimation Counsel re COC for proposed Order; Reviewing correspondence from JB re proposed revisions to same; reviewing and revising Estimation Order and Correspondence to and from JB re revisions to same; attention to filing same. | 1.60 | 488.00 |
| **11/30/2007** | | | | |
| | MTH | Correspondence to and from JON re hearing transcript and COC re Thorton Order. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Estimation experts. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from NDF re estimation trial dates and response to same. | 0.30 | 91.50 |
| | MTH | Discussion with TK re estimation logistics. | 0.20 | 61.00 |
| | MTH | Correspondence to Court staff re COC for proposed Asbestos PI CMO. | 0.20 | 61.00 |
| | MTH | Reviewing correspondence from NDF re Sealed Air related subpoenas. | 0.20 | 61.00 |
| | | FOR CURRENT SERVICES RENDERED | 50.80 | 15,263.00 |

Page: 7

W.R. Grace

11/30/2007

ACCOUNT NO:    3000-05D

STATEMENT NO:    78

Claims Analysis Objection & Resolution (Asbestos)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 49.70 | $305.00 | $15,158.50 |
| Bruce Campbell | 1.10 | 95.00 | 104.50 |
| | | | |
| TOTAL CURRENT WORK | | | 15,263.00 |

| | | |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -9,553.20 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -6,805.20 |
| | TOTAL PAYMENTS | -16,358.40 |
| | BALANCE DUE | $94,860.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2007
ACCOUNT NO:      3000-06D
STATEMENT NO:              78

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $4,411.80 |
| 11/13/2007 | | | | |
| MTH | Reviewing response of Claimant's A. Jew and V. Jew to Claims Objection. | | 0.10 | 30.50 |
| 11/15/2007 | | | | |
| MTH | Reviewing correspondence from NDF re environmental claims, reviewing information re same and response to same. | | 0.50 | 152.50 |
| MTH | Reviewing correspondence from JAL re environmental claims. | | 0.10 | 30.50 |
| 11/19/2007 | | | | |
| MTH | Reviewing COC re Hampshire claim. | | 0.10 | 30.50 |
| 11/30/2007 | | | | |
| MTH | Telephone conference with JAL re environmental claims, status of preliminary injunction matters. | | 0.60 | 183.00 |
| MTH | Reviewing Demand for Reconsideration filed by A. Volosek. | | 0.30 | 91.50 |
| | FOR CURRENT SERVICES RENDERED | | 1.70 | 518.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $305.00 | $518.50 |

TOTAL CURRENT WORK                                                                518.50

11/20/2007        Payment - Thank you. (August, 2007 - 80% Fees)                    -829.60

Page: 2

W.R. Grace                                                                11/30/2007
                                                        ACCOUNT NO:        3000-06D
                                                        STATEMENT NO:           78

Claims Analysis Objection & Resol. (Non-Asbestos)


BALANCE DUE                                                             $4,100.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                      11/30/2007
Wilmington  DE                                        ACCOUNT NO:      3000-07D
                                                      STATEMENT NO:            78

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                      $42,581.14

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2007 |  |  |  |  |
|  | BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
|  | BC | Continue to draft and edit Weekly Recommendation Memo; distribute same with Fee Application Calendar to interested parties | 1.30 | 123.50 |
|  | MRE | Review of weekly recommendation memos | 0.20 | 68.00 |
|  | BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
|  | BC | Continue to draft and edit Weekly Recommendation Memo; distribute same with Fee Application Calendar to interested parties | 1.30 | 123.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
|  | KH | Review daily memorandum for fee issues | 0.10 | 9.50 |
|  | MTH | Reviewing correspondence from BC to Committee re weekly recommendation memo. | 0.10 | 30.50 |
|  | MTH | Prepare weekly recommendation memos. | 0.90 | 274.50 |
|  | KSK | Email to MTH/C&D re hearing on pre-judgment interest. | 0.10 | 15.00 |
| 11/02/2007 |  |  |  |  |
|  | BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
|  | MK | Review committee calendar and update attorney case calendar. | 0.10 | 11.00 |
|  | KH | Review daily memorandum for fee issues | 0.10 | 9.50 |
| 11/05/2007 |  |  |  |  |
|  | BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
|  | MTH | Review Daily Memo | 0.10 | 30.50 |
|  | BC | Review e-mails from MTH regarding Estimation Hearing depositions; download documents; send mini depositions to vendor for binding | 0.20 | 19.00 |
|  | BC | Begin to draft Weekly Recommendation Memo | 0.20 | 19.00 |
|  | KH | Review daily memorandum for fee issues | 0.10 | 9.50 |

Page: 2
W.R. Grace
11/30/2007
ACCOUNT NO:    3000-07D
STATEMENT NO:    78

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **11/06/2007** | | | |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| KH | Review daily memorandum for fee issues | 0.10 | 9.50 |
| BC | Continue to draft Weekly Recommendation Memo | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| **11/07/2007** | | | |
| BC | Review and organization of Estimation Depositions | 0.90 | 85.50 |
| BC | Review of recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Organize Mini-Depositions and discussion with Parcels re: binding (.2); review returned bound materials for accuracy (.2) | 0.40 | 38.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| **11/08/2007** | | | |
| BC | Review recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| BC | Continue drafting Weekly Recommendation Memo | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| **11/09/2007** | | | |
| BC | Review  docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 30.50 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| MTH | Reviewing correspondence from BDC re weekly recommendation memos. | 0.10 | 30.50 |
| MTH | Multiple correspondence to and from PEM re Trustee Motion re Examiner. | 0.10 | 30.50 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 61.00 |
| MTH | Prepare weekly recommendation memos. | 1.40 | 427.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 9.50 |
| **11/11/2007** | | | |
| MRE | Review weekly recommendation memos | 0.20 | 68.00 |
| **11/12/2007** | | | |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| BC | Draft CNO regarding Motion to File Unredacted Expert Reports Under Seal, update proposed form of order (.2) | 0.20 | 19.00 |
| BC | Begin to draft Weekly Recommendation Memo for 11/19/07 | 0.30 | 28.50 |
| MTH | Review Daily Memo | 0.10 | 30.50 |

Page: 3

W.R. Grace                                                                    11/30/2007
                                                  ACCOUNT NO:        3000-07D
                                                  STATEMENT NO:            78

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Prepare revised emails to counsel regarding revised call in numbers for hearing 11/13/07. | | 0.60 | 66.00 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 11.00 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| **11/13/2007** | | | | |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | | 0.20 | 19.00 |
| BC | Continue drafting Weekly Recommendation Memo | | 0.30 | 28.50 |
| MTH | Review Daily  Memo | | 0.10 | 30.50 |
| BC | Review, prepare and e-file Rule 2019 Statement of Scott & Scott (.2); send confirmation of filing to same (.1) | | 0.30 | 28.50 |
| BC | Review Adversary Proceedings regarding reporting on Memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| **11/14/2007** | | | | |
| BC | Organize Expert Deposition materials regarding Estimation Hearing; send out for binding in preparation for same | | 0.20 | 19.00 |
| BC | Review docket, recently-filed pleadings and notices of e-filing; draft and distribute Daily Memo and Adversary Memo | | 0.30 | 28.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| **11/15/2007** | | | | |
| BC | Review docket, recently-filed pleadings and notices of e-filing; draft and distribute Daily Memo and Adversary Memo | | 0.30 | 28.50 |
| BC | Review and preparation of documents related to Motion to File Unredacted Expert Reports Under Seal | | 0.40 | 38.00 |
| BC | Continue drafting Weekly Recommendation Memo | | 0.70 | 66.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 36.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| MTH | Prepare weekly recommendation memos. | | 1.20 | 366.00 |
| **11/16/2007** | | | | |
| PEM | Review weekly recommendation calendar re: pending motions and matters. | | 0.20 | 73.00 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 9.50 |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | | 0.20 | 19.00 |
| BC | Review Third Circuit and Delaware District Court dockets regarding specific cases, draft and distribute Monthly Third Circuit/District Court Memo | | 0.20 | 19.00 |
| BC | Organize Depositions and Mini Depositions from MTH for Estimation Hearing; facilitate binding of same | | 0.20 | 19.00 |
| MTH | Review Daily Memo | | 0.10 | 30.50 |
| MTH | Reviewing correspondence from BC re weekly recommendation memo. | | 0.10 | 30.50 |

Page: 4
11/30/2007
ACCOUNT NO:        3000-07D
STATEMENT NO:             78

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| **11/19/2007** | | | | |
| | BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 30.50 |
| | MK | Review dockets for new filings and update attorney case calendar. | 0.10 | 11.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| **11/20/2007** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | BC | Review docket, recently filed pleadings and notices of e-filing, draft Daily Memo | 0.20 | 19.00 |
| | MTH | Review Daily Memo | 0.10 | 30.50 |
| | BC | Review Agenda Notice for 11/26/07 hearing; draft Weekly Recommendation Memo | 0.50 | 47.50 |
| | BC | Review emails from MTH attaching Estimation Hearing Depositions and related documents; download same into system and send to vendor for binding | 0.40 | 38.00 |
| | BC | Arrange for CourtCall appearances for co-counsel regarding hearing on 11/26/07 | 0.20 | 19.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| **11/21/2007** | | | | |
| | MTH | Correspondence to Committee re weekly recommendation memos. | 0.10 | 30.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| **11/22/2007** | | | | |
| | BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| **11/26/2007** | | | | |
| | BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.10 | 9.50 |
| **11/27/2007** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| | BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 30.50 |
| | BC | Draft Weekly Recommendation Memo | 0.50 | 47.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| | MTH | Drafting hearing memorandum. | 3.40 | 1,037.00 |
| **11/28/2007** | | | | |
| | BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily | | |

Page: 5
W.R. Grace
11/30/2007
ACCOUNT NO:     3000-07D
STATEMENT NO:           78

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |       |
|-----|-----|-------|-------|
|     | Memo | 0.30 | 28.50 |
| BC  | Continue to draft Weekly Recommendation Memo | 0.60 | 57.00 |
| MK  | Update attorney case calendar. | 0.10 | 11.00 |
| KH  | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Reviewing correspondence from NDF re draft hearing memo. | 0.10 | 30.50 |

**11/29/2007**

|     |     | HOURS |       |
|-----|-----|-------|-------|
| BC  | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| BC  | Continue to draft Weekly Recommendation Memo | 0.70 | 66.50 |
| BC  | Draft COS and prepare service list/labels regarding Order Authorizing ACC to File Under Seal the Unredacted Versions of Expert Rebuttal Reports(.2); address e-filing and service  (.2) | 0.40 | 38.00 |
| BC  | Review and prepare Certification of Counsel Regarding Revised and Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities and proposed Order (.3);  address filing and service (.4) | 0.70 | 66.50 |
| MK  | Review hearing memorandum. | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 36.50 |
| KH  | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| KH  | Review email from RD re: depositions; meeting with M. Hurford re: estimation related depositions | 0.30 | 28.50 |
| MTH | Reviewing correspondence from NDF re draft hearing memo; reviewing and revising same and Correspondence to Committee Counsel re same. | 0.50 | 152.50 |

**11/30/2007**

|     |     | HOURS |       |
|-----|-----|-------|-------|
| BC  | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.30 | 28.50 |
| BC  | Draft and distribute Weekly Recommendation Memo | 0.80 | 76.00 |
| DAC | Review counsel's weekly memo | 0.30 | 127.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 73.00 |
| KH  | Review Daily Memorandum re: fee issues | 0.10 | 9.50 |
| MTH | Reviewing correspondence from BC to Counsel to Committee members re weekly recommendation memo. | 0.10 | 30.50 |
| KH  | Review disk re: estimation related depositions | 0.80 | 76.00 |
| MTH | Prepare weekly recommendation memos. | 2.50 | 762.50 |
|     | FOR CURRENT SERVICES RENDERED | 36.30 | 6,798.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Douglas A. Campbell | 0.90 | $425.00 | $382.50 |
| Philip E. Milch | 1.60 | 365.00 | 584.00 |
| Michele Kennedy | 1.20 | 110.00 | 132.00 |
| Mark T. Hurford | 11.90 | 305.00 | 3,629.50 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Bruce Campbell | 17.20 | 95.00 | 1,634.00 |

Page: 6

W.R. Grace

11/30/2007

ACCOUNT NO:   3000-07D
STATEMENT NO:      78

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 3.00 | 95.00 | 285.00 |
| Kathryn S. Keller | 0.10 | 150.00 | 15.00 |
| TOTAL CURRENT WORK | | | 6,798.00 |

| | | |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -8,519.60 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -7,956.40 |
| | TOTAL PAYMENTS | -16,476.00 |
| | BALANCE DUE | $32,903.14 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

|  |  |
|---|---|
| Page: | 1 |
|  | 11/30/2007 |
| ACCOUNT NO: | 3000-08D |
| STATEMENT NO: | 77 |

Employee Benefits/Pension

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $1,762.80 |
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -427.20 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -1,168.80 |
| | TOTAL PAYMENTS | -1,596.00 |
| | BALANCE DUE | $166.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-10D |
|  | STATEMENT NO: | 78 |

Employment Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $4,274.00 |

|  |  | HOURS | |
|---|---|---|---|
| 11/28/2007 | | | |
| KH | Review email from MTH re: retention application; Research and draft responsive email | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 19.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.20 | $95.00 | $19.00 |
| | | | |
| TOTAL CURRENT WORK | | | 19.00 |

| | | |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -73.20 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -2,159.60 |
| | TOTAL PAYMENTS | -2,232.80 |
| | BALANCE DUE | $2,060.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                   11/30/2007
Wilmington  DE                                                          ACCOUNT NO:      3000-11D
                                                                        STATEMENT NO:          76

Expenses

PREVIOUS BALANCE                                                                       $36,210.11

| | | |
|---|---|---:|
| 10/24/2007 | Travel - MTH Parking at Wilmington train station for hearing | 12.00 |
| 10/25/2007 | Travel - MTH Dinner in Pittsburgh for hearing (split between 3 cases) | 5.58 |
| 10/25/2007 | Travel - MTH parking at Philadelphia airport (split between 3 cases) | 5.67 |
| 10/25/2007 | Travel - MTH taxi fare to and from Pittsburgh airport (split between 3 cases) | 34.34 |
| 11/01/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/01/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/01/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 11/01/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/01/2007 | Pacer charges for the month of October | 234.88 |
| 11/01/2007 | Parcels charge for copying and mailing of C&L, C&D, AKO, C/O September Fee Applications. | 272.20 |
| 11/05/2007 | 2453 total copies printed. | 245.30 |
| 11/05/2007 | 1191 total copies scanned. | 119.10 |
| 11/05/2007 | Federal Express to Peter Van N. Lockwood on 10/29/07 | 15.45 |
| 11/06/2007 | Federal Express to David Bernick on 10/29/07 | 16.85 |
| 11/06/2007 | Federal Express to Barbara Harding on 10/30/07 | 18.78 |
| 11/06/2007 | Federal Express to Arlene Krieger on 10/30/07 | 13.89 |
| 11/06/2007 | Federal Express to Philip Bentley/Gary Becker on 10/30/07 | 13.89 |
| 11/06/2007 | Federal Express to Raymond G. Mullady on 10/29/07 | 13.89 |
| 11/06/2007 | Federal Express to Scott Baena on 10/30/07 | 18.67 |
| 11/06/2007 | Federal Express to Daniel Cohn on 10/30/07 | 16.13 |
| 11/06/2007 | Federal Express to David Bernick on 10/30/07 | 18.67 |
| 11/06/2007 | Federal Express to Christopher Kiplock, Esquire on 10/29/07 | 11.92 |
| 11/06/2007 | Federal Express to Daniel J. Donnellon on 10/29/07 | 16.09 |
| 11/06/2007 | Federal Express to Pat Dewine on 10/29/07 | 16.09 |
| 11/09/2007 | Deposition binding re: Estimation Hearing. | 32.80 |
| 11/09/2007 | Deposition binding re: Estimation Hearing. | 21.60 |
| 11/12/2007 | 1138 total copies printed. | 113.80 |
| 11/12/2007 | 519 total copies scanned. | 51.90 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 11/12/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/12/2007 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/12/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/12/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/13/2007 | CNO re: Amended  Motion to File Under Seal. | 35.48 |
| 11/13/2007 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/13/2007 | Parcels charge for hand delivery to the Bayard Firm. | 5.00 |
| 11/13/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/13/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 11/13/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/13/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/14/2007 | CNO re: Motion tro File Unredacted Expert Reports Under Seal. | 24.26 |
| 11/15/2007 | Mini Deposition binding for Estimation Hearing. | 71.12 |
| 11/15/2007 | Parcels charge for copying and mailing of C&L, C&D, LAS, AKO, C/O, and Committee July-Sept. Interims. | 521.28 |
| 11/15/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/15/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 11/15/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/15/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/16/2007 | Mini Deposition binding for Estimation Hearing. | 53.12 |
| 11/16/2007 | Mini Deposition binding for Estimation Hearing. | 43.56 |
| 11/16/2007 | Mini Deposition binding for Estimation Hearing. | 58.76 |
| 11/16/2007 | AT&T Long Distance Phone Calls | 31.68 |
| 11/19/2007 | 1531 total copies printed. | 153.10 |
| 11/19/2007 | 798 total copies scanned. | 79.80 |
| 11/20/2007 | Federal Express materials to Josh Tabor from Campbell & Levine (DE) on 11/15/07 | 26.84 |
| 11/26/2007 | Parcels charge for food delivery from Sugarfoot Restaurant for lunch meeting at C&L. | 27.50 |
| 11/26/2007 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 11/27/2007 | 201 total copies printed. | 20.10 |
| 11/27/2007 | 156 total copies scanned. | 15.60 |
| 11/28/2007 | Parcels charge for copying and mailing of CNO's for C&L, C&D, AKO, and C/O September Fee Applications. | 39.34 |
| 11/28/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/28/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 11/28/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/28/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/29/2007 | Order Authorizing Filing of Unredacted Expert Reports and Certification of Counsel. | 435.80 |
| 11/29/2007 | Parcels charge for multiple inner city deliveries (31 hand deliveries). | 155.00 |
| 11/30/2007 | Parcels charge for copying and mailing of C&L, C&D, LAS, AKO and C/O October fee applications. | 308.08 |
| 11/30/2007 | Parcels charge for hand delivery to Office of U.S. Trustee. | 5.00 |
| 11/30/2007 | Parcels charge for hand delivery to Duane Morris LLP. | 5.00 |
| 11/30/2007 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/30/2007 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |

W.R. Grace

Expenses

|  |  |  |
|---|---|---|
| TOTAL EXPENSES | | 3,577.41 |
| TOTAL CURRENT WORK | | 3,577.41 |
| 11/20/2007 | Payment - Thank you. (July, 2007 - 100% Expenses) | -16,763.90 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 100% Expenses) | -5,841.86 |
| | TOTAL PAYMENTS | -22,605.76 |
| | BALANCE DUE | $17,181.76 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
|  | STATEMENT NO: | 76 |

Fee Applications, Applicant

| | | | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $5,104.20 |
| | | HOURS | |
| **11/01/2007** | | | |
| KH | Prepare excel spreadsheet for C&L September re: professional hours v. project categories | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: September bill(.1); Prepare C&L September fee application(.9); Finalize and e-file fee application(.3) | 1.30 | 123.50 |
| **11/02/2007** | | | |
| PEM | Review October prebills re: Pittsburgh time. | 0.20 | 73.00 |
| **11/13/2007** | | | |
| KH | Prepare C&L July-September Interim fee application | 1.20 | 114.00 |
| **11/15/2007** | | | |
| KCD | Review C&L interim | 0.30 | 69.00 |
| KH | Finalize and e-file C&L Interim | 0.30 | 28.50 |
| MTH | Reviewing pre-bill. | 1.50 | 457.50 |
| **11/16/2007** | | | |
| MRE | Review and revision to October pre-bill | 0.40 | 136.00 |
| **11/19/2007** | | | |
| MTH | Additional review of pre-bill and Correspondence to and from DS re same. | 0.50 | 152.50 |
| **11/28/2007** | | | |
| KCD | Review and sign CNO re C&L September application | 0.20 | 46.00 |
| KH | Review case docket for objections to C&L September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

W.R. Grace

Fee Applications, Applicant

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/30/2007 |  |  |  |  |
| KCD | Review and sign C&L October monthly application |  | 0.30 | 69.00 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L October bill |  | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: October bill(.1); Prepare C&L October fee application(.7); Finalize and e-file application(.3) |  | 1.10 | 104.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 8.60 | 1,497.00 |

|  | RECAPITULATION |  |  |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Philip E. Milch | 0.20 | $365.00 | $73.00 |
| Mark T. Hurford | 2.00 | 305.00 | 610.00 |
| Marla R. Eskin | 0.40 | 340.00 | 136.00 |
| Kathleen Campbell Davis | 0.80 | 230.00 | 184.00 |
| Katherine Hemming | 5.20 | 95.00 | 494.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,497.00 |

| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -842.80 |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -540.00 |
|  | TOTAL PAYMENTS | -1,382.80 |
|  | BALANCE DUE | $5,218.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace

11/30/2007

Wilmington  DE

ACCOUNT NO:    3000-13D

STATEMENT NO:    63

Fee Applications, Others

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $16,895.60 |

| | | HOURS | |
|---|---|---|---|
| **11/01/2007** | | | |
| KH | Review email from A. Katznelson re: September fee application(.1); Update C&D September fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Finalize and e-file Charter Oak fee application | 0.30 | 28.50 |
| KH | Finalize and e-file AKO fee application | 0.30 | 28.50 |
| **11/02/2007** | | | |
| KH | Review July fee application of Capstone Corporate(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Towers Perrin(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Kramer Levin(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Day Pitney(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Orrick Herrington(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Duane Morris(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Foley Hoag(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review August fee application of Capstone Advisory(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review July fee application of Forman Perry(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Reed Smith(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review April fee application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |
| KH | Review May fee application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation(.1) | | 0.20 | 19.00 |

**11/09/2007**

|  |  |  |  |  |
|---|---|---|---|---|
| KH | Review August fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review August fee application of Pachulski Stang Ziehl & Jones(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review August fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review August fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review August fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June fee application of Phillips Goldman & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July fee application of Phillips Goldman & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June fee application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |

Page: 3
W.R. Grace
11/30/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:      63

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review April-June Interim fee application of Orrick Herrington & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **11/12/2007** | | | | |
| KCD | Review LAS September application | | 0.30 | 69.00 |
| KH | Prepare Charter Oak first July-September Interim fee application | | 1.50 | 142.50 |
| KH | Prepare AKO July-September Interim | | 0.90 | 85.50 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file fee application(.3) | | 0.90 | 85.50 |
| **11/13/2007** | | | | |
| KH | Prepare LAS July-September Interim fee application | | 0.80 | 76.00 |
| **11/14/2007** | | | | |
| KH | Prepare Committee July-Sept Interim expense application | | 0.80 | 76.00 |
| **11/15/2007** | | | | |
| KCD | Review Charter Oak first interim and sign COS re same | | 0.30 | 69.00 |
| KCD | Review AKO interim application and sign COS re same | | 0.30 | 69.00 |
| KCD | Review C&D interim and sign COS re same | | 0.30 | 69.00 |
| KCD | Review LAS interim and sign COS re same | | 0.30 | 69.00 |
| KH | Review email from A. Katznelson re: July-Sept Interim(.1); Update C&D Interim fee application(.3); Finalize and e-file Interim(.3) | | 0.70 | 66.50 |
| KH | Finalize and e-file AKO Interim | | 0.30 | 28.50 |
| KH | Finalize and e-file LAS Interim | | 0.30 | 28.50 |
| KH | Finalize and e-file Charter Oak Interim | | 0.30 | 28.50 |
| KH | Finalize and e-file Committee Interim | | 0.30 | 28.50 |
| **11/16/2007** | | | | |
| KH | Review July-September Interim fee application of Jefferies & Company(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review May fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June-September Interim fee application of Kramer Levin Naftalis(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June-September Interim fee application of Buchanan Ingersoll & | | | |

Page: 4
W.R. Grace                                                                                      11/30/2007
ACCOUNT NO:        3000-13D
STATEMENT NO:              63

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Rooney(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review August fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July_september Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review August fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KCD | Review weekly fee memo and discussion with KH re same |  | 0.20 | 46.00 |

11/19/2007
| KH | Update Committee Fee Application Tracking Chart |  | 0.50 | 47.50 |

11/21/2007
| KH | Review April fee application of Baker, Donelson, Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May fee application of Baker, Donelson, Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.10 | 9.50 |
| KH | Review June fee application of Baker, Donelson, Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-Sept. Interim fee application of Ferry Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-Sept. Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review October fee application of Spriggs & Hollingsworth(.1); Update |  |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/27/2007** |  |  |  |
| KH | Review July-September fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Stroock & Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-Sept. Interim fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-July fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-Sept. fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Richardson Patrick Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September 2006 fee application of Perkins Cole(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November 2006 fee application of Perkins Cole(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December 2006 fee application of Perkins Cole(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March 2007 fee application of Perkins Cole(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/28/2007** |  |  |  |
| KCD | Review and sign CNO re C&D September monthly application | 0.20 | 46.00 |
| KCD | Review and sign CNO re AKO September monthly | 0.20 | 46.00 |
| KCD | Review and sign CNO re Charter Oak September monthly | 0.20 | 46.00 |
| KH | Review case docket for objections to C&D September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

W.R. Grace

Page: 6
11/30/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:          63

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---:|---:|
| KH | Review case docket for objections to Charter Oak September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| **11/30/2007** | | | | |
| KCD | Review C&D October monthly fee application | | 0.30 | 69.00 |
| KCD | Review LAS October monthly fee application | | 0.30 | 69.00 |
| KCD | Review Charter Oak October monthly fee application | | 0.30 | 69.00 |
| KCD | Review AKO October monthly application | | 0.30 | 69.00 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file application(.3) | | 0.90 | 85.50 |
| KH | Review email from A. Suffern re: October bill(.1); Prepare AKO October fee application(.6); Finalize and e-file application(.3) | | 1.00 | 95.00 |
| KH | Review email from B. Lindsay re: October bill(.1); Prepare C/O October fee application(.5); Finalize and e-file application(.3) | | 0.90 | 85.50 |
| KH | Review email from A. Katznelson re: October fee application(.1); Update C&D October fee application(.3); Finalize and e-file application(.3) | | 0.70 | 66.50 |
| KH | Review October fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October fee application of Ferry Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | | 33.80 | 3,683.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Kathleen Campbell Davis | 3.50 | $230.00 | $805.00 |
| Katherine Hemming | 30.30 | 95.00 | 2,878.50 |

| | |
|---|---:|
| TOTAL CURRENT WORK | 3,683.50 |

| | | |
|---|---|---:|
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -1,271.60 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -5,331.60 |
| | TOTAL PAYMENTS | -6,603.20 |
| | BALANCE DUE | $13,975.90 |

Page: 7

W.R. Grace

11/30/2007
ACCOUNT NO:      3000-13D
STATEMENT NO:            63

Fee Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                    11/30/2007
Wilmington  DE                                                               ACCOUNT NO:        3000-15D
                                                                            STATEMENT NO:              78

Hearings

|  | PREVIOUS BALANCE |  | $31,120.45 |
|---|---|---|---|
|  |  | HOURS |  |
| **11/01/2007** |  |  |  |
| KSK | Prepare for and attend hearing re RMQ/National Union Pre-Judgment Interest dispute; email to MTH/C&D re same. | 1.50 | 225.00 |
| MTH | Discussion with KSK re RMQ/ELG Hearing, background for attendance at same. | 0.30 | 91.50 |
| MTH | Discussion with KSK re RMQ/ELG hearing. | 0.10 | 30.50 |
| MTH | Reviewing correspondence from KSK to EI, PVNL re RMQ/ELG hearing. | 0.10 | 30.50 |
| **11/07/2007** |  |  |  |
| MTH | Correspondence to and from PVNL re December hearing. | 0.10 | 30.50 |
| **11/13/2007** |  |  |  |
| MTH | Reviewing preliminary Agenda for November hearing, Correspondence to counsel re same. | 0.30 | 91.50 |
| **11/19/2007** |  |  |  |
| MRE | Meeting with MTH regarding hearing | 0.20 | 68.00 |
| MTH | Correspondence to EI, PVNL, NDF re November hearing Agenda and review of same. | 0.20 | 61.00 |
| MTH | Brief review of transcript re multi-case hearing re LTC Examiner and Correspondence to PVNL, NDF re same. | 0.10 | 30.50 |
| **11/20/2007** |  |  |  |
| MTH | Correspondence to and from PVNL re November hearing. | 0.20 | 61.00 |
| MTH | Reviewing correspondence from BC to PVNL, RH, WBS re November hearing. | 0.10 | 30.50 |
| MTH | Discussion with BC re November hearing, discussion re telephonic participation, review of deadlines re same and correspondence re same; Reviewing correspondence from BC to WBS re same; Reviewing correspondence from BC to RH re same. | 0.30 | 91.50 |

Page: 2
W.R. Grace                                                      11/30/2007
                                              ACCOUNT NO:       3000-15D
                                              STATEMENT NO:           78

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing COC and proposed Order re 2008 hearing dates and Correspondence to PVNL, NDF re same. | 0.20 | 61.00 |
| **11/21/2007** | | | |
| KH | Prepare attorney binder for 11/26 hearing | 1.10 | 104.50 |
| MTH | Reviewing Agenda and mark up for draft information for hearing memo; begin hearing preparation. | 1.70 | 518.50 |
| **11/26/2007** | | | |
| KSK | Attend telephonic conference re Motion to Appoint Examiner in Tersigni Bankruptcy case. | 0.50 | 75.00 |
| MTH | Telephone conference with NDF re November hearing. | 0.20 | 61.00 |
| MTH | Attending hearing. | 4.40 | 1,342.00 |
| MTH | Hearing preparation. | 2.30 | 701.50 |
| **11/27/2007** | | | |
| MTH | Telephone conference with PVNL re Nov. hearing. | 0.10 | 30.50 |
| KH | Prepare Memo for 11/26 Hearing | 1.00 | 95.00 |
| **11/30/2007** | | | |
| MTH | Telephone conference with DF re November hearing transcript. | 0.10 | 30.50 |
| MTH | Correspondence to and from DF re November hearing transcript. | 0.10 | 30.50 |
| | FOR CURRENT SERVICES RENDERED | 15.20 | 3,892.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.90 | $305.00 | $3,324.50 |
| Marla R. Eskin | 0.20 | 340.00 | 68.00 |
| Katherine Hemming | 2.10 | 95.00 | 199.50 |
| Kathryn S. Keller | 2.00 | 150.00 | 300.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,892.00 |

| | | |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -7,610.80 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -3,288.40 |
| | TOTAL PAYMENTS | -10,899.20 |
| | BALANCE DUE | $24,113.25 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2007
ACCOUNT NO:        3000-16D
STATEMENT NO:              63

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                $2,279.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/13/2007 | | | | |
| | MTH | Reviewing motion for approval of settlement between Debtors, RMQ/ELG and National Union. | 0.60 | 183.00 |
| | MTH | Correspondence to EI, PVNL and NDF re Motion for approval of RMQ/ELG settlement. | 0.10 | 30.50 |
| | MTH | Reviewing correspondence from PVNL re RMQ/ELG Settlement Motion, Reviewing correspondence from EI re same; Reviewing correspondence from PVNL re same. | 0.10 | 30.50 |
| 11/15/2007 | | | | |
| | MTH | Correspondence to EI, PVNL re RMQ/ELG settlement agreement. | 0.10 | 30.50 |
| | MTH | Reviewing Executed Settlement Agreement between Debtors, National Union and Claimants. | 0.60 | 183.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.50 | 457.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $305.00 | $457.50 |

TOTAL CURRENT WORK                                                                457.50

| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -397.60 |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -169.20 |
| | TOTAL PAYMENTS | -566.80 |
| | BALANCE DUE | $2,170.40 |

W.R. Grace

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2007
ACCOUNT NO:    3000-17D
STATEMENT NO:          63

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $16,028.90

|            |     |                                                                                   | HOURS |          |
|------------|-----|-----------------------------------------------------------------------------------|-------|----------|
| 11/05/2007 |     |                                                                                   |       |          |
|            | PEM | Review ACC FCR Plan and related filings.                                          | 1.50  | 547.50   |
|            | MTH | Multiple correspondence to and from PVNL re Plan and related documents.           | 0.30  | 91.50    |
|            | MTH | Reviewing correspondence from RW re Notice of filing of Plan.                     | 0.20  | 61.00    |
| 11/06/2007 |     |                                                                                   |       |          |
|            | MTH | Correspondence to PVNL re plan related documents and reviewing response to same.  | 0.20  | 61.00    |
|            | MTH | Telephone call to JW re Plan related documents.                                   | 0.10  | 30.50    |
|            | MTH | Reviewing Plan of Reorganization.                                                 | 1.40  | 427.00   |
| 11/07/2007 |     |                                                                                   |       |          |
|            | MTH | Additional review of Plan of Reorganization.                                      | 0.50  | 152.50   |
| 11/28/2007 |     |                                                                                   |       |          |
|            | MTH | Reviewing correspondence from KH and DF re claims agent for Plan.                 | 0.10  | 30.50    |
|            |     | FOR CURRENT SERVICES RENDERED                                                     | 4.30  | 1,401.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Philip E. Milch | 1.50  | $365.00     | $547.50  |
| Mark T. Hurford | 2.80  | 305.00      | 854.00   |

TOTAL CURRENT WORK                                                                    1,401.50

11/20/2007        Payment - Thank you. (July, 2007 - 80% Fees)                                    -11,662.40

Page: 2

W.R. Grace                                                                11/30/2007
                                                ACCOUNT NO:      3000-17D
                                                STATEMENT NO:          63

Plan and Disclosure Statement


| | | |
|---|---|---|
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -878.40 |
| | TOTAL PAYMENTS | -12,540.80 |
| | BALANCE DUE | $4,889.60 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    63 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1.80 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -146.40 |
| | CREDIT BALANCE | -$144.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                      11/30/2007
Wilmington  DE                                         ACCOUNT NO:        3000-19D
                                                       STATEMENT NO:             46

Tax Issues

PREVIOUS BALANCE                                                          $791.00

BALANCE DUE                                                              $791.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                11/30/2007
Wilmington  DE                                        ACCOUNT NO:        3000-20D
                                                       STATEMENT NO:              62

Tax Litigation

PREVIOUS BALANCE                                                          $505.40

BALANCE DUE                                                              $505.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                                  |          | Page: 1 |
|----------------------------------|----------|---------|
| W.R. Grace                       |          | 11/30/2007 |
| Wilmington  DE                   | ACCOUNT NO: | 3000-21D |
|                                  | STATEMENT NO: | 54 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $4,526.20 |
| 11/01/2007 | | | |
| MTH | Non-working travel time to Chicago for UNR Deposition. | 2.40 | 732.00 |
| 11/02/2007 | | | |
| MTH | Non-working travel time from Chicago, IL. | 2.80 | 854.00 |
| | FOR CURRENT SERVICES RENDERED | 5.20 | 1,586.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.20 | $305.00 | $1,586.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,586.00 |

| 11/20/2007 | Payment - Thank you. (July, 2007 - 80% Fees) | -488.00 |
| 11/20/2007 | Payment - Thank you. (August, 2007 - 80% Fees) | -1,268.80 |
| | TOTAL PAYMENTS | -1,756.80 |
| | BALANCE DUE | $4,355.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          11/30/2007
Wilmington  DE                              ACCOUNT NO:        3000-22D
                                            STATEMENT NO:             67

Valuation

PREVIOUS BALANCE                                                $1,185.00

BALANCE DUE                                                     $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO:     3000-23D |
|  | STATEMENT NO:            67 |

ZAI Science Trial

| | |
|---|---|
| PREVIOUS BALANCE | $1,329.90 |
| BALANCE DUE | $1,329.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO:    3000-24D |
|  | STATEMENT NO:           40 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                     -$56.00

CREDIT BALANCE                                                                        -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2007 |
| Wilmington  DE | ACCOUNT NO: | 3000-25D |
|  | STATEMENT NO: | 33 |

Others


PREVIOUS BALANCE                                                        $56.00

BALANCE DUE                                                              $56.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
11/30/2007

W.R. Grace
Wilmington  DE                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 443.40 | 0.00 | 0.00 | 0.00 | -124.80 | $318.60 |
| 3000-04 Case Administration | | | | | |
| 7,561.40 | 1,127.50 | 0.00 | 0.00 | -1,971.60 | $6,717.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 95,956.20 | 15,263.00 | 0.00 | 0.00 | -16,358.40 | $94,860.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 4,411.80 | 518.50 | 0.00 | 0.00 | -829.60 | $4,100.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 42,581.14 | 6,798.00 | 0.00 | 0.00 | -16,476.00 | $32,903.14 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,762.80 | 0.00 | 0.00 | 0.00 | -1,596.00 | $166.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 4,274.00 | 19.00 | 0.00 | 0.00 | -2,232.80 | $2,060.20 |
| 3000-11 Expenses | | | | | |
| 36,210.11 | 0.00 | 3,577.41 | 0.00 | -22,605.76 | $17,181.76 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,104.20 | 1,497.00 | 0.00 | 0.00 | -1,382.80 | $5,218.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 16,895.60 | 3,683.50 | 0.00 | 0.00 | -6,603.20 | $13,975.90 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-15 Hearings | | | | | |
| 31,120.45 | 3,892.00 | 0.00 | 0.00 | -10,899.20 | $24,113.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 2,279.70 | 457.50 | 0.00 | 0.00 | -566.80 | $2,170.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 16,028.90 | 1,401.50 | 0.00 | 0.00 | -12,540.80 | $4,889.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1.80 | 0.00 | 0.00 | 0.00 | -146.40 | -$144.60 |
| 3000-19 Tax Issues | | | | | |
| 791.00 | 0.00 | 0.00 | 0.00 | 0.00 | $791.00 |
| 3000-20 Tax Litigation | | | | | |
| 505.40 | 0.00 | 0.00 | 0.00 | 0.00 | $505.40 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,526.20 | 1,586.00 | 0.00 | 0.00 | -1,756.80 | $4,355.40 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,329.90 | 0.00 | 0.00 | 0.00 | 0.00 | $1,329.90 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 272,969.00 | 36,243.50 | 3,577.41 | 0.00 | -96,090.96 | $216,698.95 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.