# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                    October 1, 2007 to October 31, 2007

Invoice No. 25463

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|-------|-----------|
| B14 | Case Administration - | 23.30 | 4,200.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 6.70 | 1,725.00 |
| B18 | Fee Applications, Others - | 4.30 | 490.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 16.20 | 4,212.00 |
| B25 | Fee Applications, Applicant - | 3.30 | 500.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.90 | 234.00 |
| B32 | Litigation and Litigation Consulting - | 38.20 | 9,932.00 |
| B36 | Plan and Disclosure Statement - | 4.70 | 1,182.00 |
| B37 | Hearings - | 5.60 | 1,439.00 |
| B40 | Employment Applications, Others - | 0.40 | 104.00 |
| B41 | Relief from Stay Litigation - | 0.40 | 104.00 |
| | **Total** | **104.00** | **$24,122.50** |
| | **Grand Total** | **104.00** | **$24,122.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-------|-------|-----------|
| Lisa L. Coggins | 200.00 | 1.50 | 300.00 |
| Rick S. Miller | 250.00 | 2.30 | 575.00 |
| Steven G. Weiler | 175.00 | 2.50 | 437.50 |
| Theodore J. Tacconelli | 260.00 | 81.50 | 21,190.00 |
| Law Clerk | 100.00 | 1.30 | 130.00 |
| Legal Assistant - MH | 100.00 | 14.90 | 1,490.00 |
| **Total** | | **104.00** | **$24,122.50** |

## DISBURSEMENT SUMMARY

| CA | Cost Advance - | 223.33 |
|----|----------------|--------|
| | **Total Disbursements** | **$223.33** |

*Please note that effective January 1, 2008 the hourly rate for certain professionals and paraprofessionals will increase.*

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Oct-01-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with State of Arkansas with attachment | 0.30 | TJT |
| Oct-02-07 | *Fee Applications, Others* - Email from M. Hedden; re: certain August, 2007 fee apps | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Aug., 2007 fee app for filing & email to M. Hedden; re; same | 0.20 | LLC |
| | *Fee Applications, Others* - Review HRA Aug., 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with BNC Forum LLP with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response in opposition to appellant's motion to supplement record on appeal re Mission Towers appeal | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' supplemental brief re S&R's motion to amend order expunging 71 PD claims with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review docket in district court re State of NJ appeal | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Correspond with M. Hurford re Fresenius settlement agreement, review Fresenius settlement documents | 0.50 | TJT |
| | *Case Administration* - Review Lexacon Sept. and Nov. 06 Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Dies re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with S. Baena re plan issues | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Aug. Fee Application documents, draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Aug. Fee Application documents, draft Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - e-mail to L. Coggins re review of HRA and Bilzin's Aug. Fee Applications | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Aug. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Aug. Fee Application | 0.50 | MH |
| Oct-03-07 | Committee, Creditors', Noteholders' or -attend Committee telephone conference | 0.80 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with State of Arizona with attachment | 0.30 | TJT |
| | *Case Administration* - Review amended 2019 statement for The David Law Firm | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris July Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Confer with M. Joseph re committee matters | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for committee meeting | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.20 | TJT |
| | *Litigation and Litigation Consulting* - Review amended subpoena for Keane Creditors' Trust with attachments | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review L. Chambers' rebuttal report re section responding to report of J. Biggs | 0.80 | TJT |
| Oct-04-07 | *Case Administration* - Obtain and forward 9/24/07 hearing materials to co-counsel and other interested parties and advise T. Tacconelli re same | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with City of Eugene, OR with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re briefing order in National Union adversary proceeding | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Complete review of rebuttal report by L. Chambers responding to expert report by J. Biggs | 0.30 | TJT |
| | *Case Administration* - Review Lexacon April Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel re motion to compel DII Industries Trust to produce documents | 0.10 | TJT |
| | *Case Administration* - download 9/24/07 hearing transcript | 0.10 | MH |
| Oct-05-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with City of Phoenix with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with various Louisiana school districts and churches with numerous attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review supplemental notice of settlement with Six Hundred Building Ltd. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 9/24/07 hearing transcript re PD issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review limited objection by FCR to debtors' motion to approve settlement with D&H Firm clients and Prudential | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re FCR's limited objection to the D&H and Prudential settlement motions | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to committee member re FCR's limited objection to D&H Firms and Prudential settlement motions | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by PI Committee in FCR'S limited objection to motion to approve settlements with D&H Firm claims and Prudential | 0.10 | TJT |
| | *Case Administration* - Review US Trustee's motion to shorten notice re motion to appoint examiner | 0.10 | TJT |
| | *Case Administration* - Review Lexicon May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick Aug. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order re debtors' motion to | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | compel Celotex Trust to produce documents |  |  |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.30 | LC |
| Oct-06-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review S&R's response to amended order re motion to alter or amend 71 order expunging PD claims with attachments | 0.50 | TJT |
|  | *Case Administration* - Review Piper Jaffery Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' monthly operating report for Aug. 07 | 0.20 | TJT |
| Oct-07-07 | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review Lexacon Aug. 06 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Duane Morris Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review BIR Aug. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review expert report by J. Jacobi with attachments | 1.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena to Celotex Trust with attachments | 0.30 | TJT |
|  | *Hearings* - start reviewing supplemental rebuttal report by E. Stallard | 0.60 | TJT |
| Oct-08-07 | *Case Administration* - Review case management Memo ; re: week ending 9/28 | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review article on Canadian Class Action Law | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - download and review State of NJ's motion to enlarge time to file opening brief in district court appeal | 0.20 | TJT |
|  | *Case Administration* - Review Lexacon June 07 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review LAS Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern's 12th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from committee member re committee meeting today | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.30 | TJT |
|  | *Litigation and Litigation Consulting* - continue reviewing supplemental expert report of E. Stallard | 1.60 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena for P. Hauser | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena for J. Mekus | 0.10 | TJT |
|  | *Hearings* - Correspond with J. Sakalo re 10/25/07 hearing | 0.10 | TJT |
|  | *Hearings* - Review notice of deposition and subpoena for Eagle Pitcher Trust with attachments | 0.40 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 9/24/07 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re plan issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Prepare for committee meeting re plan issues | 0.30 | TJT |
| | *Relief from Stay Litigation* - Review debtors' objection to R. Prete's motion to lift stay | 0.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 9/28/07, memo to T. Tacconelli and L. Coggins | 0.70 | MH |
| Oct-09-07 | *Plan and Disclosure Statement* - confer with T. Tacconelli  re plan issues | 0.30 | RSM |
| | *Case Administration* - Review 13th Quarterly Fee Application for D. Austern | 0.10 | TJT |
| | *Case Administration* -  Review case status memo for week ending 9/28/07 | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan LLC April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection filed by debtors re debtors' motion to approve optimization plan | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from S. Baena re committee matters | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review subpoena from debtors to UNR trust with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena to W. Nurre | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena to S. Kazan | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena to P. Kraus with attachment | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review GI Holdings opinion cited by debtors in discovery re estimation | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review and analyze Radecki rebuttal supplemental report | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR/PI Committee's omnibus notice of depositions of debtors' expert witnesses with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails from S. Baena re plan issues re treatment of PD claims | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review draft document re plan issues re treatment of PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Scott re plan issues re treatment of PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review comments by D. Scott to draft document re treatment of PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from E. Westbrook re plan issues re treatment of PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re status of plan matters re PD claims | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from E. Cabrazer re plan issues re treatment of PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Speights re plan issues re treatment of PD claims | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - determine allocation of fee app payment by debtor, update chart, submit chart and supporting documents to T. Tacconelli and accounts receivable | 0.10 | MH |
| Oct-10-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review appellant's reply memorandum in support of motion to supplement record in Mission Towers appeal | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC 25th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan LLC May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 9th circuit memorandum opinion in criminal action appeal | 0.70 | TJT |
| | *Case Administration* - Review 3rd amended 2019 statement by Hissey Kinetz | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re Montana criminal action | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service by PI Committee of Peterson and Snyder rebuttal expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare e-mail to M. Hurford re Peterson/Snyder rebuttal expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' 1st amended notice of deposition of J. Mekus | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's amended motion to file expert rebuttal reports under seal | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review order re DII Trusts re debtors' motion to compel production of documents | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review M. Shapo expert report dated 9/25/07 | 1.00 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/5/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Oct-11-07 | *Case Administration* - Review case status memo for week ending 10/5/07 | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan LLC June Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of committee meeting | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review first amended notice of deposition for Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing expert report of M. Shapo dated 9/25/07 | 3.70 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from  S. Baena re plan issues | 0.10 | TJT |
| Oct-12-07 | *Case Administration* - Review Scott Law Group April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review statement by debtors re amounts paid to ordinary course professionals and review attached spreadsheet | 0.20 | TJT |
| | *Case Administration* - Review Steptoe and Johnson 25th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 1st amended notice of | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | deposition of P. Hauser | | |
| | *Litigation and Litigation Consulting* - Finish review of expert report of M. Shapo dated 9/25/07 with exhibits | 1.90 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of deposition and subpoena to T. Goldberg with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review and analyze letter re plan issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re plan issues | 0.20 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.30 | LC |
| Oct-13-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review RMQ's brief re prejudgment interest re National Union adversary proceeding | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re Montana criminal action | 0.10 | TJT |
| | *Case Administration* - Review TPT 9th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 3rd amended 2019 statement by Hissey Kinetz | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of motion pro hac vice filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Beverage and Diamond July Fee Application | 0.10 | TJT |
| | *Case Administration* - Prepare memo to law clerk re Montana criminal action | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Beverage and Diamond Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock and Washburn Aug. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 1st amended notice of deposition for Keene Trust with attachment | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review 1st amended notice of deposition of S. Kazan | 0.10 | TJT |
| Oct-14-07 | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review order scheduling status conference and requiring status report in State of NJ adversary proceeding | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Latham and Watkins' June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT 10th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee/FCR's cross-notice of deposition of Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' subpoena to S. Kazan with attachment | 0.10 | TJT |
| Oct-15-07 | *Case Administration* - Review case management Memo re: week ending 10/5/07 | 0.10 | LLC |
| | *Case Administration* - Review notice of address change & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial | 2.60 | TJT |

| | | | |
|---|---|---:|---|
| | Hospital's supplemental post-hearing brief re Canadian status of limitations with attachments | | |
| | *Case Administration* - Review Latham and Watkins' Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review K&E Aug. Fee Application | 0.50 | TJT |
| | *Case Administration* - Review Piper Jaffery 6th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition and subpoena of UNR Trust with attachment | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of video deposition of D. Austern | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition upon written questions to Keene Creditor Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review written deposition questions to Keene Creditor Trust | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of deposition upon written questions to Celotex Trust | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re 10/25/07 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re ZAI plan issues | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/12/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - continue organizing and condensing fee apps and cnos filed by PD Committee from the start of case re various parties, pull ECF sheets in preparation for scanning | 0.40 | MH |
| Oct-16-07 | *Case Administration* - Obtain confidentiality rider form to obtain copies of Peterson &  Snyder rebuttal expert reports; forward same to T. Tacconelli and confer with T. Tacconelli re same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Finish reviewing Anderson Memorial Hospital's supplemental post-hearing brief re Canadian statute of limitations with attachments | 2.00 | TJT |
| | *Case Administration* - Review case status memo for week ending 10/12/070 | 0.10 | TJT |
| | *Case Administration* - Review notice of filing corrected exhibit B to K&E Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PI Committee 18th interim period | 0.10 | TJT |
| | *Case Administration* - Review Beverage and Diamond 9th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of T. Goldberg | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review written deposition questions directed to Celotex Trust | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with M. Hurford re PI Committee's rebuttal expert reports | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Confer with S. Weiler re obtaining confidentiality agreement form to obtain copies of PI Committee's rebuttal expert reports | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review and execute confidentiality agreement form to obtain copies of PI Committee's | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | rebuttal expert reports |  |  |
|  | *Plan and Disclosure Statement* - Review e-mails from S. Baena re plan issues | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from committee member re plan issues | 0.10 | TJT |
|  | *Case Administration* - continue organizing and condensing fee apps and cnos filed by PD Committee from the start of case re various parties, pull ECF sheets in preparation for scanning | 1.70 | MH |
| Oct-17-07 | *Case Administration* - Review Notice of agenda; re: 10/25/07 hearing | 0.10 | LLC |
|  | *Plan and Disclosure Statement* -  Confer with T. Tacconelli re plan issues | 0.30 | RSM |
|  | *Case Administration* - Review 25th Quarterly Fee Application for Scott Law Group | 0.10 | TJT |
|  | *Case Administration* - Review notice of change of address for counsel for FCR and forward to paralegal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review second amended notice of deposition for Keene Creditor Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of deposition upon written questions for Eagle Picher Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review J. Biggs' expert rebuttal reports re Dunbar and Florence | 2.90 | TJT |
|  | *Hearings* - Review agenda for 10/25/07 hearing | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 10/25/07 hearing | 0.10 | TJT |
|  | *Hearings* - Prepare for 10/25/07 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails from committee members re plan issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails from S. Baena re plan issues | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re plan issues re treatment of PD claims | 0.30 | TJT |
| Oct-18-07 | *Case Administration* - Review case management Memo ; re: week ending 10/12/07 | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.40 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re proposed order expunging Morguard Investments' PD claim | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review  motion by California Dept. of General Services for leave to file expert report | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review expert report of T. Vanderwood re hazard | 1.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order expunging PD claim of Morguard Investments | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' status report re State of NJ adversary proceeding | 0.20 | TJT |
|  | *Case Administration* - Review 25th Quarterly Fee Application of W. Sullivan | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review deposition upon written questions to Eagle Picher Trust | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review second amended notice of deposition for Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review first amended deposition notice to Eagle Picher Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review supplemental expert report of J. Biggs dated 9/25 | 1.00 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.30 | LC |
| | *Case Administration* - continue organizing and condensing fee apps and CNOs filed by PD Committee from the start of case re various parties, pull ECF sheets in preparation for scanning | 1.40 | MH |
| Oct-19-07 | *Litigation and Litigation Consulting* - Review 3rd amended notice of deposition for Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certification of Counsel with proposed order with attachments re production of documents from Keene Creditor Trust | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing J. Biggs' supplemental expert report | 2.30 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Case Administration* - continue organizing and condensing fee apps and CNOs filed by PD Committee from the start of case re various parties, pull ECF sheets in preparation for scanning, group/organize ECF sheets re HRA's fee apps and CNOs, scan same | 2.20 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Aug. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Aug. Fee Application | 0.50 | MH |
| Oct-20-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief re prejudgment interest in National Union in adversary proceeding | 0.60 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Capstone 14th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Prepare memo to S. Weiler re new Libby Claimants' appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review B. Sullivan 21st Quarterly Fee Application | 0.10 | TJT |
| Oct-21-07 | *Case Administration* - Review Beveridge and Diamond Sept. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion to shorten notice re motion to take depositions of 5 PI attorneys | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 3rd amended notice of deposition of Keene Creditor Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Peterson 10/25/07 expert rebuttal report re Florence/Anderson/Lees | 1.90 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Review declaration of R. Horkovitz with attachments re insurance information | 0.20 | TJT |
| Oct-22-07 | *Case Administration* - Obtain district court appeal no. re Libby Claimants' appeal and advise law clerk re same | 0.20 | SGW |
|  | *Case Administration* - Review case status memo for week ending 10/19/07 | .10 | TJT |
|  | *Litigation and Litigation Consulting* - Finish reviewing Peterson expert report dated 9/25/07 | 1.80 | TJT |
|  | *Litigation and Litigation Consulting* - Review and analyze debtors' emergency motion to depose 5 personal injury lawyers | 0.70 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re discovery from Keene Creditor Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order denying debtors' emergency motion without prejudice re depositions of 5 PI lawyers | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Law Review article cited by Peterson in 9/25/07 expert report | 0.50 | TJT |
| Oct-23-07 | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin August, 2007 fee app for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA August, 2007 fee app for filing | 0.10 | LLC |
|  | *Case Administration* - Confirm with law clerk new district court appeal no. re Libby Claimants and preparation of case status memo re same | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with Church of Most Holy Redeemer with attachment | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review expert rebuttal report of S. Snyder dated 9/24/07 | 2.90 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' renewed emergency motion to depose 5 PI attorneys with proposed order | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re deposition of D. Austern | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from M. Kramer re deposition of D. Austern by debtors | 0.20 | TJT |
|  | *Case Administration* - Locate appeal docket number, call to Bankruptcy Court | 0.10 | LC |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Case Administration* - organize and scan ECF sheets re CDG 2001-2005 fee apps and CNOs | 0.80 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Aug. Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Aug. Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Aug. Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Aug. Fee Application | 0.50 | MH |
| Oct-24-07 | *Case Administration* - Review amended agenda; re: 10/25/07 hearing | 0.10 | LLC |
|  | *Case Administration* - Review case management Memo ; re: week ending 10/19/07 | 0.10 | LLC |
|  | *Case Administration* - 10/25/07 hearing follow-up | 0.10 | SGW |

| | | | |
|---|---|---:|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to approve settlement with American Legion, Fargo, N. Dakota with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re motion to approve settlement with Prudential with proposed order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certification of Counsel re motion to approve settlements with Dies and Hile claimants with proposed orders | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 24th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Case Administration* - Review status report letter from State of NJ re State of NJ adversary proceedings | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 1st amended notice of deposition for UNR Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from M. Hurford to Judge Fitzgerald re PI Committee's opposition to debtors' emergency motion re depositions for 5 PI attorneys | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's objection to debtors' emergency motion re depositions for 5 PI attorneys with attachments | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing expert rebuttal report of S. Snyder | 0.40 | TJT |
| | *Hearings* - Teleconference with committee member re 10/25/07 hearing | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 10/25/07 hearing | 0.10 | TJT |
| | *Hearings* - e-mail to J. Sakalo re amended agenda for 10/25/07 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Baena re 10/25/07 hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 10/25/07 hearing | 0.50 | TJT |
| Oct-25-07 | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: plan issues | 0.50 | RSM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 2.40 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.30 | LC |
| Oct-26-07 | *Hearings* - Follow-up e-mail to J. Heller re 10/25/07 hearing transcript request (.1); follow up with J&J Court Transcribers re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Church of St. Helena with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' motion to strike certain expert reports with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with State of Washington with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from M. Kramer re deposition of Dr. Longo | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review RMQ's reply brief re prejudgment interest | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review Libby Claimants' motion in limine with attachments | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - finish reviewing expert rebuttal | 1.90 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | report of S. Snyder with attachments |  |  |
|  | *Hearings* - Prepare for 11/1/07 hearing | 0.10 | TJT |
| Oct-27-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with CHP Associates with attachment | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' supplemental reply brief re Canadian statute of limitations | 0.40 | TJT |
|  | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Notice of Service by PI Committee of cross deposition questions to Celotex Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review response by FCR to debtors' emergency motion for depositions of 5 PI attorneys | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Sept. prebill | 0.80 | TJT |
| Oct-28-07 | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review TPT July Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' motion to approve settlement report of Seattle with attachment | 0.20 | TJT |
|  | *Case Administration* - Review Capstone July Fee Application | 0.10 | TJT |
| Oct-29-07 | *Fee Applications, Applicant* - Review 77th fee application for filing & confer with M. Hedden; re: same | 0.10 | LLC |
|  | *Case Administration* - 10/25/07 hearing follow-up | 0.10 | SGW |
|  | *Case Administration* - Confer with T. Tacconelli re researching District Court of Montana criminal docket re a related proceeding (.1); research same (.3); advise T. Tacconelli re results of same (.1); confer with N. Crowley re preparation of case status memos and advise T. Tacconelli re same (.2) | 0.70 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' opening brief in district court appeal 07-609 | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Prudential Ins. Co. | 0.10 | TJT |
|  | *Case Administration* - Review BIR Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Weiler re Montana criminal action | 0.10 | TJT |
|  | *Employment Applications, Others* - Review debtors' motion to retain Deloitte FAS with attachment | 0.40 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion to approve settlement with Fargo Housing and Redevelopment Authority with attachment | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review 2nd amended notice of deposition by debtors to UNR Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice by PI Committee of service of Cross deposition questions to Eagle-Picher trust | 0.10 | TJT |
|  | *Hearings* - Prepare for 11/1/07 hearing | 0.10 | TJT |
|  | *Hearings* - Confer with S. Weiler re 10/25/07 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's Sept. prebill and confer with paralegal re same | 0.20 | TJT |
|  | *Case Administration* - Review WR Grace payment received and update payment chart, prepare memo to T. Tacconelli re same | 0.20 | MH |

| | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Sept. prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Sept. invoice, prepare Notice, Fee Application and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Sept. 07 Fee Application | 0.50 | MH |
| Oct-30-07 | *Case Administration* - Review notice of withdrawal & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Catholic Dioceses of Little Rock with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with State of Oklahoma | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with State of CT | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Start reviewing deposition transcript of Dr. Longo dated 10/23/07 | 0.80 | TJT |
| | *Case Administration* - Review Kramer Levine Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of removal from service lists by Energy Services Inc. and forward to paralegal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of PI Committee's cross deposition questions for Keene Creditor Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of withdrawal of document filed by PI Committee relating to estimation discovery | 0.10 | TJT |
| Oct-31-07 | *Plan and Disclosure Statement* - Research PD claim issues and advise T. Tacconelli re same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with 600 Building Ltd. | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re PD claim issues and correspond with committee member re PD claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with City of Houston | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re continuation order re 8th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 37 continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certifications of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Dady Pitney Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts April and May Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order authorizing optimization plan | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of PI Committee's responses to debtors' discovery | 0.10 | TJT |
| | *Hearings* - Review order approving settlement with Maricopa County | 0.10 | TJT |

**Invoice No. 25463**                   **Page 15** of **15**                   November 28, 2007

*Relief from Stay Litigation* - Review Certification of Counsel re proposed                   0.10                   TJT
order re withdrawal by R. Prete of his motion to lift stay
    Totals                                                                                      104.00

## DISBURSEMENTS

| | | |
|---|---|---:|
| Oct-02-07 | Cost Advance - Photocopy Cost | 11.40 |
| | Cost Advance - Postage | 1.82 |
| | Cost Advance - service supplies | 1.50 |
| Oct-09-07 | Cost Advance - Photocopy Cost | 0.10 |
| | Cost Advance - Photocopy Cost | 0.10 |
| Oct-11-07 | Cost Advance - Pacer Service Center - 7/1/07 - 9/30/07 (RSM) | 15.92 |
| Oct-16-07 | Cost Advance - Photocopy Cost | 0.30 |
| Oct-17-07 | Cost Advance -  Pacer Service Center - 7/1/07 - 9/30/07 (TJT) Account No. FJ0093 | 39.84 |
| Oct-19-07 | Cost Advance - Copying cost | 4.50 |
| Oct-22-07 | Cost Advance - Photocopy Cost | 13.65 |
| | Cost Advance - Photocopy Cost | 0.75 |
| | Cost Advance - Photocopy Cost | 8.10 |
| Oct-23-07 | Cost Advance - Photocopy Cost | 9.00 |
| | Cost Advance - Postage | 7.76 |
| | Cost Advance - service supplies | 7.50 |
| Oct-24-07 | Cost Advance - Photocopy Cost | 0.90 |
| Oct-29-07 | Cost Advance - Photocopy Cost | 6.30 |
| | Cost Advance - Photocopy Cost | 2.25 |
| | Cost Advance - Photocopy Cost | 2.10 |
| | Cost Advance - West Law - Legal Research (August 2007) | 73.56 |
| | Cost Advance - Postage | 1.48 |
| | Cost Advance - service supplies | 1.50 |
| Oct-30-07 | Cost Advance - Tristate Courier & Carriage - delivery charge  (Inv #. 24155) | 13.00 |

    Totals                                                                                      $223.33

**Total Fees & Disbursements**                                                          **$24,345.83**

**Balance Due Now**                                                                          **$24,345.83**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714


WR Grace PD Committee                         November 1, 2007 to November 30, 2007

Invoice No. 25710


**RE:**      WR Grace PD Committee


## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|-------|-----------|
| B14 | Case Administration - | 19.00 | 3,918.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.80 | 723.00 |
| B18 | Fee Applications, Others - | 4.20 | 470.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 10.90 | 2,740.50 |
| B25 | Fee Applications, Applicant - | 7.70 | 950.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 3.30 | 858.00 |
| B32 | Litigation and Litigation Consulting - | 18.90 | 4,914.00 |
| B36 | Plan and Disclosure Statement - | 4.10 | 1,042.00 |
| B37 | Hearings - | 8.00 | 2,080.00 |
| B40 | Employment Applications, Others - | 0.10 | 26.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 26.00 |
| | **Total** | **79.10** | **$17,747.50** |
| | **Grand Total** | **79.10** | **$17,747.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 200.00 | 1.40 | 280.00 |
| Rick S. Miller | 250.00 | 1.20 | 300.00 |
| Steven G. Weiler | 175.00 | 2.10 | 367.50 |
| Theodore J. Tacconelli | 260.00 | 58.50 | 15,210.00 |
| Law Clerk | 100.00 | 2.80 | 280.00 |
| Legal Assistant - MH | 100.00 | 13.10 | 1,310.00 |
| **Total** | | **79.10** | **$17,747.50** |

## DISBURSEMENT SUMMARY

| | |
|------|------|
| Expenses | 1,324.56 |
| **Total Disbursements** | **$1,324.56** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-01-07 | *Fee Applications, Others* - Review HRA Sept., 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Sept., 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Sabine River Authority | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing Dr. Longo deposition transcript | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Case Administration* - Review debtors' 25th quarterly report of settlements | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. Sakalo re potential settlement | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re discovery responses by FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Ansbro re FCR discovery responses | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.30 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download and review HRA's summary, notice and invoice re Sept. Fee Application, revise summary and notice, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Sept. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download and review Bilzin's summary, notice and invoice re Sept. Fee Application, revise summary and notice, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Sept. Fee Application | 0.50 | MH |
| Nov-02-07 | *Case Administration* - 10/25/07 hearing follow-up (.1); advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review claim settlement notice for Mentor Ins. Co. | 0.10 | TJT |
| | *Case Administration* - Review memo from Bilzin re potential EPA settlement | 0.50 | TJT |
| | *Case Administration* - Review Capstone Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review K&E 22nd supplemental affidavit with attachments | 0.10 | TJT |
| | *Case Administration* - Review order authorizing settlement with City of Amarillo | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Sept. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review ACC's response and objections to debtors' 1st set of interrogatories | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review ACC's response and objections to debtors' 2nd set of interrogatories | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Hearings* - Review e-mail from S. Weiler re 10/25/07 hearing follow-up | 0.10 | TJT |
|  | *Hearings* - Review e-mail from D. Felder re FCR discovery responses and objections to debtors' discovery | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 10/26/07, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Nov-03-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with Acadia Parish, et al. | 0.10 | TJT |
|  | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney 26th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Charter Oak Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' monthly operating report for Sept. 07 | 0.30 | TJT |
|  | *Case Administration* - Review case status memo for week ending 10/26/07 | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel with proposed order re confidentiality of documents produced by UNR Trust with proposed order | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review FCR's responses and objections to debtors' 1st and 2nd interrogatories | 0.50 | TJT |
|  | *Relief from Stay Litigation* - Review order approving withdrawal of motion to lift stay by R. Prete | 0.10 | TJT |
| Nov-04-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Epec Realty | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Complete review of Dr. Longo's 10/25/07 deposition transcript | 1.80 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review Duane Morris Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Sept. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order re production of documents by UNR Trust | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review FCR's 2nd set of interrogatories to debtors | 0.10 | TJT |
| Nov-05-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with State of Oregon | 0.10 | TJT |
|  | *Case Administration* - Review Orrick's Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PSZYJ Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Reed Smith Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Forman Perry July Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from D. Klauder and proposed order re motion to appoint examiner | 0.10 | TJT |
|  | *Hearings* - Review notice of hearing for 11/13/07 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re plan issues | 0.10 | TJT |
| Nov-06-07 | *Plan and Disclosure Statement* - Research PD issues and advise T. | 0.20 | SGW |

|  |  |  |  |
|---|---|---|---|
| | Tacconelli re same | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Harlagin Housing Authority | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. Baer re U.S. Trustee's motion to appoint examiner | 0.10 | TJT |
| | *Case Administration* - Review e-mail from P. Bentley re U.S. Trustee motion to appoint examiner | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts June Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of J. Cooney | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI/FCR proposed plan and glossary | 2.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing plan and glossary by PI/FCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from committee member re PI/FCR plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Snyder re PI/FCR plan re PD issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing confidentiality agreements under seal by debtors | 0.10 | TJT |
| Nov-07-07 | *Plan and Disclosure Statement* - Review PI Chapter 11 Plan | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with BNC Forum LLP | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with committee member re plan issues | 0.10 | TJT |
| Nov-08-07 | *Case Administration* - Review e-mails from D. Klauder and J. Baer re proposed examiner order | 0.10 | TJT |
| | *Case Administration* - Review revised draft of order re appointment of examiner | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Aug. and Sept. Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re proposed order re documents from Owens Corning trust | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised order approving settlement with City of El Paso | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.70 | LC |
| Nov-09-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Coleman Housing Authority | 0.10 | TJT |
| | *Case Administration* - Review TPT Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - update 2002 service list and labels | 0.10 | MH |
| Nov-10-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with Cook County, IL | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to California Dept. of General Services' motion for leave to file expert report late | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review H. Jew response to | 0.10 | TJT |

24th omnibus objection to claims

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Piper Jaffery Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PGS June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel by US trustee re motion to appoint examiner | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re proposed order re deposition of certain PI lawyers | 0.10 | TJT |
| Nov-11-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to dismiss 2 PD claims with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to committee member re PD claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with City of Tuscon | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review State of NJ's opening brief in appeal in district court | 0.70 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Capstone Sept .Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PGS July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group April Fee Application | 0.10 | TJT |
| Nov-12-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with City of Phoenix | 0.10 | TJT |
| | *Case Administration* - Review PGS 13th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault 3rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for weeks ending 11/2 and 11/9 | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for weeks ending 11/2/07 and 11/9/07, memos to T. Tacconelli and L. Coggins re same | 1.50 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mails from J. Sakalo re teleconferences with committee (x2) | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from D. Scott re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Dies re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Hanlon NYU law review article cited by Shapro in expert report | 2.30 | TJT |
| | *Litigation and Litigation Consulting* - Review article by M. Behrens as cited by Shapro in his expert report | 0.50 | TJT |
| Nov-13-07 | *Case Administration* - Obtain and review order granting motion for appointment of examiner re conduct of L. Tersigni and send to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of motion re PD claim objection for Allegheny Center | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for | 0.40 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | approval of settlement with RMQ and National Union with attachments |  |  |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with State of AZ | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to Richardson County, Georgia tax claim with attachments | 0.40 | TJT |
|  | *Case Administration* - Review 6th amended 2019 statement of Cohn & Whitesell | 0.10 | TJT |
|  | *Case Administration* - Review scheduling order re status conferences re appointment of examiner | 0.10 | TJT |
|  | *Case Administration* - Review LAS Sept. Fee Application | 0.10 | TJT |
|  | *Hearings* - Review correspondence from M. Hurford re preliminary agenda and review same | 0.20 | TJT |
| Nov-14-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re research of property damage issues (.1); conduct research re same (1.0) | 1.10 | SGW |
|  | *Case Administration* - obtain and review order scheduling hearing re appointment of examiner re L. Tersigni and send to co-counsel | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief in Libby claimants' appeal 07-609 | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Respond to PD creditor inquiry | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with Del Taco with attachment | 0.50 | TJT |
|  | *Case Administration* - Review order granting US Trustee's motion to appoint examiner | 0.10 | TJT |
|  | *Case Administration* - Review notice of withdrawal of 25th Quarterly Fee Application for BMC Group | 0.10 | TJT |
|  | *Case Administration* - Review BMC Group June Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of postponement of deposition of P. Kraus | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Law Review article cited by M. Shapro in expert report re Madison County | 0.60 | TJT |
| Nov-15-07 | *Fee Applications, Others* - Email from L. Flores; re: Bilzin quarterly | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to dismiss Libby Claimants' appeal 07-609 | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Respond to PD creditor inquiry | 0.10 | TJT |
|  | *Case Administration* - Review Baker Donaldson April/June Fee Applications | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review Law Review article entitled "Claims Facility" by F. McGovern as cited in expert report of M. Shapro | 1.00 | TJT |
|  | *Litigation and Litigation Consulting* - Review memo from M. Kramer re Peterson deposition results | 0.30 | TJT |
|  | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 1.30 | LC |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |

|  |  |  |  |
|---|---|---|---|
|  | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 26th quarterly period; draft Fee Application, Notice and Certificate of Service re same | 3.40 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's 26th Quarterly Fee Application, prepare labels and arrange for service of Notice re same | 0.70 | MH |
| Nov-16-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Eugene, OR | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of errata by H. Jew with attachment | 0.10 | TJT |
|  | *Case Administration* - Review 3rd Quarterly Fee Application of D&T | 0.10 | TJT |
|  | *Case Administration* - Review 9th Quarterly Fee Application of Foley Hoag | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from C. Adams re Libby Claimants' Certificate of Counsel re estimation motion | 0.10 | TJT |
| Nov-17-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with State of Arkansas | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re various settlements with Motley Rice PD claimants and review proposed orders for special language | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of No Objection filed by California State Dept. of General Services re motion for leave re expert report | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to shorten notice re motion to approve settlement with City of Barnesville | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with City of Barnesville with attachment | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Certificate of Counsel re objection to Hampshire Chemical Corp. claim | 0.10 | TJT |
|  | *Case Administration* - Review Baker Donaldson 12th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn Sept. Fee Application and 26th interim period Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PI Committee's 8th Quarterly Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review Certificate of Counsel by Libby Claimants re participation by Libby Claimants in estimation proceeding and review proposed order | 0.40 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' Notice of Service of objections to cross deposition questions by PI Committee re Eagle Picher Trust | 0.10 | TJT |
| Nov-18-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by State of Montana in debtors' motion to dismiss Libby Claimants' appeal | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's answering brief in Libby Claimants' appeal | 0.40 | TJT |
|  | *Case Administration* - Review Richardson Patrick April-Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memo from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review 2019 statement by Scott and Scott Ltd. | 0.10 | TJT |
| | *Case Administration* - Review LAS 22nd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill 9th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan LLC July-Oct. Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objection to PI Committee's cross deposition questions to Eagle Picher Trust and review redirect questions by debtors | 0.10 | TJT |
| Nov-19-07 | *Case Administration* - Email to & from M. Hedden; re: fee apps & Certificate of No Objections | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Oregon Health and Sciences University | 0.10 | TJT |
| | Claims Analysis Obj. & Res. (Asbestos)  e-mail from S. Baena re L. Tersigni chapter 11 case | 0.10 | TJT |
| | *Case Administration* - Review 1st Quarterly Fee Application of Charter Oak | 0.10 | TJT |
| | *Case Administration* - Review TPT Sept. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Notice of Service of objections to PI Committee's cross deposition questions with Celotex Trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Research re ethical issues in asbestos litigation | 2.30 | TJT |
| | *Case Administration* - determine monthly fee allocation, submit supporting documents to T. Tacconelli and accounts payable for review | 0.10 | MH |
| Nov-20-07 | *Case Administration* - Review agenda; re: 11/26 hearing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection; re: Sept., 2007 fee app for filing & confer with M. Hedden; re: same | 0.10 | LLC |
| | *Case Administration* - Review Caplin Drysdale 26th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Research re state tort law changes | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Research re constitutional issues in asbestos litigation | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Research re Daubert issues in asbestos litigation | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objection to cross deposition questions by PI Committee to Celotex Trust and review redirect deposition questions by debtors | 0.10 | TJT |
| | *Hearings* - Review agenda for 11/26/07 hearing | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 11/26/07 hearing coverage | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 11/16/07, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Sept. | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Sept. Fee Application | 0.50 | MH |
| Nov-21-07 | *Case Administration* - Review case management Memo for week ending | 0.10 | LLC |

|  | | | |
|---|---|---|---|
| | 11/16/07 | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing executed settlement agreement re RMQ, National Union matter with attachment | 0.20 | TJT |
| | *Case Administration* - Review Campbell Levine 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/16/07 | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed 2008 hearing dates | 0.10 | TJT |
| | *Case Administration* - Review Deloitte May and June Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Research re adjudication of personal injury asbestos claims in the tort system and related issues | 1.70 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service by debtors of objections to PI Committee's cross deposition questions to Keene Creditor Trust | 0.10 | TJT |
| Nov-22-07 | *Case Administration* - Review Blackstone July-Sept. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick 25th interim period Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group 25th interim period Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objection to PI Committee's cross deposition questions to Keene Creditors' Trust and review redirect questions by debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel re inactive Massachusetts docketed PI claims with attachment | 0.20 | TJT |
| Nov-23-07 | *Case Administration* - Review Piper Jaffery 20th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Perkins Coie Sept. 06, Nov. 06 Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review K&E 26th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Research re treatment of asbestos PI claims in tort system and related issues | 1.70 | TJT |
| | *Hearings* - Correspond with committee member re 11/26/07 hearing | 0.10 | TJT |
| Nov-24-07 | *Case Administration* - Review Perkins Coie March 07 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick 26th interim period Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 11/26/07 hearing | 1.90 | TJT |
| | *Hearings* - Teleconference with committee member re agenda for 11/26/07 hearing | 0.10 | TJT |
| Nov-25-07 | *Case Administration* - Review Olgivey Renault Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Blackstone 22nd Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 11/26/07 hearing | 0.10 | TJT |

agenda

| | | | |
|---|---|---|---|
| Nov-26-07 | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin Sept., 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HR&A Sept., 2007 fee app for filing | 0.10 | LLC |
| | *Case Administration* -  11/26/07 hearing follow-up; advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with committee member after hearing re PD claim issues | 0.50 | TJT |
| | *Case Administration* - Review memo from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Hearings* - Correspond with J. Sakalo re preparation for hearing | 0.20 | TJT |
| | *Hearings* - Confer with co-counsel prior to hearing | 0.40 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 3.50 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.80 | LC |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Sept. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Sept. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Sept. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Sept. Fee Application | 0.50 | MH |
| Nov-27-07 | *Case Administration* - Review amended case management order & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review order setting omnibus hearing dates & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review second order setting omnibus hearing dates & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* -  Review case management Memo ; re: week ending 11/23 | 0.10 | LLC |
| | Committee, Creditors', Noteholders' or -confer with T. Tacconelli re: 11/26/07 hearing | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare memo to committee member re asbestos claim issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting California State Dept. of General Services' motion for leave to file expert report | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement between debtors and CHP Associates | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' answering brief in State of NJ appeal -- 07-530 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtors and Petlett re resolution of claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Hamshire Chemical Corp. claim | 0.10 | TJT |
| | *Case Administration* - Review docket in State of Montana criminal | 0.20 | TJT |

|  | action | | |
|---|---|---|---|
|  | *Case Administration* - Review notice of intent to purchase equity shares in debtor by Citadel entities | 0.10 | TJT |
|  | *Employment Applications, Others* - Review order authorizing retention of DeLoitte FAS | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order authorizing PI Committee to file documents under seal | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of filing certain documents under seal by PI Committee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order approving Libby Claimants' motion in limine | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Research re punitive damage in state and federal courts and impact re asbestos claims | 1.30 | TJT |
|  | *Hearings* - Review 11/26/07 hearing notes | 0.20 | TJT |
|  | *Hearings* - Confer with S. Weiler re 11/26/07 hearing follow-up | 0.10 | TJT |
|  | *Hearings* - Confer with RSM re results of 11/26/07 hearing re PD claim issues and PI estimation issues | 0.30 | TJT |
|  | *Case Administration* - review docket re case status for week ending 11/23/07, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Nov-28-07 | *Fee Applications, Applicant* - Review Oct., 2007 fee app for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlements between debtors and Church of Most Holy  Redeemer | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 11/23/07 | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Research re 524G application in asbestos bankruptcies and related issues | 1.30 | TJT |
|  | *Litigation and Litigation Consulting* - Research re USG district court opinion re PI claims | 0.40 | TJT |
|  | *Hearings* - 11/26/07 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Oct. prebill and confer with paralegal | 0.90 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Case Administration* - download 2008 CMO and hearing schedule | 0.10 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Oct. prebill | 0.30 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Oct. invoice, prepare Fee Application and Certificate of Service re same for review by L. Coggins | 0.80 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Oct. Fee Application | 0.50 | MH |
| Nov-29-07 | Committee, Creditors', Noteholders' or -Attend Committee teleconference | 0.30 | RSM |
|  | *Plan and Disclosure Statement* - confer with T. Tacconelli re: Plan issues | 0.20 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with the State of Washington | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with Fargo Housing Authority | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior hearing transcripts re class claims re PD issues | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review letter by A. Volovsek | 0.30 | TJT |

| | | | |
|---|---|---:|---|
| | requesting reconsideration with attachments | | |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review BIR Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order re 2008 hearing dates and filing deadlines and calendar same and confer with paralegal | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of objections and second supplemental responses to debtors' 3rd set of interrogatories by Motley Rice | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with T. Tacconelli re Bilzin and HRA Quarterly Fee Applications, reminder e-mail to L. Flores re same | 0.10 | MH |
| Nov-30-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Catholic Diocese of Little Rock | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Church of St. Helena | 0.10 | TJT |
| | *Case Administration* - Review PWC Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by FCR | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - organize and scan ECF sheets re PI Committee fee apps/cnos along with complete paper-filed fee apps/cnos | 0.60 | MH |
| | Totals | 79.10 | |

**DISBURSEMENTS**

| | | |
|---|---|---:|
| Nov-01-07 | Photocopy Cost | 11.20 |
| | Postage | 1.48 |
| | service supplies | 1.50 |
| Nov-12-07 | Photocopy Cost | 3.30 |
| Nov-15-07 | Photocopy Cost | 17.40 |
| | Postage | 2.33 |
| | service supplies | 1.50 |
| | service supplies | 24.12 |
| Nov-19-07 | Photocopy Cost | 0.20 |
| | Photocopy Cost | 0.20 |
| Nov-20-07 | Photocopy Cost | 4.50 |
| | Photocopy Cost | 4.50 |
| | Postage | 7.76 |
| | service supplies | 7.50 |
| Nov-21-07 | Tristate Courier & Carriage - delivery charge  (Inv #24436) | 19.50 |
| | J&J Court Transcribers | 519.20 |
| Nov-26-07 | Photocopy Cost | 5.60 |
| | Photocopy Cost | 0.20 |
| | Photocopy Cost | 9.00 |
| | Photocopy Cost | 6.00 |

**Invoice No. 25710**                    **Page 13** of 13                    **December 31, 2007**

|  |  |  |
|---|---|---:|
|  | Photocopy Cost | 5.60 |
|  | Photocopy Cost | 0.20 |
|  | Photocopy Cost | 9.00 |
| Nov-28-07 | Photocopy Cost | 6.60 |
|  | Photocopy Cost | 4.05 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 2.25 |
|  | Postage | 1.48 |
|  | service supplies | 1.50 |
|  | Blue Marble -copies; supplies; postage (Inv # 18417) | 379.94 |
| Nov-29-07 | Photocopy Cost | 4.20 |
|  | Photocopy Cost | 3.60 |
|  | Photocopy Cost | 1.50 |
|  | Tristate Courier & Carriage - delivery charge (Inv # 24560) | 13.00 |
|  | Blue Marble - hand deliveries (Inv # 7840) | 243.75 |
|  | Totals | $1,324.56 |

**Total Fees & Disbursements**                    **$19,072.06**

**Balance Due Now**                    **$19,072.06**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    December 1, 2007 to December 31, 2007

Invoice No. 25929

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|---|---|
| B14 | Case Administration - | 16.50 | 3,130.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.80 | 208.00 |
| B18 | Fee Applications, Others - | 4.40 | 506.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 11.60 | 2,956.50 |
| B25 | Fee Applications, Applicant - | 6.70 | 1,096.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.80 | 728.00 |
| B32 | Litigation and Litigation Consulting - | 34.30 | 8,918.00 |
| B37 | Hearings - | 4.10 | 1,066.00 |
| B41 | Relief from Stay Litigation - | 1.20 | 312.00 |
| | **Total** | **82.40** | **$18,921.00** |
| | **Grand Total** | **82.40** | **$18,921.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 200.00 | 2.40 | 480.00 |
| Steven G. Weiler | 175.00 | 1.40 | 245.00 |
| Theodore J. Tacconelli | 260.00 | 64.60 | 16,796.00 |
| Law Clerk | 100.00 | 1.30 | 130.00 |
| Legal Assistant - MH | 100.00 | 12.70 | 1,270.00 |
| **Total** | | **82.40** | **$18,921.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---|
| Expenses | 1,144.53 |
| **Total Disbursements** | **$1,144.53** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Dec-01-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Port of Seattle | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with American Legion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving protective order between debtors, PI Committee and Owens-Corning PI Trust and review proposed order | 0.20 | TJT |
| | *Case Administration* - Review Day Pitney Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order amending case management order re Delaware courtroom deputy | 0.10 | TJT |
| | *Case Administration* - Review Capstone 15th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting debtors' continuance of Oct. 31 discovery cut-off to depose certain PI lawyers | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Certificate of Counsel filed by PI Committee re revised PI estimation case management order and review same | 0.40 | TJT |
| Dec-02-07 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 38th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Massachusetts Dept. of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 24th omnibus objection to claims with attachments and review attachments | 0.20 | TJT |
| | *Case Administration* - Review Duane Morris 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Oct. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting leave to file motion to approve settlement with City of Barnwell | 0.10 | TJT |
| Dec-03-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 11/26/07 hearing transcript re PD claim issues | 0.60 | TJT |
| | *Case Administration* - Correspond with J. Lord re Reed Smith Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PGS Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/30/07 | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Oct. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re status of Bilzin Sumberg Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review 11/26/07 hearing transcript re PI estimation issues | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Research re Peterson and Florence estimation opinions given in Armstrong estimation proceeding | 0.50 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Hearings* - Prepare correspondence to S. Baena re 11/26/07 hearing follow-up | 0.20 | TJT |
| | *Hearings* - Prepare memo to paralegal re 11/26/07 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re preliminary agenda for 12/17/07 hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 11/30/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - scan and download 11/26/07 hearing transcript | 0.10 | MH |
| | *Case Administration* - organize past ECF sheets re Sealed Air fee apps/cnos by parties, then chronologically organize Bilzin and Ferry, Joseph & Pearce's fee apps/cnos re Sealed Air and scan and download same | 1.00 | MH |
| Dec-04-07 | *Case Administration* - Review fee auditor report; re: fee apps with no issues & forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review notice to substitute & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management Memo; re: week ending 11/30/07 | 0.10 | LLC |
| | *Case Administration* - Email from S. Bossay; re: 25th interim spreadsheet & forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review fee auditor report; re: Bilzin 25th & forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with M. Hedden; re: 25th interim spreadsheet from S. Bossay | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review claim information re current value of unsecured claims in case | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Oct. 07 | 0.50 | TJT |
| | *Case Administration* - Review PGS Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for AON Consulting and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Bossay re 25th interim period chart and spreadsheet | 0.10 | TJT |
| | *Hearings* - Review preliminary agenda for 12/17/07 hearing | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re discrepancy in 25th interim period spreadsheet, review docket and review previous spreadsheets to determine when discrepancy occurred and multiple conferences with paralegal re determination of source of discrepancy | 0.80 | TJT |
| | *Case Administration* - e-mail from L. Coggins re Fee Auditor's Final Report re Bilzin's 25th interim period, download same | 0.10 | MH |
| | *Case Administration* - Completion of chronologically organizing, scanning and downloading ECF sheets re past fee apps and cnos in Sealed Air matter | 1.10 | MH |
| | *Case Administration* - update 2002 service lists and labels | 0.10 | MH |
| Dec-05-07 | *Fee Applications, Applicant* - Confer with T. Tacconelli & M. Hedden; re: interim spread sheet from S. Bossay | 0.30 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo in opposition to | 1.60 | TJT |

| | | | |
|---|---|---:|---|
| | debtors' motion to expunge One Alleghany Center claims with voluminous attachments | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of No Objection re no objection to RMQ/National Union settlement motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal 07-287 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Chakarian adversary proceeding 01-771 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order denying request for reconsideration by A. Volovsek | 0.10 | TJT |
| | *Case Administration* - Review 14th Quarterly Fee Application of PGS | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| | *Case Administration* - Review affidavit of M. Andrews | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review revised and amended CMO for PI estimation and calendar new deadlines | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with co-counsel re revised and amended CMO for PI estimation | 0.20 | TJT |
| | *Hearings* - Prepare for 12/17/07 hearing | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re cumulative fee chart re total fees | 0.30 | TJT |
| Dec-06-07 | *Fee Applications, Applicant* - Review Certificate of No Objection; re: 26th quarterly fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' opposition to debtors' motion to dismiss appeal | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants reply brief in Libby appeal | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement motion for RMQ and National Union | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of No Objection with proposed order re tax claim filed by Richardson County, GA | 0.10 | TJT |
| | *Case Administration* - Review PGS Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of M. Cohan | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Aug. and Sept. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by E. Moody dated 12/5/07 | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection by Equity Committee re Kramer Levine 23rd Quarterly Fee Application with modifications to Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, | 0.90 | LC |

| | | | |
|---|---|---|---|
| | district court and adversary proceedings, memo to T. Tacconelli re same | | |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 26th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 26th Quarterly Fee Application | 0.50 | MH |
| Dec-07-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analysis memorandum opinion in Mission Towers appeal, review previous opinion by district court re proofs of claim | 1.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re district court memorandum opinion in Mission Towers appeal | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re Wetherford claims with attached stipulation and review same | 0.20 | TJT |
| | *Case Administration* - Review 13 amended 2019 statement by Silber Perlman | 0.10 | TJT |
| | *Case Administration* - Review Orrick Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re no objections for 25th interim period | 0.10 | TJT |
| Dec-08-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues | 2.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to committee member re PD claim issues | 0.20 | TJT |
| Dec-09-07 | *Case Administration* - Review Stroock amended Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Beveridge and Diamond 10th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order re 25th interim period Quarterly Fee Applications | 0.10 | TJT |
| | *Case Administration* - Prepare memo to paralegal re proposed order re 25th interim period Quarterly Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re payment summary chart for 25th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's motion to seal Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's motion to seal Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Equity Committee's memorandum to exclude Peterson and Bigg's expert opinions | 0.70 | TJT |
| Dec-10-07 | *Case Administration* - Review agenda; re: 12/17/07 hearing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with M. Hedden; re: re-notice of hearing & review & revise same for filing | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re motion to approve settlement with City of Barnesville | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | PI Daubert motion | | |
| | *Litigation and Litigation Consulting* - Review Heckman rebuttal report dated 9/25/07 with attachments | 1.70 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Daubert motion and proposed order | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' memo of law in support of Daubert motion to exclude expert reports of Peterson and Biggs | 3.50 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 12/17/07 hearing coverage | 0.10 | TJT |
| | *Case Administration* - memo from T. Tacconelli re proposed order re 25th interim period, review same and compare figures with that of fee apps of Bilzin, HRA, CDG, Hilsoft and Ferry, Joseph & Pearce, memo to T. Tacconelli re same | 0.20 | MH |
| | *Fee Applications, Applicant* - Confer with L. Coggins re renotice of hearing re Ferry, Joseph & Pearce's 26th Quarterly Fee Application, draft same, prepare Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Applicant* - edit renotice of hearing re Ferry, Joseph & Pearce's 26th Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve renotice of hearing re Ferry, Joseph & Pearce's 26th Quarterly Fee Application, prepare 2002 labels re same | 0.30 | MH |
| Dec-11-07 | *Fee Applications, Others* - Review Bilzin 26th quarterly for e-filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HR&A 21st quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Oct., 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HR&A Oct., 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues | 0.20 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron & Budd | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing debtors' memo in support of Daubert motion to exclude opinions of Peterson and Biggs and start reviewing exhibits thereto | 1.30 | TJT |
| | *Hearings* - Review agenda for 12/17/07 hearing | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 26th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 26th Quarterly Fee Application; arrange for service of notice on 2002 service; prepare labels re same | 0.70 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's July-Sept. 07 Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's July-Sept. 07 Quarterly Fee Application; arrange for service of notice on 2002 service; prepare labels re same | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Oct. Fee | 0.30 | MH |

| | | | |
|---|---|---|---|
| | Application; prepare Certificate of Service re same | | |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Oct. Fee Application; prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Oct. 07 Fee Application | 0.40 | MH |
| Dec-12-07 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of No Objection re motion to approve settlement with Del Taco with proposed order | 0.10 | TJT |
| | *Case Administration* - Review 10 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 25th interim period | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by LeBlanc and Waddell | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing exhibits to debtors' memorandum of law in support of Daubert motion | 4.40 | TJT |
| | *Case Administration* - determine allocation of payment re Ferry, Joseph & Pearce's Sept. Fee Application | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 12/7/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Dec-13-07 | *Case Administration* - Review order approving 25th quarterlies & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management Memo; re: week ending 12/7/07 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 12/7/07 | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin Sumberg 25th interim period with attachment | 0.20 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. 25th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Forman Perry 25th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Richardson Patrick and Scott Law Group 25th interim period | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing debtors' exhibits to debtors' memorandum in support of Daubert motion | 1.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by State of Massachusetts | 0.10 | TJT |
| Dec-14-07 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving Del Taco settlement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order resolving tax claim by Richmond County, GA | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Orrick 25th interim period | 0.10 | TJT |
| | *Case Administration* - Review Woodcock and Washburn Oct. Fee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Application | | |
| | *Case Administration* - Review 6th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Baker Donaldson and Blackstone Group for 25th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from S. Baena re estimation hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing debtors' exhibits to debtors' memorandum in support of Daubert motion | 0.40 | TJT |
| Dec-15-07 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order resolving Wetherford claims re claim objection | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Reed Smith 25th interim period | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice re estimation hearing | 0.10 | TJT |
| Dec-16-07 | *Case Administration* - Review Fee Auditor's Final Reports for W. Sullivan and Piper Jaffery for 25th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 25th interim period with attachments | 0.20 | TJT |
| | *Case Administration* - Review TPT Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re January omnibus hearing | 0.10 | TJT |
| Dec-17-07 | *Case Administration* - Review Woodcock Washburn 26th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 12/17/07 hearing | 0.80 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 1.70 | TJT |
| | *Hearings* - Prepare for 12/20/07 hearing | 0.10 | TJT |
| Dec-18-07 | *Case Administration* - 12/17/07 hearing follow-up (.2); advise T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement motion with City of Barnesville | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re objection to Massachusetts Dept. of Revenue claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 12/15/07 hearing follow-up | 0.10 | TJT |
| Dec-19-07 | *Fee Applications, Applicant* - Review Certificate of No Objection; re: Oct., 2007 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Obtain and e-mail notice of settlement with attachment resolving claims of EPA to co-counsel | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with S. Weiler re notice of settlement for EPA | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review correspondence from S. Weiler re notice of settlement with EPA | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings and prepare memo to paralegal re same | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review debtors' motion to strike untimely expert report with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Continue and conclude review of debtors' exhibits in support of memorandum in support of Daubert motion | 2.50 | TJT |
| | *Hearings* - 12/11/07 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 12/14/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Oct. Fee Application | 0.50 | MH |
| Dec-20-07 | *Case Administration* -  Review case management Memo; re: week ending 12/14/07 | 0.10 | LLC |
| | *Case Administration* - Review notice of cancellation of 12/20 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 12/14/07 | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with D. Felder re debtors' motion to strike untimely expert materials | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from M. Hurford to Judge Fitzgerald re PI brief | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from D. Felder to Judge Fitzgerald re FCR brief | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re stipulation between FCR and debtor re debtor's motion to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review stipulation withdrawing debtors' motion to strike untimely report submitted by FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's motion to exclude testimony by debtors' experts | 1.90 | TJT |
| | *Hearings* - Review agenda for 12/20/07 hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memo to T. Tacconelli re same | 0.40 | LC |
| Dec-21-07 | *Case Administration* - Review Woodcock & Washburn corrected Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J Sept. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing FCR's exhibits in support of its Daubert motion | 1.40 | TJT |
| Dec-22-07 | *Litigation and Litigation Consulting* - Continue reviewing FCR's exhibits in support of its Daubert motion | 1.90 | TJT |
| Dec-23-07 | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's response to debtors' Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's witness disclosures | 0.10 | TJT |
| Dec-24-07 | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | FCR's opposition to debtors' Daubert motion |  |  |
|  | *Litigation and Litigation Consulting* - conclude reviewing FCR's exhibits in support of its Daubert motion | 1.90 | TJT |
| Dec-26-07 | *Case Administration* - 12/17/07 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review EPA's notice of lodging settlement and briefly attached settlement agreement | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review article re EPA settlement | 0.10 | TJT |
|  | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review PI Committee's memo in support of its Daubert motion | 0.20 | TJT |
|  | *Hearings* - Prepare for 1/14, 1/15 and 1/16 hearings | 0.10 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re 12/17/07 hearing follow-up | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review City of Charleston motion for relief from stay with voluminous attachments | 1.20 | TJT |
|  | *Case Administration* - e-mail from S. Weiler re 12/17/07 hearing transcript, download same | 0.10 | MH |
|  | *Case Administration* - Review docket re case status for week ending 12/21/07, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Dec-27-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Libby Claimants' appeal 07-609 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review opposition by Burlington Northern Railroad to debtors' motion to dismiss Libby Claimants' appeal 07-609 | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' reply in support of motion to dismiss appeal in Libby Claimants' appeal 07-609 | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review reply brief by State of NJ in appeal 07-536 | 0.40 | TJT |
|  | *Case Administration* - Review PGS Nov. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 12/17/07 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Nov. prebill | 0.80 | TJT |
| Dec-28-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re researching certain asbestos PI claims (.3); conduct preliminary research re same (.3) | 0.60 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues and correspond with committee member re same | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Conferences with S. Weiler re PD claim issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 12/17/07 hearing transcript re PD claim issues | 0.30 | TJT |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill Nov. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Start reviewing exhibits to PI | 3.50 | TJT |

| | | | |
|---|---|---|---|
| | Committee's Daubert motion | | |
| | *Litigation and Litigation Consulting* - Review correspondence from J. Sakalo re Forbes article re estimation proceeding | 0.10 | TJT |
| Dec-29-07 | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to committee member re PD claim issues | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale Nov. Fee Application | 0.10 | TJT |
| Dec-30-07 | *Case Administration* - Review Campbell Levine Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Forbes article re PI estimation proceeding | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - continue reviewing exhibits to PI Committee's Daubert motion | 0.50 | TJT |
| Dec-31-07 | *Case Administration* - Review case management Memo; re: week ending 12/21/07 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's Nov., 2007 fee app for filing | 0.10 | LLC |
| | Claims Analysis Obj. & Res. (Asbestos)  Continue conducting research re certain asbestos PI claims and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 12/21/07 | 0.10 | MH |
| | *Litigation and Litigation Consulting* - Continue reviewing exhibits to PI Committee's Daubert motion | 2.00 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's revised Nov. 07 prebill and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Nov. prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Nov. bill, prepare Notice, Fee Application and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Nov. Fee Application | 0.50 | MH |
| | | | |
| | Totals | 82.40 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Nov-01-07 | Photocopy Cost | 11.20 |
| Dec-06-07 | Photocopy Cost | 0.10 |
| | Photocopy Cost | 3.10 |
| | Photocopy Cost | 1.65 |
| | Cavanaugh's Restaurant- catered lunch for 3 | 38.85 |
| | Postage  8 @ 0.97 | 7.76 |
| | service supplies | 7.50 |
| Dec-09-07 | Photocopy Cost | 1.95 |
| | Photocopy Cost | 6.30 |
| | Photocopy Cost | 6.75 |
| Dec-10-07 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.80 |
| | Photocopy Cost | 6.75 |
| | service supplies | 24.30 |

**Invoice No. 25929**                          **Page 12** of **12**                          **January 28, 2008**

| | | |
|---|---|---:|
| Dec-11-07 | Photocopy Cost | 11.70 |
| | Photocopy Cost | 38.10 |
| | Photocopy Cost | 4.95 |
| | Photocopy Cost | 3.60 |
| | Photocopy Cost | 3.45 |
| | Photocopy Cost | 1.80 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 0.75 |
| | Photocopy Cost | 1.80 |
| | Photocopy Cost | 1.05 |
| | Photocopy Cost | 1.65 |
| | Photocopy Cost | 1.65 |
| | Photocopy Cost | 4.05 |
| | Photocopy Cost | 3.75 |
| | Postage | 8.37 |
| | service supplies | 24.30 |
| Dec-12-07 | West Law - Legal Research (Sept 07) Acct #1000634693; Inv # 0814570268 | 15.88 |
| Dec-13-07 | Tristate Courier & Carriage - delivery charge  (Inv # 24706) | 45.50 |
| | Elaine M. Ryan - Transcript | 805.00 |
| Dec-19-07 | Photocopy Cost | 4.50 |
| | Photocopy Cost | 4.50 |
| | Postage   8 @ 0.97 | 7.76 |
| | service supplies | 7.50 |
| Dec-20-07 | Photocopy Cost | 1.05 |
| | Photocopy Cost | 1.65 |
| | Photocopy Cost | 1.20 |
| Dec-27-07 | Photocopy Cost | 0.75 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.95 |
| Dec-31-07 | Photocopy Cost | 6.00 |
| | Photocopy Cost | 6.00 |
| | Postage | 1.31 |
| | service supplies | 1.50 |
| | Totals | $1,144.53 |

**Total Fees & Disbursements**                          **$20,065.53**

**Balance Due Now**

                          **$20,065.53**