# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2007 | 1.2 | $252.00 | Telephone calls with A Hammond re requested reports (.2); prepare e-mail to G Kruse re State of California General Services report for A Hammond (.1); analysis of data from G Kruse (.4); prepare reports for A Hammond (.4); prepare e-mail to A Hammond re State of California report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2007 | 2 | $420.00 | Analysis of Court docket re orders filed in 3rd Qtr impacting asbestos pd claims for 3rd Qtr reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2007 | 2 | $420.00 | Telephone calls with A Hammond re State of California report (.2); various calls with A Hammond re Prudential spreadsheet (.3); continue analysis of 3rd Quarter orders re asbestos claims for reporting (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2007 | 2.5 | $525.00 | Telephone from A Hammond re Louisiana report (.2); revise Louisiana report (1.0); prepare memo to A Hammond re Louisiana churches (.1); review Louisiana report for 1966 date (.4); telephone with A Hammond confirming 1966 claims (.3); prepare memo to A Hammond re revised report (.3); telephone to A Hammond re reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/4/2007 | 2 | $420.00 | Audit b-Linx re 3rd Qtr orders impacting asbestos pd claims for 3rd Qtr reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2007 | 3 | $630.00 | Further analysis of 3rd Qtr orders re asbestos claims for 3rd Qtr reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2007 | 0.5 | $105.00 | Telephone from A Hammond re claim 11026 (.1); analysis of b-Linx re 11026 (.2); telephone to A Hammond re claim 11026 (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/15/2007 | 3.5 | $735.00 | Prepare reports of active and inactive asbestos pd claims (1.2); review reports vs draft SEC numbers (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2007 | 0.5 | $105.00 | Analysis of e-mail from L Ruppaner re new order expunging asbestos pd claim (.1); analysis of order (.2); revise b-Linx re claim expunged (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2007 | 3 | $630.00 | Analysis of e-mail from M Rosenberg re new asbestos pd orders (.2); review Court docket re orders entered (.5); begin analysis of order 17184 and related motion settling claims (1.0); begin revision of b-Linx re claims settled (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2007 | 2 | $420.00 | Continue analysis of asbestos pd settlement orders 17184 and 17185 and related motions (.8); continue revision of b-Linx re settled claims (1.0); prepare e-mail to M Rosenberg re issues arising from order analysis (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2007 | 1.2 | $252.00 | Analysis of e-mail from M Rosenberg re issues in settlement orders (.1); telephone call with J Miller re settlement motions, new claim flag, distribution amount population (.4); prepare e-mail to G Kruse re new claim sub-status for settled asbestos pd claims due to distribution implications (.3); e-mails to/from G Kruse during programming of new claim flag (.2); review b-Linx re new claim sub-status added (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/31/2007 | 5 | $1,050.00 | Continue analysis of asbestos pd settlement orders 17184-17186, 17193-17194 and related motions (2.5); revise b-Linx re settled claims (2.5) |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2007 | 3.6 | $756.00 | Prepare e-mail to M Rosenberg re order 17193 and MSJ status (.1); continue analysis of asbestos pd settlement orders 17195-17197 and related motions (1.7); continue revision to b-Linx re settled claims (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2007 | 4 | $840.00 | Continue analysis of asbestos pd settlement order 17197 and related motions (2.0); revise b-Linx re settled asbestos pd claims (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2007 | 1.5 | $315.00 | Continue analysis of asbestos pd settlement order 17195 and related motions (.7); revise b-Linx re settled asbestos pd claims (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2007 | 3.5 | $735.00 | Review b-Linx re settled asbestos pd claims (1.0); revise claim sub-status for settled asbestos pd claims already input to incorporate new sub-status (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/5/2007 | 2 | $420.00 | Continue analysis of asbestos pd settlement order 17197 and related motions (1.0); revise b-Linx re settled asbestos pd claims (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2007 | 3 | $630.00 | Analysis of order 17197 and related motion re asbestos pd settlements (1.5); revise b-Linx re claims affected by order (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2007 | 4.5 | $945.00 | Analysis of order 17197 and related motion re asbestos pd settlements (2.0); revise b-Linx re claims affected by order (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/11/2007 | 2 | $420.00 | Continue analysis of order 17197 and related motion (1.0); revise b-Linx re claims affected by order (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/12/2007 | 2 | $420.00 | Continue analysis of order 17197 and related motion (1.0); revise b-Linx re claims affected by order (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/13/2007 | 5.7 | $1,197.00 | Continue analysis of order 17197 and related motion (2.0); continue revision to b-Linx re claims affected (2.5); analysis of order 17198 and related motion (.8); revision of b-Linx re claims affected (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2007 | 2.5 | $525.00 | Prepare report of claims affected by order 17197 (.7); analysis of 17197 report vs settlement motion exhibit to verify all claims affected were updated in b-Linx (1.3); revise b-Linx (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/17/2007 | 2 | $420.00 | Analysis of orders 17199-17200 and related motions (1.0); revise b-Linx re claims affected (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2007 | 4.8 | $1,008.00 | Analysis of orders 17200-17206 and related motions (2.2); revise b-Linx re claims affected (2.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2007 | 6.8 | $1,428.00 | Analysis of orders 17207-17211 and related motions (3.0); revise b-Linx re claims affected (3.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2007 | 0.1 | $11.00 | Research possible Union Pacific PD claims per L Gardner request and prepare follow-up memo to L Gardner re results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2007 | 3.5 | $735.00 | Prepare reports of claims settled in Orders 17193-17196, 17198-17211 (1.5); analysis of reports vs settlement motion exhibits to verify all claims reflected in b-Linx (1.5); revise b-Linx (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/27/2007 | 1.8 | $378.00 | Analysis of e-mail from M Rosenberg re new Motley Rice settlements (.2); analysis of updated active claim numbers from M Rosenberg (.8); analysis of motion 17116 and related order 17433 (.8) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/27/2007 | 3 | $630.00 | Prepare draft report of counts of asbestos pd claims (.3); analysis of draft report vs M Rosenberg prior count (1.5); analysis of M Rosenberg prior count spreadsheet for differences (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/10/2007 | 3 | $630.00 | Analysis of e-mail from M Rosenberg re Speights appeal order (.1); analysis of Speights appeal order (.4); analysis of prior Bk order and related motion (.6); analysis of 11/26/07 transcript re pending claims remaining (.9); revise b-Linx re claims affected (.5); prepare e-mail to M Rosenberg confirming 3 claims still pending (.1); analysis of e-mail from M Rosenberg confirming 3 claims still pending (.1); prepare ART report of claims expunged vs claims listed on Order (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/28/2007 | 4 | $840.00 | Analysis of orders 17433-17642 re claims affected (2.0); revise b-Linx re claims affected by orders (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/31/2007 | 5 | $1,050.00 | Analysis of 4th Qtr Court docket re orders affecting asbestos pd claims (2.0); audit of b-Linx re claims affected by 4th Qtr Court orders (2.0); compare draft 4th Qtr SEC report vs M Rosenberg 11/27 numbers (.6); prepare e-mail to M Rosenberg confirming 11/27 numbers and necessary revision (.1); prepare e-mail to S Cohen re Del Taco order (.2); prepare e-mail to J Miller re 4th Qtr SEC data (.1) |
| | | | Asbestos Claims Total: | 96.7 | $20,297.00 | |

### 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/1/2007 | 1.3 | $260.00 | Review and update court docket database (.6), normalize and dedupe (.7) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/1/2007 | 2.3 | $483.00 | Audit b-Linx database and claim reports created for 10-Q reporting |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/1/2007 | 3.4 | $255.00 | Continue to analyze and review recent docket activity (1.9); update tracking tool as required (1.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/1/2007 | 3.6 | $270.00 | Analyze and review recent docket activity (2.0); update tracking tool as required (1.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/1/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/1/2007 | 4 | $840.00 | Analysis of Court docket re recent filings, case status (.8); analysis of pleadings affecting claims (2.0); audit b-Linx claim status pursuant to recent pleadings (1.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/1/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and tracking tool/claim database updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/1/2007 | 0.1 | $11.00 | Analyze recent docket activity |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/1/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/1/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/2/2007 | 0.6 | $120.00 | Prepare memo re new data fields |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/2/2007 | 0.6 | $126.00 | Prepare for (.2) and lead (.4) team status call re PD and non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/2/2007 | 1.6 | $336.00 | Audit initial run of 3rd Qtr 10-Q claim counts for PD and non-asbestos claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2007 | 0.8 | $60.00 | Analyze and review recent docket activity (.4); update tracking tool as required (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/2/2007 | 0.5 | $105.00 | Weekly team call with J Miller, S Cohen, G Kruse and S Kjontvedt re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/2/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/2/2007 | 0.3 | $42.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/3/2007 | 0.4 | $80.00 | Review summary claims report figures |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/3/2007 | 1.5 | $315.00 | Review updated reports of claim counts for period ending 9/30 (1.2); address reporting formatting with A Wick (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2007 | 1 | $210.00 | Telephone with S Fritz re Sept 07 draft invoice (.3); analysis of draft Sept draft info (.5); prepare memo to M Booth re document review issues (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/3/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/3/2007 | 0.1 | $11.00 | Discussion with M Booth re pending claim issues requiring higher-level analysis outside normal scope of review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-5 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-3 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-4 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 10/3/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20070907-6 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/4/2007 | 1.4 | $105.00 | Analyze and review recent docket activity (.7); update tracking tool as required (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/4/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/5/2007 | 0.6 | $45.00 | Analyze and review recent docket activity (.3); update tracking tool as required (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including ECF notifications from Court |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/8/2007 | 1.5 | $112.50 | Analyze and review recent docket activity (.7); update tracking tool as required (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/8/2007 | 1 | $95.00 | Analyze new docket entries (.5); provide updates to any corresponding claims (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/8/2007 | 0.3 | $28.50 | Read (.1) and reply (.2) to all new case correspondence |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/9/2007 | 0.3 | $45.00 | Weekly project team conference call re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/9/2007 | 0.6 | $126.00 | Prepare for (.3) and lead (.3) team status call re PD and non-asbestos claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/9/2007 | 1.3 | $97.50 | Analyze and review recent docket activity (.6); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow up as needed (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/9/2007 | 0.8 | $76.00 | Analyze Court docket report and past docket entries listed in DRTT (.2); analyze document categories assigned by Reviewer 1 (.3); update b-Linx re claims or noticing list as required (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/9/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/9/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/9/2007 | 0.3 | $42.00 | Weekly team status call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/10/2007 | 2.3 | $483.00 | Review 3rd Qtr 10-Q numbers for PD and non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/10/2007 | 0.5 | $105.00 | Follow-up with M Araki re docket review protocol and process |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/10/2007 | 0.2 | $15.00 | Review Court docket Nos 17018 to 17027 (.1), categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow up as needed (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/10/2007 | 1.1 | $104.50 | Analyze various docket entries assigned in DRTT to verify assigned categories (.6);  review and update any corresponding claims as needed (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/10/2007 | 4.5 | $945.00 | Analysis of M Grimmett report re Bates.tiff and Bates.pdf claim images (2.0); analysis of Bates.pdf images re combined status (2.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/10/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2007 | 0.1 | $9.50 | Post all new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2007 | 0.1 | $9.50 | Post all new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2007 | 2.5 | $237.50 | Review and analyze approximately 60 Court docket entries assigned in DRTT (1.2); analyze document categories assigned by Reviewer 1 (.7); update b-Linx re claims or noticing list as required (.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/11/2007 | 1.8 | $171.00 | Continue to review and analyze approximately 50 Court docket entries assigned in DRTT (1.0); analyze document categories assigned by Reviewer 1 (.4); update b-Linx re claims or noticing list as required (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/11/2007 | 4.6 | $966.00 | Analysis of e-mail from L Ruppaner re pd order pending in her DRTT queue (.1); prepare e-mail to L Ruppaner re same (.1); analysis of DRTT pleadings assigned for audit (2.5); analysis of b-Linx re claims affected by DRTT pleadings audited (1.9) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/11/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/11/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required re same |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/12/2007 | 1.2 | $90.00 | Review Court docket Nos 17028 to 17040 and various dockets within range No 16471 to 16787 (.5); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.7) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/15/2007 | 0.2 | $15.00 | Review Court docket Nos 17041 to 17045 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/15/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including any new electronic mail communications from Court re new ECF filings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/15/2007 | 0.4 | $38.00 | Provide change of address updates to the 2002 List and the Master Mailing Lists per the most recent change of address notifications listed on the Court docket report |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/16/2007 | 0.3 | $45.00 | Weekly project team conference call re case status |
| JAMES MYERS - 11_CAS | | $65.00 | 10/16/2007 | 0.2 | $13.00 | Notarize and scan 3 claim transfer Declarations of Service for L Ruppaner (.1); prepare e-mail to L Ruppaner re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/16/2007 | 0.5 | $105.00 | Prepare for (.1) and lead (.4) status call re PD, PI and non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/16/2007 | 1.5 | $315.00 | Review 3rd Qtr claims figures for 10-Q reporting (1.2); discuss counts with M Araki (.3) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/16/2007 | 0.4 | $30.00 | Review Court docket Nos 17046 to 17064 (.2); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2007 | 0.4 | $38.00 | Provide change of address updates to Master Mailing List (.2); append claims with applicable correspondence (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2007 | 0.4 | $38.00 | Weekly conference call re status of case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including all electronic notifications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/16/2007 | 0.4 | $38.00 | Review Certificates of Service re Transfer of Claim Notices for notary and necessary signatures (.2); review Court docket to ensure Certificates of Service filed with Court (docket nos 17066, 17067 and 17068) (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2007 | 4 | $840.00 | Analysis of draft SEC reporting numbers for 3rd Qtr (1.0); prepare reports re verification of SEC reporting numbers (1.0) review docket re audit orders and claims for asbestos pd numbers (.6); analysis of M Rosenberg 3rd Qtr asbestos pd numbers (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/16/2007 | 2.5 | $525.00 | Weekly team call re case status (.4); e-mail to G Kruse re data comparison M Rosenberg data (.2); analysis of claims in b-Linx but not on M Rosenberg list (1.6); prepare e-mail to L Sinyanyan and M Rosenberg re resolution of counts (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/16/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues (.2); discussion with J Conklin re same (.1); draft follow-up memo to J Conklin re additional analysis and claim updates required (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/17/2007 | 0.6 | $45.00 | Review Court docket Nos 17065 to 17079 (.3); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/17/2007 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2007 | 5 | $1,050.00 | Prepare ART report re current asbestos pd claims (1.0); compare current ART report vs combined Bates.pdf claims list from M Grimmett (2.0); analysis of files re Bates.pdfs (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/17/2007 | 1.3 | $273.00 | Analysis of e-mail from L Sinyanyan re SEC disclosure (.2); analysis of active reconciled claim motions and orders re voidable clause (.6); analysis of ART re conditional expunge claim flag (.3); prepare e-mail to L Sinyanyan re disclosure language, voidable claims and conditional expunges (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/17/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/17/2007 | 0.3 | $49.50 | Discussion with S Cohen re analysis and review of recent docket activity and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/17/2007 | 0.3 | $33.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required re same |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/18/2007 | 0.3 | $28.50 | Draft Certificates of Service for Transfers of Claims filed on 10/17/2007 for docket nos 17080 - 17084 |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/18/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/19/2007 | 0.2 | $9.00 | Dkt No. 17090 - review and approve final production copy |
| ALEX CEDENO - 11_CAS | | $45.00 | 10/19/2007 | 0.5 | $22.50 | Dkt No. 17090 - set up noticing system/production folder/instructions (.1); analysis of production copy of document (.2); e-mails to/from case support re approval (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/19/2007 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re inquiry re how to file a proof of claim form |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/19/2007 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re information re filed claim expunged on docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 10/19/2007 | 0.2 | $13.00 | Notarize and scan five Declarations of Service for L Ruppaner (.1); prepare e-mail to L Ruppaner re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/19/2007 | 2.3 | $483.00 | Prepare update report of non-asbestos and pd claim counts for period ending 9/30 per L Sinanyan request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2007 | 0.5 | $47.50 | Finalize Certificates of Service for Transfers of Claims filed on 10/17/2007 per docket nos 17083 - 17084 for filing with the Court (.3); electronically file Certificates of Service with the Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/19/2007 | 0.4 | $38.00 | Review docket no 17090 - Order Disallowing and Expunging Claim 12430 for service to identify all service parties (.1); prepare MRF re service (.1); review print production sheet and mail files (.1); complete notice checklist to approve service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2007 | 2.5 | $525.00 | Analysis of recent Court docket and pleadings affecting claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/19/2007 | 2.5 | $525.00 | Analysis of b-Linx re pleadings affecting claims (1.0); revise b-Linx re pleadings affecting claims (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - 11_CAS | | $65.00 | 10/22/2007 | 0.2 | $13.00 | Dkt 17090 Order Disallowing PD Claims - prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/22/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including any electronic mail from Court |
| JAMES MYERS - 11_CAS | | $65.00 | 10/23/2007 | 0.2 | $13.00 | Dkt 17090 Order Disallowing PD claims - proofread Declaration of Service (.1); notarize/electronically document same (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/23/2007 | 0.3 | $22.50 | Review Court docket Nos 16532, 16761 and 16763 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/23/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/23/2007 | 0.5 | $105.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt re case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/23/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/23/2007 | 0.4 | $56.00 | Weekly team call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/25/2007 | 1.9 | $142.50 | Review Court docket Nos 17080 to 17148 (.9); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (1.0) |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/26/2007 | 0.1 | $4.50 | Telephone with Nina of Bankruptcy Settlement Group at (800) 613-2189 re request for complete list of all scheduled and filed claims - referred to Rust Consulting |
| BRIANNA TATE - 11_CAS | | $45.00 | 10/29/2007 | 0.1 | $4.50 | Telephone with Nina of Bankruptcy Settlement Group at (800) 613-2189 re request for claims register - referred her to Rust Consulting |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/29/2007 | 0.5 | $47.50 | Read (.2) and respond (.3) to e-mails from J Miller re subpoena to produce documents served on BMC Group |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2007 | 2 | $420.00 | Analysis of e-mails from K Davis re new Rust upload (.2); prep e-mails to K Davis re inclusion of re-number claim in upload (.3); analysis of court docket re recent filings and pleadings affecting claims (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/29/2007 | 2 | $420.00 | Analysis of pleadings referred in DDRT system |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/30/2007 | 0.4 | $38.00 | Read (.1) and respond (.1) to all new case correspondence including ECF notifications; prepare e-mail to J Miller, S Cohen and M Araki re recent orders filed impacting claims (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/30/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new correspondence including e-mail from Rust Consulting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/30/2007 | 0.5 | $47.50 | Weekly conference call with team members to discuss all upcoming projects and deadlines |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/30/2007 | 1 | $210.00 | Weekly team conf call with J Miller, S Cohen, S Kjontvedt, G Kruse, L Ruppaner (.4); e-mails to/from J Conklin re Rust Consulting upload issues (.3); e-mails to/from B Daniel re DDRT upload status (.2); e-mails to/from L Ruppaner re DDRT and current Court docket status (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/30/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 10/31/2007 | 0.2 | $40.00 | Discuss case status with J Miller |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/31/2007 | 2.1 | $157.50 | Review Court docket Nos 17149 to 17229 (1.0); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (1.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/31/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/1/2007 | 0.4 | $30.00 | Review Court docket nos. 17230 to 17264 (.2); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/1/2007 | 0.2 | $9.00 | Refile and archive claims and pleadings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2007 | 0.3 | $28.50 | Read all new ECF notifications from Court (.1); verify for any new pleadings impacting claims or the notice list (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/1/2007 | 1 | $210.00 | Analysis of e-mail from L Ruppaner re Fair Harbor Capital call re claim transfer (.2); analysis of b-Linx re claims in call (.4); prepare e-mail to L Ruppaner re response to transfer issue, scheduled claim, current claim owed, Rust Consulting claims register (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/1/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/2/2007 | 0.1 | $4.50 | Telephone with Sylvia Andreed at (212) 336-2178 re status of client's claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2007 | 0.1 | $9.50 | Perform docket update to DRTT |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/2/2007 | 1.3 | $123.50 | Prepare 15 Certificates of Service for all transfer notices served on 10/31/07 (1.0); review the Certificates (.1); notarize Certificates (.1); prepare for filing with the Court via electronic mail (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/2/2007 | 1.2 | $252.00 | Analysis of draft Sep 07 invoice from S Fritz (.2); brief review of consultant hours (.5); prepare e-mail to S Fritz re revisions to draft Sep 07 invoice (.3); prepare e-mail to B Daniel re billing reminder (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/5/2007 | 0.2 | $15.00 | Review Court docket nos. 17265 to 17289 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/5/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/5/2007 | 0.8 | $76.00 | Review Court docket report for any new claim transfer notices (.2); audit claim transfer notices listed against claim transfer notices served by BMC for Oct and Nov per request from S Cohen (.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/5/2007 | 1.7 | $161.50 | Electronically file all Certificates of Service corresponding to transfer notices and defective transfer notices served recently (15 transfer notices total) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/5/2007 | 0.8 | $88.00 | Analyze (.2) and prepare (.4) monthly reports; draft follow-up memos to G Kruse, L Ruppaner, J Miller, K Davis at Rust Consulting (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/6/2007 | 0.8 | $168.00 | Prepare for (.3) and lead (.5) team status call re PD, non-asbestos and PI data/claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/6/2007 | 0.2 | $15.00 | Review Court docket nos. 17290 to 17308 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/6/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/6/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new case correspondence including e-mail from Court and other case related correspondence |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/7/2007 | 0.3 | $22.50 | Review Court docket nos. 17309 to 17312 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2007 | 1.4 | $294.00 | E-mails from/to J Miller and S Fritz re L Sinyanyan inquiry re fee apps (.7); e-mails to P Cuniff re filing 25th Qtrly and related monthly fee apps (.2); e-mails to/from W Sparks re fee apps (.1); telephone with J Miller re fee apps, new plan filed by creditors, DDRT tool, Rust Consulting claims register (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/8/2007 | 0.1 | $7.50 | Review Court docket No. 17313 to categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/9/2007 | 0.4 | $30.00 | Review Court docket nos. 17084, 17087, 17090, 17133, 17134, 17138 and 17140 (.2); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/9/2007 | 0.3 | $63.00 | Analysis of e-mail from S Ament re claims 11037 and 11036 (.1); analysis of b-Linx re claims (.1); prepare e-mail to S Ament re copies of claims (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/9/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/12/2007 | 0.1 | $4.50 | Telephone with Lawrence Rice at (321) 725-6284 re returned call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/12/2007 | 1.1 | $231.00 | Follow-up with tools group re specific claim images issues |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/12/2007 | 1.3 | $273.00 | Review docket filings for week of 11/5 to 11/9 (1.0); ensure follow-up of docket items affecting claims are updated appropriately (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/12/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/12/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/13/2007 | 0.4 | $60.00 | Case status conference call with project team |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/13/2007 | 0.8 | $168.00 | Prepare for (.3) and lead (.5) team status call re PD, non-Asbestos and PI data/claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/13/2007 | 0.2 | $15.00 | Review Court docket nos. 17314 to 17333 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/13/2007 | 0.3 | $28.50 | Weekly telephone conference call to discuss status of case and pending issues related to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/13/2007 | 0.2 | $19.00 | Follow up communications with J Miller re claims and claim transfer notices and claim register reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/13/2007 | 0.6 | $126.00 | Analysis of e-mail from K Davis at Rust Consulting re no new claims received (.1); weekly team call with J Miller, S Cohen, S Kjontvedt, L Ruppaner and G Kruse (.4); analysis of e-mail from L Oberholzer re confirmation of filing of 25th Qtrly fee app (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/13/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/13/2007 | 0.1 | $16.50 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/13/2007 | 0.1 | $11.00 | Discussion with M Booth re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/13/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/13/2007 | 0.4 | $56.00 | Weekly team status call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/14/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/14/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2007 | 1.7 | $357.00 | Analysis of Court docket re new pleadings filed (1.5); analysis of e-mail from S Fritz re draft Oct 07 invoice (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 11/15/2007 | 0.1 | $4.50 | Telephone with Rhoda Freeman of Contrarian Capital at (203) 629-0319 re request for claim copy; referred to Rust Consulting |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/15/2007 | 1.5 | $112.50 | Review Court docket nos. 17334 to 17369 (.7); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.8) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 11/15/2007 | 0.1 | $4.50 | Refile and archive claims and pleadings documents |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/15/2007 | 0.2 | $33.00 | Various discussions with team re recent docket activity and categorization of document types (.1); update claims database as required (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/19/2007 | 1.4 | $294.00 | Prepare for team call on 11/20 (.3); outline discussion topics related to non-asbestos claim reporting (.7); b-Linx features and claim image availability in pdf format per counsel request (.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/19/2007 | 1.1 | $231.00 | Review docket filings for week of 11/12 to 11/16 (.8); ensure follow-up of docket items affecting claims are updated appropriately (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/19/2007 | 0.3 | $63.00 | Provide additional claim data fields for query of claims flags to be prepared by G Kruse per M Araki request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/19/2007 | 0.2 | $15.00 | Review Court docket nos. 17370 to 17385 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/19/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/19/2007 | 2.7 | $567.00 | Analysis of e-mail from T Feil re J Baer and L Sinanyan concerns (.1); telephone to J Miller re T Feil e-mail (.3); analysis of e-mails re Baer/Sinanyan concerns re SEC reporting (.3); conference call with J Miller, S Cohen, M Grimmett re T Feil e-mail (.7); prepare memo to S Fritz re quarterly fee apps for T Feil (.4); analysis of e-mail from S Cohen re Mass Tax claim and order (.2); analysis of docket re Mass Tax claim (.2); prepare e-mail to S Cohen re Mass Tax claim order (.2); e-mails to/from G Kruse re claim flag data request (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/19/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/19/2007 | 0.4 | $44.00 | Conference call with J Miller, M Grimmett, M Araki re reporting issues |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/20/2007 | 0.7 | $105.00 | Various discussions with project team re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/20/2007 | 1.2 | $252.00 | Lead team conference call re issues related to end of quarter reporting, b-Linx features and pdf of images |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/20/2007 | 0.6 | $45.00 | Review Court docket nos. 17386 to 17405 (.3); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/20/2007 | 1 | $95.00 | Conference call with team and T Feil to discuss case expectations and how to provide better service to client and counsel |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/20/2007 | 0.2 | $19.00 | Review all new e-mail sent from Court re newly filed pleadings |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2007 | 0.8 | $168.00 | Prepare e-mail to L Ruppaner re DRTT issue (.1); weekly conf call with J Miller, M Grimmett, S Cohen, T Feil, G Kruse and S Kjontvedt (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/20/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/20/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2007 | 1.2 | $132.00 | Status call led by J Miller re pending issues (.5); post-discussion follow-ups with M Booth, L Ruppaner (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/20/2007 | 0.8 | $112.00 | Weekly team status call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2007 | 0.2 | $19.00 | Communications with M Araki re DRTT and pleadings posted |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/21/2007 | 0.4 | $38.00 | Review Court docket report (.2); obtain docket no 17344 per instructions from S Cohen (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/21/2007 | 3.5 | $735.00 | Analysis of docket re new pleadings filed (1.0); analysis of b-Linx re other claims settled (1.0); analysis of other settlement motions re settlement clauses and reflection in b-Linx (1.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/21/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket activity and claim database updates |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/21/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/21/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/21/2007 | 0.1 | $11.00 | Discussions with J Miller, D Espalin re L Sinanyan request for IT assistance |
| YVETTE KNOPP - 11_CAS | | $90.00 | 11/21/2007 | 0.2 | $18.00 | Review production reporting re invoice 021-20071019-1 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/22/2007 | 0.4 | $84.00 | E-mails from/to J Miller re fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/24/2007 | 0.3 | $63.00 | E-mails from/to J Miller re fee apps |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/26/2007 | 0.8 | $168.00 | Review docket filings for week of 11/19 to 11/23 (.6); ensure follow-up of docket items affecting claims are updated appropriately (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/26/2007 | 0.2 | $15.00 | Review Court docket nos. 17406 to 17423 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/26/2007 | 0.1 | $9.50 | Provide docket updates to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/26/2007 | 1.7 | $357.00 | Analysis of e-mail from K Davis re new claim received (.1); prepare e-mail to L Ruppaner re new claim info to come from Rust Consulting (.1); analysis of docket re new orders filed affecting claims (1.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/27/2007 | 0.3 | $45.00 | Conference call with project team re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/27/2007 | 1.3 | $273.00 | Correspondence via phone (.8) and e-mails (.5) with M Grimmett re implementation of feature to allow counsel ability to provide reconciliation notes into b-Linx per their request |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/27/2007 | 1.1 | $231.00 | Review recent docket filings pertaining to non-asbestos and PD claims to ensure proper handling and updates in b-Linx |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/27/2007 | 0.9 | $189.00 | Prepare for (.4) and lead (.5) team status call re PD, non-asbestos and PI data/claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/27/2007 | 0.4 | $30.00 | Review Court docket nos. 17424 to 17445 (.2); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/27/2007 | 0.3 | $28.50 | Provide detailed review of Court docket report re omnibus objections and other orders impacting the status of claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/27/2007 | 0.2 | $19.00 | Weekly conference call to discuss upcoming case related projects and deadlines |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/27/2007 | 0.1 | $9.50 | Follow up communications with S Cohen re service requirements of new orders filed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/27/2007 | 1.6 | $336.00 | Weekly team conference call with J Miller, S Cohen, S Kjontvedt, G Kruse, L Ruppaner and A Dalsass (.3); telephone with M Rosenberg re active open and resolution of claims 5593/5672 and 5689/5690 (.3); analysis of docket re new orders filed affecting claims (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/27/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/27/2007 | 0.3 | $42.00 | Weekly team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/28/2007 | 0.2 | $15.00 | Review Court docket nos. 17446 to 17453 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/28/2007 | 2.5 | $525.00 | E-mails to/from J Miller re WR Grace party requesting BMC monthly numbers for reporting purposes (.2); analysis of e-mails from L Ruppaner and J Conklin re new Rust Consulting cd (.3); analysis of e-mail from S Fritz re Oct invoice info for transmission to WR Grace (.4); analysis of DRTT re new documents assigned (1.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/28/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/29/2007 | 1.2 | $252.00 | Review e-mail from T Feil to L Sinanyan and J Baer (.1); outline plan and related timeline for completion of tasks outlined (1.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/30/2007 | 1.4 | $294.00 | Review end of month claims reporting for PD and non-asbestos claim groups |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/30/2007 | 3 | $630.00 | Analysis of claim flag count/type report from G Kruse (2.0); prepare detailed reports of claim flag types for further analysis (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/2/2007 | 2.5 | $525.00 | Prepare second batch of detailed reports of claim flag types for further analysis |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/3/2007 | 0.6 | $126.00 | Call with L Sinanyan to discuss b-Linx technical change related to exchange of data from e-mail to b-Linx |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/3/2007 | 2 | $420.00 | Coordinate update of b-Linx to accommodate request of L Sinanyan to have ability to exchange data between systems |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/3/2007 | 0.3 | $22.50 | Review Court Dkt Nos 17454 to 17488 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/3/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/3/2007 | 3 | $630.00 | Prepare third batch of detailed reports of claim flag types for further analysis |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/3/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 12/4/2007 | 0.5 | $137.50 | Weekly case update call |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/4/2007 | 0.1 | $4.50 | Telephone with Rachel at (202) 339-8504 re request for copies of claims filed, referred to K Davis at Rust Consulting |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/4/2007 | 0.4 | $60.00 | Conference call with project team to review case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/4/2007 | 0.8 | $168.00 | Prepare for (.4) and lead (.4) team status call related to non-asbestos, asbestos PD and PI claim data |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/4/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17489 to 17514 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/4/2007 | 0.5 | $47.50 | Weekly case conference call to discuss various case details and client deliverables |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2007 | 0.4 | $84.00 | Weekly team status call with J Miller, G Kruse, S Cohen, L Ruppaner, A Dalsass |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2007 | 0.5 | $105.00 | Analysis of e-mail from J Miller re RMQ National Union settlement order in adversary action (.2); analysis of docket re related info (.2); prepare e-mail to J Miller and S Cohen re adversary action (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/4/2007 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/5/2007 | 0.1 | $4.50 | Telephone from creditor re confirmation of filing of claim, referred to Rust Consulting |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 12/5/2007 | 0.1 | $4.50 | Process 1 piece returned mail, No COA |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/5/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17515 to 17544 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/5/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/5/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/6/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2007 | 2.5 | $525.00 | Begin analysis of first batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/6/2007 | 0.1 | $16.50 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/6/2007 | 0.1 | $11.00 | Discussion with M Booth re new and pending claim issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/7/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17545 to 17569 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/7/2007 | 0.1 | $7.50 | Discussion with M Booth re pending issues related to recent docket activity and categorization of document types |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/7/2007 | 0.4 | $38.00 | Read (.2) and respond (.2) to all new case correspondence including all new ECF Notifications from Court |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/7/2007 | 1 | $210.00 | Analysis of e-mail from S Cohen re update of claims affected by Order 115 on Adv docket for RMQ National Union (.4); analysis of b-linx re same (.6) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/7/2007 | 0.1 | $16.50 | Discussion with L Hughes re pending issues related to recent docket activity and categorization of document types |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/7/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/10/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17570 to 17576 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/10/2007 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/10/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/10/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/10/2007 | 0.2 | $22.00 | Discussion with M Booth re claim issues requiring higher-level analysis outside normal scope of review |
| BRIANNA TATE - 11_CAS | | $45.00 | 12/11/2007 | 0.1 | $4.50 | Telephone with Pia Gullifer of Sierra Liquidity at (888) 622-1144 re returned call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/11/2007 | 0.7 | $147.00 | Prepare for (.4) and lead (.3) team status call related to non-asbestos, asbestos PD and PI claim data |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/11/2007 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/11/2007 | 0.2 | $19.00 | Contact Paralegal re claim sent to BMC in error (.1); transmit original claim sent to Rust Consulting (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2007 | 1.3 | $273.00 | Analysis of e-mail from L Ruppaner re amended claim from BP Products sent to BMC (.1); analysis of BP Products new claim (.3); analysis of b-linx re active BP Products claims (.3); prepare e-mail to S Cohen re BP Products claim and b-linx analysis (.3); weekly team call with J Miller, S Cohen, S Kjontvedt re case status (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/11/2007 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/11/2007 | 0.3 | $42.00 | Weekly team status call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/12/2007 | 0.1 | $9.50 | Post most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/12/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all e-mail communications and inquiries |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2007 | 1.2 | $252.00 | Analysis of e-mail from S Cohen re BP Products claim status/sub-status (.2); analysis of Court docket re recent filings and pleadings affecting asbestos pd claims (1.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/12/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 12/12/2007 | 0.1 | $19.50 | Analyze returned mail summary and coordinate preparation of detailed report |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/12/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/12/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| TRINA GALLAGHER - 8_CASE_SUPPORT | | $45.00 | 12/12/2007 | 0.5 | $22.50 | Prepare Docket 17619 and exhibits for service on S Bossay per M Araki request (.3); prepare transmittal to S Bossay and overnight service (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/13/2007 | 1.1 | $82.50 | Review Court Dkt Nos 17577 to 17620 (.5); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.6) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/13/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/13/2007 | 0.2 | $19.00 | E-mails to (.1) and from (.1) Rust Consulting re missing claim information and recently transmitted original claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2007 | 0.6 | $126.00 | E-mail from S Cohen re clarification of prior BP Products memo (.1); prepare e-mail to S Cohen re add'l clarification of BP Products memo (.3); analysis of e-mail from S Cohen re add'l claims referred in DRTT system (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2007 | 2 | $420.00 | Analysis of DRTT re pleadings assigned for audit (.8); audit pleadings assigned in DRTT and data in b-Linx to confirm correct information reflected in b-Linx (1.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/13/2007 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/13/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/13/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2007 | 0.1 | $9.50 | Post the most recent docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2007 | 0.8 | $76.00 | Prepare transfer notices for service (.2); prepare Certificates of Service re transfer notices (.3); appear before notary for notarization of Certificates of Service (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/14/2007 | 2.5 | $525.00 | Audit b-Linx re claims affected by pleadings and data and information captured |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/14/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/17/2007 | 0.4 | $44.00 | Analysis of Dockets 17600 and 17631 re claims affected (.2); update claim/objection database and b-Linx re analysis (.2) |

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/17/2007 | 0.5 | $37.50 | Review Court Dkt Nos 17621 to 17636 (.2); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2007 | 2.2 | $462.00 | Prepare e-mail to R Tarola re 26th Qtrly fee app, Oct numbers (.2); continue audit b-Linx re claims affected by pleadings and data and information captured (2.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/17/2007 | 0.1 | $16.50 | Various discussions with team re recent docket activity and categorization of document types |
| JAMES MYERS - 11_CAS | | $65.00 | 12/18/2007 | 0.2 | $13.00 | Notarize 7 claim transfer Proofs of Service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/18/2007 | 3.1 | $651.00 | Prepare (1.5) and review (1.6) initial drafts of change reports related to upcoming 4th Qtr non-asbestos and asbestos PD claim counts for SEC reporting |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/18/2007 | 1.2 | $252.00 | Follow-up with M Grimmett re requested changes to end of year reporting |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/18/2007 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call related to non-asbestos, asbestos PD and PI claim data |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/18/2007 | 1.1 | $231.00 | Review claim status export prepared by S Cohen for transmittal to K Davis at Rust Consulting |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/18/2007 | 0.2 | $9.00 | Archive claims correspondence and pleadings documents |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 12/18/2007 | 0.1 | $4.50 | Archive cds |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2007 | 0.1 | $9.50 | Post all new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2007 | 0.5 | $47.50 | Read (.2) and respond (.3) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2007 | 1.2 | $114.00 | Prepare Certificates of Service for transfer notices served per Dkt Nos 17514, 17520, 17553, 17570, 17591, 17621 and 17622 (.7); prepare Certificates of Service for filing with Court (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/18/2007 | 4.1 | $861.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt (.3); continue analysis of Court docket and audit of b-Linx re pleadings affecting claims (3.5); analysis of e-mail from S Cohen re response from L Sinanyan re BP Products amended claim (.1); prepare e-mail to S Cohen re further clarification of BP Products amended claim issue (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2007 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2007 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 12/18/2007 | 0.3 | $42.00 | Weekly team status call |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/19/2007 | 0.3 | $33.00 | Analysis of Dockets 17641 and 17643 re impact on claims (.1); update claim/objection database and b-Linx per analysis (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 12/19/2007 | 0.1 | $11.00 | Review recent docket entries in preparation for updating claims database |
| JAMES MYERS - 11_CAS | | $65.00 | 12/19/2007 | 0.2 | $13.00 | Notarize 4 claim transfer Proofs of Service |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/19/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17637 to 17649 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to e-mail from S Cohen re claims updating and e-mail re  ECF Notifications from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 1.4 | $133.00 | Electronically file 11 Certificates of Service corresponding to claim transfer notices and defective claim transfer notices served by BMC Group |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 0.8 | $76.00 | Prepare 5 new Certificates of Service for transfer notices served (.5); get notarized (.1); prepare for electronic filing (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 0.1 | $9.50 | Post all new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 0.3 | $28.50 | Review entries in DRTT re claim transfer requests (.2); update DRTT entries re claim transfer requests and claims information (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 0.3 | $28.50 | Perform quick audit of Court docket report for any new orders impacting claims (.2); obtain docket number 17643 for service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2007 | 1.6 | $336.00 | Analysis of e-mail from K Davis at Rust Consulting re new claim received, estimated arrival date (.1); analysis of e-mail from S Cohen re BP Products amended claim and order (.1); telephone with S Cohen re BP Products claim and order (.2); analysis of DRTT re motions/orders related to BP Products settlement and amended claim filing (.5); prepare e-mail to L Ruppaner, L Hughes and B Daniel re DRTT issues related to BP Products doc review (.3); analysis of e-mail from S Cohen re DRTT issues (.1); prepare e-mail to B Daniel re DRTT issue (.2); analysis of e-mail from S Cohen re result of discussion of BP Products claim with L Sinanyan (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/19/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - 11_CAS | | $65.00 | 12/20/2007 | 0.1 | $6.50 | Prepare e-mail to L Ruppaner re notarized Proofs of Service for claim transfers |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/20/2007 | 3.6 | $756.00 | Audit updated 4th Qtr - end of year claims reports for 10-K preparation (2.5); discuss updates to claim statuses reflected in reports with S Cohen and M Araki (1.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 12/20/2007 | 0.2 | $15.00 | Review Court Dkt Nos 17650 to 17654 (.1); categorize each new docket entry and flag any pleadings impacting claims or the master service list for further action and follow-up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| ALEX CEDENO - 11_CAS | | $45.00 | 12/21/2007 | 0.5 | $22.50 | Omni 18 - set up Noticing System/Production Folder/Noticing Instructions for service of document (.2); prepare electronic version of doc-as-served (.1); communicate with J Conklin re status of mail file (.1); analysis of mail file and approve document for production (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/21/2007 | 0.6 | $126.00 | Review noticing mail files and service docs associated with Omni 18 Continuation Order service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2007 | 0.3 | $28.50 | Analysis of e-mail from M Araki re November production (.1); research corresponding November production files and confirm no production (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2007 | 0.3 | $28.50 | Review Court docket report for any updates to claims re recent transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2007 | 0.4 | $38.00 | Review Omnibus Continuation Order for service [Docket No 17643] (.1); verify service list and affected parties (.1); prepare MRF with instructions to the production staff re service (.1); final review of print production sheet and actual mail files (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/21/2007 | 1.2 | $252.00 | Analysis of e-mail from L Ruppaner re confirmation of no production in Nov (.1); analysis of e-mail from J Conklin re Rust Consulting cd should contain add'l info on claim 18496 (.1); analysis of Court docket re recent filings (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 12/21/2007 | 0.2 | $18.00 | Coordinate service of Dkt No 17643 - 18th Omni Order |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/27/2007 | 0.8 | $168.00 | Monitor recently uploaded claims per J Conklin e-mail re recent CD recevied from Rust Consulting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/27/2007 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including recent ECF notifications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/27/2007 | 0.3 | $28.50 | Perform research associated with returned mail associated to a defective claim transfer notice (.1); prepare letter to creditor re status of claim and address associated with claim (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/27/2007 | 0.2 | $19.00 | Review correspondence and pleadings to ensure all case deadlines are met |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/27/2007 | 1 | $210.00 | Analysis of e-mail from L Ruppaner re new claims CD from Rust Consulting (.1); analysis of e-mail from J Conklin re upload of new Rust Consulting claims data (.1); analysis of claims register re new claims (.1); analysis of invalid claim file from Rust Consulting (.7) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/31/2007 | 3 | $630.00 | Coordinate preparation of end-of year snapshot of all non-asbestos and asbestos PD claim data to support 10-K reporting requirements |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/31/2007 | 2.5 | $525.00 | Prepare (1.0) and audit (1.5) end-of-year claims reports to support 10-K reporting requirements |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/31/2007 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including e-mail communications |
| | | Case Administration Total: | | 227.1 | $37,585.00 | |

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/1/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/1/2007 | 0.3 | $33.00 | Create b-Linx customized data from 9/30/2007 |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/1/2007 | 0.2 | $19.00 | Review (.1) and verify (.1) creditor, docket and amount records claim data in CCRT application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2007 | 0.8 | $140.00 | Update (.4) and audit (.4) claims liability reporting tool and reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/2/2007 | 0.3 | $33.00 | Add J Miller to user table of custom b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/2/2007 | 1.2 | $180.00 | Create new report of California General Services claims (.7); export to Excel (.4); forward to M Araki (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/2/2007 | 0.9 | $135.00 | Begin review of creditor table addresses and prepare for normalization of address fields |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2007 | 3.9 | $682.50 | Prepare analysis of resolved non-asbestos claims for the past 12 months in dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2007 | 1.7 | $297.50 | Review data for analysis of resolved non-asbestos claims for the past 12 months in dollars |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/3/2007 | 0.7 | $77.00 | Update custom F7 and F8 report at request of J Miller for data set 9/28/07 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2007 | 3.9 | $682.50 | Revise data for resolved non-asbestos claims for the past 12 months in dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2007 | 3.2 | $560.00 | Continue to revise data for resolved non-asbestos claims for the past 12 months in dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2007 | 1.2 | $210.00 | Prepare reports of resolved non-asbestos claims for the past 12 months in dollars |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/9/2007 | 1.7 | $297.50 | Assist S Cohen with reconciliation of quarterly claim and dollar figures |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/10/2007 | 0.4 | $38.00 | Review (.2) and verify (.2) claim amount information per S Cohen request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/11/2007 | 2.3 | $402.50 | Continue to assist S Cohen with reconciliation of quarterly claim and dollar figures |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/15/2007 | 0.4 | $38.00 | Review (.2) and confirm (.2) claims report utilizing advance reporting tool for claim docket and amount verification |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/16/2007 | 0.2 | $30.00 | Compare active claims list to worksheet provided by M Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/16/2007 | 0.2 | $19.00 | Review (.1) and verify (.1) claim amounts for active claims per S Cohen request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/16/2007 | 2.2 | $385.00 | Assist S Cohen with reconciliation of quarterly claim and dollar figures |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/18/2007 | 0.2 | $22.00 | Update column header at request of S Cohen to remove wrong debtor custom code |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/18/2007 | 1.7 | $255.00 | Modify standard objection exhibit report in objection reporting database to print in landscape orientation |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/18/2007 | 0.6 | $57.00 | Review (.3) and update (.3) proofs of claim amount records per S Cohen request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/18/2007 | 2.6 | $455.00 | Assist S Cohen with reconciliation of quarterly claim and dollar figures |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2007 | 0.2 | $22.00 | Populate mailfile 26259 with affected party for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 10/19/2007 | 0.3 | $33.00 | Prepare custom data change tracking report July - Sep 2007 at request of S Cohen |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/19/2007 | 3.9 | $682.50 | Continue to assist S Cohen with reconciliation of quarterly claim and dollar figures |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/22/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/22/2007 | 0.2 | $19.00 | Review (.1) and update (.1) proofs of claim docket information per S Cohen request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/22/2007 | 3.9 | $682.50 | Assist S Cohen with reconciliation of quarterly claim and dollar figures |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 10/22/2007 | 1.4 | $245.00 | Continue to assist S Cohen with reconciliation of quarterly claim and dollar figures |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.2 | $19.00 | Review claim upload, b-Linx data review and verification (.1); report data anomalies to J Miller/L Ruppaner (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrating to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 10/30/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 10/31/2007 | 0.3 | $45.00 | Add new claim sub-status to b-Linx as per M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/5/2007 | 0.7 | $105.00 | Run updated extract of Active and Inactive PD claims (.3); export to spreadsheet (.3); forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 11/19/2007 | 1.5 | $225.00 | Create listing of claim flags per M Araki request (.5); create active claims by claim flag counts (.3); prepare same for inactive claims (.3); export to spreadsheet (.3); forward to M Araki (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/28/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 11/28/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/28/2007 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/28/2007 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/28/2007 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/28/2007 | 0.2 | $19.00 | Review and verify all other documents listed on CD |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 11/28/2007 | 0.1 | $9.50 | Correspondence with project team re CD and bankruptcy data received from Rust Consulting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/3/2007 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/3/2007 | 0.3 | $33.00 | Update Advanced Reporting Tool with new reporting criteria for objections, amount UBEY and CUD by class, new filter options and optional current/original address display |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/6/2007 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/18/2007 | 0.2 | $22.00 | Assist G Kruse with active claims report |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/20/2007 | 0.2 | $19.00 | Prepare and verify report of claims for further review per S Cohen request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/21/2007 | 1 | $110.00 | Confer with S Cohen on report options for CCD |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/21/2007 | 0.2 | $19.00 | Prepare and verify report of claims for additional review per S Cohen request |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/21/2007 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/21/2007 | 0.2 | $19.00 | Populate mail file 27217 with Omnibus Continuation Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/24/2007 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx from Rust Consulting |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload of new claims from Rust Consulting |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server re new claims from Rust Consulting |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx re new Rust Consulting claims |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Migration of new bankruptcy claims data from Rust Consulting to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Correspondence with J Miller, S Cohen and M Araki re new claims upload and file containing invalid claims from Rust Consulting |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Prepare report of invalid claims received from Rust Consulting on 12/21-07 CD |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.2 | $19.00 | Preparation of report verifying creditor information grouping |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 12/27/2007 | 0.1 | $9.50 | Review and verify creditor address records per data integrity reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/28/2007 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 12/31/2007 | 0.5 | $55.00 | Create copy of custom b-Linx and link to new backup with 12/31/07 data at request of J Miller |
| | Data Analysis Total: | | | 51.9 | $8,012.00 | |

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/3/2007 | 2 | $420.00 | Analysis of e-mail from S Fritz re revised Apr, May, Jun 07 production and expenses (.1); analysis of revised production and expenses Apr, May, Jun (1.2); prepare Apr, May, Jun production and expense exhibits for fee apps (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/5/2007 | 2 | $420.00 | Prepare Jul 07 time summary and detail reports (.6); analysis of Jul 07 time detail (.7); revise Jul 07 time entries per time detail review (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/6/2007 | 1.5 | $315.00 | Begin draft Jul 07 fee app |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/8/2007 | 4 | $840.00 | Continue draft Jul 07 fee app (1.0); prepare Aug 07 time summary and detail reports (.6); analysis of Aug 07 time detail (.7); revise Aug 07 time entries per time detail review (.7); begin draft Aug 07 fee app (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/9/2007 | 4 | $840.00 | Continue draft Aug 07 fee app (1.5); prepare category summary and time detail exhibits for Apr, May, Jun and 25th Qtrly fee apps (1.6); review master bio data for updates (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/18/2007 | 4.8 | $1,008.00 | Prepare draft billing detail reports for Sep 07 (.5); begin analysis of draft reports for Sep 07 for prof billing reqts and Court imposed categories (2.0); begin revision of Sep 07 billing entries for fee app compliance (2.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/24/2007 | 2 | $420.00 | Analysis of Sep 07 billing entries for fee app compliance (1.0); revision of Sep 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2007 | 4 | $840.00 | Additional analysis of Sep 07 billing entries for fee app compliance (2.0); additional revision of Sep 07 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2007 | 4 | $840.00 | Continue analysis of Sep 07 billing entries for fee app compliance (1.0); continue revision of Sep 07 billing entries for fee app compliance (1.0); begin draft Sep 07 fee app (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/27/2007 | 2 | $420.00 | Begin draft 26th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/3/2007 | 2 | $420.00 | Analysis of revised Apr, May, Jun 07 expenses and production exhibits (.4); revise Apr, May, Jun and 25th Qtrly fee apps re expenses and production (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/4/2007 | 2 | $420.00 | Prepare category summary and time detail exhibits for Apr, May, Jun and 25th Qtrly fee apps (1.6); review exhibits (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2007 | 3.5 | $735.00 | Analysis of draft expense and production invoices from S Fritz for Jul, Aug, Sep 07 (.7); prepare e-mail to S Fritz re expense and production issues Jul-Sep 07 (.2); review Apr, May, Jun 07 expense and produciton invoices re similar issues (.7); prepare e-mail to S Fritz re revision to Apr, May, Jun 07 expense and production invoices (.2); analysis of e-mails from S Fritz re revised Apr-Jun and Jul-Sep production and expense invoices (.8); revise Apr 07 fee app narrative re revised production and expense invoices (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/6/2007 | 3 | $630.00 | Revise May 07 fee app re revised production and expense invoices (.7); revise Jun 07 fee app re same (.7); revise 25th Qtrly fee app re same (.8); prepare expense and production extracts for Fee Examiner (.8) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/7/2007 | 0.4 | $84.00 | Call with M Araki re 25th and 26th Qtrly fee applications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/7/2007 | 4.5 | $945.00 | Review Apr, May, Jun 07 fee apps re bio info (.9); review master bio data (.6); revise/finalize Apr, May, Jun and 25th Qtrly fee apps (3.0) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/8/2007 | 1 | $210.00 | Review (.8) and notarize (.2) April, May and June 07 fee apps and 25th Qtrly fee application |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2007 | 3.5 | $735.00 | E-mails to/from J Miller re 25th Qtrly and monthly fee app sig pages (.2); calculate 25th Qtrly voluntary reduction to get to balance (1.0); e-mails to/from J Miller re percentage calculation to reach agreed-upon balance (.2); revise Jun and 25th Qtrly fee app re voluntary percentage calculations (.4); prepare excel time details for Fee Examiner for Apr, May, Jun and 25th Qtrly fee apps (1.2); e-mails to S Bossay re Apr, May, Jun and 25th Qtrly fee app files (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/8/2007 | 3 | $630.00 | Draft Notice of Filing of 25th Qtrly fee app (.4); send draft to L Oberholzer (.1); analysis of e-mail form L Oberholzer re revised Notice of Filing format (.3); revise Notice of Filing of 25th Qtrly fee app (.4); finalize time, expense and production extracts for Fee Examiner (.6); finalize Apr, May, Jun and 25th Qtrly fee apps (1.0); prepare e-mail to L Oberholzer re transmission of Apr, May, Jun and 25th Qtrly fee apps for filing (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/14/2007 | 2 | $420.00 | Analysis of e-mail from S Fritz re revised expense and production invoices for Jul, Aug, Sep 07 (.2); analysis of revised expense and production invoices Jul, Aug, Sep 07 (1.5); prepare e-mail to S Fritz confirming filing of Apr, May, Jun and 25th Qtrly fee apps and approval of revised expense and production for Jul-Sep (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2007 | 2 | $420.00 | Analysis of draft Oct 07 invoice (.6); review biller time for reductions (.8); prepare e-mail to S Fritz re Oct 07 reductions (.2); e-mails to/from J Miller re availability to sign/review Jul-Sep 07 fee apps (.2); telephone with S Fritz re J Miller response (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/15/2007 | 3 | $630.00 | Revise Jul, Aug, Sep and 26th Qtrly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/16/2007 | 3 | $630.00 | Prepare category summary and time detail exhibits for Jul, Aug, Sep and 26th Qtrly (1.6); revise Jul-Sep and 26th Qtrly fee apps (1.4) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/24/2007 | 1.4 | $294.00 | Review drafts of monthly and quarterly fee applications (1.0); appear before notary for notarized sig pages (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/29/2007 | 2.5 | $525.00 | Analysis of draft fee apps and exhibits Jul-Sep and 26th Qtrly (1.5); prepare final expense and production exhibits Jul-Sep (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2007 | 3 | $630.00 | Revise/finalize Jul 07 fee app and exhibits (1.5); prepare e-mail to L Oberholzer re filing Jul 07 fee app (.1); analysis of revised Aug 07 invoice number from S Fritz (.2); prepare revised Aug 07 category summary and time detail exhibits and consultant time reports (.6); revise Aug 07 fee app re corrected numbers (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2007 | 1.8 | $378.00 | Prepare Aug 07 consultant time report (.2); compare Aug 07 consultant time report vs previous Aug invoice from S Fritz (.4); telephone with S Fritz re issues (.2); analysis of revised Aug 07 invoice from S Fritz (.2); analysis of billing system re Aug 07 issues (.6); prepare e-mail to S Fritz re resolution of Aug 07 issues (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/4/2007 | 0.5 | $105.00 | Analysis of e-mail from S Bossay re 25th Qtrly fees (.1); analysis of S Bossay charts vs 25th Qtrly fee request (.3); prepare e-mail to S Bossay re revision to BMC 25th Qtrly numbers on charts (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/5/2007 | 0.7 | $147.00 | Review Jul 07 monthly fee application prior to filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/5/2007 | 3 | $630.00 | Analysis of e-mail from L Oberholzer re confirmation of filing of Jul 07 fee app (.2); analysis of master bio list re updates for Aug-Sep (.5); revise master bio list (.5); revise/finalize Aug 07 fee app and exhibits for filing (1.0); prepare updated Sep 07 category summary and time detail exhibits (.4); revise Sep 07 fee app re bios (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/6/2007 | 2 | $420.00 | Revise/finalize Sep 07 fee app and exhibits for filing (1.0); prepare e-mail to J Miller re approval of Aug-Sep 07 fee apps for filing (.1); prepare e-mail to L Oberholzer re filing Aug-Sep 07 fee apps (.2); prepare revised 26th Qtrly category summary and time detail exhibits (.5); telephone to S Fritz re confirmation Jul 07 fee app filed, Aug-Sep 07 fee apps sent for filing (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/7/2007 | 1.4 | $294.00 | Review Aug and Sep 07 monthly fee applications prior to filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/10/2007 | 1.8 | $378.00 | Revise/finalize 26th Qtrly fee app and exhibits for filing (1.5); prepare Notice of Filing for PSZYJW signature (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/11/2007 | 1.5 | $315.00 | Prepare e-mail to L Oberholzer re objection date for 26th Qtrly fee app and holidays (.1); analysis of e-mail from L Oberholzer re adjustment to objection date re holidays (.1); revise 26th Qtrly fee app re objection date and expense exhibit (.6); prepare e-mail to J Miller and L Oberholzer re filing 26th Qtrly fee app (.2); prepare draft billing detail report for Oct 07 (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/12/2007 | 1.9 | $399.00 | Prepare excel time and expense details for Fee Examiner for Jul-Sep and 26th Qtrly fee apps (1.5); prepare e-mails to S Bossay re 26th Qtrly and Jul-Sep 07 fee apps filed and required docs, exhibits and spreadsheets (.3); analysis of e-mail confirmation from L Oberholzer re filing of 26th Qtrly fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/13/2007 | 2 | $420.00 | Begin analysis of draft reports for Oct 07 for prof billing reqts and Court imposed categories (1.0); begin revision of Oct 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/17/2007 | 2 | $420.00 | Continue analysis of Oct 07 billing entries for fee app compliance (1.0); continue to revise Oct 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/19/2007 | 2 | $420.00 | Further analysis of Oct 07 billing entries for fee app compliance (1.0); further revision to Oct 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/20/2007 | 2 | $420.00 | Analysis of draft Nov invoice from S Fritz (.2); brief review of biller time for Nov 07 (.4); prepare e-mail to S Fritz re confirmation of Nov 07 draft invoice numbers (.1); e-mail to S Fritz re Nov production (.1); analysis of production folders re Nov production (.1); prepare e-mail to L Ruppaner re Nov production (.1); continue review/revision Oct 07 time entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 12/26/2007 | 1.5 | $315.00 | Continue analysis of Oct 07 billing entries for fee app compliance (.7); continue to revise Oct 07 billing entries for fee app compliance (.8) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 4th Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/28/2007 | 2.2 | $462.00 | Review Oct and Nov 07 Monthly Fee Applications (1.5); appear at Notary to have signatures notarized (.7) |
| | | Fee Applications Total: | | 96.4 | $20,244.00 | |

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/1/2007 | 3 | $330.00 | Continue to review active open claims re possible unliquidated components per L Sinanyan request (1.7); update claims data spreadsheet as required (1.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/1/2007 | 4.2 | $462.00 | Review active open claims re possible unliquidated components per L Sinanyan request (2.5); update claims data spreadsheet as required (1.7) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/1/2007 | 0.7 | $147.00 | Research and follow-up from S Gross claim inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/1/2007 | 0.3 | $28.50 | Call from Argo Partners requesting information on filed and scheduled claims (.1); verify information re defective transfer requests served in the past 60 days (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/1/2007 | 0.5 | $82.50 | Review active open claims re possible unliquidated components per L Sinanyan request (.2); update claims data spreadsheet as required (.2); various discussions with team re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/1/2007 | 0.2 | $22.00 | Research Falco & Prete claims per S Gross request (.1); draft follow-up memo to S Gross (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/2/2007 | 2.7 | $297.00 | Additional review of active open claims re possible unliquidated components per L Sinanyan request (1.7); update claims data spreadsheet as required re same (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 10/2/2007 | 3.1 | $341.00 | Further review of active open claims re possible unliquidated components per L Sinanyan request (2.0); update claims data spreadsheet as required re same (1.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/2/2007 | 1.5 | $315.00 | Review draft analysis of claim activity from 8/06 to present prepared by M Grimmett per request from L Sinanyan (1.3); schedule follow-up with M Grimmett (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/2/2007 | 1 | $210.00 | Review report of open claim settlements per report received by S Cohen from L Sinanyan (.7); discuss next steps for review and update with S Cohen (.3) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2007 | 3.6 | $270.00 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.6); update claims data spreadsheet as required (2.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/2/2007 | 2.8 | $210.00 | Continue to review active reconciled claims re possible unliquidated components per L Sinanyan request (1.4); continue to update claims data spreadsheet as required (1.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/2/2007 | 0.3 | $49.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.2); update claims data spreadsheet as required (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/3/2007 | 2.4 | $504.00 | Audit updated claims analysis of activity from 8/06 through end of September per L Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/3/2007 | 0.7 | $147.00 | Review Active Reconciled to Active Open claim analysis prepared by M Grimmett to support the one-year look-back reporting reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/3/2007 | 2.9 | $217.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (1.5); update claims data spreadsheet as required (1.4) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/3/2007 | 2.6 | $195.00 | Further review of active reconciled claims re possible unliquidated components per L Sinanyan request (1.4); further update of claims data spreadsheet as required (1.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/3/2007 | 0.3 | $49.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.2); update claims data spreadsheet as required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/3/2007 | 0.4 | $44.00 | Analyze active open claims per J Miller request (.2); draft follow-up memo to J Miller (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/4/2007 | 1.9 | $399.00 | Review updated one-year look back report revised by M Grimmett per L Sinanyan initial request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 10/4/2007 | 3.2 | $240.00 | Continue to review active reconciled claims re possible unliquidated components per L Sinanyan request (1.5); continue to update claims data spreadsheet as required (1.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/4/2007 | 0.1 | $16.50 | Discussion with S Cohen re pending analysis and review of claims to ascertain possible interest components |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/4/2007 | 0.3 | $49.50 | Review active reconciled claims re possible unliquidated components per L Sinanyan request (.1); update claims data spreadsheet as required (.1); various discussions with team re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/4/2007 | 0.1 | $11.00 | Discussion with M Booth re pending analysis and review of claims to ascertain possible interest components |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/5/2007 | 0.4 | $38.00 | Review all pending claim transfer notices listed on the transfer tracking report (.1); verify completion of all pending claim transfers after the 20 day objection deadline has expired (.2); record updates in b-Linx (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/8/2007 | 1.4 | $154.00 | Initialize higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (1.2); draft follow-up memos to M Booth re analysis required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/8/2007 | 2.8 | $308.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (1.5); prepare spreadsheet/data re analysis (1.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/9/2007 | 2.8 | $588.00 | Review (1.6) and finalize (1.2) one-year look back reporting of non-asbestos claim counts and amounts per L Sinanyan request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/10/2007 | 1.4 | $294.00 | Review e-mail and report from S Cohen re protocol to update all Unknown claims with Unliquidated flag (1.1); confirm and respond (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/10/2007 | 0.7 | $147.00 | Research (.4) and follow-up (.3) with A Bloom re status of Bradley Supply claim 911 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/10/2007 | 0.7 | $115.50 | Discussion with S Cohen re ongoing audit of claims with interest components and additional analysis/claims updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/10/2007 | 0.7 | $77.00 | Discussion with M Booth re ongoing audit of claims with interest components and additional analysis/claims updates required re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/10/2007 | 3.9 | $429.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (2.5); continue preparation of spreadsheet/data re analysis (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/11/2007 | 0.4 | $44.00 | Analyze docket numbers 16247 to 17014 and related docket entries (.2); audit claims database re same (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/11/2007 | 0.6 | $66.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (.3); continue preparation of spreadsheet/data re analysis (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/15/2007 | 1.1 | $104.50 | Review all new claim transfer requests listed on the Court docket (.2); update b-Linx re claim transfers (.3); create claim transfer notices (.4); prepare transfer notices for service on all affected parties (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/16/2007 | 1.4 | $294.00 | Audit non-asbestos claim counts to determine 3rd Qtr figures for 10-Q |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/16/2007 | 0.2 | $22.00 | Analyze docket numbers 16366 (.1); audit claims database re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/16/2007 | 0.3 | $33.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (.2); draft follow-up memo to J Conklin re same (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/17/2007 | 0.3 | $28.50 | Respond to e-mails (.2) and phone call (.1) from Argo Partners re  status of certain filed and scheduled claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/17/2007 | 2 | $190.00 | Review Court docket re new claim transfer requests (.5); update b-Linx re claim transfers (.7); create claim transfer notices (.5); prepare claim transfer notices for service on affected parties (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/17/2007 | 0.6 | $66.00 | Update claims database as required and prepare non-substantive objection exhibit drafts per L Sinanyan request (.4); draft follow-up memo to L Sinanyan re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/18/2007 | 3.2 | $672.00 | Review e-mail from L Sinanyan re 3rd Qtr end non-asbestos and pd claim counts (.5); follow-up with S Cohen re reconciliation of non-asbestos figures (2.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 10/18/2007 | 0.2 | $22.00 | Audit claim transfers on docket to verify updates to transfer details in the database were accurately performed and appropriate notices were served |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/18/2007 | 1.6 | $264.00 | Discussion with S Cohen re ongoing audit of unliquidated claims per L Sinanyan request (.2); update claims database as required (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2007 | 0.6 | $66.00 | Revise Omni 24 objections per L Sinanyan request (.3); discussion with M Grimmett re customization required (.1); draft follow-up memos to L Sinanyan, G Kruse, B Daniel re Omni 24 objections (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2007 | 1.6 | $176.00 | Discussion with M Booth re ongoing audit of unliquidated claims per L Sinanyan request (.3); update claims database as required (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/18/2007 | 3.3 | $363.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (2.0); update claims database as required (1.1); discussions with L Sinanyan, J Conklin (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 10/19/2007 | 0.1 | $16.50 | Discussion with S Cohen re ongoing audit of unliquidated claims per L Sinanyan request and timeline |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2007 | 0.1 | $11.00 | Discussion with M Booth re ongoing audit of unliquidated claims per L Sinanyan request and timeline |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2007 | 0.1 | $11.00 | Prepare claim images and draft follow-up memo re J Yoder request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2007 | 3.2 | $352.00 | Begin analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (2.7); discussions with J Miller, M Grimmett re further analysis required (.3); draft follow-up memo to J Miller (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/19/2007 | 1.1 | $121.00 | Continue analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (.8); draft follow-up memo to J Miller (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/20/2007 | 1.4 | $154.00 | Continue analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (1.2); draft follow-up memos to J Miller, M Grimmett, G Kruse (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/21/2007 | 0.9 | $99.00 | Continue analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (.7); draft additional follow-up memos to J Miller, M Grimmett, G Kruse (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/22/2007 | 2.4 | $504.00 | Reconciled non-asbestos claim counts for 3rd Qtr reporting |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/22/2007 | 2.4 | $264.00 | Further analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (2.0); discussions with J Miller, M Grimmett (.2); draft follow-up memos to J Miller, M Grimmett (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/22/2007 | 0.1 | $11.00 | Update claim 3816 and generate revised Omni 24 Exhibit A draft per L Sinanyan request and transmit |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/22/2007 | 0.8 | $88.00 | Analyze claim data per additional J Miller/L Sinanyan request (.6); draft follow-up memos to J Miller, M Grimmett re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/23/2007 | 3 | $630.00 | Review e-mail from L Sinanyan re 3rd Qtr claim count figures (.7); discuss responses with S Cohen (.8); audit claim count results against 9/30 Qtr end report (1.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/23/2007 | 1.3 | $273.00 | Calls with S Cohen to discuss reconciliation of 3rd Qtr ending non-asbestos claim counts |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/23/2007 | 3.3 | $363.00 | Additional analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (2.8); draft follow-up memos to J Miller, M Grimmett re database updates and reporting of same (.2); various discussions with L Sinanyan, J Miller, M Grimmett re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/24/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/24/2007 | 0.3 | $33.00 | Additional analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (.2); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/25/2007 | 1.7 | $187.00 | Additional analysis of claims data related to claims inactivated and resolved in 3rd quarter of 2007 per J Miller request (1.4); discussions with J Miller, M Grimmett re additional analysis required (.2); draft follow-up memos to L Sinanyan, J Miller (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 10/26/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/29/2007 | 0.4 | $38.00 | Telephone from Fair Harbor re claim transfer requests (.1); review claim records for 10 claims (.2); telephone to Fair Harbor re status of transfer requests (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/31/2007 | 2.1 | $199.50 | Review Court docket re new claim transfers (1.0); update b-Linx re claim transfers (1.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 10/31/2007 | 2.2 | $209.00 | Prepare claim transfer notices (1.7); prepare claim transfer notices for service on affected parties (.3); electronically file claim transfer notices with Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/1/2007 | 0.3 | $28.50 | Communications with Transfer Agent to research issues related to recent defective transfer notice served pursuant to docket no 17160 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/2/2007 | 0.6 | $126.00 | Inquiries with S Cohen and L Sinanyan re service of Omni 24 objection affected parties |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/2/2007 | 1.2 | $252.00 | Research (.8) and follow-up (.4) with L Sinanyan and J Baer re RMQ claims |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 11/2/2007 | 0.2 | $22.00 | Audit 1 claim transfer on docket to verify updates to transfer details in the database were accurately performed and appropriate notices were served |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2007 | 0.2 | $22.00 | Update claims per L Sinanyan request (.1); draft follow-up memos to L Sinanyan re updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2007 | 0.9 | $99.00 | Analyze docket numbers 17115 to 17214 and related docket entries (.4); update claims database (.4); draft follow-up memos to J Miller re updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/2/2007 | 0.3 | $33.00 | Analyze RMQ claims per J Miller request (.1); prepare claim reports (.1); draft follow-up memo to J Miller (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/5/2007 | 0.1 | $11.00 | Update additional claim assignments per L Sinanyan request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/6/2007 | 0.4 | $38.00 | Complete claim transfers on 7 claims after the 20 day objection deadline has expired |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/6/2007 | 0.1 | $11.00 | Update claim assignments per L Sinanyan additional request |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/7/2007 | 0.3 | $63.00 | Provide claim images to K Mitchell per request from J Rivenbark |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/7/2007 | 0.1 | $11.00 | Research and analyze claim 7019 data per request of K Davis at Rust Consulting and prepare follow-up memo to K Davis re results |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/9/2007 | 0.7 | $77.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (.4); update claims database per analysis (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/12/2007 | 0.3 | $63.00 | Provide set of claims images per J Baer request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/12/2007 | 0.2 | $33.00 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request (.1); update claims database as required re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/12/2007 | 3.4 | $374.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (2.0); update claims database per analysis (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/12/2007 | 1.9 | $209.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (1.0); research related Orders to verify allowance or disallowance of interest (.9) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/13/2007 | 0.3 | $49.50 | Continue higher-level analysis of active reconciled claims and possible unliquidated/interest components per LSinanyan request (.2); update claims database as required re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/13/2007 | 3.9 | $429.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (1.9); update claims database per analysis (1.9); draft follow-up memos to M Booth re project (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/14/2007 | 0.3 | $49.50 | Discussion with S Cohen re ongoing analysis of active reconciled claims and possible unliquidated/interest components per LSinanyan request and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2007 | 3.2 | $352.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (1.8); update claims database per analysis (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/14/2007 | 0.3 | $33.00 | Discussion with M Booth re ongoing analysis of active reconciled claims and possible unliquidated/interest components per L Sinanyan request and claim database updates required |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/19/2007 | 0.5 | $105.00 | Call with S Cohen and M Grimmett to discuss non-asbestos claims reporting for 10-Q and 10-K filings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/19/2007 | 0.2 | $19.00 | Verify all claim transfer requests are current (.1); complete all new claim transfers after the 20 day objection deadline has expired (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/19/2007 | 0.1 | $16.50 | Discussion with S Cohen re audit of unliquidated claims and final analysis/claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/19/2007 | 0.1 | $11.00 | Discussion with M Booth re audit of unliquidated claims and final analysis/claim updates required |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/19/2007 | 1.9 | $209.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (.8); update claims database per analysis (.9); draft follow-up memo to M Booth re issues (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/20/2007 | 0.7 | $147.00 | Follow-up with S Cohen re status of non-asbestos claims review to determine unliquidated components of claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 11/20/2007 | 0.6 | $57.00 | Review status of all pending claim transfer requests (.2); update all claims associated to docket nos 17143 - 17154 and 17259 in b-Linx (.2); update transfer report to reflect changes in claim ownership (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 11/20/2007 | 2.6 | $546.00 | Analysis of docket re non-asbestos claims settled via motions (1.0); analysis of settlement docs for non-asbestos claims (1.0); analysis of b-Linx re treatment of non-asbestos settlements (.6) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/20/2007 | 0.9 | $148.50 | Final discussion with S Cohen re audit of unliquidated claims and reporting of analysis/claim updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2007 | 0.9 | $99.00 | Final discussion with M Booth re audit of unliquidated claims and reporting of analysis/claim updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/20/2007 | 0.9 | $99.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (.3); update claims database per analysis (.3); initialize preparation of reports re analysis and updates (.2); draft follow-up memo to J Miller re status (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/21/2007 | 3 | $225.00 | Continue review of 89 active open claims per spreadsheet from S Cohen to identify unliquidated claims with interest an interest component asserted per L Sinanyan request (1.7); update claims data spreadsheet (1.0); various discussions with M Booth re review issues (.3) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 11/21/2007 | 2.8 | $210.00 | Review of 89 active open claims per spreadsheet from S Cohen to identify unliquidated claims with interest an interest component asserted per L Sinanyan request (1.0); update claims data spreadsheet (1.4); various discussions with M Booth re review results (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 11/21/2007 | 0.4 | $66.00 | Coordinate and initialize review of 89 active open claims per spreadsheet from S Cohen to identify unliquidated claims with interest an interest component asserted per L Sinanyan request (.2); update claims data spreadsheet (.1); various discussions with L Hughes re analysis issues (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/21/2007 | 0.2 | $22.00 | Prepare updated Omni 24 exhibit drafts per L Sinanyan request (.1); transmit to L Sinanyan (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/21/2007 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/21/2007 | 1.2 | $132.00 | Continue higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (.5); update claims database per analysis (.3); continue preparation of reports re analysis and updates (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 11/27/2007 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re Omni 4 Order/objections and service |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/4/2007 | 1.2 | $252.00 | Review unliquidated component report prepared by S Cohen |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 12/4/2007 | 0.6 | $99.00 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/4/2007 | 0.6 | $66.00 | Discussion with M Booth re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/4/2007 | 1.4 | $154.00 | Finalize higher-level analysis of active open and reconciled claims and possible unliquidated/interest components per L Sinanyan request (.4); update claims database per analysis (.4); finalize preparation of reports re analysis and updates (.5); prepare follow-up memo to J Miller, M Booth re results (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/5/2007 | 2.1 | $441.00 | Continue review of unliquidated component audit completed by S Cohen (1.3); confirm b-Linx updates (.8) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/7/2007 | 2.1 | $441.00 | Analysis of RMQ and ELG order and related motions (1.0); analysis of S Cohen review notes and suggested b-Linx updates (1.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/7/2007 | 0.8 | $88.00 | Analyze recently filed Settlement Agreement, Order re adversary proceeding (.4); update claims database per Agmt and Order (.3); prepare follow-up memo to J Miller, M Araki re results (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/10/2007 | 1.1 | $231.00 | Follow-up with S Cohen and M Booth re recent docket activity and associated category/reconciliation review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/10/2007 | 0.3 | $28.50 | Review Court docket report to obtain most recent claim transfer requests for further claims reporting purposes |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/10/2007 | 0.3 | $33.00 | Update claims database pursuant to recently filed Omni Orders (.2); prepare follow-up memo to L Sinanyan re status (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/11/2007 | 0.3 | $63.00 | Review correspondence from M Araki re questionable amended claim filing received from Rust Consulting for processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/11/2007 | 0.3 | $28.50 | Review Court docket report to obtain new claim transfer requests (.1); prepare all new transfer notices for further claim updates (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/11/2007 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/11/2007 | 0.2 | $22.00 | Research and analyze claim status information per L Sinanyan request (.1); prepare follow-up memo to L Sinanyan re analysis (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/13/2007 | 0.8 | $168.00 | Research claim information associated with State of Montana claims per J Baer request (.6); follow-up with S Cohen re claim (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/13/2007 | 0.5 | $105.00 | Call with S Cohen re orders/stipulation updates in b-Linx and affect on claim count/status reporting for SEC reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/13/2007 | 0.1 | $11.00 | Research State of Montana claim per J Miller/J Baer request and prepare follow-up memo to J Miller |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/13/2007 | 1.1 | $121.00 | Analyze recently filed Orders/Stipulations (.4); audit claim updates (.4); discussion with J Miller re additional analysis and claim updates required (.2); prepare follow-up memo to M Araki re additional analysis and updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/13/2007 | 0.6 | $66.00 | Analyze docket numbers 17090 to 17448 and related docket entries (.2); audit claim updates (.2); revise claims database per audit (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/14/2007 | 1.1 | $231.00 | Review BP Products Motion to Compromise and associated claim (.7); confirm proposed updates in b-Linx per S Cohen request (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/14/2007 | 0.8 | $76.00 | Review new claim transfer requests listed on Court docket (.2); research affected claims (.2); revise b-Linx re transfers (.2); prepare transfer notices (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/14/2007 | 0.1 | $11.00 | Analyze and update BP claim as required per direction from M Araki and prepare follow-up memos to L Sinanyan, M Araki re updates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/17/2007 | 0.3 | $28.50 | Review Court docket report for any new claim transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/17/2007 | 1.1 | $104.50 | Review new claim transfer requests listed on Court docket (.2); perform related claims research (.2); revise b-Linx re transfers (.2); prepare transfer notices (.3); prepare transfer notices for service (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 12/18/2007 | 1.7 | $255.00 | Re-author report queries for active and inactive claims using new SQL views (.4); prepare report (.8); export to spreadsheet (.4); forward to S Cohen for review (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2007 | 0.9 | $85.50 | Perform audit of Court docket report to verify that all claim transfer notices filed in November and December have been served and updated to the claims database |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/18/2007 | 1.8 | $171.00 | Review new claim transfer requests listed on Court docket (.3); perform related claims research (.3); revise b-Linx re transfers (.4); prepare transfer notices (.5); prepare transfer notices for service (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2007 | 0.8 | $88.00 | Begin analysis and preparation of monthly reports (.6); prepare follow-up memos to K Davis, G Kruse, L Ruppaner re monthly reports (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/18/2007 | 1.8 | $198.00 | Analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (1.5); discussion with J Miller re results (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/19/2007 | 0.7 | $147.00 | Review transfer status report prepared by S Cohen for transmittal to K Davis at Rust Consulting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/19/2007 | 1 | $95.00 | Review new claim transfer requests listed on Court docket (.2); perform related claims research (.2); revise b-Linx re transfers (.2); prepare transfer notices (.2); prepare transfer notices for service (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/19/2007 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); prepare follow-up memo to K Davis re monthly reports (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/19/2007 | 0.2 | $22.00 | Discussion with M Araki re analysis and review of recent docket entries and claim updates required |

# BMC Group

WR GRACE

Quarterly Invoice

## 4th Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/20/2007 | 0.7 | $66.50 | Review new claim transfer requests listed on Court docket (.1); perform related claims research (.1); revise b-linx re transfers (.2); prepare transfer notices (.2); prepare transfer notices for service (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/20/2007 | 3.2 | $352.00 | Further analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (2.8); discussions with A Wick, J Conklin re further analysis required (.2); prepare follow-up memo to J Conklin re requested analysis (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/20/2007 | 1.1 | $121.00 | Continue preliminary analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (.9); discussion with M Grimmett re further analysis required (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 12/21/2007 | 1.5 | $315.00 | Review e-mail and analysis prepared by S Cohen related to preliminary analysis of non-asbestos claims data |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 12/21/2007 | 0.8 | $76.00 | Review new claim transfer requests listed on Court docket (.1); perform related claims research (.1); revise b-linx re transfers (.2); prepare transfer notices (.2); prepare transfer notices for service (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2007 | 2.6 | $286.00 | Finalize preliminary analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (2.3); discussions with M Grimmett, J Conklin re further analysis required (.2); prepare follow-up memo to J Miller re status (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2007 | 1.8 | $198.00 | Continue analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (1.6); discussion with M Grimmett re further data required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 12/21/2007 | 0.6 | $66.00 | Analyze docket numbers 17328 to 17632 and related docket entries (.2); audit claim updates (.2); revise claims database per analysis (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 12/28/2007 | 0.8 | $88.00 | Analysis of Court docket re claim transfers (.2); audit b-Linx to verify updates to transfer details and appropriate notices served (.6) |

| | | | Non-Asbestos Claims Total: | 174.8 | $22,858.50 | |

## 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/10/2007 | 0.2 | $28.00 | E-mail from J R Olbrysh at Ulmer (.1); return call (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/11/2007 | 0.2 | $28.00 | E-mail to (.1) / from (.1) J Olbrysh at Ulmer re her request for information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/17/2007 | 0.5 | $70.00 | E-mails from (.2) / to (.3) J Olbrysh re Plan confirmation and asbestos PI claims |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 10/25/2007 | 0.8 | $220.00 | Review of subpoena letters |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/25/2007 | 0.6 | $126.00 | Analysis of e-mail from M Soto re subpoena served by FedEx (.1); analysis of documents (.2); prepare e-mail to J Miller and A Dalsass re same (.1); e-mails from/to J Miller and A Dalsass re handling of subpoena (.2) |

EXHIBIT 1

## BMC Group
WR GRACE
Quarterly Invoice

### 4th Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 10/26/2007 | 0.5 | $105.00 | Analysis of e-mail from M John re new subpoenas served on BMC (.1); e-mail to M John re handling of subpoenas (.1); analysis of scanned subpoenas from M John and e-mail to J Miller and A Dalsass (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/26/2007 | 0.2 | $39.00 | Review subpoenas from Roetzel & Andress for documents relating to Ronald Wertz and Lee Rettig (.1); memo to M Araki re disposition of subpoenas (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 10/26/2007 | 0.3 | $58.50 | Memo from M Araki re disposition of subpoenas (.1); image and process subpoenas and forward to J Miller, A Dalsass, M Araki and L Ruppaner (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/27/2007 | 0.2 | $28.00 | E-mail from (.1) / to (.1) A Dalsass re new subpoena |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 10/30/2007 | 1.4 | $294.00 | Review PI Trust Subpoenas filed with BMC-LA office (.9); follow-up with A Dalsass and K&E re recommended handling (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 10/31/2007 | 0.8 | $112.00 | Review and execute Declaration (.7); forward to A Basta (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 11/5/2007 | 1.5 | $412.50 | Draft of Subpoena response letters |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 11/7/2007 | 0.7 | $192.50 | Revise Subpoena response letters (.5); prepare for distribution (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/7/2007 | 0.4 | $56.00 | E-mails re response to Subpoena (.2); follow-up re Subpoena response status (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/7/2007 | 0.1 | $14.00 | Call with J Miller re Subpoena |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 11/8/2007 | 0.4 | $110.00 | Telephone calls (.2) and correspondence (.2) with counsel re Subpoena response letters |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/8/2007 | 0.2 | $28.00 | E-mail to (.1) and from (.1) J Miller re follow-up with attorneys on Subpoena |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/12/2007 | 0.7 | $147.00 | Review letters/subpoenas submitted by G Butler of Roetzel & Andress |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 11/12/2007 | 1.2 | $252.00 | Coordinate response (1.0) and follow-up (.2) with G Butler re 524(g) PI-SE Trust related subpoenas |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 11/27/2007 | 0.1 | $14.00 | E-mails to/from A Basta re general case status |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 12/4/2007 | 0.5 | $137.50 | Review of WR Grace PI claims notice distributions |

| | WRG Asbestos PI Claims Total: | 11.5 | $2,472.00 |
|---|---|---|---|

| | 4th Quarter Total: | 658.400 | $111,468.50 |
|---|---|---|---|

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

| | | | |
|---|---|---|---|
| | Grand Total: | 658.400 | $111,468.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2007 thru 12/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.1 | $11.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 96.6 | $20,286.00 |
| | Total: | 96.7 | $20,297.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 0.5 | $137.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 1.2 | $54.00 |
| Brianna Tate | $45.00 | 1.0 | $45.00 |
| Corazon Del Pilar | $45.00 | 0.1 | $4.50 |
| James Myers | $65.00 | 1.3 | $84.50 |
| Liliana Anzaldo | $45.00 | 0.6 | $27.00 |
| Yvette Knopp | $90.00 | 1.6 | $144.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 49.1 | $10,311.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.9 | $478.50 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 2.5 | $500.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 3.1 | $434.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 2.4 | $360.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.8 | $88.00 |
| Leila Hughes | $75.00 | 27.6 | $2,070.00 |
| Steffanie Cohen | $110.00 | 9.4 | $1,034.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 34.2 | $3,249.00 |
| Trina Gallagher | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 88.2 | $18,522.00 |
| | Total: | 227.1 | $37,585.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 32.7 | $5,722.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 6.5 | $975.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 7.2 | $792.00 |
| Jacqueline Conklin | $95.00 | 5.5 | $522.50 |
| | Total: | 51.9 | $8,012.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2007 thru 12/31/2007

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 7.1 | $1,491.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 89.3 | $18,753.00 |
| | Total: | 96.4 | $20,244.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 39.4 | $8,274.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 6.7 | $1,105.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.7 | $255.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 13.0 | $1,430.00 |
| Lauri Bogue | $110.00 | 1.2 | $132.00 |
| Leila Hughes | $75.00 | 20.9 | $1,567.50 |
| Steffanie Cohen | $110.00 | 71.0 | $7,810.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 18.3 | $1,738.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.6 | $546.00 |
| | Total: | 174.8 | $22,858.50 |
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 3.9 | $1,072.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 3.3 | $693.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.7 | $378.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.1 | $231.00 |
| | Total: | 11.5 | $2,472.00 |
| | Grand Total: | 658.4 | $111,468.50 |

EXHIBIT 1