# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: March 19, 2008 at 4:00 p.m. |
| | ) | **Hearing Date**:     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JANUARY 1, 2008 THROUGH JANUARY 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief From Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Janet S Baer | 1.20 | Confer with W. Corcoran re Charleston property issues and ELT agreement (.3); confer with ELT, Grace and Remedium re same (.6); confer with L. Sinanyan re same and objection (.3). |
| 1/3/2008 | Janet S Baer | 1.20 | Review correspondence and pleadings in preparation for conference re Charleston lift stay (.3); confer re same (.5); further confer with M. Obradavich re same (.2); review and respond to A. Krieger re same (.2). |
| 1/8/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Charleston objection. |
| 1/9/2008 | Janet S Baer | 3.80 | Review and revise objection to Charleston motion (1.4); further revise draft objection (1.2); prepare correspondence re same (.3); review and respond to correspondence re same (.4); review and further revise draft (.5). |
| 1/10/2008 | Janet S Baer | 1.40 | Further review Charleston objection and prepare correspondence re same (.5); review client comments re same (.3); review correspondence for City re access issues and respond to same (.6). |
| 1/18/2008 | Janet S Baer | 0.70 | Confer with Remedium, Grace and ELT re Charleston issues (.5); confer with T. Naful re same (.2). |
| 1/21/2008 | Janet S Baer | 1.20 | Prepare response to Charleston letter on lift stay matter (.8); prepare transmittal re same (.2); review comments re same (.2). |
| 1/22/2008 | Janet S Baer | 0.30 | Review client comments re Charleston letter and prepare transmittal for same. |
| | Total: | 10.10 | |

A-2

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Lori Sinanyan | 0.30 | Confer with D. Bibbs and Pachulski re Pelett CNO filing (.1); confer with J. O'Neill re same (.1); confer with R. Emmett re same (.1). |
| 1/3/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Pelett claims settlement documents. |
| 1/3/2008 | Lori Sinanyan | 1.40 | Review and respond to creditor inquiry re amended proof of claim form (.2); respond to inquiries from S. Cohen re non-asbestos claims resolution (.9); respond to correspondence from R. Emmett re Pelett claim stipulation (.1); address miscellaneous non-asbestos claims matters (.2). |
| 1/4/2008 | Lori Sinanyan | 0.10 | Correspond with V. Finkelstein and E. Lashway re City of Cambridge claims stipulation. |
| 1/7/2008 | Janet S Baer | 0.80 | Confer with R. Ferrell re claims and EPA multi site agreement (.3); confer with L. Gardner re same (.2); prepare correspondence re same (.3). |
| 1/7/2008 | Lori Sinanyan | 0.20 | Confer with V. Finkelstein re real property tax claims and City of Cambridge stipulation. |
| 1/8/2008 | Lori Sinanyan | 1.00 | Confer with V. Finkelstein re motion to pay real property tax claims (.1); review and comment on exhibit to motion (.9). |
| 1/9/2008 | Lori Sinanyan | 0.90 | Review and finalize exhibit to motion to pay real property tax claims (.6); correspond with J. Baer and V. Finkelstein re same (.1); review and respond to inquiry from claims trader (.2). |
| 1/10/2008 | Lori Sinanyan | 0.20 | Confer with V. Finkelstein re filing of real property tax claims motion (.1); confer with E. Lashway re City of Cambridge lien (.1). |
| 1/11/2008 | Lori Sinanyan | 0.10 | Confer with V. Finkelstein re real estate property tax claims motion. |
| 1/14/2008 | Lori Sinanyan | 0.30 | Confer with J. Baer re motion to pay real estate claims. |
| 1/15/2008 | Lori Sinanyan | 0.30 | Respond to A. Krieger's inquiry re Pelett claims stipulation and settlement. |
| 1/16/2008 | Lori Sinanyan | 1.80 | Draft real estate tax motion (.3); confer with V. Finkelstein re same (.1); confer with V. Finkelstein and J. Baer re same (.2); research City of Cambridge claim interest issue (1.2). |

A-3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/17/2008 | Lori Sinanyan | 2.60 | Correspond with A. Krieger re Pelett claim stipulation (.1); confer with Pachulski re same (.1); analyze research re City of Cambridge claims stipulation, confer with counsel for same and finalize same for filing (.9); draft 9019 motion for approval of same (.9); confer with V. Finkelstein re real estate tax motion and City of Cambridge claims stipulation (.1); confer with J. Miller re claims and status (.3); confer with J. Baer re outstanding issues re non-asbestos claims (.1); review correspondence from S. Whittier re possible claim mediation (.1). |
| 1/18/2008 | Janet S Baer | 0.70 | Review draft Cambridge claims motion and stipulation (.4); confer with L. Sinanyan and prepare correspondence re same (.3). |
| 1/18/2008 | Lori Sinanyan | 1.20 | Confer with J. Baer re draft City of Cambridge stipulation and motion (.1); revise draft motion and prepare same for filing (.9); review and respond to claims inquiry from City of Cambridge (.2). |
| 1/21/2008 | Lori Sinanyan | 0.70 | Review and respond to several inquiries from A. Krieger re Pelett claims stipulation (.5); confer with finance group re CSX motion for payment of administrative claim (.2). |
| 1/22/2008 | Lori Sinanyan | 0.60 | Correspond with Grace re CSX administrative claims motion (.3); confer with J. Hughes re same (.2); confer with J. Rivenbark and R. Emmett re newly filed claims (.1). |
| 1/24/2008 | Joy L Monahan | 1.30 | Review and analyze settlements for quarterly report. |
| 1/25/2008 | Lori Sinanyan | 0.60 | Confer with J. McFarland re claims trading and status of claim (.1); follow-up with J. Miller and K. Davis re amended claim form (.1); confer with A. Krieger re Pelett stipulation and other motions recently filed (.3); confer with Pachulski re filing of Pelett CNO (.1). |
| 1/28/2008 | Lori Sinanyan | 0.30 | Respond to request from A. Krieger re City of Cambridge claims stipulation. |
| 1/29/2008 | Lori Sinanyan | 0.70 | Confer with W. Sparks re inquiry re Judge Thieme re claims (.2); confer with S. Cohen re RMQ claims (.1); review materials for same (.1); confer with R. Emmett re Pelett stipulation (.1); confer with J. Yoder re real property tax claims (.2). |
| 1/30/2008 | Lori Sinanyan | 1.20 | Revise draft real property tax claims motion. |
| 1/31/2008 | Lori Sinanyan | 0.30 | Review and respond to inquiry from A. Krieger re City of Cambridge secured claims (.2); review and respond to J. Rivenbark re CIT claim analysis (.1). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2008 | Joy L Monahan | 0.60 | Confer with counsel for claimant D. Slaughter re settlement (.3); confer with J. Hughes re same (.2); confer with J. Baer re same (.1). |
| | Total: | 18.50 | |

A-5

**Matter 20 – Case Administration – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/21/2007 | Salvatore F Bianca | 0.60 | Review recently filed pleadings. |
| 1/2/2008 | Janet S Baer | 1.40 | Review and further revise Ad Hoc Committee confidentiality agreement and prepare correspondence re same (.5); review newly filed pleadings and attend to same (.5); confer with L. Sinanyan and A. Frost re status of all pending matters and staffing re same (.4). |
| 1/2/2008 | Bianca Portillo | 3.70 | Review, analyze, categorize and enter correspondence into Concordance database (.6); review and update main contact list (1.2); review docket for requested certificate of no objection re settlement issues (.4); review, analyze and organize pleadings for central files (1.1); review dockets for recently filed orders to update order binders and index (.4). |
| 1/2/2008 | Deborah L Bibbs | 7.00 | Review and categorize materials for incorporation into central files and database (.3); review docket, analyze pleadings and correspond re requested pleading materials (.8); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.9). |
| 1/3/2008 | Janet S Baer | 0.60 | Review correspondence on numerous case matters and respond to same |
| 1/3/2008 | Bianca Portillo | 3.10 | Review, analyze and categorize requested transcripts (1.6); review Commonstore archives re requested correspondence re fee auditor (.3); review, analyze and organize pleadings for central files (.6); update index re case management procedures and related pleadings (.3); update main contact list (.1); review, analyze and organize pleadings for appeals files (.2). |
| 1/3/2008 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files and databases (.3); review, analyze docket and pleadings for requested information re Tersigni (.2); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.2); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (.3). |
| 1/4/2008 | Andrea L Frost | 0.50 | Confer with J. Baer re creditor inquiry (.1); review correspondence and docket re same (.2); confer with creditor re same (.2). |

A-6

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 1/4/2008 | Bianca Portillo | 4.20 | Review, analyze and organize pleadings for central files (1.7); review, analyze, organize and enter correspondence into Concordance database and update central files (1.9); search docket, review and analyze requested materials re exhibit book for plan of reorganization (.4); review docket for recently filed orders re updated order binders and index (.2). |
| 1/4/2008 | Deborah L Bibbs | 2.30 | Analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.5); review and analyze bankruptcy district and appellate dockets, pleadings and correspondence to update and edit critical dates list (.8). |
| 1/7/2008 | Janet S Baer | 2.00 | Review and address creditor inquiries and newly filed pleadings (.8); prepare memorandum on staffing (.5); review revised Ad Hoc Committee confidentiality agreement and prepare correspondence re same (.3); finalize Ad Hoc Committee agreement and prepare correspondence re same (.4). |
| 1/7/2008 | Lori Sinanyan | 0.60 | Confer with J. Baer re January 18 filing items (.3); review paperflow memorandum and confer with Pachulski re tax bill (.2); confer with V. Finkelstein re same (.1). |
| 1/7/2008 | Bianca Portillo | 3.80 | Review, analyze and organize pleadings for central files (.9); review, analyze and organize response to omnibus objection materials for central files (.7); review, analyze and categorize materials for Grace Canada files (.4); review analyze and organize hearing transcripts for central files (.3); review, analyze, categorize and enter correspondence into Concordance database (.8); update order binders and index with recently filed orders (.3); review pleadings and correspondence re requested administrative expense payment application (.4). |
| 1/7/2008 | Joy L Monahan | 0.60 | Research and analyze potential conflicts issue. |
| 1/8/2008 | Janet S Baer | 1.40 | Confer with client on weekly status call (.9); confer with committee on semi-monthly call (.5). |
| 1/8/2008 | Salvatore F Bianca | 0.30 | Review recently filed pleadings. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2008 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files and databases (.4); review docket, analyze pleadings and correspond re requested Tersigni pleadings (.3); examine, analyze and organize Daubert briefs including exhibits (1.9); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (4.4). |
| 1/9/2008 | Janet S Baer | 0.30 | Confer with C. Irmis re staffing issues. |
| 1/9/2008 | Bianca Portillo | 3.40 | Review, analyze, organize and enter correspondence into Concordance database and update central files (1.2); review and analyze requested retention materials and affidavits re ordinary course professionals (.3); review, analyze and organize pleadings for central files (1.7); update order binders and index with recently filed orders (.2). |
| 1/9/2008 | Deborah L Bibbs | 7.00 | Review docket, analyze pleadings and correspond re requested pleading materials (.5); examine and categorize materials for incorporation into central files and databases (.6); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.9). |
| 1/10/2008 | Janet S Baer | 1.00 | Review 1/28 notice of agenda and prepare comments re same (.4); review and attend to newly filed pleadings (.6). |
| 1/10/2008 | Lori Sinanyan | 0.10 | Review and comment on omnibus hearing agenda. |
| 1/10/2008 | Bianca Portillo | 2.20 | Review, analyze, organize and enter correspondence into Concordance database and update central files (.8); review, analyze and organize deposition designations for January PI hearing (.3); update motion status chart (.6); search dockets, review and analyze requested stipulation motions and orders (.2); review, analyze and organize adversary pleadings for central files (.3). |
| 1/10/2008 | Deborah L Bibbs | 9.60 | Review docket, analyze pleadings and correspond re requested pleading materials (.4); examine and categorize materials for incorporation into central files and databases (.6); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.8). review and analyze Eagle Picher hearing transcripts re testimony of attorneys (2.8). |
| 1/11/2008 | Janet S Baer | 0.40 | Review newly filed pleadings and address same. |
| 1/11/2008 | Lori Sinanyan | 0.20 | Confer with J. Baer re various case issues (.1); review paperflow memorandum (.1). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Bianca Portillo | 5.70 | Review dockets and analyze pleadings re asbestos PI Committee members (.8); review, analyze and organize requested briefs re case management (.4); review dockets and analyze pleadings re Unsecured Creditors' Committee (.3); review, analyze and organize objection summary binders for central files (.6); review, analyze and organize pleadings for central files (.9); review, analyze, organize and enter correspondence into Concordance database and update central files (1.1); update motion status chart (1.6). |
| 1/11/2008 | Deborah L Bibbs | 1.50 | Review, analyze and organize materials for incorporation into central files and databases (.4); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.1). |
| 1/13/2008 | Bianca Portillo | 0.80 | Review, analyze, organize and enter correspondence into Concordance database and update central files. |
| 1/14/2008 | Janet S Baer | 0.50 | Attend to matters re case issues and respond to correspondence re same. |
| 1/14/2008 | Lori Sinanyan | 1.00 | Review paperflow memorandum (.1); review correspondence from J. Baer (.1); review claims database and follow-up with D. Bibbs and J. Miller for corporate disclosure (.8). |
| 1/14/2008 | Bianca Portillo | 3.40 | Update order binders and index with recently filed orders (.7); review, analyze, organize and enter correspondence into Concordance database and update central files (1.3); review, analyze and organize pleadings for central files (1.1); review, analyze and organize binders re Wolin recusal (.3). |
| 1/15/2008 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries. |
| 1/15/2008 | Lori Sinanyan | 1.50 | Review audit inquiries and responses for corporate disclosure (.9); review paperflow memorandum (.1); respond to request for filings from paperflow (.1); confer with J. Baer re same (.1); confer with J. Baer re administrative matters (.3). |
| 1/15/2008 | Deborah L Bibbs | 6.50 | Review docket, analyze pleadings and correspond re requested pleading materials (.5); examine and categorize materials for incorporation into central files and databases (.6); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.4). |
| 1/15/2008 | Deborah L Bibbs | 0.50 | Review and analyze files for requested information relating to audit inquiries. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2008 | Lori Sinanyan | 0.20 | Respond to inquiry from J. O'Neill re certificates of no objection and court filings. |
| 1/16/2008 | Bianca Portillo | 2.30 | Review, analyze and organize pleadings for central files (1.3); review, analyze and organize binders re plan and confirmation materials (.4); review, analyze and organize correspondence to be entered into Concordance database (.6). |
| 1/16/2008 | Deborah L Bibbs | 7.00 | Review, categorize materials for incorporation into central files and database (.5); review docket, analyze pleadings and correspond re requested pleading materials (.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.8). |
| 1/17/2008 | Bianca Portillo | 1.60 | Review, analyze and organize pleadings for central files (.8); update order binders and index with recently filed orders (.4); review, analyze and organize correspondence to be entered into Concordance database (.4). |
| 1/17/2008 | Deborah L Bibbs | 7.00 | Review, categorize materials for incorporation into central files and database (.5); review docket, analyze pleadings and correspond re requested pleading materials (.8); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.7). |
| 1/18/2008 | Janet S Baer | 2.10 | Numerous conferences re Grace documents and pleadings filed under seal and other Grace file and document issues (.9); review and attend to newly filed pleadings (.6); confer and correspond re Grace staffing issues (.6). |
| 1/18/2008 | Lori Sinanyan | 0.60 | Coordinate court filings with J. O'Neill (.2); review and comment on January omnibus hearing agenda (.1); attend to miscellaneous case matters (.3). |
| 1/18/2008 | Bianca Portillo | 8.30 | Review docket and DMS, analyze and organize sealed documents for central files (4.9); prepare binder and index re documents filed under seal (.9); search docket, review, analyze and organize requested settlement materials (.8); review docket, analyze and organize requested materials re motion to allow claims and matters for hearing (.4); update case management order binders and index to reflect additions and changes (1.3). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2008 | Deborah L Bibbs | 7.00 | Review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (3.7); review, organize and analyze materials for incorporation into central files and databases (.4); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.9). |
| 1/21/2008 | Janet S Baer | 3.60 | Review accountant's questionnaire and prepare 2007 letter (3.0); confer with L. Sinanyan re same (.3); review L. Esayian portions of same (.3). |
| 1/21/2008 | Lori Sinanyan | 0.30 | Follow-up with Grace counsel re omnibus filings (.2); review correspondence re audit letter (.1). |
| 1/22/2008 | Janet S Baer | 2.90 | Attend to case issues on staffing and related matters (.4); confer re new business related assignments (.3); revise and supplement accountant's questionnaire (1.5); confer with various parties re same (.4); prepare correspondence re further questions on accountant's questionnaire (.3). |
| 1/22/2008 | Lori Sinanyan | 3.50 | Draft, review and revise audit letter (3.1); confer with J. Baer re same (.3); confer with J. Baer re various case issues (.1). |
| 1/22/2008 | Bianca Portillo | 6.10 | Review, analyze and organize sealed documents (1.7); update index and binders re documents filed under seal (1.2); review, analyze and organize 10-K and 10-Q forms for central files (2.6); review, analyze, organize correspondence for entry into Concordance database (.3); prepare binder re confidentiality agreements (.3). |
| 1/22/2008 | Deborah L Bibbs | 6.70 | Review and categorize materials for incorporation into central files and database (.5); review docket, analyze pleadings and correspond for pleadings exhibits re motion to allow claims (.3); review, analyze docket, pleadings and files for pleading filed under seal (.8); prepare memorandum and correspond with local counsel re same (.5); download pleading to document share database (2.5); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (2.1). |
| 1/23/2008 | Janet S Baer | 0.50 | Confer with L. Sinanyan re accountant's letter issues. |
| 1/23/2008 | Lori Sinanyan | 1.40 | Finalize audit letter. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2008 | Bianca Portillo | 6.70 | Review, analyze and organize pleadings for central files (1.2); update motion status chart with recently filed motions and orders (3.3); update order binders and index with recently filed orders (.2); review, analyze and update index information re case management order binders (1.3); review, analyze and organize correspondence for entry into Concordance database (.3); search dockets, review, analyze and organize requested materials re Lewis adversary proceeding (.4). |
| 1/23/2008 | Deborah L Bibbs | 6.50 | Review and categorize materials for incorporation into central files database (.4); review docket, analyze pleadings and correspond re requested pleadings (.5); cross check and download pleadings and transcripts to document share database (3.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.9). |
| 1/24/2008 | Janet S Baer | 2.30 | Review revised audit letter and further revise same (1.3); confer re same (.3); prepare correspondence to Canadian counsel re same (.2); review and respond to numerous case inquiries and confer re same (.5). |
| 1/24/2008 | Lori Sinanyan | 1.10 | Edit audit letter and confer with J. Baer re same (1.0); review paperflow memorandum (.1). |
| 1/24/2008 | Bianca Portillo | 6.80 | Review, analyze, organize and enter confidentiality agreements and bylaws into document management system (1.4); review, analyze, organize and enter correspondence into Concordance database and update central files (2.4); prepare Concordance database reports for correspondence files from November 2006 to present (2.1); review and organize materials re case management order binders and update same (.9). |
| 1/24/2008 | Deborah L Bibbs | 7.00 | Review and categorize materials for incorporation into central files and database (.7); review docket, analyze pleadings and correspond re requested pleadings for Lewis adversary (.9); cross-check pleadings and transcripts to document share database (3.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.7). |
| 1/25/2008 | Janet S Baer | 0.60 | Review 1/28 agenda status and prepare correspondence re same (.3); review and respond to correspondence re PD issues for court (.3). |
| 1/25/2008 | Lori Sinanyan | 0.20 | Review paperflow memorandum (.1); review and comment on agenda (.1). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2008 | Bianca Portillo | 6.70 | Review, analyze, and organize hearing transcripts for central files (2.4); review, analyze, organize and enter protective order materials onto document management system (1.8); update motion status chart with recently filed motions and orders (1.3); review, analyze and organize pleadings for central files (.8); update order binders with recently filed orders (.4). |
| 1/25/2008 | Deborah L Bibbs | 7.00 | Review, categorize materials for incorporation into central files and database (.5); review docket, analyze pleadings and correspond re requested pleadings (.6); cross-check pleadings and transcripts to document share database (4.1); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (1.8). |
| 1/27/2008 | Janet S Baer | 1.00 | Review and update Canadian status report. |
| 1/28/2008 | Janet S Baer | 0.60 | Attend to issues re staffing (.3); respond to various case inquiries (.3). |
| 1/28/2008 | Bianca Portillo | 6.00 | Prepare and update index for binder containing confidentiality agreements, by-laws and protective orders (1.3); review, analyze and organize correspondence to be entered into Concordance database (.6); analyze, organize and enter presentation materials onto document management system (.8); review, analyze, organize and enter 10-K forms onto document management system (.7); prepare Texas and Alabama settlement agreements to be entered onto document management system (.7); review, analyze, organize and enter documents filed under seal onto document management system and update index re same (1.9). |
| 1/28/2008 | Deborah L Bibbs | 7.00 | Review and categorize materials for incorporation into central files database (.4); cross check and download pleadings and transcripts to document share database (1.7); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (4.9). |
| 1/29/2008 | Janet S Baer | 2.00 | Participate in weekly company reorganization conference (.7); review newly filed pleadings and correspondence and attend to same (1.0); confer re motion schedule and outstanding matters (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/29/2008 | Bianca Portillo | 5.10 | Review, analyze and organize pleadings for central files (1.2); review, analyze and organize transcripts for central files (2.6); update order binders and index with recently filed orders (.4); update motion status chart with recently filed motions and orders (.9). |
| 1/29/2008 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files database (.4); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (6.6). |
| 1/30/2008 | Janet S Baer | 1.30 | Attend to Grace staffing issues and review materials re same (.4); confer with B. Harding re auditor letter inquiries (.3); review and revise notice on trial dates (.3); review further correspondence on audit letter (.3). |
| 1/30/2008 | Bianca Portillo | 5.70 | Review, analyze, organize and enter correspondence into Concordance database and update central files (1.2); review, analyze and organize pleadings for central files (1.1); review, analyze and organize materials for the Grace Canada files (.6); update motion status chart with recently filed motions and orders (.9); review, analyze and organize pleadings for Montana appeal file (.6); review, analyze and organize agendas, transcripts and other pleadings re questionnaire matters (1.3). |
| 1/30/2008 | Deborah L Bibbs | 7.00 | Review, analyze and organize materials for incorporation into central files and database (1.6); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (5.4). |
| 1/31/2008 | Janet S Baer | 0.80 | Review newly filed pleadings and attend to same. |
| 1/31/2008 | Lori Sinanyan | 0.60 | Confer with J. Baer re miscellaneous case administration issues (.2); review and respond to miscellaneous correspondence (.2); review action items from 1/28 omnibus hearing (.1); review paperflow memorandum (.1). |
| 1/31/2008 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 1/31/2008 | Bianca Portillo | 6.70 | Review, analyze, organize and enter correspondence into Concordance database and update central files (.7); review, analyze and organize pleadings for central files (.6); review, analyze and organize hearing transcripts for central files (.4); update and distribute main contact list (1.2); update motion status chart with recently filed motions and orders (.9); review, analyze, organize and prepare requested pleadings re ZAI matters (2.9). |

A-14

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 1/31/2008 | Deborah L Bibbs | 6.00 | Review, categorize materials for incorporation into central files and database (.7); review, analyze docket, pleadings and files for pleading filed under seal (1.5); download pleading to document share database (.6); analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues (3.2). |
| | Total: | 255.50 | |

A-15

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2007 | Salvatore F Bianca | 2.30 | Revise sections re Daubert response brief. |
| 12/3/2007 | Barbara M Harding | 6.70 | Draft and revise witness summaries and correspondence re same (1.4); review expert material and correspond re same (.9); review documents and respond to correspondence re Daubert briefing issues (1.7); review interrogatory responses and respond to A. Basta re same (.4); correspond re trial logistics issues (.3); review and draft outlines re witness direct examinations and cross issues per Daubert briefs (2.0). |
| 12/4/2007 | Salvatore F Bianca | 1.60 | Review revised Daubert brief (1.4); review correspondence re same (.2). |
| 12/4/2007 | Barbara M Harding | 8.30 | Review analysis and correspondence re claims issues (1.0); review correspondence re witness summaries and draft and revise same (1.8); review, edit and draft correspondence re Daubert briefing (3.7); review case law and draft correspondence re same (1.8). |
| 12/5/2007 | Salvatore F Bianca | 4.50 | Confer with team re Daubert briefing (.9); analyze and summarize correspondence re same (1.1); revise sections of Daubert brief (1.6); research re same (.9). |
| 12/5/2007 | Barbara M Harding | 12.60 | Review and revise trial memo and draft correspondence to D. Bernick re same (1.6); review documents re bankruptcy legal issue and correspond re same (.9); correspond re expert discovery issues and review documents re same (1.4); review and draft comments re Daubert briefing (3.5); correspond re same (.8); confer with PI team members and co-counsel re same (1.6); review research documents and expert reports re same (2.8). |
| 12/6/2007 | Salvatore F Bianca | 3.40 | Draft inserts to Daubert brief (1.8); review materials re same (.4); confer with team re briefing and trial preparation (1.2). |
| 12/7/2007 | Salvatore F Bianca | 4.80 | Review revised Daubert brief (1.5); c correspond with A. Basta and D. Boll re same (.4); review materials re same (1.3); research re same (1.6). |
| 12/10/2007 | Salvatore F Bianca | 6.00 | Review documents for inclusion as trial exhibits (2.5); review PI claimants' Daubert briefs (3.5). |
| 12/11/2007 | Salvatore F Bianca | 2.30 | Review and analyze documents for inclusion as trial exhibits. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2007 | Salvatore F Bianca | 3.40 | Confer with S. McMillin, E. Ahern and J. Golden re Daubert response brief (.8); review final Grace Daubert brief (1.0); review PI claimants' Daubert briefs (.9); review expert reports and depositions cited by PI claimants (.7). |
| 12/12/2007 | Salvatore F Bianca | 6.10 | Review documents for inclusion as trial exhibits (3.0); draft summary re same (.5); review expert reports and reliance materials (2.6). |
| 12/13/2007 | Salvatore F Bianca | 2.20 | Review graphics for estimation trial (.9); draft insert to Daubert response brief and review materials re same (1.3). |
| 12/14/2007 | Salvatore F Bianca | 6.60 | Confer with team re Daubert briefing and trial preparation (1.5); draft insert to Daubert response brief (3.3); research and review materials re same (1.8). |
| 12/17/2007 | Salvatore F Bianca | 8.70 | Review materials for inclusion as trial exhibits (2.8); draft insert to Daubert response brief (2.4); research and review materials re expert issues (3.5). |
| 12/18/2007 | Salvatore F Bianca | 4.00 | Review and comment on Daubert response brief (1.5); draft insert to same (1.6); review materials re same (.9). |
| 12/19/2007 | Salvatore F Bianca | 4.60 | Review draft Daubert response brief (2.5); prepare for team conference re same (.8); confer with team re same (.7); review correspondence re trial exhibits (.6). |
| 12/20/2007 | Salvatore F Bianca | 6.20 | Review and revise trial exhibit list (2.9); correspond with trial team re same (1.4); review revisions to Daubert response brief (1.1); confer re same (.8). |
| 12/21/2007 | Salvatore F Bianca | 3.40 | Correspond with expert re Daubert response brief (1.1); review and analyze final version of same (1.6); review witness disclosures and correspondence re same (.5); review correspondence re trial preparation issues (.2). |
| 12/27/2007 | Salvatore F Bianca | 4.20 | Prepare for team conference re Daubert and trial preparation issues (.5); confer with team re same (1.0); review PI claimants' Daubert response briefs (2.7). |
| 12/28/2007 | Rafael M Suarez | 1.50 | Provide support with electronic document review and production process. |
| 12/28/2007 | Salvatore F Bianca | 1.80 | Prepare for team conference re trial opening and client presentation materials (.3); confer with team re same (.7); review materials re same (.8). |
| 12/29/2007 | Salvatore F Bianca | 1.00 | Prepare materials for 1/4/08 presentation (.4); review expert reports and depositions re same (.6). |
| 12/30/2007 | Salvatore F Bianca | 5.10 | Prepare materials for 1/4/08 presentation (3.7); review expert reports and depositions re same (1.0); confer with trial team re same (.4). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/2007 | Salvatore F Bianca | 1.60 | Confer with team re trial preparation issues (1.2); review correspondence re Daubert reply brief (.4). |
| 1/1/2008 | Deanna D Boll | 2.80 | Confer re 1/4/08 presentation and estimation reply brief and prepare materials related to same. |
| 1/1/2008 | David E Mendelson | 1.10 | Confer with T. Langenkemp re trial preparation (.6); prepare to respond to subpoena (.5). |
| 1/1/2008 | Amanda C Basta | 1.00 | Confer with team re status and strategy. |
| 1/1/2008 | Brian T Stansbury | 4.50 | Review and object to various exhibits identified by ACC and FCR (3.0); draft slides for trial presentation (1.5). |
| 1/1/2008 | Henry A Thompson, II | 3.90 | Review and analyze documents for trial outline. |
| 1/1/2008 | Amanda Raad | 1.00 | Prepare for team conference re Daubert reply and trial issues (.4); confer with team re same (.6). |
| 1/1/2008 | Peter J Wozniak | 1.10 | Confer with team re trial issues (.3); confer with A. Raad re reply brief (.1); review reply brief materials (.7). |
| 1/1/2008 | Ritu Kelotra | 2.50 | Draft section for response brief. |
| 1/1/2008 | Ellen T Ahern | 1.00 | Confer with team re presentation materials (.5); follow up re same (.5). |
| 1/1/2008 | David M Bernick, P.C. | 5.50 | Review, analyze and revise briefs and prepare for client presentation re same. |
| 1/1/2008 | Timothy A Duffy | 2.50 | Confer re briefs and client presentation (.5); revise and correspond re outline for reply brief (2.0). |
| 1/1/2008 | Theodore L Freedman | 10.50 | Review, analyze and summarize diligence materials and trial exhibits re trial brief presentation (2.4); research and analyze same (2.2); confer with trial team re same (1.7); draft, review and revise trial brief re same (4.2). |
| 1/1/2008 | Travis J Langenkamp | 6.50 | Review and analyze draft witness outline and graphics (.5); confer with D. Mendelson re trial preparation issues (.5); update document production databases (1.0); review and analyze ACC/FCR trial exhibits (4.0); coordinate with vendor re trial logistics (.5). |
| 1/1/2008 | Elli Leibenstein | 3.00 | Analyze consulting expert materials re claims (1.0); confer with team re projects (.5); analyze response to Daubert brief (1.5). |

A-18

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/1/2008 | Barbara M Harding | 3.90 | Prepare for PI team conference re trial issues (.4); confer with team re same (.4); review and revise and draft comments re expert witness direct testimony and draft demonstratives (2.4); review and respond to correspondence re expert testimony, reply brief and client presentation (.7). |
| 1/1/2008 | Scott A McMillin | 1.60 | Prepare for team conference re Daubert reply brief and client presentation (.3); confer with team re same (.4); review and revise outline for client presentation (.3); confer with team re exhibit review issues (.3); revise slides for client presentation and confer with team re same (.3). |
| 1/2/2008 | P Ryan Messier | 5.30 | Analyze and review trial exhibits for trial preparation. |
| 1/2/2008 | Andrew Erskine | 11.00 | Review, analyze and organize claimant trial exhibits for review (4.6); code claimants' exhibits database from coding sheets (6.4). |
| 1/2/2008 | Deanna D Boll | 15.30 | Review and edit estimation reply brief and slides for 1/4 presentation (7.9); confer with trial team members re same (3.9); summarize issues re same (3.5). |
| 1/2/2008 | David E Mendelson | 6.40 | Review and revise brief (1.2); confer re same (.5); review correspondence re staffing for trial (.3); correspond with J. Baer and FCR re same (.4); prepare materials for hearing, including exhibits, objections and order of witnesses (4.0). |
| 1/2/2008 | Janet S Baer | 1.50 | Review confidentiality information and prepare correspondence re requests for Daubert briefs (.5); confer with D. Mendelson re BNSF/Marsh discovery and Daubert brief requests (.4); review correspondence re Daubert briefs and respond to same (.4); confer with L. Sinanyan re class action issues (.2). |
| 1/2/2008 | Rafael M Suarez | 2.50 | Prepare electronic materials produced for review. |
| 1/2/2008 | Lori Sinanyan | 0.70 | Prepare estimation materials for plan (.4); confer with T. Freedman and J. Baer re same (.3). |
| 1/2/2008 | Salvatore F Bianca | 4.60 | Prepare for team conference re trial presentation and Daubert briefing issues (.6); confer with team re same (.4); draft insert to Daubert reply brief (2.5); review materials re same (1.1). |
| 1/2/2008 | Derek J Bremer | 0.50 | Update client pleadings database. |
| 1/2/2008 | Daniel T Rooney | 13.00 | Review, analyze and prepare authenticity objections to claimants' trial exhibits for January 4 filing (9.2); organize and summarize same (3.8). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Andrea L Frost | 4.00 | Draft analysis re treatment of PD claims in other bankruptcies including review and analysis of applicable plans and disclosure statements. |
| 1/2/2008 | James Golden | 0.50 | Prepare graphics re Daubert and causation. |
| 1/2/2008 | Amanda C Basta | 11.70 | Prepare graphics and related materials for client presentation (10.2); confer with team re status and strategy (1.0); review exhibit list re trial depositions (.5). |
| 1/2/2008 | Brian T Stansbury | 10.70 | Confer with expert re direct testimony (.9); review exhibits re objection issues (2.8); draft slides for direct examination (1.8); review deposition transcript re admissions (1.5); review and analyze expert transcripts precedent (3.3); incorporate expert comments into slides (.4). |
| 1/2/2008 | Raina A Jones | 11.60 | Review, analyze and revise documents for trial (6.7); organize and summarize same (2.8); confer with R. Kelotra re trial preparation (1.6); confer with D. Mendelson re trial preparation (.3); confer with A. Basta and L. Durity re same (.2). |
| 1/2/2008 | Henry A Thompson, II | 9.80 | Confer with D. Mendelson and L. Durity re trial outline (.1); identify and review legal research for trial binders (.8); review and analyze materials for trial witness outline (8.9). |
| 1/2/2008 | Timothy J Fitzsimmons | 10.50 | Review and analyze pleadings re asbestos science (9.5); correspond with B. Harding, S. McMillin and B. Stansbury re same (1.0). |
| 1/2/2008 | Amanda Raad | 10.00 | Draft Section II of Daubert reply and correspond re same (9.0); confer with team re Daubert reply, client presentation and trial issues (1.0). |
| 1/2/2008 | Evan C Zoldan | 1.50 | Confer with expert re direct testimony (1.0); draft summary of opinions and cross examination responses (.5). |
| 1/2/2008 | Peter J Wozniak | 4.80 | Revise reply brief (3.1); research issues for same (1.7). |
| 1/2/2008 | Laura M Durity | 11.70 | Review and analyze Daubert briefs (1.0); review and analyze depositions for pretrial purposes (8.1); confer with D. Mendelson re trial exhibits (.1); review and analyze materials re same (2.5). |
| 1/2/2008 | Ritu Kelotra | 5.50 | Confer with R. Jones re trial outline (1.0); prepare trial outline material (.8); confer with T. Langenkemp re opening statement (.5); review documents in preparation for trial (3.2). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Britton R Giroux | 11.00 | Analyze and review documents re P. Kraus presentation (2.0); analyze and review documents for Daubert brief (6.0); review, organize and prepare materials for trial site (3.0). |
| 1/2/2008 | Emily Malloy | 1.90 | Review trial site materials. |
| 1/2/2008 | Andrew J Ross | 7.50 | Prepare and analyze trial materials (4.0); review and analyze expert materials for trial preparation (3.5). |
| 1/2/2008 | Timothy Greene | 8.20 | Review and update pleadings database for trial (1.0); organize claimant trial exhibits for review (3.0); identify and code claimants' exhibits for database (4.2). |
| 1/2/2008 | Ellen T Ahern | 10.20 | Revise draft motion in limine re expert report (.8); prepare slides re expert issues and coordinate with S. McMillin re same (5.0); prepare slides re claimant expert admissions and confer with S. McMillin re same (2.4); confer with team re presentation and briefing issues (1.0); confer with A. Basta re law firm deposition issues (1.0); |
| 1/2/2008 | David M Bernick, P.C. | 5.50 | Prepare for trial and draft reply brief. |
| 1/2/2008 | Timothy A Duffy | 5.50 | Draft, review and revise reply brief. |
| 1/2/2008 | Lisa G Esayian | 2.40 | Review selected pages of 12/17/07 hearing transcript re Anderson Memorial class certification issues (.6); confer with D. Bernick re same (.3); confer with D. Boll re class treatment and common issues re PI estimation reply brief (.4); review class certification cases for PI estimation brief (.8); draft paragraph for district court opinion re Speights late authority claims (.3). |
| 1/2/2008 | Theodore L Freedman | 13.00 | Review, analyze and summarize issues re reply brief (3.7); research and analyze same (2.5); draft, review and revise brief (6.8). |
| 1/2/2008 | Travis J Langenkamp | 11.00 | Review production coding and update production databases (2.0); confer with R. Kelotra re opening statement draft (.4); review, analyze and organize case research (1.0); research insurance production issues (1.2); review, analyze and organize expert reports (1.0); research and compile key deposition admissions (2.9); research service of Daubert brief (1.0); review, analyze and compile trial exhibits and confer with vendor re trial database issues (1.5). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Elli Leibenstein | 8.50 | Respond to Daubert brief issues (.5); prepare for trial presentation (1.8); participate in team telephone conference re projects (.5); analyze presentation and prepare slides for same (3.2); analyze A. Anderson affidavit (.5); analyze consulting expert analyses re claims (2.0). |
| 1/2/2008 | Barbara M Harding | 9.10 | Confer with A. Basta re creation of graphics re witness testimony (.7); review and draft comments re expert declaration and confer with S. McMillin re same (1.4); review and draft comments re expert witness direct testimony and correspond re same (2.5); draft, review and respond to correspondence re trial scheduling and meet and confer conference (.3); correspond re reply brief (.6); draft charts and graphics re witness direct testimony and client presentation (2.0); review documents and confer with PI team re cross-examination of expert (1.1); prepare for PI team conference (.5). |
| 1/2/2008 | Scott A McMillin | 11.40 | Review and revise slide presentation for client conference and confer with team re same (5.0); revise Henry direct outline and graphics (1.2); analyze and revise Anderson declaration and confer with expert re same (1.4); confer with team re trial preparation (1.0); review exhibits for authenticity objections (.7); confer with team re exhibit review issues (.5); prepare for conference with D. Weill (.4); prepare for team conference re trial preparation (.5); confer with team re same (.7). |
| 1/3/2008 | P Ryan Messier | 10.30 | Analyze and review trial exhibits for trial preparation (7.3); prepare and review war room files and trial materials for trial (2.0); review and circulate docket updates (1.0). |
| 1/3/2008 | Kimberly K Love | 3.00 | Review case and obtain hearing transcript precedent (1.3); review materials and motions in limine re expert testimony precedent (1.7). |
| 1/3/2008 | Andrew Erskine | 8.30 | Review and prepare claimant trial exhibits for review (4.0); review and code claimants' exhibits database (4.3). |
| 1/3/2008 | Deanna D Boll | 14.60 | Review and revise estimation (3.2); legal research for same (7.2); summarize issues re same (4.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/3/2008 | David E Mendelson | 6.60 | Prepare materials for hearing, including exhibits, objections and order of witnesses (5.4); correspond with FCR re confidentiality issues (.5); confer with R. Jones re trial preparation (.3); edit and revise Daubert motions (.4). |
| 1/3/2008 | Janet S Baer | 1.70 | Review notes and memorandum re Daubert reply and client presentation (.3); correspond re confidential material from briefs (.7); confer re 502(c) issues and review correspondence re same (.4); confer with D. Mendelson re production issues on Daubert briefs (.3). |
| 1/3/2008 | Salvatore F Bianca | 5.80 | Prepare for team conferences re trial presentation (1.7); confer with team re same (1.0); correspond re trial exhibit issues (.6); review trial exhibits (1.3); draft insert to Daubert reply brief (1.2). |
| 1/3/2008 | Daniel T Rooney | 13.50 | Review and prepare authenticity objections to claimants' trial exhibits for January 4 filing (10.7); summarize and organize same (2.8). |
| 1/3/2008 | Andrea L Frost | 2.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 1/3/2008 | Michael A Rosenberg | 0.50 | Reconcile active PD claims. |
| 1/3/2008 | Amanda C Basta | 15.50 | Prepare materials for client presentation (8.3); review ACC/FCR exhibits relating to various issues (1.5); revise memorandum re discovery (2.0); confer with team re client presentation (1.7); revise sections of Daubert reply brief (2.0). |
| 1/3/2008 | Brian T Stansbury | 6.30 | Confer with expert and S. McMillin re direct outline graphics (.6); confer with expert re direct testimony (.6); confer with team re client presentation graphics (1.0); confer with expert re issues raised by S. McMillin (.5); clarify objections and stipulations to exhibits (.8); revise portion of client slide presentation (2.4); confer with expert re exposure model (.4). |
| 1/3/2008 | Matthew E Nirider | 0.20 | Review authenticity objection spreadsheet. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | Raina A Jones | 16.30 | Review documents for trial presentation (2.7); confer with D. Mendelson, L. Durity and A. Basta re trial preparation (.3); research and analyze client presentation re trial (6.6); summarize findings re same (3.7); confer with M. Bristol re trial preparation (.1); confer with D. Mendelson, L. Durity, A. Basta and B. Harding re same (1.0); confer with D. Bernick, A. Basta, T. Langenkamp, D. Mendelson, L. Durity, B. Harding re trial preparation and client presentation (1.5); confer with D. Mendelson, L. Durity, A. Basta re same (.2); confer with A. Basta and L. Durity re same (.2). |
| 1/3/2008 | Henry A Thompson, II | 9.60 | Draft, review and revise trial pleading (1.2); review documents for trial outline (.9); draft trial witness outlines (7.5). |
| 1/3/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re trial preparation (4.0); outline and summarize issues re same (3.5). |
| 1/3/2008 | Amanda Raad | 2.00 | Revise Daubert reply insert (1.0); confer with team re client presentation (1.0). |
| 1/3/2008 | Evan C Zoldan | 1.00 | Confer with expert re direct testimony (.2); draft responses to cross examination issues (.8). |
| 1/3/2008 | Laura M Durity | 9.30 | Review and analyze materials for preparation of exhibits for trial (4.8); confer with team re presentation slides (.6); confer with A. Basta, R. Jones and D. Mendelson re same (.2); review and analyze materials re preparation of slides (3.7). |
| 1/3/2008 | Ritu Kelotra | 6.50 | Review documents in preparation for trial (5.0); summarize preparation for trial (1.5). |
| 1/3/2008 | Britton R Giroux | 10.50 | Analyze and review documents re P. Kraus trial presentation (5.5); analyze and review documents in FCR Daubert opposition brief (5.0). |
| 1/3/2008 | Emily Malloy | 7.70 | Prepare and organize trial materials for hearing (4.8); coordinate trial site logistics re hearing (2.9). |
| 1/3/2008 | Andrew J Ross | 15.00 | Review and analyze trial exhibit list for certain documents (3.0); review and analyze Daubert brief exhibits (5.8); summarize issues re same (1.7); prepare documents for client presentation (4.5). |
| 1/3/2008 | Ayesha Johnson | 13.30 | Review and analyze case docket and correspond with team re updates (3.0); analyze and compile production documents (2.0); analyze and review trial documents for trial site (2.5); review, analyze and compile documents re Daubert opposition brief (5.8). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | Timothy Greene | 9.00 | Review and update pleadings database for trial (1.0); organize claimant trial exhibits for attorney review (3.2); review and analyze claimants' exhibits (4.8). |
| 1/3/2008 | Ellen T Ahern | 16.20 | Review and resolve exhibit objection issues (2.2); review summary re lawyer testimony and confer with A. Basta re same (1.5); review correspondence from N. Ramsey re expert witness final interrogatory response and confer with A. Basta re reply (1.0); review witness order of call and descriptions (.5); review draft graphics for expert witness presentation and provide comments (2.0); confer with team re graphics for presentation (3.0); create and revise graphics including conference to coordinate with S. McMillin, A. Basta, B. Harding, K. Vanderport and E. Leibenstein (5.0); revise draft motion in limine re expert reports (1.0). |
| 1/3/2008 | David M Bernick, P.C. | 4.50 | Review and analyze case materials and summaries re client presentation (1.8); prepare for same (2.7). |
| 1/3/2008 | John Donley | 0.60 | Revise witness disclosures and address various trial preparation issues. |
| 1/3/2008 | Timothy A Duffy | 5.00 | Draft, review and revise reply brief. |
| 1/3/2008 | Lisa G Esayian | 1.00 | Prepare caselaw re estimation brief preparation (.8); correspond with M. Dierkes re late authority claims (.2). |
| 1/3/2008 | Theodore L Freedman | 10.00 | Research, review and analyze Daubert brief (2.0); confer with trial team re preparation of same (1.1); review and analyze trial materials re brief (1.7); draft, review and revise brief re same (5.2). |
| 1/3/2008 | Travis J Langenkamp | 13.00 | Review and analyze draft opening statement packages (1.0); edit and cite check draft opening statement presentation (5.0); review, edit and analyze Daubert reply brief (1.0); confer with local counsel re service of Daubert briefs (.5); review and analyze BOCAS documents re law firms (2.0); review and analyze expert presentation (1.0); review, analyze and compile expert quotations from Daubert briefs (2.0); coordinate trial site logistics (.5). |
| 1/3/2008 | Elli Leibenstein | 9.50 | Draft, review and revise slides for trial presentation (6.5); confer re presentation (1.0); revise brief re Daubert (1.0); analyze claims (.5); confer with consulting expert (.5). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | Barbara M Harding | 11.50 | Review draft affidavit and draft correspondence to consultant and S. McMillin re same (1.3); review and revise witness outline and graphics (2.0); review and revise outline and graphics for client presentation (4.7); confer re same (2.0); review transcripts of witness testimony (1.5). |
| 1/3/2008 | Scott A McMillin | 13.70 | Review and revise client slide presentation and confer with team re same (6.7); summarize revisions to same (2.3); revise Henry graphics and outline and confer with team re same (1.0); confer with team re exhibit list review (.4); review witness order and exhibit pleading (.3); confer with team re same (.2); work on Anderson declaration and confer with expert re same (1.4); prepare notice of filing and confer with local counsel re same (.4); prepare graphics for trial and confer with team re same (1.0). |
| 1/4/2008 | P Ryan Messier | 10.00 | Analyze and review trial exhibits for trial preparation (6.1); review war room files and trial materials for distribution to trial site (2.8); review, summarize and distribute docket updates (1.1). |
| 1/4/2008 | Andrew Erskine | 9.50 | Prepare and organize claimant trial exhibits for review (4.0); code claimants' exhibits for database input (5.5). |
| 1/4/2008 | Deanna D Boll | 12.70 | Review and revise estimation slides (3.1); review and revise materials for trial preparation (3.4); review and reply brief re same (6.2). |
| 1/4/2008 | David E Mendelson | 8.40 | Review and summarize court filings for hearing preparation (3.1); review and revise document objections and witness order for trial (3.0); assemble and prepare documents for hearing (2.3). |
| 1/4/2008 | Janet S Baer | 0.50 | Review correspondence re various estimation issues. |
| 1/4/2008 | Rafael M Suarez | 2.50 | Prepare electronic production materials for review. |
| 1/4/2008 | Salvatore F Bianca | 3.00 | Review and revise trial graphics (2.5); confer with S. McMillin re same (.3); review motion in limine re expert reports (.2). |
| 1/4/2008 | Daniel T Rooney | 8.80 | Prepare authenticity objections to claimants' trial exhibits for January 4 filing (6.5); organize same for trial (2.3). |
| 1/4/2008 | Andrea L Frost | 0.50 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 1/4/2008 | Amanda C Basta | 9.50 | Prepare materials for client presentation (5.3); review and revise witness list (1.0); review and revise authenticity objections (3.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2008 | Brian T Stansbury | 6.70 | Prepare materials for client presentation (2.3); draft portion of witness disclosure for D. Mendelson (.5); confer with expert re direct examination (.2); confer with S. McMillin re direct examination graphics (.3); revise slides for direct examination (.5); confer with expert re ATSDR analysis (.2); prepare for expert meeting (1.5); review expert report and deposition to prepare for expert meeting (1.2). |
| 1/4/2008 | Raina A Jones | 8.20 | Confer with D. Mendelson, A. Basta, L. Durity H. Thompson and R. Kelotra (.3); review documents for trial preparation (.6); confer with D. Mendelson re trial issues and client presentation (.3); conduct research for client presentation (7.0). |
| 1/4/2008 | Henry A Thompson, II | 8.80 | Confer with D. Mendelson, A. Basta, R. Jones, R. Kelotra and L. Durity re trial filings (.5); review materials for trial filings (6.7); revise trial filings (1.6). |
| 1/4/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature and correspond re same with B. Harding. |
| 1/4/2008 | Evan C Zoldan | 0.50 | Draft response to cross examination issues. |
| 1/4/2008 | Laura M Durity | 6.00 | Confer with D. Mendelson, H. Thompson, R. Jones, R. Kelotra and A. Basta re draft presentation slides (.2); review, analyze and prepare supporting materials for presentation slides (3.8); review and prepare materials for pretrial purposes (2.0). |
| 1/4/2008 | Ritu Kelotra | 6.70 | Confer with D. Mendelson, A. Basta, H. Thompson, R. Jones and L. Durity re planning for trial (.7); review documents and background materials in preparation for trial (6.0). |
| 1/4/2008 | Britton R Giroux | 7.50 | Analyze and review presentation slides re trial conference (4.3); summarize issues re same (3.2). |
| 1/4/2008 | Emily Malloy | 8.00 | Prepare and organize trial site materials (5.4); summarize and index same (2.6). |
| 1/4/2008 | Andrew J Ross | 10.30 | Prepare documents for client presentation (4.0); cite check slides for presentation (4.0); prepare and analyze materials for trial (2.3). |
| 1/4/2008 | Ayesha Johnson | 5.50 | Review and analyze case docket and correspond with team re updates (1.5); analyze and review trial documents for trial site (4.0). |
| 1/4/2008 | Timothy Greene | 8.70 | Update pleadings database (1.0); prepare materials for trial (1.7); prepare claimant trial exhibits for review (3.0); correspond with attorneys re coding and code claimants' exhibits database from coding sheets (3.0). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/4/2008 | Ellen T Ahern | 8.50 | Confer and correspond re graphics and materials for client presentation (2.7); confer with D. Mendelson, A. Basta and D. Rooney re various exhibit objection issues (2.3); revise and correspond re draft motion in limine re expert reports (1.2); review cover pleading re exhibit objections, stipulations amended exhibit list, order of call and witness descriptions (2.3). |
| 1/4/2008 | David M Bernick, P.C. | 8.50 | Prepare for client presentation on trial (5.0); conduct same (3.5). |
| 1/4/2008 | Timothy A Duffy | 5.50 | Draft reply brief and correspond re same. |
| 1/4/2008 | Lisa G Esayian | 0.80 | Review Speights' notice of appeal to Third Circuit re district court's affirmance of Bankruptcy Court's dismissal of late authority claims (.2); draft correspondence to R. Finke re Speights' appeal to Third Circuit (.3); draft correspondence to C. Landau re issues re same (.3). |
| 1/4/2008 | Theodore L Freedman | 10.00 | Review and edit revised brief (5.3); correspond with trial team re same (.7); research and analyze same (2.4); summarize issues re same (1.6). |
| 1/4/2008 | Travis J Langenkamp | 4.50 | Review, edit and cite check motion to strike (4.0); confer with local counsel re service of Daubert brief (.5). |
| 1/4/2008 | Elli Leibenstein | 3.50 | Review and revise client trial presentation. |
| 1/4/2008 | Barbara M Harding | 13.30 | Draft, review and revise client presentation and confer with S. McMillin, E. Leibenstein, A. Basta and consultant re same (5.6); confer with client, D. Bernick and S. McMillin re trial issues (6.0); correspond re exhibit witness list, expert outline and strategy issues (1.7). |
| 1/4/2008 | Scott A McMillin | 12.00 | Review and revise client slide presentation (4.2); prepare for conference with client re trial strategy (3.8); confer with client re same (2.2); confer with team re exhibit list and objections (.5); confer with team re Weill graphics (.4); review exhibit objections and stipulations (.3); confer with team re witness preparation for trial (.4); confer with team re trial preparation (.2). |
| 1/5/2008 | Kimberly K Love | 7.50 | Review, analyze, edit and cite check Daubert reply brief for upcoming filing. |
| 1/5/2008 | David E Mendelson | 2.00 | Review and edit motions in limine (.5); review and analyze ACC and FCR filings (1.2); correspond with committees (.3). |
| 1/5/2008 | Daniel T Rooney | 2.00 | Review claimants' objections to trial exhibits. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2008 | Amanda C Basta | 3.50 | Review and revise Daubert reply brief. |
| 1/5/2008 | Brian T Stansbury | 2.80 | Analyze expert report to prepare for expert conference (1.0); analyze expert background to prepare for conference (.5); analyze deposition transcript (.8); confer with S. Bianca re Weill (.5); |
| 1/5/2008 | Amanda Raad | 3.50 | Review and analyze Daubert reply (.9); edit revised brief re same (2.6). |
| 1/5/2008 | Peter J Wozniak | 5.40 | Edit revised reply brief. |
| 1/5/2008 | Emily Malloy | 4.00 | Prepare and organize trial site materials (2.7); coordinate site logistics re same (1.3). |
| 1/5/2008 | Andrew J Ross | 6.50 | Prepare and analyze trial materials (2.5); cite check Daubert reply brief (2.0); prepare exhibits to Daubert reply brief (2.0). |
| 1/5/2008 | David M Bernick, P.C. | 4.00 | Review materials to prepare for trial. |
| 1/5/2008 | Theodore L Freedman | 10.00 | Review and analyze trial exhibits and materials re brief revisions (2.1); summarize issues re same (1.2); review and edit revised trial brief (6.7). |
| 1/5/2008 | Travis J Langenkamp | 8.00 | Review, analyze and prepare exhibits for brief (1.4); review, analyze and cite check draft reply brief (5.1); coordinate relocation of trial materials (1.5). |
| 1/5/2008 | Elli Leibenstein | 0.50 | Review claims issues. |
| 1/5/2008 | Barbara M Harding | 2.10 | Review draft demonstratives and conference notes and draft opening statement project list (1.3); review and respond to correspondence re same and witness preparation issues (.8). |
| 1/5/2008 | Scott A McMillin | 0.40 | Confer with team re preparation for estimation trial. |
| 1/6/2008 | Marvin R Gibbons, Jr. | 1.00 | Address remote trial office setup logistics. |
| 1/6/2008 | Aaron Rutell | 7.50 | Assemble and prepare trial site setup (5.8); coordinate logistics issues re same (1.7). |
| 1/6/2008 | Deanna D Boll | 12.30 | Review and revise materials for estimation brief (4.0); prepare and organize materials re same (3.4); confer with trial team re same (1.8); summarize trial outline re same (3.1). |
| 1/6/2008 | David E Mendelson | 5.50 | Correspond and confer with team re trial (2.8); confer with S. McMillin and B. Harding re staffing and trial preparation (.5); review and analyze trial preparation materials (2.2). |
| 1/6/2008 | Janet S Baer | 2.00 | Participate in PI team conference re Daubert reply and trial preparation. |

A-29

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/6/2008 | Salvatore F Bianca | 3.20 | Prepare for team conferences re Daubert and trial preparation issues (1.5); confer with team re same (1.7). |
| 1/6/2008 | Daniel T Rooney | 3.50 | Confer with trial graphics and technical support team re trial site preparation and opening materials. |
| 1/6/2008 | Amanda C Basta | 6.50 | Confer with team re status and strategy (2.5); confer with S. McMillin, E. Ahern, D. Mendelson, B. Stansbury and B. Harding re trial preparation (1.2); confer with E. Ahern re trial preparation (.5); review and revise deposition designations (2.3). |
| 1/6/2008 | Brian T Stansbury | 7.00 | Revise direct examination slides (.2); revise expert outline (.1); analyze deposition transcript to prepare for conference (.4); confer with D. Bernick and trial team re reply brief, Daubert argument, expert case and opening statement (3.0); draft agenda for expert conference (.2); analyze trial exhibit re Libby disease (.4); analyze expert paper to prepare for team conference (.2); revise slides for direct examination (.9); prepare for expert conference (.4); confer with B. Harding. A. Basta, D. Mendelson, S. Bianca, E. Ahern, S. McMillin, E. Leibenstein and D. Rooney re preparing for trial (.8); revise expert slides (.4). |
| 1/6/2008 | Matthew E Nirider | 3.00 | Participate in team conference re trial preparation. |
| 1/6/2008 | Timothy J Fitzsimmons | 10.00 | Participate in team conference re trial preparations (2.9); draft memorandum re asbestos science for B. Harding, S. McMillin and B. Stansbury (3.3); review materials re pleading (1.6); correspond re same with B. Harding and E. Leibenstein (.5); review materials re expert witness and correspond re same with B. Stansbury (2.1). |
| 1/6/2008 | Amanda Raad | 7.00 | Confer with team re Daubert reply and trial issues (3.0); review and revise Daubert reply (4.0). |
| 1/6/2008 | Peter J Wozniak | 5.20 | Attend team conference (1.7); revise reply brief (3.5). |
| 1/6/2008 | Laura M Durity | 3.30 | Confer with team re presentation and pretrial strategy. |
| 1/6/2008 | Emily Malloy | 3.50 | Prepare materials for trial site. |
| 1/6/2008 | Andrew J Ross | 7.50 | Prepare and analyze Ory materials for witness conference (6.5); confer with B. Stansbury re same (1.0). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2008 | Ellen T Ahern | 7.30 | Prepare for team conference with D. Bernick re briefing slide presentation and openings (1.6); confer with team re same (1.6); review electronic correspondence and confer re deposition designation issues (2.5); correspond with A. Basta re witness issues (.5); participate in team conference with B. Harding and S. McMillin re trial issues (1.2). |
| 1/6/2008 | David M Bernick, P.C. | 6.80 | Review and edit revised briefs (5.0); prepare for trial team conference (.2); confer with team re same (1.6). |
| 1/6/2008 | John Donley | 2.70 | Trial preparation conference with D. Bernick and team. |
| 1/6/2008 | Timothy A Duffy | 10.00 | Team conference re reply brief and other issues (2.7); review and edit revised reply brief (7.3). |
| 1/6/2008 | Theodore L Freedman | 11.00 | Research re draft brief (2.9); summarize issues re same (2.0); edit revised brief re same (6.1). |
| 1/6/2008 | Travis J Langenkamp | 7.00 | Review, edit and cite check reply Daubert brief (3.2); review, analyze and organize brief exhibits (2.9); review, analyze and prepare documents for production (.9). |
| 1/6/2008 | Elli Leibenstein | 6.00 | Prepare for conference re reply to Daubert brief (1.1); confer re same (2.9); review draft (2.0). |
| 1/6/2008 | Barbara M Harding | 4.00 | Correspond re witness preparation and opening statement issues (.7); attend PI team conference with D. Bernick re trial preparation and strategy (2.6); confer with S. McMillin, E. Ahern and D. Mendelson re same (.7). |
| 1/6/2008 | Scott A McMillin | 5.50 | Prepare for team conferences re preparation for estimation hearing (1.0); attend conferences re same (2.7); prepare for estimation hearing and confer with team re same (1.8). |
| 1/7/2008 | P Ryan Messier | 13.50 | Analyze and prepare trial exhibits (7.0); analyze and update agenda materials for hearing (6.5). |
| 1/7/2008 | Kimberly K Love | 15.30 | Review, edit and cite check Daubert reply brief for filing (13.3); review Dow Corning court orders (1.5); prepare and organize various materials requested by E. Molloy for use at trial (.5). |
| 1/7/2008 | Marvin R Gibbons, Jr. | 9.00 | Coordinate setup of remote trial office (7.3); coordinate vendor logistics issues re same (1.7). |
| 1/7/2008 | Andrew Erskine | 6.00 | Review and organize trial site materials (4.8); summarize issues re same (1.2). |
| 1/7/2008 | Aaron Rutell | 10.00 | Review and organize trial site materials (8.7); coordinate with trial site vendors re same (1.3). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2008 | Deanna D Boll | 12.60 | Review and revise materials for estimation brief (5.1); review and analyze trial precedent re same (2.2); update summary re same (1.8); legal research and analysis re same (3.5). |
| 1/7/2008 | David E Mendelson | 9.10 | Confer re trial preparation (.5); confer with client re same (.8); respond to subpoena issues and prepare materials for trial and hearing (7.8). |
| 1/7/2008 | Janet S Baer | 1.30 | Review 1/14 agenda and confer with J. O'Neill re same and court hearing binders (.4); respond to inquiries re various estimation related issues (.4); confer with D. Mendelson on confidential documents from Daubert briefs (.2); prepare correspondence and confer re Daubert confidential documents and briefs (.3). |
| 1/7/2008 | Rafael M Suarez | 3.00 | Prepare electronic materials produced for attorney review. |
| 1/7/2008 | Salvatore F Bianca | 1.40 | Review Daubert reply brief (1.2); draft correspondence re trial preparation issues (.2). |
| 1/7/2008 | Derek J Bremer | 6.00 | Provide onsite trial support (4.5); coordinate organization and setup of trial materials (1.5). |
| 1/7/2008 | Daniel T Rooney | 12.30 | Prepare, review and organize trial materials for opening (9.4); prepare designation materials (2.9). |
| 1/7/2008 | Amanda C Basta | 10.00 | Review and revise deposition designations (6.8); summarize issues re same (1.7); confer with D. Mendelson re third party subpoena (.5); review and revise motion in limine (1.0). |
| 1/7/2008 | Brian T Stansbury | 11.20 | Revise direct examination slides (1.2); confer with T. Fitzsimmons, B. Harding and expert re direct testimony (4.5); prepare for expert conference (1.4); analyze Nicholson and related literature (2.5); confer with S. McMillin and consultant re direct slides (.6); review and revise direct outlines (1.0). |
| 1/7/2008 | Raina A Jones | 11.70 | Prepare Power Point presentation for trial (1.5); confer with D. Mendelson, H. Thompson, L. Durity, A. Basta, R. Kelotra (.5); research for trial preparation (7.3); summarize issues re same (1.6); confer with D. Mendelson re tort liability research (.3); confer with R. Kelotra re research (.2); confer with R. Kelotra and L. Durity re same (.3). |
| 1/7/2008 | Henry A Thompson, II | 10.10 | Confer with D. Mendelson, A. Basta, R. Jones, R. Kelotra and L. Durity re trial outline (.6); review materials for trial outline (3.3); draft trial witness outline (6.2). |

A-32

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2008 | Timothy J Fitzsimmons | 10.00 | Confer with B. Stansbury, B. Harding and expert witness re trial preparation (6.5); review materials re expert witness reliance materials (3.5). |
| 1/7/2008 | Amanda Raad | 6.00 | Review, analyze and revise Daubert reply (5.1); coordinate assembly, preparation and filing of same (.9). |
| 1/7/2008 | Robert E Moore | 3.50 | Final preparation of trial site server. |
| 1/7/2008 | Peter J Wozniak | 11.40 | Edit and file reply brief (7.1); research and analyze same (1.5); review and analyze diligence materials re same (2.8). |
| 1/7/2008 | Laura M Durity | 7.90 | Confer with D. Mendelson, R. Jones, R. Kelotra, H. Thompson and A. Basta re pretrial assignment (.2); review and analyze case law and state statutes for pretrial purposes (7.5); confer with R. Jones and R. Kelotra preparation of chart for pretrial purposes (.2). |
| 1/7/2008 | Ritu Kelotra | 9.70 | Confer with D. Mendelson, A. Basta, H. Thompson, R. Jones and L. Durity re research for trial outline (.5); case law and statutory research in preparation for trial (6.5); summarize issues re same (1.5); confer with D. Mendelson and J. Hughes re research for trial outline (1.0); confer with R. Jones and L. Durity re research plan in preparation for trial (.2). |
| 1/7/2008 | Britton R Giroux | 15.50 | Analyze, review and organize documents re Daubert reply brief (8.9); confer with trial team re same (1.5); summarize and index materials and issues re same (5.1). |
| 1/7/2008 | Alun Harris-John | 7.00 | Coordinate trial logistics (2.6); prepare and organize trial set up (4.4). |
| 1/7/2008 | Emily Malloy | 9.20 | Prepare trial site materials (4.9); organize trial equipment (4.3). |
| 1/7/2008 | Andrew J Ross | 16.50 | Prepare and analyze Weill materials for conference with witness (4.5); analyze production documents (1.5); prepare and analyze trial materials (3.5); update docket (1.0); cite check and finalize Daubert reply brief (6.0). |
| 1/7/2008 | Ayesha Johnson | 13.40 | Analyze and update agenda materials for court hearing (7.6); confer with hearing team re same (2.3); index materials re same (3.5). |
| 1/7/2008 | Timothy Greene | 6.00 | Review, assemble and organize trial materials for court hearing (4.7); confer with trial team re same (1.3). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2008 | Ellen T Ahern | 9.80 | Prepare deposition designations for doctors and screeners (5.0); confer with M. Nirider and S. Blatnick re graphic on trust procedures (.5); organize materials for trial site (1.0); coordinate revisions to several graphics and trial plans for witnesses (.5); participate in conference re P. Lees direct and graphics revisions (1.0); revise and finalize motion to exclude expert reports from evidence (1.8). |
| 1/7/2008 | David M Bernick, P.C. | 5.50 | Review and revise reply brief (4.5); conference re negotiations (1.0). |
| 1/7/2008 | John Donley | 0.40 | Review DCC precedents relevant to opening statement (.2); confer with D. Ellerbe re same (.1); correspond with T. Freedman and D. Boll re same (.1). |
| 1/7/2008 | Timothy A Duffy | 10.50 | Review and analyze reply brief (3.7); finalize reply brief (6.8). |
| 1/7/2008 | Lisa G Esayian | 1.50 | Confer with G. Skidmore re corporate disclosure for Speights' Third Circuit appeal (.3); review and revise designation of items for record for same (1.2). |
| 1/7/2008 | Theodore L Freedman | 16.00 | Draft, review and edit revised brief (8.4); research re same (3.1); confer re settlement re same (2.4); summarize issues re same (2.1). |
| 1/7/2008 | Travis J Langenkamp | 14.00 | Review, analyze and research production of WRG documents (1.0); confer with D. Rooney re trial logistics and document production vendor (1.1); review, edit and cite check Daubert reply brief (5.8); review, edit and cite check motion in limine (1.5); coordinate trial site logistics (2.1); review, analyze and compile exhibits to Daubert brief (2.5). |
| 1/7/2008 | Elli Leibenstein | 8.00 | Review consulting expert analyses re claims (2.1); review Biggs/Peterson data (1.2); revise brief (2.7); review Cross article re same (1.0); prepare for trial (1.0). |
| 1/7/2008 | Barbara M Harding | 12.00 | Review documents and transcripts re preparation for conference with witness (2.3); confer with witness, T. Fitzsimmons and B. Stansbury (6.0); draft and edit demonstratives and outline re same (1.4); draft, review and correspond re witness preparation, trial scheduling and trial strategy issues (1.0); review transcript re preparation of direct examination (1.3). |

A-34

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/7/2008 | Scott A McMillin | 8.50 | Review, analyze and revise expert graphics and outlines for estimation trial (6.3); confer with team re same (1.2); confer with graphics consultant re same (.5); confer with team re opening statement and Daubert argument (.5). |
| 1/8/2008 | P Ryan Messier | 11.00 | Review and analyze agenda materials for court hearing (3.0); assemble, prepare and organize same (6.7); summarize issues re same (1.3). |
| 1/8/2008 | Kimberly K Love | 3.00 | Prepare and organize Daubert briefs (2.0); prepare and organize Celotex materials (.5); prepare information re hearing procedures (.5). |
| 1/8/2008 | Marvin R Gibbons, Jr. | 12.50 | Set up remote trial office (8.1); coordinate with trial vendor re same (1.8); address trial office logistics issues (2.6). |
| 1/8/2008 | Andrew Erskine | 9.00 | Prepare and organize trial materials (1.5); review and organize court documents (2.0); prepare materials for expert slides (5.5). |
| 1/8/2008 | Aaron Rutell | 13.00 | Confer with trial site vendors re equipment issues (2.9); assemble, prepare, organize and setup trial equipment (6.6); respond to trial site user requests (3.5). |
| 1/8/2008 | Deanna D Boll | 10.20 | Review and revise exhibits and summaries for estimation trial (5.4); legal research and analysis re same (2.4); prepare summary re same (2.4). |
| 1/8/2008 | David E Mendelson | 6.00 | Confer with associates re trial preparation issue (.5); confer with J. Hughes re same (.5); review and revise subpoena response (1.1); prepare material for trial (3.1); confer with J. Baer and D. Rooney re trial preparation issues (.8). |
| 1/8/2008 | Janet S Baer | 3.30 | Review and respond to inquiries re Daubert briefing and other estimation issues (.7); review estimation agenda and confer with J. O'Neill re same (.4); confer with client and K&E team re estimation trial issues (.5); confer with D. Boll and T. Freedman re trial preparation issues (.3); confer re Daubert confidentiality information (.3); review Third Circuit disclosure re Speights appeal (.3); revise same (.5); prepare correspondence re same (.3). |
| 1/8/2008 | Rafael M Suarez | 1.50 | Prepare electronic materials produced for review. |
| 1/8/2008 | Salvatore F Bianca | 7.00 | Review ACC and FCR's Daubert reply brief (1.4); review doctor and screener deposition designations (1.7); review expert reports and reliance materials (2.6); review and analyze lung cancer studies (1.3). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2008 | Derek J Bremer | 12.50 | Provide onsite technical trial support (8.5); confer with trial equipment vendors re same (1.9); respond to additional equipment requests re same (2.1). |
| 1/8/2008 | Daniel T Rooney | 12.80 | Review, prepare and organize trial materials for opening (9.6); prepare deposition designation changes (3.2). |
| 1/8/2008 | Samuel Blatnick | 3.50 | Review trust materials and create trial slides. |
| 1/8/2008 | Amanda C Basta | 9.50 | Review and revise deposition designations (6.8); revise witness order (1.2); revise materials for opening statements (1.5). |
| 1/8/2008 | Brian T Stansbury | 9.10 | Prepare for conference with trial expert (2.0); confer with expert and S. McMillin to prepare for direct examination (4.5); revise graphics for direct examination (1.4); review prior transcripts for expert (1.2). |
| 1/8/2008 | Raina A Jones | 8.10 | Research tort liability issues for trial preparation (6.9); confer with D. Mendelson same (.7); confer with L. Durity and R. Kelotra re same (.3); draft deposition summary for trial preparation (.2). |
| 1/8/2008 | Henry A Thompson, II | 8.40 | Review and analyze materials for trial outline (4.3); summarize issues re same (1.5); review materials for trial witness outline (2.6). |
| 1/8/2008 | Timothy J Fitzsimmons | 13.50 | Review and analyze materials re asbestos disease (8.9); summarize issues re same (3.4); correspond with B. Harding re same (1.2). |
| 1/8/2008 | Peter J Wozniak | 4.40 | Review opposition filing (.9); research liability standards and confer with T. Freedman re same (3.5). |
| 1/8/2008 | Laura M Durity | 8.30 | Confer with R. Jones, R. Kelotra and D. Mendelson re preparation of chart for pretrial purposes (.5); confer with R. Kelotra and R. Jones re same (.3); review and analyze deposition materials for pretrial purposes (2.2); review and analyze materials for trial charts (5.3). |
| 1/8/2008 | Ritu Kelotra | 6.80 | Confer with D. Mendelson, R. Jones and L. Durity re preparation for trial outline (.8); research in preparation for trial outline (4.5); summarize findings re same (1.5). |
| 1/8/2008 | Britton R Giroux | 10.00 | Analyze, review and compile documents re Daubert reply brief (6.8); confer with trial team re same (3.2). |
| 1/8/2008 | Alun Harris-John | 12.50 | Respond to trial site user issues (10.1); coordinate with equipment vendors re same (2.4). |
| 1/8/2008 | Emily Malloy | 12.50 | Prepare trial site case materials (6.0); review and modify deposition designations (6.5). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2008 | Andrew J Ross | 7.50 | Review and analyze brief exhibits (2.0); review and analyze hearing transcripts (2.5); review and analyze materials for estimation trial (3.0). |
| 1/8/2008 | Ayesha Johnson | 10.00 | Review and analyze agenda materials for court hearing (3.8); assemble, prepare and organize same (6.2). |
| 1/8/2008 | Timothy Greene | 11.20 | Confer with D. Rooney, A. Erskine and E. Malloy re trial responsibilities (.7); assemble and prepare trial materials (1.5); review and organize trial materials (2.0); prepare materials for expert slides (7.0). |
| 1/8/2008 | Ellen T Ahern | 11.00 | Prepare deposition designations for doctors and screeners re trial (10.5); confer with M. Nirider and S. Blatnick re graphic on trust procedures and review same (.5). |
| 1/8/2008 | Timothy A Duffy | 2.50 | Respond to trial team re reply brief filing (1.5); review claimants' reply brief (1.0). |
| 1/8/2008 | Lisa G Esayian | 0.50 | Confer with G. Skidmore re issues re corporate disclosure statement for Speights' Third Circuit appeal. |
| 1/8/2008 | Theodore L Freedman | 6.50 | Various conferences re brief and settlement (1.8); prepare for oral argument (4.7). |
| 1/8/2008 | Travis J Langenkamp | 13.50 | Review, analyze and research production of WRG documents (3.0); confer with D. Rooney re trial logistics and document production vendor (1.0); review and analyze Peterson deposition testimony for opening graphics (1.0); review, analyze and prepare Daubert reply brief (3.0); research and analyze WRG-BOS production documents (2.0); coordinate procurement of trial site server (1.0); review, analyze and prepare lawyer conduct packages for estimation hearing (2.5). |
| 1/8/2008 | Elli Leibenstein | 6.50 | Review and analyze Peterson deposition (2.5); review and analyze Biggs deposition (2.5); review, analyze and summarize Daubert brief (1.5). |
| 1/8/2008 | Barbara M Harding | 12.90 | Prepare for conference with witness, consultants and outside counsel (1.6); confer with expert, consultants and outside counsel (4.2); draft, review and revise witness direct examination outline (3.7); review and respond to correspondence re trial strategy and scheduling issues (.6); confer with N. Finch re same (.1); confer with consultant re creation of graphics and review and revise documents re same (2.7). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2008 | Scott A McMillin | 10.00 | Review and edit revised outline and graphics and prepare for conference with expert (2.5); confer with expert to prepare for trial (5.0); prepare expert graphics for trial (1.2); confer with team re trial preparation (1.3). |
| 1/8/2008 | Andrew R Running | 0.60 | Review Daubert reply briefs. |
| 1/9/2008 | P Ryan Messier | 12.00 | Analyze and review case management order (1.5); review, analyze and update trial exhibits (5.0); review, analyze and update agenda materials for court (5.5). |
| 1/9/2008 | Kimberly K Love | 1.50 | Prepare and organize materials and information re Trust discovery. |
| 1/9/2008 | Marvin R Gibbons, Jr. | 9.00 | Assemble and prepare remote trial office (5.4); respond to logistics and vendor equipment issues re same (1.5); respond to user issues re same (2.1). |
| 1/9/2008 | Maria D Gaytan | 0.80 | Review and analyze materials re written questions. |
| 1/9/2008 | Andrew Erskine | 13.00 | Prepare deposition materials (1.5); assemble, review and prepare materials for expert slides (8.0); prepare additional materials for estimation trial (3.5). |
| 1/9/2008 | Aaron Rutell | 14.00 | Assemble, prepare and organize trial equipment (8.9); coordinate user setups for trial computer equipment (2.7); respond to vendor issues re same (2.4). |
| 1/9/2008 | Deanna D Boll | 7.40 | Review and revise materials for estimation trial (6.9); confer with G. Skidmore re appellate corporate disclosure statement and review same (.5). |
| 1/9/2008 | David E Mendelson | 5.80 | Trial team conference (1.0); review documents from Sealed Air and prepare material for trial (4.0); edit and prepare materials in response to subpoena (.8). |
| 1/9/2008 | Janet S Baer | 1.90 | Review and respond to correspondence on estimation issues (.7); review comments re Daubert reply and respond to same (.3); review draft Third Circuit affidavits for Speights appeal and confer re same (.4); review correspondence re press issues re hearing (.2); review correspondence re Stallard affidavit and respond to same (.3). |
| 1/9/2008 | Salvatore F Bianca | 3.70 | Review and analyze expert reports (3.0); confer re trial preparation (.7). |
| 1/9/2008 | Derek J Bremer | 12.50 | Respond to trial site computer user requests (9.4); coordinate with trial equipment vendors (3.1). |
| 1/9/2008 | Daniel T Rooney | 13.80 | Review, assemble and prepare direct files for experts (8.8); organize and index same (2.2); prepare changes to deposition designations (2.8). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2008 | Andrea L Frost | 3.00 | Review and edit revised chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 1/9/2008 | Samuel Blatnick | 2.90 | Research and prepare asbestos estimation trial materials (2.7); draft correspondence re trust productions (.2). |
| 1/9/2008 | Amanda C Basta | 11.00 | Review and revise third party subpoena response (.5); confer with D. Mendelson re same (.3); draft correspondence re non-party discovery (.3); finalize deposition designations (8.4); review hearing transcript for motion to strike (.5); prepare materials for opening statements (1.0). |
| 1/9/2008 | Brian T Stansbury | 2.60 | Analyze Nicholson paper (1.5); confer with S. McMillin re direct examination slides (.2); revise direct examination slides (.6); provide comments on slides (.3). |
| 1/9/2008 | Matthew E Nirider | 1.80 | Revise trial graphics. |
| 1/9/2008 | Raina A Jones | 17.10 | Research, analyze and summarize tort liability issues and review related documents for trial (8.8); confer with D. Mendelson, A. Basta, R. Kelotra and L. Durity re state specific research (.6); confer with S. McMillin, H. Thompson, D. Mendelson re motion to strike (.3); research issues for motion to strike (4.4); draft and revise motion to strike (3.0). |
| 1/9/2008 | Henry A Thompson, II | 13.10 | Review materials for trial outline (3.3); review, analyze and summarize materials for trial witness outline (7.2); review materials for expert witness outline (2.0); confer with D. Mendelson, S. McMillin and R. Jones re trial outline (.6). |
| 1/9/2008 | Timothy J Fitzsimmons | 9.50 | Review and analyze materials re asbestos disease issues (5.7); summarize findings re same (3.8). |
| 1/9/2008 | Peter J Wozniak | 4.70 | Research and analyze liability standards (3.3); confer with T. Freedman re same (1.4). |
| 1/9/2008 | Laura M Durity | 5.30 | Review and analyze materials for preparation of chart for pretrial purposes (4.0); confer with R. Kelotra, R. Jones and D. Mendelson re preparation of chart (.5); review and analyze materials for preparation of summary for pretrial purposes (.8). |
| 1/9/2008 | Ritu Kelotra | 8.10 | Draft and edit objections to request for production of documents (2.0); confer with D. Mendelson, A. Basta, R. Jones and L. Durity re preparation for trial outline (.4); research re trial outline issues (5.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2008 | Britton R Giroux | 10.00 | Analyze, review and organize documents re Daubert reply brief (7.7); confer with trial team re organization of same (2.3). |
| 1/9/2008 | Alun Harris-John | 12.50 | Respond to trial site computer user requests (8.2); confer with trial support vendors re same (2.5); summarize issues re same (1.8). |
| 1/9/2008 | Emily Malloy | 12.70 | Prepare trial site (2.0); review, analyze and revise deposition designations (10.7). |
| 1/9/2008 | Andrew J Ross | 12.80 | Review and analyze expert declaration documents (4.0); prepare exhibits for brief (3.0); analyze documents for estimation trial (5.8). |
| 1/9/2008 | Ayesha Johnson | 12.80 | Analyze, summarize and organize agenda materials for court hearing (7.5); analyze, review and update motion to strike exhibits (3.6); review and analyze case docket and correspond with team re updates (1.7). |
| 1/9/2008 | Timothy Greene | 13.00 | Prepare, review and organize deposition materials (1.5); update pleadings database (3.5); assemble, prepare, organize and index materials for expert slides (8.0). |
| 1/9/2008 | Ellen T Ahern | 12.00 | Prepare deposition designations for doctors and screeners (4.0); prepare video clips for trial opening (6.0); confer with M. Nirider and S. Blatnick re graphic on trust procedures and review same (.5); revise various graphics for use in openings (1.5). |
| 1/9/2008 | David M Bernick, P.C. | 8.00 | Attend team conference (1.0); prepare for trial (4.0); confer with Rodricks re trial testimony (3.0). |
| 1/9/2008 | John Donley | 0.30 | Analyze Austern cross-examination materials. |
| 1/9/2008 | Timothy A Duffy | 1.00 | Confer with T. Freedman re legal issues re trial (.8); review filings (.2). |
| 1/9/2008 | Lisa G Esayian | 0.70 | Review FCR application to employ Hanley Conroy as special asbestos PD settlement counsel (.4); draft correspondence to R. Finke re same (.3). |
| 1/9/2008 | Theodore L Freedman | 10.00 | Research, review and analyze reply brief (4.8); prepare for oral argument (5.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 1/9/2008 | Travis J Langenkamp | 14.00 | Review, analyze and organize ACC, FCR and Daubert exhibits for trial (3.0); review and analyze Stallard declarations (1.0); confer with R. Jones and H. Thompson re proposed motion (.5); research memoranda re Fifth Amendment issues (.5); review, analyze and organize trial exhibits (3.0); confer with D. Rooney re trial site logistics (1.0); review, analyze and prepare brief for Daubert reply brief (3.0); review, analyze and cite check motion to strike (2.0). |
| 1/9/2008 | Elli Leibenstein | 11.00 | Review Stallard declarations (2.0); confer with consulting expert re analyses (2.1); draft charts re Peterson (2.1); prepare Peterson cross-examination (4.8). |
| 1/9/2008 | Barbara M Harding | 15.20 | Confer with D. Bernick re witnesses and correspond re witness time estimates and opening statement issues (1.2); review transcript and draft notes (2.0); review documents, transcripts, outlines and graphics to prepare for conference with witness (1.9); confer with witness, consultant, D. Bernick and outside counsel re witness preparation (4.0); confer with witness, consultant and outside counsel (2.0); confer with D. Bernick re graphics (.4); confer with consultants re same (1.1); draft outline re opening statement exhibits and materials (2.6). |
| 1/9/2008 | Scott A McMillin | 9.20 | Review, analyze and revise expert outlines and graphics for trial (4.7); confer with team re same (1.4); confer with team re preparation for estimation trial (1.0); revise deposition designations and discovery motions (1.9); confer with team re same (.2). |
| 1/10/2008 | P Ryan Messier | 13.00 | Provide support for estimation trial preparation (10.0); analyze and update agenda materials for court (3.0). |
| 1/10/2008 | Kimberly K Love | 4.00 | Prepare and organize various materials and graphics for trial (1.0); prepare video deposition designations (1.5); identify and organize bankruptcy hearing transcript precedents (1.5). |
| 1/10/2008 | Andrew Erskine | 13.80 | Prepare deposition materials (2.8); review, assemble, prepare and index materials for expert slides (11.0). |
| 1/10/2008 | Aaron Rutell | 14.50 | Confer with trial site computer users (7.5); respond to trial site vendor issues (2.6); troubleshoot trial equipment (4.4). |
| 1/10/2008 | Deanna D Boll | 7.80 | Review and revise materials for estimation trial (4.1); confer with trial team re same (1.6); legal research re same (2.1). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2008 | David E Mendelson | 9.60 | Prepare for estimation hearing (8.4); prepare materials in response to subpoena (1.2). |
| 1/10/2008 | Janet S Baer | 4.80 | Prepare correspondence re FCR motion to appoint special counsel (.4); review correspondence re same (.2); confer with R. Baker re court logistics and prepare correspondence to trial counsel re same (.4); attend team conference on trial preparation (.5); correspond re lawyer testimony issues (1.1); confer re time line on estimation (.3); review correspondence on Speights issues (.3); prepare correspondence re same (.3); review correspondence re FCR PD issues and respond further to same (.5); prepare correspondence on confidentiality issues (.4); prepare correspondence re corporate disclosures (.4). |
| 1/10/2008 | Lori Sinanyan | 0.30 | Confer with D. Boll and A. Basta re estimation hearing preparation. |
| 1/10/2008 | Salvatore F Bianca | 9.10 | Review and analyze dockets, pleadings and transcripts re lawyer testimony in other asbestos bankruptcy cases (4.8); review correspondence re same (.9); draft summary re same (2.7); prepare for and attend conference re trial preparation (.7). |
| 1/10/2008 | Derek J Bremer | 16.80 | Provide onsite trial support to computer users (9.6); coordinate with litigation support team re same (4.1); respond to trial equipment vendor issues (3.1). |
| 1/10/2008 | Daniel T Rooney | 15.50 | Prepare, review and revise direct files for expert witness (10.0); prepare deposition designation changes and video (3.5); prepare opening packets (2.0). |
| 1/10/2008 | Andrea L Frost | 7.00 | Draft, review and revise chart re treatment of PD claims in other bankruptcies (2.8); review and analyze underlying plans and disclosure statements re same (4.2). |
| 1/10/2008 | Samuel Blatnick | 2.10 | Research and prepare trial materials. |
| 1/10/2008 | Amanda C Basta | 16.50 | Assemble and prepare materials for opening statement (8.4); summarize and index same (4.4); confer with trial team re same (3.2); confer with team re status and strategy (.5). |

K&E 12485110.3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/10/2008 | Brian T Stansbury | 12.00 | Review and comment re deposition designations (1.0); confer with H. Thompson re expert witness direct examination (.2); confer with expert re direct examination (.3); confer with expert re x-ray study (.4); revise slides for direct examination (1.0); prepare D. Bernick for opening statement (1.8); revise slides for direct examination (1.0); address questions raised by expert to assist with direct (.5); confer with expert re Nicholson (.4); confer with expert re incidence analysis (.4); revise direct slide presentation (.4); revise slides for direct examination (2.5); confer with expert re direct examination (.3); draft slides for opening statement (1.0); revise opening statement slides (.8). |
| 1/10/2008 | Raina A Jones | 16.30 | Draft and review motion to strike (6.9); review and revise same (4.6); confer with L. Durity re tort liability research (.4); confer with R. Kelotra re same (.2); research re tort liability issues (1.9); confer with D. Mendelson re motion to strike (.3); confer with S. McMillin and D. Mendelson re same (.2); confer with D. Bernick, E. Ahern, D. Rooney, S. McMillin, A. Basta, T. Langenkamp, H. Thompson B. Harding, B. Stansbury re trial preparation (.5); confer with R. Kelotra, H. Thompson, A. Basta, L. Durity and D. Mendelson re same (.3); review deposition video footage for trial (1.0). |
| 1/10/2008 | Henry A Thompson, II | 14.20 | Review materials for trial outline (7.7); review materials for trial witness outline (3.3); review materials for trial expert outline (3.2). |
| 1/10/2008 | Timothy J Fitzsimmons | 9.00 | Confer re trial preparations (1.5); review and correspond re cites (7.5). |
| 1/10/2008 | Amanda Raad | 0.50 | Confer with team re opening statement and trial issues. |
| 1/10/2008 | Peter J Wozniak | 3.30 | Research and prepare chart re liability standards and confer with D. Mendelson and L. Durity re same (2.8); attend trial team conference (.5). |
| 1/10/2008 | Laura M Durity | 7.50 | Confer with P. Wozniak re preparation of chart for pretrial purposes (1.0); research re same (1.3); confer with A. Basta and E. Ahern re pretrial preparation and research (.1); research and review cases for preparation of evidentiary issue (4.8); confer with D. Mendelson A. Basta, R. Kelotra and H. Thompson re pretrial preparation (.3). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2008 | Ritu Kelotra | 13.00 | Research re trial outline issues (4.6); analyze and summarize trial outline issues (3.4); confer with D. Mendelson, A. Basta, H. Thompson, R. Jones and L. Durity re opening statement (.5); research in preparation for opening statement (4.5). |
| 1/10/2008 | Britton R Giroux | 11.00 | Review and update trial supplies (2.5); analyze and compile documents relating to expert testimony preparation (5.0); perform trial preparation support (3.5). |
| 1/10/2008 | Alun Harris-John | 15.80 | Respond to trial site computer user requests (10.4); confer with trial site equipment vendors and litigation support (2.3); summarize issues re same (3.1). |
| 1/10/2008 | Emily Malloy | 13.50 | Review opening presentation slides (.6); prepare organizational structure for backup documents referenced in slides (1.1); organize and inventory trial supplies (1.9); prepare for estimation trial (9.9). |
| 1/10/2008 | Andrew J Ross | 14.50 | Review and analyze documents for estimation trial (8.4); prepare summary of same (3.6); confer with trial team re same (2.5). |
| 1/10/2008 | Ayesha Johnson | 14.00 | Review and analyze case docket and correspond with team re updates (3.0); analyze and update agenda materials for court (3.5); provide support for estimation trial preparation (7.5). |
| 1/10/2008 | Timothy Greene | 13.50 | Prepare deposition materials for E. Leibenstein (2.5); prepare materials for expert slides (7.8); review, analyze and revise same (3.2). |
| 1/10/2008 | Ellen T Ahern | 15.50 | Prepare video clips related to doctors and screeners (6.2); review Federal Mogul transcript re lawyer witnesses and coordinate further review of other bankruptcy case transcripts re same (3.0); address Dr. Nicholson hearing transcript matters and related issues (1.8); coordinate with A. Basta on various lawyer witness issues (2.0); confer with team re openings and case status and related follow up (2.0); review video clip from expert testimony and correspond with A. Basta, S. Blatnick and J. Donley re same (.5). |
| 1/10/2008 | David M Bernick, P.C. | 8.00 | Review and analyze trial materials re preparation for same (6.2); summarize trial issues re same (1.8). |
| 1/10/2008 | Timothy A Duffy | 0.50 | Team status conference. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2008 | Lisa G Esayian | 0.50 | Correspond with R. Finke and J. Baer re FCR's application to employ Hanley Conroy as special asbestos PD settlement counsel (.3); correspond with J. O'Neill re items re PD claims for 1/28/08 omnibus hearing agenda (.2). |
| 1/10/2008 | Theodore L Freedman | 12.00 | Review and analyze pleadings and trial materials in preparation for hearing (4.9); review and analyze research re same (3.6); prepare summary of issues for same (3.5). |
| 1/10/2008 | Travis J Langenkamp | 13.00 | Review, analyze and organize expert reliance materials (2.0); review, analyze and organize ACC, FCR and Daubert exhibits (3.0); review, analyze and organize trial exhibits (3.0); confer with D. Rooney re trial site logistics (1.0); review, analyze and prepare brief for Daubert reply brief (2.0); review, analyze and cite check motion to strike (2.0). |
| 1/10/2008 | Elli Leibenstein | 13.50 | Prepare for Biggs cross-examination (6.0); prepare for Stallard cross-examination (1.7); analyze deposition designations (.5); analyze consulting expert analysis (3.3); analyze settlement issues (1.0); confer with team re opening statement (1.0). |
| 1/10/2008 | Barbara M Harding | 9.70 | Draft and revise memorandum re opening statement projects and draft and correspond re same (1.8); review and draft comments re graphics and slides re opening statement issues and correspond re same (3.0); review and revise draft direct outline and exhibits and confer with B. Stansbury and consultant re same (1.5); review and revise exhibits re scientific issues and debtors' model (2.9); confer with PI team and consultant re same (.5). |
| 1/10/2008 | Scott A McMillin | 14.40 | Review, analyze and revise outline and graphics for opening statement (6.8); confer with team re same (2.0); revise expert witness direct outlines (2.0); confer with team re same (.3); review and revise motion to strike supplemental Stallard declaration (1.3); confer with team re same (.3); prepare for estimation trial (1.2); confer with team re same (.5). |
| 1/11/2008 | P Ryan Messier | 10.00 | Analyze and organize correspondence materials (4.3); summarize and index same (1.6); review and update agenda materials for court (4.1). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Kimberly K Love | 7.00 | Assist with preparation of graphics and materials for court hearing (2.0); identify deposition cites and exhibits used as backup information to various Manville Trust slides (4.1); prepare and organize materials re certified answers to written trial questions (.9). |
| 1/11/2008 | Andrew Erskine | 10.30 | Identify and prepare materials for expert slides (5.6); review and organize same (4.7). |
| 1/11/2008 | Aaron Rutell | 10.00 | Confer with trial site computer users re preparation of trial materials (4.8); respond to computer equipment issues (3.4); coordinate with trial equipment vendors (1.8). |
| 1/11/2008 | Deanna D Boll | 8.80 | Review and revise exhibits, demonstratives and legal summaries for estimation trial (6.1); prepare outline for same (2.7). |
| 1/11/2008 | David E Mendelson | 6.50 | Prepare for estimation trial. |
| 1/11/2008 | Janet S Baer | 4.00 | Review FCR/ACC Daubert briefs for confidentiality issues (1.0); review correspondence re Speights late authority claims and confer with M. Dierkes re same (.3); prepare correspondence re same (.2); review current confidentiality agreement in light of requests for confidential documents (.3); follow up re confidentiality issues and confer re same (.4); confer with D. Mendelson and prepare revised confidentiality agreement for Ad hoc Committee (.5); prepare correspondence to FCR re same (.3); confer with team re trial preparation (.5); prepare correspondence re confidentiality issues with FCR, Ad hoc Committee and other equity holders (.5). |
| 1/11/2008 | Salvatore F Bianca | 7.70 | Research re trust funding issues (3.6); correspond with team re same (.7); correspond with trial team re estimation trial (.5); review dockets, pleadings and transcripts re lawyer testimony in other asbestos bankruptcy cases (1.5); revise summary re same (.8); prepare for team conference re estimation trial preparation (.2); confer with team re same (.4). |
| 1/11/2008 | Michael Dierkes | 2.20 | Review and analyze Speights lack of authority claims. |
| 1/11/2008 | Derek J Bremer | 10.00 | Respond to trial site computer user equipment issues for hearing preparation (7.4); confer with litigation support re same (2.6). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Daniel T Rooney | 13.50 | Prepare direct files for expert witness trial testimony (5.5); assemble and prepare backup to opening graphics (6.1); review and revise same (1.9). |
| 1/11/2008 | Amanda C Basta | 13.50 | Revise witness order re trial (.5); revise motion to strike (.5); confer with team re opening statements (1.0); draft memorandum re potential witness testimony (2.0); prepare, review and revise materials for opening statement (9.5). |
| 1/11/2008 | Brian T Stansbury | 9.30 | Revise slides for direct examination (.5); research B-reading issues for expert (.3); revise expert direct examination slides (2.8); confer with expert re ACC expert deposition transcript (.8); prepare for expert conference (.7); revise slides (2.2); assist expert in scientific study (.5); prepare for team conference (.5); confer with team re trial issues (1.0). |
| 1/11/2008 | Samuel M Gross | 4.10 | Research re estimation issues (2.4); draft summary chart re same (1.7). |
| 1/11/2008 | Raina A Jones | 12.90 | Edit motion to strike (5.1); confer with A. Basta, D. Mendelson, H. Thompson, R,. Kelotra re state specific research (.8); research re tort liability and state specific research (2.8); confer with D. Mendelson, T. Langenkamp, B. Harding, H. Thompson and D. Bernick re trial preparation (.8); review and analyze 10-K diligence materials for trial preparation (3.4). |
| 1/11/2008 | Henry A Thompson, II | 13.60 | Review, analyze and organize trial presentation materials (7.9); summarize and organize same (2.9); confer with trial team re same (2.8). |
| 1/11/2008 | Timothy J Fitzsimmons | 8.50 | Review and analyze expert materials re citations (7.5); correspond re same (1.0). |
| 1/11/2008 | Amanda Raad | 0.50 | Confer with team members re causation law issues. |
| 1/11/2008 | Peter J Wozniak | 4.10 | Research causation and liability standards. |
| 1/11/2008 | Laura M Durity | 9.50 | Research and analyze deposition exhibits (5.8); summarize issues re same (2.0); confer with team re same (1.7). |
| 1/11/2008 | Ritu Kelotra | 9.10 | Confer with D. Mendelson, A. Basta, R Jones and H. Thompson re research for opening statement (.7); research re same (4.5); research and draft memo re same (3.9). |
| 1/11/2008 | Britton R Giroux | 14.00 | Analyze, review and compile documents for conference with expert (7.5); analyze and review settlement agreements (5.5); perform trial preparation support (1.0). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Alun Harris-John | 10.00 | Confer with trial team re computer equipment support (6.6); respond to trial equipment vendor issues (1.3); coordinate backup setup for trial (2.1). |
| 1/11/2008 | Emily Malloy | 10.00 | Review opening presentation slides (.8); identify and prepare documents referenced in slides (2.3); prepare for estimation trial (6.9). |
| 1/11/2008 | Andrew J Ross | 14.50 | Review and analyze expert witness materials (6.0); review and analyze slides for estimation hearing (4.0); review expert deposition materials (4.5). |
| 1/11/2008 | Ayesha Johnson | 9.80 | Review and analyze case docket and correspond with team re updates (3.0); analyze and update witness estimates (3.3); analyze key admissions documents (3.5). |
| 1/11/2008 | Timothy Greene | 9.20 | Review and organize materials for expert slides (5.2); summarize and index same (4.0). |
| 1/11/2008 | Ellen T Ahern | 8.50 | Prepare materials re lawyer witnesses precedent (2.7); review documents and materials re same (1.0); review and revise video clips for trial (1.5); review reply brief re motion in limine re expert reports (1.3); review status of opening projects and organize existing materials (.7); confer with A. Basta re exposure project (1.0); review revised witness order pleading (.3). |
| 1/11/2008 | David M Bernick, P.C. | 9.00 | Prepare summary for trial (6.1); review, analyze and organize presentation materials for same (1.2); review research re same (1.7). |
| 1/11/2008 | John Donley | 6.80 | Prepare trial outline inserts and demonstratives relating to Manville Trust data and plaintiffs' summary re same (3.9); review and analyze transcripts, exhibits and data re same (2.9). |
| 1/11/2008 | Theodore L Freedman | 12.00 | Review and summarize trial materials and exhibits re trial preparation (3.7); confer with team re same (2.9); research and analyze re same (1.2); prepare trial outline re same (4.2). |
| 1/11/2008 | Travis J Langenkamp | 14.00 | Review, analyze and prepare packages of settlement agreement materials for estimation hearing (2.8); review and analyze expert deposition exhibits (3.0); review and analyze BOCAS production documents (3.1); confer with trial team re opening presentation projects (1.0); review and analyze joint and several liability slides (1.1); review, analyze and prepare agenda documents and Daubert briefs for estimation hearing (3.0). |

A-48

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/11/2008 | Elli Leibenstein | 4.00 | Confer with D. Bernick re charts (1.0); confer with consulting expert re charts (1.0); prepare for estimation trial opening (2.0). |
| 1/11/2008 | Barbara M Harding | 11.20 | Prepare materials and graphics and research re opening statement presentation (5.5); team conference re same (.7); review transcripts, reports and studies re preparation for direct examinations (4.2); correspond re same (.8). |
| 1/11/2008 | Scott A McMillin | 9.80 | Review, analyze and revise opening statement and confer with team re same (6.2); summarize issues re same (2.1); review order of call and confer with team re same (.3); edit revised motion to strike Stallard declaration and confer with team re same (.8); confer with team re direct and cross order and times (.4). |
| 1/12/2008 | P Ryan Messier | 12.00 | Review, analyze and update trial site supplies (2.6); review and organize trial materials (2.4); analyze and update agenda materials for court (4.0); prepare estimation trial materials (3.0). |
| 1/12/2008 | Andrew Erskine | 13.00 | Review and organize Peterson/Biggs materials (1.0); review and prepare materials for opening (8.9); summarize same (3.1). |
| 1/12/2008 | Aaron Rutell | 14.00 | Review and cross-check estimation trial computer equipment (2.3); respond to computer user requests re same (7.2); confer with vendors re same (3.4); summarize issues re same (1.1). |
| 1/12/2008 | Deanna D Boll | 4.30 | Review and revise materials for estimation trial. |
| 1/12/2008 | David E Mendelson | 6.00 | Prepare for estimation hearing. |
| 1/12/2008 | Janet S Baer | 3.30 | Prepare CMO timeline (.4); revise same and confer re same (.5); review pleadings re timeline issues (1.0); prepare correspondence re same (.3); confer with S. Bianca re Trust funding issues (.5); review and respond to numerous inquiries re estimation trial issues (.6). |
| 1/12/2008 | Salvatore F Bianca | 5.50 | Research re trust funding issues (4.8); correspond re same (.7). |
| 1/12/2008 | Derek J Bremer | 9.00 | Provide onsite trial support for court hearing equipment and users of same (6.9); confer with litigation support team and third party vendors re same (2.1). |
| 1/12/2008 | Daniel T Rooney | 13.80 | Prepare and organize materials for estimation hearing opening argument (11.3); confer with trial team re same (2.5). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2008 | James Golden | 0.60 | Review cases cited in ACC/FCR opposition to motion in limine re expert reports. |
| 1/12/2008 | Amanda C Basta | 8.00 | Prepare, review and organize materials for opening statements (7.5); confer with E. Leibenstein re opening materials (.5). |
| 1/12/2008 | Brian T Stansbury | 8.80 | Confer with B. Harding, S. McMillin and A. Basta re opening statement slides (.8); prepare for witness conference (1.5); confer with expert and T. Fitzsimmons re direct testimony (6.5). |
| 1/12/2008 | Raina A Jones | 2.80 | Prepare for trial, including editing slides and cite checking. |
| 1/12/2008 | Henry A Thompson, II | 6.80 | Review and prepare trial presentation materials (5.2); confer with trial team re same (1.6). |
| 1/12/2008 | Timothy J Fitzsimmons | 6.50 | Review and analyze materials re expert witness preparation (2.0); confer with B. Stansbury, B. Harding and expert witness (4.5). |
| 1/12/2008 | Laura M Durity | 2.00 | Review and analyze deposition exhibits of Beber and Siegel. |
| 1/12/2008 | Britton R Giroux | 14.00 | Analyze and review BOCAS documents re Running memorandum and Snyder reports (5.5); analyze and review PI deposition citations (3.0); analyze and review documents related to expert testimony (3.5); perform trial preparation support (2.0). |
| 1/12/2008 | Alun Harris-John | 10.00 | Respond to trial site computer hardware and software requests re court hearing preparation (4.8); confer with computer equipment vendors re same (3.9); organize equipment re same (1.3). |
| 1/12/2008 | Andrew J Ross | 13.50 | Review and analyze trial demonstratives (3.0); analyze opening slides (2.0); review and analyze deposition transcripts (3.0); provide support for estimation hearing preparation (5.5). |
| 1/12/2008 | Ayesha Johnson | 12.00 | Review and analyze case docket and correspond with team re updates (3.0); analyze and update admissions documents (3.0); analyze and compile documents re expert report (3.0); analyze and update hearing agenda materials for court (3.0). |
| 1/12/2008 | Timothy Greene | 13.20 | Prepare and organize Peterson/Biggs materials for hearing (1.0); review and prepare materials for opening trial slides (9.4); summarize and index same (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2008 | Ellen T Ahern | 1.80 | Summarize issues related to team conference (.5); review correspondence re status of graphics projects for opening presentation (.5); correspond with A. Basta re status of exposure project (.8). |
| 1/12/2008 | David M Bernick, P.C. | 10.00 | Analyze and summarize trial materials and evidence re hearing preparation (4.6); review and analyze research and brief re same (3.1); confer with trial team re same (2.3). |
| 1/12/2008 | John Donley | 1.00 | Revise trial opening demonstratives. |
| 1/12/2008 | Travis J Langenkamp | 13.50 | Review, analyze and prepare packages of settlement agreement materials for estimation hearing (3.0); review and analyze deposition exhibits re Hughes, Siegel and Beber (3.3); review and analyze BOCAS production documents (2.6); research historical production documents (2.1); review, analyze and prepare materials for estimation hearing (2.5). |
| 1/12/2008 | Elli Leibenstein | 5.00 | Prepare for opening statement for hearing (2.0); review and analyze video deposition (2.0); confer with consulting expert re trial issues (1.0). |
| 1/12/2008 | Barbara M Harding | 11.70 | Review transcripts, documents, exhibits and depositions re preparation of witnesses for trial (3.6); confer with D. Bernick re demonstratives for opening statement (1.0); draft and revise demonstratives (4.3); confer with witness and trial team members re direct testimony and opening statement issues (2.8). |
| 1/12/2008 | Scott A McMillin | 3.70 | Review, analyze and revise opening statement and confer with team re same. |
| 1/13/2008 | P Ryan Messier | 13.50 | Analyze and prepare trial materials (6.5); review, analyze and update agenda materials for court (7.0). |
| 1/13/2008 | Andrew Erskine | 16.00 | Review, analyze and organize trial materials (3.2); review expert reports (4.5); review, analyze and organize backup materials for opening slides (8.3). |
| 1/13/2008 | Aaron Rutell | 14.00 | Confer and respond to trial site user requests re computer equipment (6.9); configure equipment re same (4.7); confer with third party vendors re same (2.4). |
| 1/13/2008 | Deanna D Boll | 12.20 | Review, analyze and revise estimation trial exhibits, summaries and outline (7.1); confer with trial team re same (1.9); review and organize legal research re same (3.2). |
| 1/13/2008 | David E Mendelson | 11.20 | Review and analyze case materials and research re estimation hearing (5.4); summarize issues re same (2.6); confer with trial team re same (3.2). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2008 | Janet S Baer | 11.10 | Review pleadings in preparation of revisions to CMO/estimation timeline issues (1.5); review correspondence re confidentiality issues (.3); review materials, revise charts and prepare graphics and other materials re CMO process for estimation hearing (6.9); confer with trial team re hearing preparation (1.9); prepare correspondence re Daubert confidentiality issues (.5). |
| 1/13/2008 | Salvatore F Bianca | 13.70 | Review materials and graphics in preparation for estimation trial opening (2.0); attend various conferences re estimation trial preparation (1.0); research re trust funding and prepare slide re same (2.7); review ACC and FCR Daubert reply briefs (1.5); review cases cited by ACC and FCR re estimation hearing (2.0); research and draft talking points in response to ACC/FCR Daubert arguments (3.5); confer with J. Golden re same (.3); research re joint and several liability issues (.7). |
| 1/13/2008 | Derek J Bremer | 15.00 | Review and analyze trial equipment re estimation hearing (3.1); respond to user requests re hearing computer equipment (7.3); confer with trial team re court setup (2.5); confer with trial vendors re same (2.1). |
| 1/13/2008 | Daniel T Rooney | 16.80 | Prepare materials for opening argument (5.6); update analysis materials re opening argument (4.7); summarize revisions to same (2.3); confer with trial team re estimation exhibits and demonstratives (4.2). |
| 1/13/2008 | James Golden | 0.90 | Prepare responses to ACC/FCR arguments re Daubert and causation. |
| 1/13/2008 | Amanda C Basta | 13.50 | Review and analyze opening statement case precedent (3.8); review and organize opening statement materials (7.0); confer with trial team re same (2.7). |
| 1/13/2008 | Brian T Stansbury | 14.00 | Confer with expert and T. Fitzsimmons to prepare for direct testimony (2.5); confer with expert re direct examination and potential cross issues (2.7); confer with team to prepare D. Bernick for opening statement (1.4); review direct examination slides with expert (3.0); review expert reliance material to prepare expert for cross (2.5); revise direct slides (.5); prepare expert for direct examination (1.4). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2008 | Raina A Jones | 14.60 | Prepare for trial, including editing slides and cite checking (6.3); confer with team re trial preparation (1.4); confer with A. Basta and H. Thompson re same (.2); research and cite check power point presentation created for trial (6.7). |
| 1/13/2008 | Henry A Thompson, II | 13.80 | Confer with trial team re trial presentation (1.6); prepare, review, analyze and revise trial presentation materials (12.2). |
| 1/13/2008 | Timothy J Fitzsimmons | 9.50 | Confer with B. Stansbury, B. Harding and expert witness (6.0); review and analyze exhibit material re science and confer with S. McMillin re same (1.0); review, analyze and prepare materials re asbestos related disease (.5); review and analyze documents re asbestos science (2.0). |
| 1/13/2008 | Britton R Giroux | 15.20 | Analyze and review expert depositions (2.2); analyze and review BOCAS documents (5.5); analyze and review deposition citations re expert witness (2.5); analyze and review Hughes Sealed Air depositions (2.2); perform trial preparation support (2.8). |
| 1/13/2008 | Alun Harris-John | 18.00 | Correspond with third party vendors re estimation hearing trial equipment (4.7); respond to trial team computer equipment user requests re hardware and software configurations (7.2); confer with litigation support department re same (2.2); cross-check trial computer hardware and prepare backups (3.9). |
| 1/13/2008 | Emily Malloy | 16.00 | Compile requested motions, orders and briefs re estimation hearing (4.0); assemble, organize and index requested transcripts (1.2); assemble and organize Stallard declarations, motions to strike and responses to motions to strike for estimation hearing (1.7); review pleadings database (1.4); prepare orders pertaining to specific categories (2.1); review and organize documents for opening arguments (1.6); prepare for estimation trial (4.0). |
| 1/13/2008 | Andrew J Ross | 16.00 | Review and analyze witness demonstratives (4.0); review and analyze expert materials (5.2); review opening slides (1.9); provide support for estimation trial (4.9). |
| 1/13/2008 | Ayesha Johnson | 13.50 | Review and analyze case docket and correspond with team re updates (3.5); analyze and update agenda materials for Court (10.0). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2008 | Timothy Greene | 16.00 | Update pleadings database (1.2); update trial material document sets (2.6); assemble and organize expert reports (4.2); prepare backup materials for opening presentation slides (8.0). |
| 1/13/2008 | Ellen T Ahern | 13.80 | Prepare materials re screening doctors for use in openings (3.0); review status of opening slides and team conference re same (2.0); participate in witness preparation conference with J. Rodricks and follow up re same (5.8); prepare materials for rebuttal argument (1.0); review reply brief re motion in limine re expert reports and organize materials for possible reply (1.0); confer with A. Basta re status of exposure project and review work product (1.0). |
| 1/13/2008 | David M Bernick, P.C. | 12.00 | Confer with trial team re witness preparation and opening statement (2.1); review, analyze and summarize issues re same (5.0); prepare for trial presentation (4.9). |
| 1/13/2008 | Theodore L Freedman | 12.00 | Prepare hearing materials re estimation issues (3.5); confer with expert witnesses re same (3.2); summarize issues re same (1.8); research and analyze same (3.5). |
| 1/13/2008 | Travis J Langenkamp | 16.00 | Review, analyze and prepare packages of settlement agreement materials for estimation hearing (1.0); review and analyze deposition exhibits re expert witnesses (5.0); review and analyze BOCAS production documents (4.0); research historical production documents (2.0); review, analyze and prepare conduct packages for estimation hearing (4.0). |
| 1/13/2008 | Elli Leibenstein | 14.50 | Review consulting expert analyses and confer with consulting experts re same (6.5); prepare charts for opening argument (4.0); confer with D. Bernick re charts for same (1.0); analyze rebuttal issues (2.0); analyze settlement issues (1.0). |
| 1/13/2008 | Barbara M Harding | 19.70 | Prepare, review and revise opening statement materials (5.4); confer with D. Bernick re same (1.0); confer with PI team re same (1.2); review transcripts and studies re direct testimony (3.0); draft, revise and edit demonstratives and outline re witness (2.2); review and edit demonstratives and outline re witness testimony (1.4); confer with witnesses re same (5.5). |
| 1/13/2008 | Scott A McMillin | 15.40 | Review, analyze and revise materials for opening statement and confer with team re same. |
| 1/14/2008 | P Ryan Messier | 14.50 | Review and update agenda materials for court hearing (8.0); review and update trial supply materials (6.5). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2008 | Kimberly K Love | 2.00 | Review files for information re AH Robins estimation. |
| 1/14/2008 | Andrew Erskine | 15.50 | Assemble and prepare court materials (2.0); prepare, organize and assemble exhibits for court hearing (8.0); code graphics into computer database for estimation hearing (5.5). |
| 1/14/2008 | Aaron Rutell | 14.00 | Confer with trial site logistics providers re computer equipment and peripherals (1.9); respond to user requests re estimation hearing materials preparation (9.5); review and update user software systems re trial preparation (2.6). |
| 1/14/2008 | Deanna D Boll | 8.70 | Review and revise materials for estimation trial (4.3); attend estimation trial (4.4). |
| 1/14/2008 | David E Mendelson | 7.00 | Prepare document related issues for estimation hearing (4.5); attend estimation hearing (2.5). |
| 1/14/2008 | Janet S Baer | 9.50 | Prepare for estimation trial (2.2); attend same (6.8); confer with team after same (.5). |
| 1/14/2008 | Salvatore F Bianca | 10.50 | Prepare for and attend estimation trial (8.0); attend team conference re trial preparation issues (.5); review expert witness materials and graphics (1.8); confer with S. McMillin and H. Thompson re same (.2). |
| 1/14/2008 | Michael Dierkes | 2.50 | Review pleadings and hearing transcript re three Speights claims lack of authority claims. |
| 1/14/2008 | Derek J Bremer | 16.00 | Provide onsite trial support for estimation hearing (9.3); cross-check and trouble shoot trial computer equipment (4.2); confer with litigation support re same (2.5). |
| 1/14/2008 | Daniel T Rooney | 15.30 | Prepare for, attend and assiste re Daubert and opening arguments (12.0); prepare for Rodricks direct (3.3). |
| 1/14/2008 | Andrea L Frost | 7.00 | Review, analyze and revise chart re treatment of PD claims in other bankruptcies (3.4); review and analyze underlying plans and disclosure statements re same (3.6). |
| 1/14/2008 | Amanda C Basta | 10.50 | Review opposition to motion to strike (.5); draft talking points re motion to strike (3.0); attend estimation trial (7.0). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2008 | Brian T Stansbury | 14.80 | Prepare D. Bernick for opening (.5); attend estimation trial opening statement (2.0); review and analyze expert's reliance materials and discuss reliance materials with expert to prepare for direct examination (2.5); draft memorandum to D. Bernick re potential cross issues and provide redirect responses (1.0); confer with expert to prepare for direct examination (1.8); review reliance material with expert to prepare for direct examination (3.0); confer with expert to prepare for direct examination (4.0). |
| 1/14/2008 | Raina A Jones | 16.80 | Prepare for estimation trial (3.3); attend trial (7.3); team conference re trial preparation (.6); confer with D. Mendelson research concerning experts (.5); research re testifying experts for trial (5.1). |
| 1/14/2008 | Henry A Thompson, II | 14.30 | Prepare, review and revise trial presentation materials (10.4); summarize revisions to same (3.4); confer with trial team re trial presentation materials (.2); confer with trial team re trial presentation materials (.3). |
| 1/14/2008 | Timothy J Fitzsimmons | 13.00 | Review and analyze materials re expert witness preparation (7.9); research and analyze same (2.8); summarize issues re same (2.3). |
| 1/14/2008 | Laura M Durity | 5.40 | Confer with D. Mendelson re analysis of materials in preparation for trial (.2); review and analyze materials in preparation for trial (5.0); confer with A. Basta and D. Mendelson re research of trial evidentiary issue (.2). |
| 1/14/2008 | Ritu Kelotra | 7.00 | Draft, review and edit deposition summaries in preparation for trial (5.2); summarize issues re same (1.8). |
| 1/14/2008 | Britton R Giroux | 14.00 | Perform trial support (6.5); review and update trial supplies (2.5); analyze and review case citations (2.0); review and update trial supplies (3.0). |
| 1/14/2008 | Bianca Portillo | 2.10 | Review, analyze and organize hearing transcripts re ZAI matters. |
| 1/14/2008 | Alun Harris-John | 16.50 | Respond to user requests re trial computer and peripheral issues (9.6); organize and reconfigure computer trial equipment (4.0); confer with litigation support department re same (2.9). |
| 1/14/2008 | Emily Malloy | 6.40 | Review and prepare requested orders, motions and briefs (1.7); review and inventory trial supplies (1.1); complete and submit trial supply request (.4); review 1/14/08 hearing transcript (2.7); confer with K. Love re requested transcripts and witness list (.5). |

A-56

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 1/14/2008 | Andrew J Ross | 16.00 | Review and analyze witness demonstratives (3.3); review and analyze trial exhibits (4.0); review and analyze expert materials for witness preparation (4.5); provide support for estimation trial (4.2). |
| 1/14/2008 | Ayesha Johnson | 14.50 | Review and analyze case docket and correspond with team re updates (3.0); analyze and organize expert witness material documents re testimony (3.0); analyze and update agenda materials for court hearing (6.5); summarize revisions to same (2.0). |
| 1/14/2008 | Timothy Greene | 15.50 | Identify and acquire materials for expert slides (2.3); prepare for estimation trial (5.5); prepare, review and revise documents for court hearing (7.7). |
| 1/14/2008 | Ellen T Ahern | 17.00 | Prepare for and attend opening statements and related follow up projects, including team conference (8.5); revise draft graphics for expert witness oral examination, including conference with A. Klapper and correspondence with J. Rodricks and C. Ward re same (5.5); correspond with D. Bernick, D. Rooney, B. Harding, B. Stansbury and graphics support re order of call and exchange of demonstrative exhibits (1.5); review case law re motion in limine (1.5). |
| 1/14/2008 | David M Bernick, P.C. | 12.00 | Review and analyze trial materials re estimation hearing (1.7); review research and confer with trial team re same (3.7); review, analyze and revise opening statement (1.9); conduct estimation trial (4.7). |
| 1/14/2008 | Theodore L Freedman | 14.00 | Prepare for estimating hearing (2.4); review and analyze trial exhibits and outline re same (3.0); confer with trial team re same (1.9); attend estimation hearing (6.7). |
| 1/14/2008 | Travis J Langenkamp | 18.50 | Review, analyze and prepare exhibits for expert testimony (3.0); review and analyze deposition exhibits re Hughes, Siegel and Beber (3.0); support trial team during Daubert argument (5.5); research historical production documents (2.0); review and analyze claimant files (5.0). |
| 1/14/2008 | Elli Leibenstein | 14.00 | Attend estimation trial (7.0); prepare, review and organize exhibits re same (5.2); organize trial materials re same (1.8). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2008 | Barbara M Harding | 17.60 | Review and revise opening statement, demonstratives and conferences with D. Bernick, E. Leibenstein, S. McMillin and graphics team re same (4.5); confer with court and counsel (.2); attend trial and prepare rebuttal material (7.0); confer with witness re direct testimony (3.0); review and revise trial outline and demonstratives re same (2.9). |
| 1/14/2008 | Scott A McMillin | 14.40 | Review, analyze and revise materials for opening statement and confer with team re same (4.2); participate in estimation trial (8.0); prepare for team conference re preparation for expert witnesses (.4); confer with team re same (.4); prepare expert exhibits and confer with team re same (1.0); confer with team re litigation strategy (.4). |
| 1/14/2008 | Deborah L Bibbs | 8.00 | Review and analyze hearing transcripts re testimony relating to ZAI (6.9); review docket and analyze pleadings and correspond re requested pleading materials (.5); review, analyze and organize materials for incorporation into central files and databases (.6). |
| 1/15/2008 | P Ryan Messier | 15.00 | Review and update agenda materials for court (7.0); review and prepare expert materials (3.0); analyze and review agenda materials for court (5.0). |
| 1/15/2008 | Andrew Erskine | 16.80 | Review, analyze and organize materials for expert slides (7.8); prepare materials, exhibits and pleadings for estimation trial (9.0). |
| 1/15/2008 | Aaron Rutell | 14.00 | Respond to trial site user groups re trial technology issues (8.1); review and cross-check trial team computers (3.7); confer with trial vendors re same (2.2). |
| 1/15/2008 | David E Mendelson | 10.40 | Prepare for estimation hearing (6.5); review and analyze legal arguments and exhibits (2.9); update summary re same (1.0). |
| 1/15/2008 | Janet S Baer | 3.70 | Review and respond to numerous inquiries and requests for information re estimation hearing (.7); confer with M. Dierkes and D. Speights re PD claim issues (.3); review transcripts and ZAI orders re adversary complaint (2.5); confer re same (.2). |
| 1/15/2008 | Lori Sinanyan | 0.40 | Respond to request re ZAI claims and file dates. |
| 1/15/2008 | Salvatore F Bianca | 9.80 | Attend conferences with expert witnesses (1.5); review materials re same (1.3); review expert demonstratives (1.4); review expert reports and reliance materials (4.0); review and analyze expert graphics (1.6). |
| 1/15/2008 | Michael Dierkes | 0.70 | Confer with D. Speights re claims issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2008 | Derek J Bremer | 15.00 | Provide onsite trial support to trial attendees (9.5); respond to estimation trial computer requests (5.5). |
| 1/15/2008 | Daniel T Rooney | 14.50 | Prepare for expert witness direct examination (9.0); prepare for second expert witness direct examination (5.5). |
| 1/15/2008 | Andrea L Frost | 5.00 | Draft chart re treatment of PD claims in other bankruptcies including review and analysis of underlying plans and disclosure statements. |
| 1/15/2008 | Amanda C Basta | 9.00 | Review materials and prepare for expert witness testimony (6.7); summarize issues re same (2.3). |
| 1/15/2008 | Brian T Stansbury | 19.30 | Confer with E. Ahern and B. Harding re direct examination slides for estimation (.3); revise slides for direct examination (4.0); prepare witness for redirect issues (4.5); review prior transcripts of witness to identify potential cross issues (4.0); confer with expert to prepare for direct examination (5.6); prepare exhibits for direct examination (.9). |
| 1/15/2008 | Raina A Jones | 13.40 | Research rules of evidence for trial (8.3); review pre-trial transcripts for trial preparation (2.5); review expert reports (2.6). |
| 1/15/2008 | Henry A Thompson, II | 12.90 | Prepare trial presentation materials (9.1); review transcripts for trial issues (3.8). |
| 1/15/2008 | Timothy J Fitzsimmons | 9.00 | Confer with B. Stansbury, B. Harding and expert witness (6.0); review and analyze materials re expert witness preparation (3.0). |
| 1/15/2008 | Laura M Durity | 6.50 | Research and analyze material re trial evidentiary issue (3.5); review and analyze materials in order to summarize for trial purposes (1.0); review and analyze materials re witness preparation for trial (2.0). |
| 1/15/2008 | Ritu Kelotra | 6.00 | Draft deposition summary in preparation for trial. |
| 1/15/2008 | Britton R Giroux | 21.00 | Analyze, review and organize documents in preparation for expert witness trial testimony (12.2); research and analyze same (4.5); summarize issues re input (2.5); update analysis re same (1.8). |
| 1/15/2008 | Alun Harris-John | 12.00 | Respond to estimation trial computer users (8.4); confer with trial logistics computer providers re same (1.9); summarize issues re same (1.7). |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2008 | Emily Malloy | 16.70 | Update electronic files (.5); organize physical files (1.2); review 1/14/08 hearing transcript (2.2); compile deposition exhibits for expert witnesses (.3); assemble trial exhibits (.3); compile deposition references (.8); inventory and organize supply shipment (.9); compile, organize and deliver requested slides and documents (.6); prepare and organize witness binders for expert witness (1.2); prepare for estimation trial (8.7). |
| 1/15/2008 | Andrew J Ross | 16.00 | Review and analyze expert materials (10.0); review and analyze trial exhibits (3.0); provide support for estimation trial (3.0). |
| 1/15/2008 | Ayesha Johnson | 19.50 | Review and analyze case docket and correspond with team re updates (3.5); analyze and update war room index (1.5); analyze and update demonstrative documents, transcripts and trial opening statements (5.3); analyze and update agenda materials for court (9.2). |
| 1/15/2008 | Timothy Greene | 17.50 | Identify and acquire materials for expert slides (7.5); prepare for estimation trial (10.0). |
| 1/15/2008 | Ellen T Ahern | 11.50 | Revise draft graphics for expert witness examination (3.0); confer with A. Klapper and expert re revisions of graphics and related communications with graphics support (5.2); correspond with D. Boll re graphics used at openings (.3); confer with A. Klapper, J. Rodricks, K. Vanderport and D. Bernick re expert witness preparation and graphics (3.0). |
| 1/15/2008 | David M Bernick, P.C. | 5.00 | Prepare for estimation trial (3.4); summarize issues re same (1.6). |
| 1/15/2008 | Lisa G Esayian | 1.00 | Review and revise corporate disclosure statement for Speights' Third Circuit appeal (.8); confer with R. Finke re status of same (.2). |
| 1/15/2008 | Theodore L Freedman | 3.00 | Confer with client and trial team re estimation hearing. |
| 1/15/2008 | Travis J Langenkamp | 23.00 | Review, analyze and prepare exhibits for expert testimony (10.0); review and analyze deposition exhibits re experts (3.0); review and analyze expert witness demonstratives (5.0); research historical production documents (2.0); review and analyze claimant files (3.0). |
| 1/15/2008 | Elli Leibenstein | 3.00 | Analyze settlement structure materials (1.5); telephone conference with consulting experts re projects (.5); analyze claims issues (.5); review projects for opening (.5). |

A-60