| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2008 | Barbara M Harding | 16.40 | Draft, review and revise trial outline for witness (3.0); review transcripts and studies (2.8); confer with witness re direct testimony (5.5); confer with client re proposed settlement (.8); review and revise demonstratives (3.3); create re-direct files (1.0). |
| 1/15/2008 | Scott A McMillin | 9.30 | Prepare for expert witness testimony and confer with team re same (8.0); confer with team re trial preparation and strategy (1.3). |
| 1/16/2008 | P Ryan Messier | 11.50 | Analyze, review and update expert witness hearing materials (6.5); review and analyze agenda materials for court (5.0). |
| 1/16/2008 | Andrew Erskine | 12.80 | Prepare for estimation trial (2.0); summarize and organize exhibits at court hearing (9.0); code exhibits (1.8). |
| 1/16/2008 | Aaron Rutell | 10.00 | Confer with estimation hearing attendees re trial equipment (6.3); assemble, prepare and organize estimation hearing equipment (3.7). |
| 1/16/2008 | David E Mendelson | 8.40 | Review and analyze estimation hearing materials (4.8); summarize issues re same (2.2); attend estimation hearing (1.4). |
| 1/16/2008 | Janet S Baer | 4.30 | Review ZAI class claims (.3); prepare memorandum re ZAI adversary (.5); attend court conference re estimation hearing (.5); confer with client re same (.5); further confer re same (.5); attend portions of estimation hearing (2.0). |
| 1/16/2008 | Rafael M Suarez | 1.50 | Prepare electronic materials produced for attorney review. |
| 1/16/2008 | Salvatore F Bianca | 3.70 | Attend portions of expert witness examinations (3.2); conferences and correspondence re trial preparation (.5). |
| 1/16/2008 | Michael Dierkes | 1.20 | Prepare correspondence to R. Finke and L. Esayian re three Speights lack of authority claims (1.0); prepare correspondence to L. Esayian re same (.2). |
| 1/16/2008 | Derek J Bremer | 13.00 | Provide onsite trial support for estimation hearing attendees (8.9); assemble and prepare estimation hearing trial equipment (4.1). |
| 1/16/2008 | Daniel T Rooney | 12.50 | Prepare for and attend expert witness direct examination (10.0); prepare expert witness reliance materials (2.5). |
| 1/16/2008 | Amanda C Basta | 8.50 | Prepare for expert testimony (.5); attend estimation trial (8.0). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2008 | Brian T Stansbury | 13.50 | Revise direct slides (.6); prepare exhibits re direct and redirect examination (1.3); revise direct examination slides (.8); prepare witness for testimony (1.5); assist B. Harding in direct and cross examination of expert witnesses (6.3); prepare direct and potential redirect modules for witness (3.0). |
| 1/16/2008 | Raina A Jones | 0.50 | Organize documents for trial preparation. |
| 1/16/2008 | Henry A Thompson, II | 11.10 | Analyze trial testimony for trial summary (8.5); prepare trial presentation materials (2.6). |
| 1/16/2008 | Timothy J Fitzsimmons | 7.50 | Attend estimation trial (5.2); confer with B. Harding and B. Stansbury re trial issues (2.3). |
| 1/16/2008 | Laura M Durity | 8.10 | Review and analyze materials for trial purposes. |
| 1/16/2008 | Ritu Kelotra | 5.00 | Review documents for trial outline. |
| 1/16/2008 | Britton R Giroux | 8.50 | Perform trial support re expert witness trial testimony. |
| 1/16/2008 | Alun Harris-John | 13.50 | Respond to estimation trial support issues (9.5); confer with litigation support re same (2.2); summarize issues re same (1.8). |
| 1/16/2008 | Emily Malloy | 2.70 | Organize expert witness binders for estimation hearing (2.2); prepare requested exhibits for estimation hearing (.5). |
| 1/16/2008 | Andrew J Ross | 12.00 | Assist with witness testimony in estimation trial (6.0); review and analyze expert witness materials (3.0); provide support for estimation trial (3.0). |
| 1/16/2008 | Ayesha Johnson | 8.50 | Review and analyze case docket and correspond with team re updates (3.0); analyze, review and update expert witness documents (4.0); provide support for estimation trial preparation (1.5). |
| 1/16/2008 | Timothy Greene | 12.70 | Prepare for estimation trial (5.7); review, assemble and prepare materials for expert slides (7.0). |
| 1/16/2008 | Ellen T Ahern | 13.50 | Review newly revised graphics for expert witness and coordinate with K. Vanderport (1.5); confer with A. Klapper, D. Bernick and J. Rodricks re trial preparation and revisions to graphics (2.0); attend trial re examinations of expert witness (8.5); confer on issues related to requests for transcripts and graphics (.5); review projects for January omnibus hearing and expert witness preparation (1.0). |
| 1/16/2008 | David M Bernick, P.C. | 13.00 | Prepare for estimation hearing (4.5); attend estimation trial (7.5); summarize issues re same (1.0). |
| 1/16/2008 | Lisa G Esayian | 0.50 | Revise corporate disclosure re Speights' Third Circuit appeal. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2008 | Theodore L Freedman | 1.50 | Respond to ZAI issues. |
| 1/16/2008 | Travis J Langenkamp | 10.50 | Review, analyze and prepare trial exhibit packages for expert direct testimony (4.0); attend and assist at estimation hearing re expert witnesses (6.5). |
| 1/16/2008 | Elli Leibenstein | 5.50 | Attend estimation hearing (5.0); confer with J. Hughes and R. Finke re settlement structure issues (.5). |
| 1/16/2008 | Barbara M Harding | 12.10 | Review and revise demonstratives and outline re estimation hearing direct testimony (2.0); confer with witness re direct (.7); confer with witness and D. Bernick re same (.3); attend trial (8.3); confer with trial team members re projects (.8). |
| 1/16/2008 | Scott A McMillin | 12.20 | Assist in preparations for expert witness directs (1.2); participate in estimation trial (9.4); review and revise materials for expert witness and confer with team re same (1.3); confer with team re litigation strategy (.3). |
| 1/17/2008 | P Ryan Messier | 2.80 | Analyze and update expert materials. |
| 1/17/2008 | Andrew Erskine | 4.30 | Code trial exhibits into database. |
| 1/17/2008 | Deanna D Boll | 2.20 | Review and analyze estimation trial transcripts and issues re same. |
| 1/17/2008 | David E Mendelson | 5.50 | Prepare for hearing and response to subpoena. |
| 1/17/2008 | Janet S Baer | 1.80 | Revise memorandum on ZAI adversary (.7); confer with J. Restivo re Speights PD claim issues (.4); confer with various parties re estimation hearing issues (.4); review ZAI proofs of claim (.3). |
| 1/17/2008 | Rafael M Suarez | 3.00 | Prepare, review and organize production materials for review. |
| 1/17/2008 | Salvatore F Bianca | 6.50 | Review expert witness reliance materials (4.6); review Welch expert reports re responses to expert witness (1.2); correspond re trial preparation (.7). |
| 1/17/2008 | Derek J Bremer | 7.00 | Provide onsite trial support for estimation hearing user group (4.5); assemble and organize trial equipment (2.5). |
| 1/17/2008 | Daniel T Rooney | 5.00 | Confer with team re expert witness direct preparation (1.5); correspond with team re material for expert witness preparation (2.5); correspond with team re trial transcript distribution and confidentiality issues (1.0). |
| 1/17/2008 | Amanda C Basta | 6.00 | Review and analyze materials re lawyer witness depositions. |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2008 | Brian T Stansbury | 10.30 | Confer with L. Durity re expert witness reliance material (.3); respond to CSX request for compensation (.4); draft redirect modules for witnesses (2.8); confer with expert re expert conference (.4); confer with J. Hughes re CSX dispute (.2); prepare for expert conference (.6); confer with expert re lung cancer attribution (.5); review expert witness transcript (.6); review Rodricks trial transcript (.5); confer with expert re direct examination (2.5); draft redirect modules (1.5). |
| 1/17/2008 | Henry A Thompson, II | 9.50 | Analyze trial testimony for trial summary (7.4); prepare trial presentation materials (1.8); confer with trial team re trial presentation materials (.3). |
| 1/17/2008 | Timothy J Fitzsimmons | 2.50 | Review and analyze scientific articles re witness preparation. |
| 1/17/2008 | Peter J Wozniak | 3.70 | Review and analyze estimation transcripts. |
| 1/17/2008 | Laura M Durity | 6.70 | Review and analyze materials for witness preparation (5.5); confer with B. Stansbury re review and analysis of materials for witness preparation (1.2). |
| 1/17/2008 | Britton R Giroux | 8.50 | Review and update trial materials and supplies (4.5); analyze and review documents relating to expert witness trial testimony (4.0). |
| 1/17/2008 | Alun Harris-John | 7.00 | Respond to onsite trial support issues (4.6); organize trial equipment for same (2.4). |
| 1/17/2008 | Andrew J Ross | 9.50 | Review and analyze expert materials for witness preparation (7.1); summarize materials re same (2.4). |
| 1/17/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (2.5); analyze, review and update transcripts and depositions (5.0). |
| 1/17/2008 | Timothy Greene | 5.00 | Prepare, review and revise materials and outline for estimation trial. |
| 1/17/2008 | Ellen T Ahern | 7.00 | Review materials related to expert witness examinations (4.3); review schedule related to deposition designations, counter-designations and objection (2.0); respond to requests for transcripts and graphics used at trial (.7). |
| 1/17/2008 | David M Bernick, P.C. | 6.50 | Confer with client re trial issues (1.5); prepare for expert witness (5.0). |
| 1/17/2008 | John Donley | 1.00 | Review and analyze opening arguments re estimation hearing. |
| 1/17/2008 | Timothy A Duffy | 2.00 | Review estimation hearing transcripts. |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2008 | Lisa G Esayian | 1.50 | Revise corporate disclosure statement for Speights' Third Circuit appeal (.3); correspond with R. Finke re corporate disclosure (.2); revise opposition to FCR's application to employ special asbestos PD counsel (1.0). |
| 1/17/2008 | Theodore L Freedman | 4.50 | Confer re ZAI claims (1.4); review plan issues (1.6); confer re offer for same (1.5). |
| 1/17/2008 | Travis J Langenkamp | 9.00 | Review, analyze and organize PI questionnaire data (2.0); analyze and compile Weill trial preparation documents (3.0); analyze and compile expert witness trial preparation documents (3.0); review and analyze trial transcript (1.0). |
| 1/17/2008 | Elli Leibenstein | 3.50 | Confer with expert re status (.5); confer with expert re settlement (1.0); review transcripts (1.0); review consulting expert materials (.5); analyze claims issues (.5). |
| 1/17/2008 | Scott A McMillin | 7.70 | Prepare and review materials for expert witness directs (5.7); prepare for conference with expert and confer with team re same (1.3); confer with team re litigation strategy (.7). |
| 1/17/2008 | Andrew R Running | 1.60 | Review portions of transcripts of estimation hearing to date. |
| 1/18/2008 | P Ryan Messier | 7.50 | Analyze and review agenda materials for court (5.1); summarize issues re same (2.4). |
| 1/18/2008 | Kimberly K Love | 2.00 | Prepare and organize various Trust materials for distribution to case files, including correspondence, subject and witness files. |
| 1/18/2008 | David E Mendelson | 4.50 | Prepare for hearing and response to subpoena (4.0); attend team conference re trial issues (.5). |
| 1/18/2008 | Janet S Baer | 3.80 | Further revise ZAI memo and supplement same (1.3); review proofs of claim, documents and other materials for same (.6); review witness list/summary (.2); confer with PI trial team re estimation (.8); address issues re confidentiality (.3); prepare correspondence re ZAI (.2); confer with various PI estimation team members re case issues (.4). |
| 1/18/2008 | Salvatore F Bianca | 7.60 | Review and prepare materials for expert witness examination (4.3); correspond and confer with B. Stansbury re expert witness examination (.5); review studies re lung cancer issues (2.8). |
| 1/18/2008 | Derek J Bremer | 7.00 | Provide onsite trial support for estimation trial team (3.9); assemble and organize materials re same (3.1). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2008 | Daniel T Rooney | 5.00 | Confer with team re expert witness direct preparation (1.5); correspond with team re expert witness direct examination preparation (3.5). |
| 1/18/2008 | Amanda C Basta | 9.30 | Review and respond to correspondence re expert witness (1.0); draft amended witness order (1.5); review and analyze case law relating to motion in limine (2.0); review and analyze documents re lawyer witness depositions (3.5); confer with team re trial status and strategy (1.3). |
| 1/18/2008 | Brian T Stansbury | 8.80 | Prepare for conference with expert (.5); confer with expert, E. Ahern and S. McMillin re direct examination (5.1); confer with expert re direct examination (.5); trial team conference (1.4); confer with expert re mesothelioma analysis (.2); review requests re expert reports (.3); confer with expert re mesothelioma incidence (.5); confer with expert re lung cancer (.3). |
| 1/18/2008 | Henry A Thompson, II | 9.70 | Prepare trial presentation materials (7.1); confer with trial team re trial presentation materials (1.1); analyze trial testimony for trial summary (1.5). |
| 1/18/2008 | Timothy J Fitzsimmons | 6.00 | Review and analyze material re expert testimony (5.0); correspond with B. Harding, S. McMillin and E. Ahern re same (1.0). |
| 1/18/2008 | Peter J Wozniak | 0.60 | Attend team conference re trial issues. |
| 1/18/2008 | Laura M Durity | 9.80 | Review and analyze materials for witness preparation. |
| 1/18/2008 | Ritu Kelotra | 3.50 | Review documents in preparation for trial outline. |
| 1/18/2008 | Britton R Giroux | 7.50 | Confer with J. Fowler re expert witness materials (1.0); analyze, review and compile documents re expert witness expert report (4.5); perform trial preparation support (2.0). |
| 1/18/2008 | Alun Harris-John | 7.00 | Review and respond to estimation trial support issues (4.5); assemble and prepare computer trial equipment (2.5). |
| 1/18/2008 | Andrew J Ross | 7.50 | Review and analyze expert materials for conference with expert witnesses (4.0); confer with same (2.0); prepare trial materials re same (1.5). |
| 1/18/2008 | Ayesha Johnson | 4.50 | Review and analyze case docket and correspond with team re updates (2.0); analyze, review and update expert witness documents (2.5). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2008 | Ellen T Ahern | 8.80 | Review expert witness deposition testimony (1.0); participate in witness preparation session with expert witnesses, S. McMillin and B. Stansbury (5.5); participate in team conference (.7); confer re scheduling issues re expert witness (.3); confer with A. Basta re lawyer-witness motion and issues related to deposition designations (.8); confer with S. McMillin re witness order of call (.5). |
| 1/18/2008 | David M Bernick, P.C. | 4.00 | Attend team conference re trial issues (1.5); prepare trial packages for experts (2.5). |
| 1/18/2008 | Lisa G Esayian | 0.50 | Provide comments to J. O'Neill re PD claims items on draft agenda for 1/28/08 hearing (.3); correspond with G. Skidmore re next steps re Speights' Third Circuit appeal (.2). |
| 1/18/2008 | Theodore L Freedman | 3.00 | Confer with client on ZAI, plan issues and insurance issues |
| 1/18/2008 | Travis J Langenkamp | 8.00 | Review, analyze and compile questionnaire data (1.0); analyze and compile expert witness trial preparation documents (3.0); review, analyze and compile deposition designation exhibits (3.0); confer with team re trial logistics (1.0). |
| 1/18/2008 | Elli Leibenstein | 3.00 | Confer with client re settlement structure issues (1.0); participate in team conference re status (.5); confer with consulting expert re analysis (.5); analyze claims (1.0). |
| 1/18/2008 | Barbara M Harding | 5.10 | Confer with client re Nicholson and SEER data (.4); confer with team re trial preparation (.9); review documents and transcripts re trial preparation issues (1.2); review materials re direct examination outlines and demonstratives (1.3); correspond re trial preparation issues (.3); prepare for team conference re trial session (.4); confer with team re same (.6). |
| 1/18/2008 | Scott A McMillin | 8.30 | Prepare for expert witness re trial testimony (2.5); confer with expert re same (3.0); prepare expert witness graphics and confer with team re same (1.0); prepare for team conference re trial preparation (.2); confer with team re same (.4); prepare for expert witness directs and confer with team re same (1.2). |
| 1/18/2008 | Andrew R Running | 2.10 | Confer with D. Bernick to review status of litigation assignments (.8); continue review of portions of estimation hearing transcripts (1.3). |
| 1/19/2008 | Andrew Erskine | 4.50 | Code trial graphics in database. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2008 | Derek J Bremer | 9.00 | Provide onsite trial support re estimation hearing (5.5); assemble and prepare hearing materials re same (3.5). |
| 1/19/2008 | Daniel T Rooney | 6.30 | Prepare, review and revise expert witness direct examination. |
| 1/19/2008 | Amanda C Basta | 12.50 | Draft, review and revise motion in limine (8.7); research and analyze same (3.8). |
| 1/19/2008 | Henry A Thompson, II | 6.30 | Prepare trial presentation materials (4.6); confer with trial team re trial presentation materials (.4); analyze trial testimony for trial summary (1.3). |
| 1/19/2008 | Timothy J Fitzsimmons | 3.00 | Review and analyze expert materials and correspond re same with B. Stansbury. |
| 1/19/2008 | Laura M Durity | 1.00 | Review and analyze materials for witness preparation. |
| 1/19/2008 | Ritu Kelotra | 2.50 | Review opening statements from trial days one and two. |
| 1/19/2008 | Alun Harris-John | 9.00 | Provide on-site trial support re estimation hearing (6.3); assemble and prepare trial exhibits re same (2.7). |
| 1/19/2008 | Andrew J Ross | 5.00 | Analyze and review attorney work product (3.0); analyze and review expert materials for expert witness preparation (2.0). |
| 1/19/2008 | Ellen T Ahern | 1.60 | Review correspondence re projects arising from team conference (1.0); confer with A. Basta re lawyer-witness motion and deposition designations (.6). |
| 1/19/2008 | Travis J Langenkamp | 12.00 | Review, analyze and organize questionnaire data (2.0); analyze and organize expert witness trial preparation documents (3.0); analyze and compile expert witness trial preparation documents (3.0); review, analyze and organize deposition designation exhibits (4.0). |
| 1/19/2008 | Elli Leibenstein | 0.50 | Analyze claims. |
| 1/19/2008 | Scott A McMillin | 1.50 | Prepare materials for expert witness directs and confer with team re same. |
| 1/20/2008 | P Ryan Messier | 12.00 | Analyze and review PI questionnaires (5.2); summarize issues re same (2.5); review and analyze expert materials (4.3). |
| 1/20/2008 | Andrew Erskine | 11.80 | Prepare for estimation trial (2.8); identify and prepare materials for expert slides (9.0). |
| 1/20/2008 | David E Mendelson | 6.00 | Review and summarize estimation hearing materials (2.3); prepare outline for hearing (3.7). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2008 | Salvatore F Bianca | 9.30 | Review and prepare materials for expert witness examination (5.0); confer with L. Durity re same (.3); review studies re lung cancer issues (1.2); review ATS statements (.5); review ILO statements re application to clinical situations (.7); review NIOSH statements re necessity of control films (.6); review materials re doctor and screener deposition designations (.7); confer with A. Basta re same (.3). |
| 1/20/2008 | Derek J Bremer | 9.00 | Respond to estimation trial site computer issues (6.8); confer with litigation support re same (2.2). |
| 1/20/2008 | Daniel T Rooney | 13.30 | Prepare for expert witness direct examination (7.3); prepare for other expert witness direct examination (6.0). |
| 1/20/2008 | Amanda C Basta | 7.00 | Review and analyze case law re trial issues (1.5); review documents in preparation for depositions (3.0); prepare for trial presentation of deposition testimony (2.5). |
| 1/20/2008 | Brian T Stansbury | 12.00 | Prepare for conference with expert (1.5); confer with expert re direct examination (4.0); confer with expert re sample populations (2.0); draft slides for expert witness direct examinations (4.5). |
| 1/20/2008 | Raina A Jones | 10.60 | Research objections re witness testimony (8.7); trial preparation (1.9). |
| 1/20/2008 | Henry A Thompson, II | 10.40 | Review materials for expert testimony issues (4.3); confer with trial team re expert testimony issues (6.1). |
| 1/20/2008 | Timothy J Fitzsimmons | 2.50 | Review and analyze scientific articles re asbestos disease. |
| 1/20/2008 | Britton R Giroux | 15.00 | Analyze, review and organize documents re expert witness trial testimony (10.2); summarize materials re same (4.8). |
| 1/20/2008 | Emily Malloy | 2.60 | Prepare and review charts for counter designations. |
| 1/20/2008 | Andrew J Ross | 14.00 | Provide support for estimation trial (5.7); analyze and review expert witness materials (8.3). |
| 1/20/2008 | Timothy Greene | 11.70 | Prepare for estimation trial (2.7); identify, acquire and organize materials for expert slides (6.9); summarize materials re same (2.1). |
| 1/20/2008 | Ellen T Ahern | 8.50 | Review claimants' deposition counter-designations and objections (2.1); review and edit draft brief re lawyer-witnesses (2.2); prepare response to claimants' counter-designations and objections, including any additional designations (4.2). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2008 | Travis J Langenkamp | 14.00 | Review, analyze and compile PI questionnaire data (4.0); analyze and compile expert witness trial preparation documents (3.0); analyze and compile expert witness trial preparation documents (3.0); coordinate trial preparations (4.0). |
| 1/20/2008 | Barbara M Harding | 5.10 | Review draft outlines and graphics re witness direct examinations and draft comments and correspondence re same (2.8); review and respond to correspondence re trial preparation issues (1.0); review documents and pleadings re doctor/screener issues (1.3). |
| 1/20/2008 | Scott A McMillin | 6.90 | Prepare for expert witness re trial testimony (2.0); confer with expert re same (2.0); review and revise materials for expert witness directs and confer with team re same (2.9). |
| 1/21/2008 | P Ryan Messier | 18.50 | Analyze and review deposition designations re experts (7.0); analyze and review attorney work product for storage (6.7); analyze and review witness demonstratives (4.8). |
| 1/21/2008 | Andrew Erskine | 18.00 | Prepare for estimation trial (5.0); review, analyze and organize materials for expert slides (9.7); summarize issues re same (3.3). |
| 1/21/2008 | David E Mendelson | 10.00 | Review and analyze estimation hearing materials (7.3); summarize trial issues re same (2.7). |
| 1/21/2008 | Janet S Baer | 1.10 | Review and respond to inquiries re estimation matters (.5); review subpoena re proof of claim information from Texas PI case (.3); review confidentiality agreement re issues re ACC and other committees (.3). |
| 1/21/2008 | Salvatore F Bianca | 16.40 | Review expert reports and reliance materials (2.8); review expert witness deposition transcript (.8); draft summary of studies re lung cancer attribution (3.9); review various studies re same (3.4); confer with B. Harding and B. Stansbury re same (.9); prepare for conference with expert witness re trial preparation (1.5); confer with expert re same (1.1); review and revise expert witness graphics (1.5); attend team conference re trial preparation (.5). |
| 1/21/2008 | Derek J Bremer | 18.50 | Attend estimation hearing re computer aided trial support (12.7); coordinate, assemble and organize trial materials re same (5.8). |
| 1/21/2008 | Daniel T Rooney | 18.80 | Prepare for expert witness direct examinations (7.7); summarize and organize trial materials re same (6.8); confer with trial team re same (4.3). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2008 | Amanda C Basta | 12.00 | Prepare for trial presentation of deposition testimony (8.0); review and revise motion to compel (4.0). |
| 1/21/2008 | Brian T Stansbury | 14.60 | Draft and revise slides for direct examination (.8); confer with witness to prepare for direct examination (3.0); revise expert slides (1.0); confer with expert re x-ray analysis (1.2); confer with expert to prepare for direct examination (7.0); revise slides for direct examination (1.6). |
| 1/21/2008 | Raina A Jones | 15.60 | Prepare for trial (2.3); research evidentiary issues (2.8); review expert reports for trial testimony (4.4); confer with team re trial preparation (.7); research re expert testimony (5.4). |
| 1/21/2008 | Henry A Thompson, II | 9.90 | Confer with trial team re trial planning (1.2); confer with trial team re expert testimony (7.3); research trial issues (1.4). |
| 1/21/2008 | Timothy J Fitzsimmons | 14.00 | Review and analyze materials re expert testimony (8.7); summarize issues re same (3.3); attend conference re same with expert, D. Bernick, B. Harding, B. Stansbury and S. Bianca (2.0). |
| 1/21/2008 | Laura M Durity | 3.50 | Review and analyze materials for trial evidentiary issues (2.5); review and analyze materials for witness preparation for trial (1.0). |
| 1/21/2008 | Britton R Giroux | 17.00 | Analyze, review and organize documents re expert witness trial testimony (11.4); index same (3.1); prepare summary of issues re same (2.5). |
| 1/21/2008 | Alun Harris-John | 19.00 | Assemble and prepare computer equipment for estimation trial (7.8); confer with trial team re same (4.1); confer with third party vendors and litigation support re same (3.3); coordinate software updates for same (3.8). |
| 1/21/2008 | Emily Malloy | 18.50 | Review designation modifications (1.8); modify deposition designation charts (2.8); review and modify charts for claimants' counter deposition designations (2.7); fact check designation documents (3.9); create text chart for claimants' counter designations of Levine (1.7); organize graphics for 1/22/08 hearing (.6); cross reference graphics (.6); prepare requested trial exhibits and documents (1.4); prepare for estimation trial (3.0). |
| 1/21/2008 | Andrew J Ross | 17.20 | Analyze and review witness demonstratives (5.0); review and prepare deposition designations (6.0); analyze and review Henry and Weill materials for witness preparation (6.2). |

A-71

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2008 | Ayesha Johnson | 17.50 | Review and analyze case docket and correspond with team re updates (3.5); analyze and review deposition designations and witness demonstratives (14.0). |
| 1/21/2008 | Timothy Greene | 18.00 | Prepare for estimation trial (5.0); identify and acquire materials for expert slides (13.0). |
| 1/21/2008 | Ellen T Ahern | 17.50 | Revise deposition designations, exhibits and related materials for 8 witnesses (15.0); review and edit draft motion related to lawyer-witnesses (2.0); review Dr. Henry graphics (.5). |
| 1/21/2008 | David M Bernick, P.C. | 14.00 | Review and organize trial preparation materials (6.0); review research re same (3.9); confer with trial team re same (4.1). |
| 1/21/2008 | Theodore L Freedman | 3.00 | Review and analyze issues re plan and ZAI bar date. |
| 1/21/2008 | Travis J Langenkamp | 19.00 | Review, analyze and compile questionnaire data (4.0); analyze and compile expert witness trial preparation documents (8.0); analyze and compile expert witness trial preparation documents (3.0); coordinate trial preparations (4.0). |
| 1/21/2008 | Elli Leibenstein | 2.50 | Confer with client re settlement (1.0); analyze settlement issues (.5); analyze mesothelioma issues (1.0). |
| 1/21/2008 | Barbara M Harding | 13.60 | Prepare outlines, talking points, literature summaries and draft graphics and correspondence re direct testimony (6.7); review documents, transcripts, studies and graphics re same (3.5); review notebooks re deposition designations, objections, documents and correspondence re doctors and screeners (1.7); team conference re projects (.5); confer with client re disease incidence statistics and review correspondence re same (1.2). |
| 1/21/2008 | Scott A McMillin | 15.30 | Confer with expert to prepare for trial testimony (10.3); review, analyze and revise materials for expert testimony and confer with team re same (3.7); confer with team re expert testimony (1.3). |
| 1/22/2008 | P Ryan Messier | 18.00 | Analyze and review deposition designations (12.0); analyze and review witness demonstratives (6.0). |
| 1/22/2008 | Andrew Erskine | 11.30 | Prepare for estimation trial (2.3); review, organize and track estimation trial exhibits (9.0). |
| 1/22/2008 | David E Mendelson | 13.00 | Review and analyze estimation hearing materials and summaries (2.7); summarize issues re same (3.3); prepare for estimation hearing (4.5); attend estimation hearing (2.5). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2008 | Janet S Baer | 2.50 | Participate in PI estimation trial. |
| 1/22/2008 | Rafael M Suarez | 2.00 | Prepare production materials for attorney review. |
| 1/22/2008 | Salvatore F Bianca | 9.80 | Review studies re asbestos exposure (2.0); revise summaries re same (1.3); confer with expert witness (.5); prepare for and attend trial examinations of expert witnesses (6.0). |
| 1/22/2008 | Michael Dierkes | 1.00 | Review correspondence re three Speights lack of authority claims (.1); prepare correspondence for J. Restivo re same (.7); review Speights appeal (.2). |
| 1/22/2008 | Derek J Bremer | 19.50 | Provide onsite trial support for estimation trial team (12.5); confer with third party equipment vendors (2.9); review and replace equipment re same (4.1). |
| 1/22/2008 | Daniel T Rooney | 19.80 | Prepare for and attend direct examination of Drs. Weill and Henry (11.5); prepare deposition designation packets (8.3). |
| 1/22/2008 | Amanda C Basta | 17.00 | Prepare for trial presentation of deposition testimony (12.5); confer with counsel for ACC and FCR re same (.5); review and revise motion in limine (3.0); participate in team conference re status and strategy (1.0). |
| 1/22/2008 | Brian T Stansbury | 13.30 | Review literature re attribution of lung cancer and prepare re-direct modules (2.5); confer with witness to prepare for direct examination (1.8); attend hearing and assist in direct, cross and re-direct examinations of expert witnesses (7.5); participate in team conference re trial plan (1.5). |
| 1/22/2008 | Raina A Jones | 21.40 | Review expert reports for trial testimony (1.8); attend estimation trial (7.0); draft trial report (2.0); confer with team re trial preparation (1.6); confer with B. Harding, A. Basta, D. Mendelson and E. Ahern re deposition designations (.4); research re speaking objections for trial (2.5); draft speaking objections for trial (1.0); research re objections (.7); research re evidentiary issues for trial (4.4). |
| 1/22/2008 | Henry A Thompson, II | 11.10 | Confer with trial team re expert testimony (5.2); analyze trial testimony for trial summary (4.1); research trial issues (1.8). |
| 1/22/2008 | Timothy J Fitzsimmons | 6.00 | Review and analyze trial testimony and correspond with B. Stansbury re same (5.0); confer re trial preparation (1.0). |
| 1/22/2008 | Ritu Kelotra | 1.00 | Review documents in preparation for trial outline. |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2008 | Britton R Giroux | 12.00 | Analyze, review and compile documents re expert witness trial testimony (5.5); perform trial preparation (6.5). |
| 1/22/2008 | Alun Harris-John | 20.50 | Provide on-site trial support re estimation hearing preparation and attendance (15.5); review and update computer hardware and software as necessary (3.5); confer with litigation support and third party vendors re same (1.5). |
| 1/22/2008 | Emily Malloy | 18.00 | Create deposition designations binders for estimation hearing (5.2); review and modify deposition designations binders (3.7); update electronic files on I: drive (.6); prepare for estimation trial (8.5). |
| 1/22/2008 | Andrew J Ross | 12.50 | Analyze and review deposition designations (6.0); provide support for estimation trial (6.5). |
| 1/22/2008 | Ayesha Johnson | 20.00 | Review and analyze case docket and correspond with team re updates (3.5); analyze and review deposition designations and witness demonstratives (16.5). |
| 1/22/2008 | Timothy Greene | 14.20 | Prepare for estimation trial (5.0); assist in creating deposition designation binders (9.2). |
| 1/22/2008 | Ellen T Ahern | 21.70 | Revise deposition designations, exhibits and related materials for 8 witnesses (14.7); review evidentiary issues with B. Harding (1.5); attend portions of witness examinations for expert witnesses (3.0); confer with opposing counsel re deposition designations (1.5); confer with team re trial strategy and follow-up projects (1.0). |
| 1/22/2008 | David M Bernick, P.C. | 13.00 | Prepare for estimation hearing re outline and transcript review (4.8); attend trial re same (8.2). |
| 1/22/2008 | Lisa G Esayian | 2.50 | Draft correspondence to R. Finke re Speights' three late authority claims (.5); prepare designations for record for Speights' Third Circuit appeal (2.0). |
| 1/22/2008 | Theodore L Freedman | 4.50 | Confer re fiduciary duty and plan issue (1.6); review ZAI issues and confer re same (2.9). |
| 1/22/2008 | Travis J Langenkamp | 21.50 | Review, analyze and organize questionnaire data (1.5); provide support for expert witness testimony at estimation hearing (8.0); analyze and compile expert witness trial preparation documents (3.0); coordinate trial preparations (1.0); review, analyze and compile deposition designations (8.0). |
| 1/22/2008 | Elli Leibenstein | 9.50 | Confer with team re trial (1.5); analyze settlement proposal (1.0); attend estimation trial (7.0). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2008 | Barbara M Harding | 18.20 | Review documents and studies re preparation of D. Bernick re witness direct examination and confer with D. Bernick, B. Stansbury and S. Bianca re same (5.3); attend estimation trial (7.0); prepare materials and review transcripts and video tapes re deposition designations (3.0); confer with A. Basta, E. Ahern, D. Bernick re same (2.5); confer with ACC and FCR re same (.4). |
| 1/22/2008 | Scott A McMillin | 12.80 | Confer with expert witness and revise preparation materials for testimony (4.3); participate in estimation trial (5.4); prepare for and participate in team conference re trial strategy and preparation (1.7); confer with team re preparation of witnesses and litigation strategy (.6); review, analyze and revise deposition designations from screening doctors and confer with team re same (.8). |
| 1/23/2008 | P Ryan Messier | 7.50 | Analyze and review expert reports (5.0); provide support for estimation trial (2.5). |
| 1/23/2008 | Kimberly K Love | 1.00 | Prepare and organize various Trust materials for distribution to correspondence and witness files. |
| 1/23/2008 | Andrew Erskine | 9.50 | Prepare for estimation trial (2.0); summarize and track exhibits re same (7.5). |
| 1/23/2008 | David E Mendelson | 6.70 | Prepare for estimation hearing (2.2); attend estimation hearing (4.5). |
| 1/23/2008 | Janet S Baer | 1.20 | Confer with R. Finke, J. Restivo, D. Bernick and T. Freedman re ZAI issues (.5); confer further with T. Freedman re same (.3); review and respond to various inquiries re PI estimation and PD appeal (.4). |
| 1/23/2008 | Rafael M Suarez | 2.00 | Prepare production materials for review. |
| 1/23/2008 | Lori Sinanyan | 4.60 | Draft legal argument section of Libby motion and review and comment on same (2.6); research case law re same (1.7); confer with J. Baer re same (.3). |
| 1/23/2008 | Salvatore F Bianca | 6.00 | Prepare for and attend estimation trial (5.5); correspond re same (.5). |
| 1/23/2008 | Derek J Bremer | 8.50 | Provide onsite trial support for estimation trial computer and video issues (5.6); assemble and prepare materials re same (2.9). |
| 1/23/2008 | Daniel T Rooney | 11.50 | Prepare deposition designation packets and attend trial (9.5); confer with support team re organization of trial materials (2.0). |
| 1/23/2008 | Michael A Rosenberg | 2.00 | Collect and assemble various documents re Speights appeals brief. |

A-75

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/23/2008 | Amanda C Basta | 12.50 | Prepare for trial presentation of deposition testimony (5.2); attend estimation trial (7.0); review and respond to correspondence re trial presentation (.3). |
| 1/23/2008 | Brian T Stansbury | 5.30 | Respond to requests from D. Mendelson re expert testimony (.4); review deposition designations re doctors and screening companies (4.0); confer with expert re trial testimony (.4); confer with expert re trial testimony (.5). |
| 1/23/2008 | Raina A Jones | 7.20 | Draft trial report (6.3); gather documents for trial preparation (.5); confer with R. Kelotra re insurance documents (.4). |
| 1/23/2008 | Henry A Thompson, II | 6.30 | Research trial issues (3.2); confer with trial team re trial issues (1.3); analyze trial testimony (1.8). |
| 1/23/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific articles re asbestos disease (6.5); review trial transcript (1.0). |
| 1/23/2008 | Ritu Kelotra | 1.00 | Confer with R. Jones re status of insurance trial outline. |
| 1/23/2008 | Britton R Giroux | 9.00 | Analyze and review trial materials and supplies (3.0); summarize same (1.5); analyze and review trial testimony documents (4.5). |
| 1/23/2008 | Alun Harris-John | 9.00 | Respond to on-site trial support graphics and computer issues (5.9); prepare and organize trial equipment re same (3.1). |
| 1/23/2008 | Emily Malloy | 6.10 | Organize trial site (5.0); prepare trial materials (1.1). |
| 1/23/2008 | Andrew J Ross | 10.50 | Analyze and review deposition designations (3.0); analyze and review expert witness materials (3.0); provide support for estimation trial (4.5). |
| 1/23/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (3.0); provide support for estimation trial (4.5). |
| 1/23/2008 | Timothy Greene | 10.50 | Prepare for estimation trial (4.0); assist in creating deposition designation binders (6.5). |
| 1/23/2008 | Ellen T Ahern | 10.00 | Prepare for and attend trial (9.0); address projects related to materials for media (.5); address projects related to J. Parker testimony (.5). |
| 1/23/2008 | David M Bernick, P.C. | 7.00 | Prepare hearing outline estimation trial (1.8); attend estimation trial (5.2). |
| 1/23/2008 | Lisa G Esayian | 4.50 | Review, analyze and revise designations for record for Speights' Third Circuit appeal (3.5); confer with G. Skidmore re same (1.0). |
| 1/23/2008 | Theodore L Freedman | 2.00 | Confer re insurance options, plan and contested matter issues. |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2008 | Travis J Langenkamp | 13.00 | Review, analyze and compile questionnaire data (2.0); review, analyze and compile deposition designations (7.3); coordinate trial preparations (3.7). |
| 1/23/2008 | Elli Leibenstein | 1.50 | Analyze settlement issues (1.0); analyze trial issues (.5). |
| 1/23/2008 | Barbara M Harding | 11.80 | Prepare for deposition designation testimony (4.4); representation of client at estimation trial (6.1); review and respond to correspondence re trial strategy and preparation issues (1.3). |
| 1/23/2008 | Scott A McMillin | 8.80 | Prepare for and participate in estimation trial (6.7); confer with team re screening doctor designations (.4); assemble and organize files re estimation hearing (.3); confer with team re preparing for second phase of estimation trial (.6); confer with team re media inquiries about trial (.5); confer with expert witness re testimony (.3). |
| 1/24/2008 | P Ryan Messier | 5.00 | Provide support for estimation trial. |
| 1/24/2008 | Maria D Gaytan | 4.50 | Prepare and organize correspondence files, subject files, pleading files and witness files. |
| 1/24/2008 | Andrew Erskine | 11.00 | Code estimation trial exhibits (5.0); assemble and organize trial materials (6.0). |
| 1/24/2008 | David E Mendelson | 5.00 | Prepare for hearing (4.5); confer re PIQ related issues (.5). |
| 1/24/2008 | Janet S Baer | 1.00 | Confer re PIQ discovery issues (.3); review correspondence re same (.3); confer with D. Mendelson and T. Freedman re same (.4). |
| 1/24/2008 | Rafael M Suarez | 3.00 | Prepare production materials for review. |
| 1/24/2008 | Lori Sinanyan | 0.80 | Review and revise Libby motion. |
| 1/24/2008 | Salvatore F Bianca | 0.50 | Summarize trial preparation issues. |
| 1/24/2008 | Derek J Bremer | 10.00 | Assemble, prepare, review and organize trial computer hardware and graphics support re estimation trial. |
| 1/24/2008 | Daniel T Rooney | 9.50 | Prepare media packets (7.5); confer with hotel personnel re billing for trial team (2.0). |
| 1/24/2008 | Michael A Rosenberg | 3.00 | Review and analyze various documents re Speights PD claims. |
| 1/24/2008 | Amanda C Basta | 4.50 | Prepare trial materials for client (2.0); review and revise motion in limine (2.5). |
| 1/24/2008 | Brian T Stansbury | 0.80 | Confer with D. Setter re x-ray study (.1); confer with expert re direct examination (.1); confer with expert re direct examination (.2); review trial transcript (.4). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2008 | Raina A Jones | 0.30 | Confer with D. Mendelson re evidence research. |
| 1/24/2008 | Henry A Thompson, II | 4.70 | Analyze trial testimony for trial summary. |
| 1/24/2008 | Timothy J Fitzsimmons | 5.00 | Review and analyze scientific articles re asbestos disease. |
| 1/24/2008 | Britton R Giroux | 8.00 | Review and update trial site materials (6.5); analyze and review documents re deposition designations(1.5). |
| 1/24/2008 | Alun Harris-John | 8.50 | Assemble, prepare and organize trial materials. |
| 1/24/2008 | Emily Malloy | 10.00 | Prepare copy sets of deposition designations exhibits binders for the media (4.5); organize trial site (5.5). |
| 1/24/2008 | Andrew J Ross | 9.00 | Assemble and organize trial materials, computers and graphics support re estimation trial. |
| 1/24/2008 | Ayesha Johnson | 4.00 | Review and analyze case docket and correspond with team re updates (2.0); provide support for estimation trial (2.0). |
| 1/24/2008 | Timothy Greene | 12.00 | Prepare documents and correspondence re estimation trial (4.0); organize trial site materials (8.0). |
| 1/24/2008 | Ellen T Ahern | 8.70 | Coordinate and organize materials for consultant and draft cover letter re same (4.5); review and edit draft brief on lawyer witness issues (2.0); prepare graphic for potential use at January omnibus hearing (2.2). |
| 1/24/2008 | David M Bernick, P.C. | 0.30 | Confer with M. Shelnitz re trial issues. |
| 1/24/2008 | Lisa G Esayian | 4.50 | Analyze issues for opposition to FCR's motion to employ special asbestos PD counsel. |
| 1/24/2008 | Theodore L Freedman | 1.00 | Confer with counsel re insurance. |
| 1/24/2008 | Travis J Langenkamp | 13.00 | Review, analyze and compile deposition designations (2.5); provided support for estimation hearing (4.5); review, analyze and compile exhibits for status hearing (6.0). |
| 1/24/2008 | Elli Leibenstein | 2.50 | Confer with consulting experts re analyses (1.0); analyze projects for trial (1.0); confer with consulting expert re settlement (.5). |
| 1/24/2008 | Scott A McMillin | 3.30 | Review project list for second phase of estimation trial and confer with team re same (1.3); correspond with experts re preparation for trial (.4); confer with team re preparing witnesses for trial (.3); confer with team re PIQ brief (.3); confer with team re media inquiries (.2); confer with consultant re trial preparation (.4); organize materials from trial site (.4). |
| 1/25/2008 | P Ryan Messier | 7.50 | Analyze and update trial materials index. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2008 | Maria D Gaytan | 1.00 | Prepare and organize witness files. |
| 1/25/2008 | Deanna D Boll | 0.20 | Correspond with T. Freedman re ZAI bar date. |
| 1/25/2008 | Janet S Baer | 2.60 | Confer with A. Krieger re FCR motion on PD firm (.3); review correspondence and respond re asbestos estimation issues (.5); review 1/25 transcript re PIQ issues (.4); prepare notes re same (.2); review draft response on FCR motion re PD (.4); prepare correspondence re same (.3); confer re PIQ brief issues (.5). |
| 1/25/2008 | Lori Sinanyan | 0.40 | Review correspondence re ZAI bar date (.1); r. eview and revise Libby motion per comments (.3). |
| 1/25/2008 | Salvatore F Bianca | 2.40 | Confer re PI questionnaire admissibility brief (.5); review hearing transcript re same (.6); research re same (1.3). |
| 1/25/2008 | Amanda C Basta | 1.30 | Confer with J. Baer, S. Bianca, E. Ahern, D. Mendelson and S. McMillin re evidentiary briefing (.5); confer with H. Thompson re same (.3); confer with client re navigable database (.5). |
| 1/25/2008 | Henry A Thompson, II | 5.10 | Confer with D. Mendelson re trial briefing (.2); research issues for trial briefing (4.6); confer with D. Mendelson re trial briefing (.3). |
| 1/25/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert reports and testimony. |
| 1/25/2008 | Britton R Giroux | 7.50 | Analyze, review and compile documents re motion in limine. |
| 1/25/2008 | Emily Malloy | 2.00 | Organize trial site. |
| 1/25/2008 | Andrew J Ross | 7.50 | Analyze trial materials (2.0); review and analyze hearing transcripts (1.5); analyze and review expert witness materials (4.0). |
| 1/25/2008 | Ayesha Johnson | 8.60 | Review and analyze case docket and correspond with team re updates (1.0); analyze, review and compile exhibits re brief re motion to exclude evidence (3.8); cite check brief re motion to exclude evidence (3.8). |
| 1/25/2008 | Ellen T Ahern | 2.00 | Organize materials re Dr. Parker graphics (.5); confer with D. Mendelson, J. Baer, A. Basta and S. McMillin re admissibility issues, questionnaires and brief related to same (1.0); confer re omnibus hearing preparation issues, graphics and draft motion in limine (.5). |
| 1/25/2008 | Theodore L Freedman | 6.50 | Review and analyze issues re ZAI plan formation |
| 1/25/2008 | Travis J Langenkamp | 3.00 | Review and analyze PIQ briefing documents. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2008 | Elli Leibenstein | 0.50 | Analyze expert materials. |
| 1/25/2008 | Scott A McMillin | 1.30 | Confer with team re preparing experts (.2); correspond with experts re same (.2); review trial report (.3); prepare for and confer with team re briefing PIQ admissibility (.6). |
| 1/26/2008 | Janet S Baer | 3.40 | Prepare and revise objections re FCR motion to appoint special PD counsel (3.0); prepare correspondence and confer re same (.4). |
| 1/26/2008 | Derek J Bremer | 1.00 | Update local data with files created and modified at Pittsburgh trial site. |
| 1/26/2008 | Daniel T Rooney | 1.50 | Attend to issues re trial materials. |
| 1/26/2008 | Henry A Thompson, II | 5.90 | Research issues for trial briefing (3.3); draft trial briefing (2.6). |
| 1/26/2008 | Joy L Monahan | 1.30 | Correspond with J. Baer and L. Esayian re nunc pro tunc research (.2); review and analyze pleadings re same (1.1). |
| 1/26/2008 | Andrew J Ross | 6.50 | Analyze and review trial materials. |
| 1/26/2008 | Ellen T Ahern | 0.50 | Confer with counsel re media package delivery and related materials anticipated from trial site. |
| 1/26/2008 | Lisa G Esayian | 1.50 | Revise opposition to FCR's application to retain special asbestos PD counsel and circulate draft to R. Finke and J. Restivo. |
| 1/26/2008 | Travis J Langenkamp | 1.00 | Confer with A. Ross and Quick International re war room files. |
| 1/27/2008 | Janet S Baer | 0.30 | Review statement on claim re Whitehouse issues. |
| 1/27/2008 | Henry A Thompson, II | 4.50 | Draft, review and revise estimation trial briefing. |
| 1/27/2008 | Laura M Durity | 0.20 | Confer with H. Thompson re drafting of memorandum on admissibility of questionnaires. |
| 1/27/2008 | Ritu Kelotra | 3.50 | Review documents and testimony in preparation for trial outline. |
| 1/27/2008 | Ellen T Ahern | 1.50 | Follow up on draft brief and draft graphics for omnibus hearing and correspond with A. Basta re same (1.0); confer with J. Baer re agenda for hearing (.5). |
| 1/27/2008 | Travis J Langenkamp | 6.50 | Review, edit and cite check motion in limine. |
| 1/28/2008 | P Ryan Messier | 10.00 | Analyze and update trial materials index (7.5); review and circulate docket updates (2.5). |
| 1/28/2008 | Andrew Erskine | 8.00 | Conduct quality control check of trial exhibits database. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2008 | Deanna D Boll | 4.70 | Analyze issues re ZAI claims and bar date considerations (2.9); summarize issues re same (1.8). |
| 1/28/2008 | Lori Sinanyan | 0.30 | Review and further revise EPA approval motion re Libby. |
| 1/28/2008 | Salvatore F Bianca | 3.20 | Research re PI questionnaire admissibility. |
| 1/28/2008 | Derek J Bremer | 2.60 | Update trial exhibit databases. |
| 1/28/2008 | Daniel T Rooney | 7.80 | Confer with D. Mendelson and S. McMillin re supplemental review of claimants' exhibits for substantive objections (1.0); prepare coding sheet for supplemental claimants' exhibit review (1.5); confer with support team re process for supplemental review (1.3); prepare claimants' trial exhibits for distribution to attorney team (4.0). |
| 1/28/2008 | Michael A Rosenberg | 8.00 | Cross-reference settled claims precedent (3.8); summarize and index same (4.2). |
| 1/28/2008 | Brian T Stansbury | 8.80 | Revise slides for direct examination (2.4); review transcript from hearing (1.0); review deposition transcript (1.6); review literature cited by ACC experts re lung cancer attribution (1.3); draft additional slides for direct examination (2.5). |
| 1/28/2008 | Raina A Jones | 2.80 | Review insurance documents for trial preparation. |
| 1/28/2008 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert testimony (4.6); summarize issues re same (2.4). |
| 1/28/2008 | Robert E Moore | 1.00 | Set up and configure trial server for network access. |
| 1/28/2008 | Laura M Durity | 8.50 | Confer with D. Mendelson re drafting of memorandum of admissibility of questionnaires (.5); review and analyze materials for memorandum re admissibility of evidence (8.0). |
| 1/28/2008 | Britton R Giroux | 7.50 | Analyze and review trial materials (4.5); analyze and review expert materials (3.0). |
| 1/28/2008 | Joy L Monahan | 2.50 | Legal research re nunc pro tunc (1.2); draft and revise insert to opposition to FCR application to employ special counsel (1.1); confer with J. Baer and L. Esayian re same (.2). |
| 1/28/2008 | Andrew J Ross | 7.50 | Analyze and review trial materials (4.0); review expert witness materials (3.5). |
| 1/28/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re estimation trial updates (1.3); analyze, review and adjust exhibits re brief re motion to exclude evidence (4.5); compile instructions re case docket and correspond with team re updates (1.7). |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2008 | Timothy Greene | 8.50 | Update and organize pleadings database (1.5); prepare expense reports (1.5); notate documents in claimants' trial exhibits database for blowbacks (2.5); review materials re trial expenditure issues (3.0). |
| 1/28/2008 | Lisa G Esayian | 1.30 | Review and revise draft opposition to FCR's motion to employ special asbestos PD counsel (1.0); revise exhibit re Speights' Federal-Mogul claims (.3). |
| 1/28/2008 | Theodore L Freedman | 6.00 | Review and analyze issues in connection with plan formation on ZAI (2.8); summarize issues re same (1.7); telephone conference re insurance issues with client (1.5). |
| 1/28/2008 | Travis J Langenkamp | 3.50 | Review and analyze Snyder reports (.5); review and analyze trial exhibit coding instructions (.5); review and analyze transcript re rescheduled trial dates (.5); confer with R. Moore re synching of trial network (.5); review and analyze trial materials (1.5). |
| 1/28/2008 | Elli Leibenstein | 1.00 | Analyze Biggs issues re trial (.5); analyze claims issues (.5). |
| 1/28/2008 | Barbara M Harding | 1.90 | Review and respond to correspondence re trial preparation and strategy issues (1.5); confer with client and with PI team members re same (.4). |
| 1/28/2008 | Scott A McMillin | 1.30 | Internal conferences re exhibit review project (.5); review and revise witness outlines and confer with team re same (.5); review coding sheet and confer with team re same (.3). |
| 1/28/2008 | Andrew R Running | 2.10 | Review estimation hearing transcripts from prior week. |
| 1/29/2008 | P Ryan Messier | 7.50 | Analyze and review hearing transcripts (4.5); analyze and update trial materials (3.0). |
| 1/29/2008 | Andrew Erskine | 11.00 | Review claimants' exhibits database (2.8); review, assemble, organize and prepare claimants' trial exhibits for review (6.5); index same (1.7). |
| 1/29/2008 | Deanna D Boll | 5.80 | Analyze issues re ZAI bar date and confer re same. |
| 1/29/2008 | Janet S Baer | 3.40 | Confer with J. Pawlitz re ZAI issues for bar date and related issues (.8); review memorandum on ZAI and confer with R. Finke re same and PD mediation issues (.4); review and make final revisions on objection re FCR special counsel (.5); confer re ZAI issues (.5); prepare correspondence re same (.3); confer with S. Bianca re brief on PIQ issues (.3); confer re PI team conference (.2); confer and respond on issues re PD mediation (.4). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2008 | Lori Sinanyan | 0.50 | Confer with T. Freedman, J. Baer, D. Boll and J. Pawlitz re ZAI bar date. |
| 1/29/2008 | Salvatore F Bianca | 3.10 | Draft brief re PI questionnaire admissibility (1.0); research re same (.8); review PI claimants' exhibits (1.3). |
| 1/29/2008 | Daniel T Rooney | 8.00 | Prepare sets of claimants' trial exhibits for supplemental objection review (5.5); confer with E. Ahern re Snyder deposition preparation (1.0); correspond with R. Smith re Snyder preparation file (1.0); prepare Moolgavkar direct examination file (.5). |
| 1/29/2008 | Michael A Rosenberg | 3.50 | Review and analyze PD claims re FCR opposition motion. |
| 1/29/2008 | Amanda C Basta | 8.90 | Draft document requests (6.0); confer with E. Ahern re same (.5); confer with D. Bernick and E. Ahern re trial status and strategy (.5); review omnibus hearing transcript in preparation for lawyer witness depositions (1.0); review draft brief (.3); draft correspondence re same (.2); draft correspondence re navigable database (.2); draft correspondence to consultants re deposition preparation (.2). |
| 1/29/2008 | Brian T Stansbury | 10.00 | Review trial transcript (.7); revise Heberling discovery letter and incorporate information based on review of Whitehouse deposition (4.2); respond to inquiry from claimant law firm re claimant study and direct that law firm to contact Caplin Drysdale (.2); address invoicing issues from x-ray study (.2); review expert report for purposes of drafting direct outline (.7); draft direct outline (1.0); draft slides for direct examination (3.0). |
| 1/29/2008 | Timothy J Fitzsimmons | 7.50 | Review, analyze and revise summary re expert testimony (3.7); review and analyze additional study findings (3.8). |
| 1/29/2008 | Robert E Moore | 2.00 | Synchronize trial data to network. |
| 1/29/2008 | Laura M Durity | 6.80 | Draft, review and revise memorandum re admissibility of evidence. |
| 1/29/2008 | Britton R Giroux | 7.50 | Analyze and review trial documents (5.5); analyze and review trial materials (2.0). |
| 1/29/2008 | Andrew J Ross | 10.00 | Review and analyze expert witness materials (3.0); review and analyze trial materials (4.0); prepare case files (3.0). |

A-83

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/29/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.5); analyze, review and adjust exhibits re brief re motion to exclude evidence (.8); review and analyze case docket documents (2.2); analyze, review and update war room index (3.0). |
| 1/29/2008 | Timothy Greene | 11.20 | Update pleadings database (1.0); create folders for Moolgavkar and Snyder (1.0); prepare check requests re trial expenditures (2.2); review, assemble and organize claimants' trial exhibits boxes (5.8); coordinate distribution of same (1.2). |
| 1/29/2008 | Ellen T Ahern | 5.00 | Confer with A. Basta and D. Bernick re issues related to omnibus hearing and lawyer witness discovery (1.7); review and analyze draft document requests to lawyer witnesses and telephone conference with A. Basta re same (1.5); review direct examination graphics for various witnesses (1.0); follow up on media and insurance requests for trial materials (.3); confer with A. Basta and D. Rooney re exhibit review for objections (.5). |
| 1/29/2008 | David M Bernick, P.C. | 0.80 | Confer with M. Shelnitz re trial issues. |
| 1/29/2008 | Lisa G Esayian | 2.80 | Revise opposition to FCR's motion to employ special asbestos PD counsel per various comments (1.5); confer with M. Rosenberg to revise and finalize exhibits for same (1.0); correspond with J. O'Neill re final version of motion and exhibits for filing and service (.3). |
| 1/29/2008 | Theodore L Freedman | 6.50 | Review various issues in connection with ZAI plan and insurance options (3.4); research and analyze same (1.7); confer with trial team re same (1.4). |
| 1/29/2008 | Travis J Langenkamp | 3.00 | Review, analyze and update trial transcript database (1.0); review analyze and update exhibit database (1.0); coordinate distribution of trial materials (1.0). |
| 1/29/2008 | Elli Leibenstein | 1.00 | Analyze trial issues. |
| 1/29/2008 | Barbara M Harding | 3.30 | Correspond re witness preparation issues, trial strategy and confer re preparation for next trial session and review documents re same (1.7); review expert reports and analysis re cross-examination issues and draft correspondence re same (1.6). |
| 1/29/2008 | Scott A McMillin | 0.50 | Internal conferences re preparing experts for trial. |
| 1/30/2008 | P Ryan Messier | 7.50 | Analyze and update trial materials index (5.4); summarize revisions to same (2.1). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2008 | Andrew Erskine | 8.00 | Prepare, review and organize Snyder exhibits and materials (5.6); summarize and index same (2.4). |
| 1/30/2008 | Deanna D Boll | 3.20 | Analyze ZAI bar date issues. |
| 1/30/2008 | Janet S Baer | 1.60 | Confer with T. Freeman re PD mediation issues (.3); review and respond to various correspondence re Canadian ZAI issues (.4); review correspondence from Canadian government re same (.3); review UST objection to FCR motion on special counsel (.3); confer with D. Mendelson re brief on PIQ issues (.3). |
| 1/30/2008 | Salvatore F Bianca | 7.60 | Draft brief re PI questionnaire admissibility (2.6); confer with A. Basta and D. Mendelson re same (.5); research re same (1.5); review PI Claimants' trial exhibits (3.0). |
| 1/30/2008 | Daniel T Rooney | 6.30 | Prepare Snyder deposition preparation file (5.0); request audio transcript from 1/28 hearing and line up court reporter for transcription (1.3). |
| 1/30/2008 | Amanda C Basta | 11.20 | Draft document requests re trial issues (6.5); review and revise evidentiary briefing (4.0); confer with E. Leibenstein re trial status and strategy (.2); confer with consultant re navigable database and deposition preparation (.5). |
| 1/30/2008 | Brian T Stansbury | 4.40 | Draft direct examination outline and accompanying power-point presentation. |
| 1/30/2008 | Timothy J Fitzsimmons | 7.50 | Draft, review and revise memorandum re expert witness testimony to B. Harding, S. McMillin, E. Ahern and B. Stansbury (5.5); review and analyze materials re expert witness testimony (2.0). |
| 1/30/2008 | Laura M Durity | 5.50 | Draft, review, analyze and revise memorandum re admissibility of questionnaires. |
| 1/30/2008 | Britton R Giroux | 8.00 | Review docket (2.5); review and analyze power point slides re expert witness (2.0); review and update trial materials index (3.5). |
| 1/30/2008 | Andrew J Ross | 4.50 | Review and analyze hearing transcripts (2.5); review and analyze trial materials (2.0). |
| 1/30/2008 | Ayesha Johnson | 6.00 | Review and analyze case docket and correspond with team re updates (1.5); analyze, review and update war room index (3.0); analyze and review hearing transcripts (1.5). |
| 1/30/2008 | Timothy Greene | 8.50 | Update pleadings database (1.0); review and edit Snyder materials index (2.7); assemble and prepare materials re same (4.8). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2008 | Ellen T Ahern | 7.00 | Review draft graphics for expert witness direct examination and confer with A. Basta, B. Stansbury and S. McMillin re same (2.8); review 9/11/07 hearing transcript re P. Kraus comments (.5); confer with A. Basta re document requests to lawyer witnesses and other projects related to lawyer witness discovery (1.5); organize materials for expert witness depositions (1.0); confer with S. McMillin re preparation for cross-examination of expert witness (.5); review exhibits for objections (.3); review project list re additional witness preparation (.2); review Foreman Perry invoices (.2). |
| 1/30/2008 | Theodore L Freedman | 7.50 | Review various issues in connection with ZAI plan and insurance options (3.5); coordinate research re same (1.5); summarize issues re same (2.5). |
| 1/30/2008 | Elli Leibenstein | 2.00 | Analyze claims issues (1.0); analyze settlement issues (.5); confer with consulting expert re trial issues (.5). |
| 1/30/2008 | Barbara M Harding | 1.50 | Review and respond to correspondence re trial strategy, disclosure and work plan (1.2); confer with J. Baer re same (.3). |
| 1/30/2008 | Scott A McMillin | 3.30 | Review and revise Lees trial materials (.4); confer with team re preparing for Parker for trial (.6); correspond with experts re trial preparation sessions (.3); review trial exhibits for objections and confer with team re same (2.0). |
| 1/31/2008 | P Ryan Messier | 7.50 | Analyze and update trial materials (5.4); revise index re same (2.1). |
| 1/31/2008 | Andrew Erskine | 7.00 | Code claimants' exhibits coding sheets (4.0); complete Snyder materials for D. Bernick (3.0). |
| 1/31/2008 | Deanna D Boll | 2.80 | Analyze issues re ZAI bar date. |
| 1/31/2008 | Janet S Baer | 4.60 | Confer with S. Bianca re PIQ brief and issues re same (.3); review and organize ZAI pleadings and documentation for new ZAI project (2.5); confer re ZAI issues (.3); review draft PIQ brief and case law and confer re comments to same (1.5). |
| 1/31/2008 | Lori Sinanyan | 0.10 | Review and respond to correspondence re ZAI bar date materials. |
| 1/31/2008 | Salvatore F Bianca | 6.60 | Draft brief re PI questionnaire admissibility (2.5); research re same (2.3); conferences and correspondence re comments to brief (1.8). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2008 | Daniel T Rooney | 7.80 | Prepare additional material for expert witness deposition preparation file (2.5); confer with E. Ahern re expert witness deposition preparation (1.0); confer with S. McMillin re supplemental exhibits review (1.0); amend claimants' trial exhibits database to reflect additional objection coding (3.3). |
| 1/31/2008 | Amanda C Basta | 5.80 | Review and revise document requests (4.0); confer with E. Ahern re same (.5); review Parker graphics in preparation for direct testimony (1.0); confer with D. Mendelson, H. Thompson, T. Langenkamp and R. Jones re status and strategy (.3). |
| 1/31/2008 | Brian T Stansbury | 4.80 | Provide comments on Parker slides (.4); confer with B. Harding, S. McMillin, E. Ahern, expert and expert re direct outlines and slides for three different experts (3.0); analyze expert testimony (1.0); revise expert slides (.4). |
| 1/31/2008 | Raina A Jones | 8.70 | Confer with D. Mendelson, A. Basta, H. Thompson and T. Langenkamp re exhibit objections (.3); confer with L. Durity and H. Thompson re exhibit objections (.3); review rules of evidence for exhibit objections (1.1); review documents for exhibit objections (4.3); review Daubert briefs for trial preparation (2.7). |
| 1/31/2008 | Henry A Thompson, II | 4.90 | Confer with D. Mendelson, A. Basta and R. Jones re trial preparation (.4); confer with R. Jones and L. Durity re trial preparation (.2); review exhibits for trial purposes (4.3). |
| 1/31/2008 | Timothy J Fitzsimmons | 7.50 | Review materials re expert witness testimony (4.0); confer re expert witness testimony (3.); correspond re same (.5). |
| 1/31/2008 | Laura M Durity | 0.20 | Confer with H. Thompson and R. Jones re next trial tasks. |
| 1/31/2008 | Alun Harris-John | 1.70 | Convert audio files. |
| 1/31/2008 | Emily Malloy | 7.00 | Organize and review all trial files (6.2); create index of Grace files (.8). |
| 1/31/2008 | Andrew J Ross | 3.00 | Review and analyze expert witness materials (2.0); review and analyze attorney work product for storage (1.0). |
| 1/31/2008 | Ayesha Johnson | 10.00 | Review and analyze case docket and correspond with team re updates (3.5); analyze, review and update war room index (3.0); analyze and review pleadings (3.5). |
| 1/31/2008 | Timothy Greene | 7.50 | Update pleadings database (1.0); process check requests for trial expenditures (3.0); complete Snyder materials for E. Ahern and D. Bernick (3.5). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2008 | Ellen T Ahern | 7.70 | Review draft document requests for S. Snyder and telephone conference with A. Basta re same (1.2); organize Snyder materials for deposition preparation (1.0); review and edit draft J. Parker direct examination graphics and review A. Basta comments re same (3.5); confer with B. Harding, S. McMillin and deponent related to expert witness examination and graphics (2.0). |
| 1/31/2008 | David M Bernick, P.C. | 1.00 | Confer with counsel re insurance. |
| 1/31/2008 | Theodore L Freedman | 6.50 | Review various issues in connection with ZAI plan and insurance options (1.8); draft, review, analyze and revise term sheet re plan (4.7). |
| 1/31/2008 | Travis J Langenkamp | 5.00 | Review and analyze pleadings files (1.0); review and analyze PIQs (3.0); confer with D. Mendelson re trial exhibit objections (1.0). |
| 1/31/2008 | Elli Leibenstein | 1.50 | Confer with D. Martin re projects (.5); analyze asbestos claims (1.0). |
| 1/31/2008 | Barbara M Harding | 6.10 | Review documents, report and graphics re expert testimony (2.6); confer with consultant, S. McMillin, E. Ahern, B. Stansbury and T. Fitzsimmons re same (2.5); draft and respond to correspondence re same (1.0). |
| 1/31/2008 | Scott A McMillin | 4.30 | Review, analyze and revise materials for expert witness direct examination (.5); prepare for and participate in team conference re expert witness direct testimony (3.2); confer with team re preparation for second phase of estimation trial (.3); correspond with experts re trial preparation sessions (.3). |
| | Total: | 6,711.60 | |

K&E 12485110.3

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Lori Sinanyan | 0.10 | Review correspondence from S. Hawkins re updated 10-Q disclosure request. |
| 1/22/2008 | Lori Sinanyan | 1.50 | Verify non-asbestos and property damage claim figures for 10-Q filing. |
| 1/22/2008 | Joy L Monahan | 3.90 | Correspond with J. Baer re research on non-debtor non-U.S. entities (.3); research re same (3.6). |
| 1/23/2008 | Janet S Baer | 0.30 | Confer with E. Filon re COLI policy issues. |
| 1/23/2008 | Joy L Monahan | 2.30 | Confer with J. McFarland re non-U.S. subsidiaries (.3); research re same (1.8); confer with J. Baer re same (.2). |
| 1/24/2008 | Joy L Monahan | 0.90 | Correspond with J. Baer re Project Chekhov (.1); review and analyze Project Chekhov documents (.8). |
| 1/25/2008 | Janet S Baer | 2.30 | Review materials re project Chekhov in preparation for client conference re same (.7); participate in client conference re same (.4); confer with J. Monahan re subsidiary dissolution issues (.3); confer with A. Kreiger re status of various deals (.2); confer with A. Glen re COLI policy sale issues (.3); review correspondence on Project in China and respond re same (.4). |
| 1/25/2008 | Joy L Monahan | 0.80 | Prepare for conference with J. Baer and client re Project Chekhov (.2); participate in conference re same (.3); confer with J. Baer re dissolution of entities (.3). |
| 1/27/2008 | Janet S Baer | 1.40 | Review draft response to ELT re status of agreement and outstanding issues and prepare comments re same. |
| 1/28/2008 | Janet S Baer | 0.80 | Confer with T. Freedman re China transaction issues (.3); confer with M. Shelnitz re same (.2); confer with M. Shelnitz re balance sheet issues on certain pension obligations (.3). |
| 1/29/2008 | Janet S Baer | 0.50 | Confer with W. Corcoran re Charleston issues (.2); confer with J. McFarland re new DIP motion (.3). |
| 1/29/2008 | Lori Sinanyan | 0.30 | Finalize non-asbestos and asbestos claims figures for 10-Q and correspond with S. Hawkins re same. |
| 1/30/2008 | Janet S Baer | 0.50 | Review Midland Insurance settlement correspondence (.3); review correspondence re 2008 cash utilization planning (.2). |
| 1/31/2008 | Janet S Baer | 1.30 | Confer re Midland Insurance settlement issues (.4); confer with J. Monahan re DIP motion/order (.3); confer with J. Forgach re yearly pension motion (.2); confer with J. McFarland and J. Monahan re foreign subsidiary consolidation and DIP (.4). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2008 | Joy L Monahan | 2.90 | Correspond with J. McFarland re motion to amend DIP financing (.4); confer with J. Baer re same (.2); review and analyze draft documents (.8); research re same (1.2); confer with J. Baer and J. McFarland re dissolution of foreign non-debtor entities (.3). |
|  | Total: | 19.80 | |

K&E 12485110.3

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Salvatore F Bianca | 2.60 | Review and summarize expert reports. |
| 12/10/2007 | Salvatore F Bianca | 2.40 | Draft reply in support of motion to dismiss Libby Claimants' appeal. |
| 12/11/2007 | Salvatore F Bianca | 2.70 | Draft reply in support of motion to dismiss Libby Claimants' appeal. |
| 12/12/2007 | Salvatore F Bianca | 1.80 | Revise reply re motion to dismiss Libby Claimants' appeal (1.5); confer with J. Baer re same (.3) |
| 12/13/2007 | Salvatore F Bianca | 3.30 | Finalize reply re motion to dismiss Libby Claimants' appeal (2.8); confer with J. Baer re same (.3); coordinate filing re same (.2). |
| 1/2/2008 | Janet S Baer | 0.40 | Review Marsh BNSF documents and confer re same. |
| 1/2/2008 | Lori Sinanyan | 0.30 | Confer with J. Baer re draft opposition to South Carolina motion to lift stay (.2); review correspondence re New Jersey appeal (.1). |
| 1/3/2008 | Janet S Baer | 0.50 | Review correspondence re multi-site and Libby EPA agreements (.3); prepare correspondence re same (.2). |
| 1/3/2008 | Lori Sinanyan | 0.50 | Confer with ELT, South Carolina and client re motion for relief from stay. |
| 1/4/2008 | Janet S Baer | 0.70 | Review EPA revised Libby agreement (.5); respond to Committee inquiry re same (.2). |
| 1/4/2008 | Lori Sinanyan | 0.20 | Confer with A. Krieger re South Carolina motion for relief from stay. |
| 1/4/2008 | Travis J Langenkamp | 2.00 | Review, analyze and prepare ARPC documents for production re Sealed Air subpoena. |
| 1/7/2008 | Janet S Baer | 1.90 | Review notes re Libby agreement (.3); prepare comments re EPA re-draft (.6); review follow up correspondence re same (.3); confer with C. Levy re BNSF/Marsh case issues (.3); confer with C. Finke re Remedium tax agreement (.2); confer with D. Mendelson re BNSF policy issues/review (.2). |
| 1/7/2008 | Lori Sinanyan | 3.60 | Review materials re draft opposition to South Carolina's motion for relief from stay (1.3); research re standard for relief in condemnation actions (1.2); begin draft opposition to same (1.1). |
| 1/7/2008 | Gregory L Skidmore | 3.50 | Review and analyze issues re Mission Towers appeal(.6); review court rules and requirements for new appeal (.8); begin drafting corporate disclosure and entry of appearance forms (2.1). |

A-91

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/7/2008 | Travis J Langenkamp | 1.00 | Review and prepare ARPC documents for production re Sealed Air subpoena. |
| 1/8/2008 | Janet S Baer | 1.40 | Confer with Remedium and W. Corcoran re Libby settlement and Montana claim issues (.5); review correspondence re same (.3); review Remedium tax settlement motion (.3); prepare correspondence re same (.3). |
| 1/8/2008 | Lori Sinanyan | 5.60 | Draft opposition to South Carolina motion for relief from stay (5.4); confer with J. Baer re same (.2). |
| 1/8/2008 | Gregory L Skidmore | 2.00 | Draft, review and revise corporate disclosure statement for appeal in Mission Towers. |
| 1/9/2008 | Janet S Baer | 1.10 | Confer with R. Wyron re multi-site agreement and status of all environmental matters (.6); confer with M. Hurford re same (.3); review and respond to correspondence re Libby agreement (.2). |
| 1/9/2008 | Lori Sinanyan | 0.90 | Review and analyze comments from J. Baer re South Carolina lift stay objection and finalize same. |
| 1/9/2008 | Gregory L Skidmore | 0.50 | Prepare corporate disclosure statement for Third Circuit appeal in Mission Towers case. |
| 1/10/2008 | Janet S Baer | 2.70 | Confer with M. Obradavich and L. Duff re Walpoole settlement issues and multi-site agreement issues revised by FCR (.3); prepare correspondence to FCR on issues re multi-site agreement (.3); prepare correspondence to client re same (.3); confer with client re multi-site agreement and Libby settlement (1.0); follow up on issues re same (.8). |
| 1/10/2008 | Lori Sinanyan | 1.00 | Review comments to draft objection to lift stay motion and correspond with J. Baer re same (.4); revise and finalize same (.6). |
| 1/10/2008 | Jeanne T Cohn-Connor | 2.20 | Review and analyze documentation re environmental claims (.7); prepare memorandum re same (1.1); confer with J. Baer re same (.4). |
| 1/10/2008 | Gregory L Skidmore | 0.20 | Draft entry of appearance for Mission Towers Third Circuit appeal. |
| 1/11/2008 | Janet S Baer | 2.00 | Review order on multi-site agreement and questions and comments from OII Steering Committee (.5); confer with W. Sullivan re same (.3); prepare correspondence to client re same (.4); confer with J. Cohn-Conner re multi-site agreement issues (.4); review objections to multi-site agreement and prepare correspondence re same (.4). |
| 1/11/2008 | Lori Sinanyan | 0.70 | Finalize objection to South Carolina's lift stay motion. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | Jeanne T Cohn-Connor | 1.20 | Analyze environmental provisions re agreement (.2); confer with M. Grummer re same (.5); review settlement agreement (.3); confer with J. Baer (.2). |
| 1/12/2008 | Janet S Baer | 0.30 | Prepare correspondence re multi-site case inquiry. |
| 1/13/2008 | Janet S Baer | 0.60 | Review correspondence and new objection re multi-site agreement issues (.3); respond to same (.3). |
| 1/15/2008 | Janet S Baer | 1.70 | Review correspondence and prepare revisions on corporate disclosures for Third Circuit Speights appeal (.3); review correspondence re Charleston access and prepare correspondence re same (.5); review correspondence re multi-site objections (.3); confer re same (.3); confer re ELT and related matters (.3). |
| 1/15/2008 | Lori Sinanyan | 0.10 | Review correspondence re South Carolina's request for access to property. |
| 1/15/2008 | Gregory L Skidmore | 0.70 | Revise corporate disclosure statement for Third Circuit appeal in Mission Towers case. |
| 1/16/2008 | Janet S Baer | 2.90 | Review drafts re ELT transaction motion (.3); review objections to multi-site agreement and revise draft order re same (2.0); confer with W. Sullivan re OII issues (.2); prepare correspondence re ELT and multi-site drafts (.4). |
| 1/16/2008 | Jeanne T Cohn-Connor | 0.20 | Confer with M. Grummer re environmental provision in agreement. |
| 1/16/2008 | Gregory L Skidmore | 0.20 | Finalize corporate disclosure statement for Mission Towers Third Circuit appeal. |
| 1/17/2008 | Janet S Baer | 4.00 | Confer with client re Charleston and ELT status/issues (.4); confer with client re mutli-site and Libby settlement issues (.6); review materials re same (.7); confer with M. Cohn, J. Freeman and client re Libby agreement and multi-site agreement (1.0); prepare correspondence re same (.4); confer with W. Sparks re multi-site agreement (.2); review letter from Charleston re ELT/condemnation (.3); review draft motion and order re Libby settlement (.4). |
| 1/17/2008 | Travis J Langenkamp | 1.00 | Review, analyze, and prepare ARPC documents for production re Sealed Air subpoena. |
| 1/18/2008 | Janet S Baer | 1.00 | Review draft Libby settlement motion and prepare comments re same (.5); confer with L. Sinanyan re same (.2); review and respond to correspondence re EPA multi-site agreement (.3). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2008 | Gregory L Skidmore | 0.70 | Revise corporate disclosure statement and entry of appearance forms in Third Circuit appeal in Mission Towers case (.5); confer with L. Esayian re court filings (.2). |
| 1/18/2008 | Travis J Langenkamp | 3.50 | Review, analyze, and prepare ARPC documents for production re Sealed Air subpoena. |
| 1/21/2008 | Janet S Baer | 1.00 | Revise multi-site order (.4); prepare correspondence re same (.3); review correspondence re Libby and multi-site issues (.3). |
| 1/21/2008 | Lori Sinanyan | 0.10 | Respond to request by NJ local counsel re updated NJDEP litigation status report to local NJ judge. |
| 1/21/2008 | Gregory L Skidmore | 1.00 | Review and analyze background materials for Mission Towers Third Circuit appeal. |
| 1/22/2008 | Janet S Baer | 0.60 | Prepare transmittal re multi-site order (.3); review EPA comments re same (.3). |
| 1/22/2008 | Gregory L Skidmore | 3.80 | Prepare counter-designation of record for Mission Towers Third Circuit appeal (2.4); confer with L. Esayian re same (.6); edit corporate disclosure statement and entry of appearance forms (.8). |
| 1/23/2008 | Janet S Baer | 0.70 | Review and respond to various inquiries re EPA multi-site agreement and Charleston matter (.4); confer with L. Sinanyan re Libby motion issues (.3). |
| 1/23/2008 | Salvatore F Bianca | 0.20 | Review opinion re Libby Claimants' appeal of Montana/BNSF stay order (.1); review correspondence re same (.1). |
| 1/23/2008 | Gregory L Skidmore | 5.20 | Finalize and file corporate disclosure statement, entry of appearance forms and counter-designation of record in Mission Towers Third Circuit appeal (4.3); coordinate service of same (.9). |
| 1/24/2008 | Janet S Baer | 1.00 | Review memorandum and order re BNSF and Libby appeals (.3); review and prepare correspondence re EPA mutli-site agreement (.4); prepare correspondence re Charleston matter (.3). |
| 1/25/2008 | Janet S Baer | 2.90 | Review draft motion re Libby settlement (.5); prepare comments re same (.4); review revised ELT agreement (.4); confer with client and ELT re Charleston (.5); confer with Charleston (.6); confer with EPA/DOJ/Grace re Libby settlement and multi-site agreement (.5). |
| 1/25/2008 | Lori Sinanyan | 0.20 | Confer with O'Melveny counsel re expert testimony (.1); confer with PI estimation team re responding to same (.1). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2008 | Janet S Baer | 2.00 | Prepare revisions to Libby settlement motion and correspondence re same. |
| 1/30/2008 | Janet S Baer | 1.70 | Prepare correspondence re multi-site agreement (.3); review correspondence re same (.4); confer re same (.3); review draft documents re same (.4); confer with J. Freeman re same (.3). |
| 1/31/2008 | Janet S Baer | 1.30 | Review correspondence and revisions on Libby settlement agreement and multi-site order (.5); confer with client and EPA re same (.8). |
| | Total: | 87.50 | |

A-95

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2008 | Janet S Baer | 1.20 | Review Tersigni pleadings in preparation for hearing on trustee. |
| 1/10/2008 | Bianca Portillo | 2.90 | Review and analyze A.H. Robins estimation hearing transcripts re January 2008 PI estimation hearing. |
| 1/10/2008 | Deborah L Bibbs | 0.20 | Arrange telephonic appearances for Pittsburgh Corning Tersigni hearing. |
| 1/11/2008 | Janet S Baer | 1.00 | Organize and review materials in preparation for estimation trial. |
| 1/22/2008 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for omnibus hearing. |
| 1/24/2008 | Amanda C Basta | 5.00 | Prepare for omnibus hearing re plaintiff lawyer testimony. |
| 1/27/2008 | Janet S Baer | 1.40 | Review and assemble materials for January omnibus hearing (.5); review correspondence from J. Restivo re omnibus issues and prepare response re same (.3); review Charleston pleadings in preparation for hearing on lift stay matter (.6). |
| 1/27/2008 | David M Bernick, P.C. | 2.00 | Prepare for omnibus hearing. |
| 1/28/2008 | Janet S Baer | 5.00 | Confer and review information in preparation for January omnibus hearing (2.5); attend/conduct January omnibus hearing (2.5). |
| 1/28/2008 | Lori Sinanyan | 0.30 | Attend portion of January omnibus hearing (telephonically). |
| 1/28/2008 | Amanda C Basta | 6.50 | Prepare for omnibus hearing re plaintiff lawyer witness testimony (4.8); attend omnibus hearing (1.7). |
| 1/28/2008 | Ellen T Ahern | 8.00 | Prepare for omnibus hearing, including revise draft graphics and conferences with J. Baer, A. Basta, J. O'Neil and D. Bernick (4.8); participate in omnibus hearing (2.2); correspond with counsel re issues raised at hearing on discovery (.5); review and revise draft graphic re J. Parker direct examination (.5). |
| 1/28/2008 | David M Bernick, P.C. | 7.00 | Prepare for omnibus hearing (2.5); attend same (4.5). |
| 1/28/2008 | Barbara M Harding | 1.50 | Attend portion of omnibus hearing telephonically. |
| | Total: | 42.30 | |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2008 | Lori Sinanyan | 0.60 | Confer with J. McFarland re Project Fly draft motion (.5); confer with J. Baer re same (.1). |
| 1/15/2008 | Lori Sinanyan | 3.40 | Review responses from J. Baer and confer with J. McFarland re same (.4); confer with J. O'Connell and P. Zilly re same (.1); review correspondence re Project Fly (.2); review and comment on revised motion re same (2.3); review Grace draft of ELT motion (.2); review correspondence re status of ELT transaction (.2). |
| 1/16/2008 | Lori Sinanyan | 1.30 | Correspond with J. Baer re ELT sale (.1); review and comment on Project Fly motion (.8); confer with J. McFarland re same (.4). |
| 1/17/2008 | Lori Sinanyan | 1.50 | Review and comment on Project Fly purchase agreement (1.4); confer with J. Baer re same (.1). |
| 1/18/2008 | Janet S Baer | 2.50 | Review draft Project Fly motion and agreement (.6); confer with L. Sinanyan re same (.9); prepare correspondence re same (.3); confer re legal opinion issues on Project Fly (.3); confer with client re authorization and document issues re same (.4). |
| 1/18/2008 | Lori Sinanyan | 2.30 | Confer with J. McFarland re Project Fly stock purchase agreement (.4); confer with J. Baer re same (.3); review and comment on Project Fly motion and prepare for filing (1.2); confer with J. McFarland, J. Baer and counsel at Morrison and Foerster re same (.4). |
| 1/21/2008 | Lori Sinanyan | 0.10 | Correspond with J. O'Connell re Project Fly filing. |
| 1/23/2008 | Lori Sinanyan | 0.10 | Correspond with J. McFarland re status of Project Fly and required filings. |
| 1/29/2008 | Joy L Monahan | 0.80 | Finalize quarterly reports of asset sales and settlements for filing (.5); confer with J. Baer re same (.2); confer with J. O'Neill re same (.1). |
| | Total: | 12.60 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | Maureen McCarthy | 0.60 | Review amended interim compensation order (.2); draft correspondence to A. Frost re procedures for filing monthly and quarterly fee applications (.4). |
| 1/4/2008 | Andrea L Frost | 6.00 | Review and revise December fees and expenses. |
| 1/7/2008 | Andrea L Frost | 7.00 | Review and revise December fees and expenses. |
| 1/11/2008 | Andrea L Frost | 3.00 | Review and revise December fees and expenses. |
| 1/12/2008 | Andrea L Frost | 1.00 | Review and revise December fees and expenses. |
| 1/13/2008 | Andrea L Frost | 2.00 | Review and revise December fees and expenses. |
| 1/14/2008 | Andrea L Frost | 2.00 | Review and revise December fees and expenses. |
| 1/15/2008 | Andrea L Frost | 0.50 | Review and revise December fees and expenses. |
| 1/16/2008 | Andrea L Frost | 2.00 | Draft memo re billing issues (1.9); correspond re same (.1). |
| 1/17/2008 | Maureen McCarthy | 0.40 | Review and finalize November fee application with exhibits. |
| 1/19/2008 | Maureen McCarthy | 1.30 | Begin preparing exhibits re December fee application. |
| 1/20/2008 | Janet S Baer | 2.00 | Review and revise December fee report. |
| 1/20/2008 | Maureen McCarthy | 0.80 | Review and revise exhibits re December fee application (.6); draft correspondence to P. Grimm re same (.2). |
| 1/22/2008 | Bianca Portillo | 0.20 | Prepare fee application materials for filing. |
| 1/24/2008 | Maureen McCarthy | 0.40 | Correspond with T. Wallace re December fee application. |
| 1/25/2008 | Maureen McCarthy | 1.10 | Begin draft of December 2007 fee application. |
| 1/27/2008 | Maureen McCarthy | 2.10 | Continue draft of December fee application. |
| 1/28/2008 | Maureen McCarthy | 2.10 | Review and finalize December fee application (1.1); review and finalize exhibits re same (.5); prepare same for filing (.4); draft correspondence to local counsel re filing and service of same (.1). |
| 1/29/2008 | Maureen McCarthy | 0.40 | Review response filed by fee auditor re 26th interim fee period (.3); draft correspondence to T. Wallace re same (.1). |
| 1/30/2008 | Janet S Baer | 0.80 | Review fee auditor's quarterly report (.3); prepare correspondence re same (.5). |
| 1/30/2008 | Maureen McCarthy | 0.50 | Research precedent for response to fee auditor's initial report re K&E's 26th interim fee application. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2008 | Bianca Portillo | 1.10 | Review DMS and docket, analyze and organize responses to fee auditor's final reports for prior interim periods. |
| 1/31/2008 | Maureen McCarthy | 2.10 | Begin draft of response to fee auditor's initial report re K&E's 26th interim fee application (1.6); review back-up documentation for experts witnesses and other professionals re same (.5). |
| | Total: | 39.40 | |

K&E 12485110.3

### Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2008 | Lori Sinanyan | 0.50 | Confer with BMC re submission of billing statements (.2); correspond with W. Sparks, J. Baer and M. Araki re same (.2); confer with B. Sarikas re same (.1). |
| 1/23/2008 | Joy L Monahan | 0.20 | Review and analyze correspondence re Foreman Perry and BMC fee applications. |
| | Total: | 0.70 | |

A-100

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Janet S Baer | 0.50 | Review LRG materials re client conference. |
| 1/2/2008 | Bianca Portillo | 3.20 | Review and analyze court dockets and organize requested FCR materials re issues re asbestos defendants and update table re same. |
| 1/3/2008 | Janet S Baer | 1.30 | Confer with W. Sparks re 524(g) questions on potential plan discussions (.4); review correspondence from same (.4); prepare correspondence re same (.5). |
| 1/3/2008 | Janet S Baer | 2.30 | Review documents re shareholders rights agreement and prepare correspondence re same (.7); confer with T. Freedman re same (.4); confer with L. Sinanyan re research on same (.3); review correspondence from C. Emerson and T. Freedman re same (.4); prepare correspondence on same (.5). |
| 1/3/2008 | Bianca Portillo | 4.40 | Review and analyze court dockets and organize requested FCR materials re asbestos defendant declaring bankruptcy and update table re same. |
| 1/3/2008 | Carter W Emerson, P.C. | 1.30 | Confer and correspond with J. Baer and T. Freedman re rights plan. |
| 1/4/2008 | Bianca Portillo | 0.30 | Update table with FCR information re issues re asbestos defendants. |
| 1/7/2008 | Bianca Portillo | 2.60 | Review dockets, analyze and organize requested FCR materials re issues re asbestos defendants and update table re same. |
| 1/8/2008 | Janet S Baer | 0.30 | Confer with T. Freedman re shareholders rights issues and trial planning. |
| 1/10/2008 | Bianca Portillo | 1.60 | Review court dockets, analyze and organize FCR materials re issues re asbestos defendants and update table re same (.7); prepare, analyze and organize disclosure statement materials re asbestos defendants (.9). |
| 1/11/2008 | Lori Sinanyan | 0.30 | Research re hard cap information. |
| 1/11/2008 | Bianca Portillo | 2.30 | Review, analyze and organize FCR court docket materials re asbestos defendants and update table re same. |
| 1/14/2008 | Bianca Portillo | 0.70 | Review, analyze and organize FCR materials re asbestos defendants and update table re same. |
| 1/15/2008 | Bianca Portillo | 2.10 | Assemble and prepare court dockets re POR materials and FCR materials re asbestos defendants issues and update table re same. |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2008 | Bianca Portillo | 4.20 | Review court dockets, analyze and organize requested FCR materials re asbestos defendants declaring bankruptcy and update table re same (3.8); review and organize global asbestos PD settlement precedent (.4). |
| 1/17/2008 | Bianca Portillo | 3.80 | Prepare and organize FCR materials re asbestos defendants issues and update table re same. |
| | Total: | 31.20 | |

K&E 12485110.3

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Joy L Monahan | 0.20 | Correspond with S. Hawkins re quarterly OCP reports. |
| 1/7/2008 | Janet S Baer | 0.70 | Confer with W. Fish and K. Landry re Tersigni matter (.4); review Tersigni pleadings (.3). |
| 1/8/2008 | Janet S Baer | 0.40 | Review draft OCP affidavit and confer with J. Monahan re same. |
| 1/8/2008 | Janet S Baer | 0.70 | Confer with W. Fish re Tersigni hearing, strategy and related issues (.4); review draft Tersigni examiner order and confer re same (.3). |
| 1/8/2008 | Joy L Monahan | 1.80 | Correspond and confer with T. Dyer re OCP report (.3); research status of OCP vendor (.8); confer with J. Baer re same (.1); review and analyze OCP report (.3); confer with J. Baer re same (.3). |
| 1/9/2008 | Janet S Baer | 0.60 | Confer with W. Sparks re concerns on Fish retention re Tersigni (.3); confer with J. Monahan re OCP affidavit issues and quarterly report (.3). |
| 1/9/2008 | Janet S Baer | 1.40 | Review revised Tersigni order and prepare comments re same (.3); confer with W. Sparks re Tyler Cooper/Tersigni (.3); correspond re Tersigni matter (.3); confer with J. Garity and K. Lantry on Tersigni examiner and prepare correspondence re same (.5). |
| 1/9/2008 | Joy L Monahan | 2.80 | Correspond and confer with T. Dyer and S. Hawkins re OCP report (.7); research issues re same (.8); draft OCP report and revise exhibit to same (1.3). |
| 1/10/2008 | Janet S Baer | 0.30 | Review and respond to correspondence from K. Lantry re Tersigni counsel billing matters. |
| 1/10/2008 | Janet S Baer | 0.40 | Confer in Pittsburgh Corning case re Tersigni examiner investigation. |
| 1/10/2008 | Joy L Monahan | 1.50 | Review and analyze OCP exhibit list (.3); confer with J. Baer re same (.2); review, revise and finalize OCP report and exhibit for filing (.7); correspond with T. Dyer re same (.2); correspond with J. O'Neill re same (.1). |
| 1/11/2008 | Janet S Baer | 0.30 | Prepare correspondence re Tersigni counsel issues. |
| 1/11/2008 | Lori Sinanyan | 0.20 | Correspond with Deloitte and U.S. Trustee re question raised for Deloitte's employment application. |
| 1/14/2008 | Lori Sinanyan | 0.10 | Confer with T. Scoles re UST potential objection to expanded employment application. |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2008 | Lori Sinanyan | 0.50 | Correspond with Deloitte and UST re UST's outstanding questions on employment application (.1); confer with Deloitte counsel re same (.2); correspond with UST re same (.1); confer with B. Tarola re same (.1). |
| 1/16/2008 | Lori Sinanyan | 0.10 | Confer with T. Scoles re CNO. |
| 1/24/2008 | Lori Sinanyan | 0.10 | Review entered order re expanded Deloitte employment application. |
| 1/27/2008 | Janet S Baer | 0.70 | Review correspondence re Tersigni examiner appointment and protective order re Heller Ehrman report and prepare response to same (.4); review revised retention letter re Connecticut counsel on Tersigni matter (.3). |
| 1/29/2008 | Bianca Portillo | 1.70 | Review and analyze fee applications for L. Tersigni Consulting. |
| 1/30/2008 | Janet S Baer | 0.60 | Review draft Tersigni order re report and prepare comments re same; (.3); review pleadings from Tersigni case re examiner (.3). |
| | Total: | 15.10 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | Janet S Baer | 0.20 | Confer with T. Maynes re IRS NOPA's. |
| 1/16/2008 | Lori Sinanyan | 0.90 | Review and comment on settlement of IRS claim and 9019 motion. |
| 1/17/2008 | Lori Sinanyan | 1.50 | Revise draft of settlement of IRS claim and 9019 motion and file motion approving same (1.2); confer with C. Finke re same (.3). |
| 1/18/2008 | Pratibha J Shenoy | 0.50 | Prepare audit letter disclosure updates (.3); confer with N. Keller and T. Maynes re same (.2). |
| | Total: | 3.10 | |

A-105

### Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Emily Malloy | 3.10 | Travel from Chicago, IL to Pittsburgh, PA trial site (billed at half time). |
| 1/3/2008 | Scott A McMillin | 0.70 | Travel from Chicago, IL to Washington, DC for client conference (billed at half time). |
| 1/4/2008 | Scott A McMillin | 1.20 | Return travel from Washington, DC to Chicago, IL after client conference (billed at half time). |
| 1/6/2008 | Marvin R Gibbons, Jr. | 3.80 | Travel from Chicago, IL to Pittsburgh, PA for remote trial office setup (billed at half time). |
| 1/7/2008 | Andrew Erskine | 2.10 | Travel from Chicago, IL to Pittsburgh, PA trial site (billed at half time). |
| 1/7/2008 | Derek J Bremer | 2.10 | Travel from Chicago, IL to Pittsburgh, PA trial site (billed at half time). |
| 1/7/2008 | Brian T Stansbury | 3.70 | Travel from Washington, DC to San Francisco, CA for expert conference (billed at half time). |
| 1/7/2008 | Alun Harris-John | 2.20 | Travel from Chicago, IL to Pittsburgh, PA trial site (billed at half time). |
| 1/7/2008 | Timothy Greene | 2.10 | Travel from Chicago, IL to Pittsburgh, PA for trial (billed at half time). |
| 1/8/2008 | Amanda C Basta | 1.70 | Travel from Washington, DC to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/8/2008 | Raina A Jones | 0.70 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |
| 1/8/2008 | Elli Leibenstein | 0.80 | Travel from Washington, DC to Pittsburgh, PA to trial site (billed at half time). |
| 1/8/2008 | Scott A McMillin | 3.70 | Travel from Chicago, IL to San Francisco, CA and from San Francisco, CA to Chicago, IL for conference with expert (billed at half time). |
| 1/9/2008 | Marvin R Gibbons, Jr. | 3.50 | Travel from Pittsburgh, PA to Chicago, IL re remote trial office setup (billed at half time). |
| 1/9/2008 | Brian T Stansbury | 4.80 | Travel from San Francisco, CA to Pittsburgh, PA for trial (billed at half time). |
| 1/9/2008 | Scott A McMillin | 1.40 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/10/2008 | David E Mendelson | 1.20 | Travel from Washington, DC to Pittsburgh, PA for trial meeting (billed at half time). |
| 1/11/2008 | David E Mendelson | 1.70 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/11/2008 | Scott A McMillin | 0.80 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |

A-106

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2008 | David E Mendelson | 1.20 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |
| 1/13/2008 | Deanna D Boll | 1.10 | Travel from New York, NY to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/13/2008 | Janet S Baer | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for estimation hearing (billed at half time). |
| 1/13/2008 | Salvatore F Bianca | 1.70 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/13/2008 | Scott A McMillin | 1.40 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/14/2008 | Deanna D Boll | 1.20 | Travel from Pittsburgh, PA to New Jersey for trial (billed at half time). |
| 1/14/2008 | Elli Leibenstein | 2.00 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/15/2008 | Elli Leibenstein | 1.00 | Travel from Chicago, IL to Pittsburgh, PA for trial (billed at half time). |
| 1/16/2008 | Janet S Baer | 2.00 | Travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 1/16/2008 | Salvatore F Bianca | 1.70 | Return travel from Pittsburgh, PA to Chicago, IL after trial (billed at half time). |
| 1/16/2008 | Brian T Stansbury | 1.30 | Travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/16/2008 | Raina A Jones | 1.80 | Return travel to Washington, DC from Pittsburgh, PA trial site (billed at half time). |
| 1/16/2008 | Elli Leibenstein | 1.00 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/17/2008 | David E Mendelson | 1.20 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/17/2008 | Emily Malloy | 0.80 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/17/2008 | Timothy Greene | 1.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/17/2008 | Scott A McMillin | 1.20 | Travel from Chicago, IL to Washington, DC for witness preparation conference (billed at half time). |
| 1/18/2008 | Emily Malloy | 0.70 | Travel from Washington, DC to Pittsburgh, PA (billed at half time). |
| 1/18/2008 | Scott A McMillin | 1.30 | Travel from Washington, DC to Chicago, IL (billed at half time). |
| 1/19/2008 | Timothy Greene | 1.50 | Travel from Chicago, IL to Pittsburgh, PA (billed at half time). |

A-107

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 1/20/2008 | David E Mendelson | 1.40 | Travel from Washington, DC to Pittsburgh, PA (billed at half time). |
| 1/20/2008 | Salvatore F Bianca | 1.70 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/20/2008 | Brian T Stansbury | 1.20 | Travel from Washington, DC to Pittsburgh, PA for estimation trial (billed at half time). |
| 1/20/2008 | Raina A Jones | 1.30 | Travel to Pittsburgh, PA from Washington, DC (billed at half time). |
| 1/20/2008 | Elli Leibenstein | 1.20 | Travel from Chicago, IL to Pittsburgh, PA for trial (billed at half time). |
| 1/20/2008 | Scott A McMillin | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for trial (billed at half time). |
| 1/21/2008 | Janet S Baer | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for estimation hearing (billed at half time). |
| 1/23/2008 | David E Mendelson | 1.00 | Travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/23/2008 | Salvatore F Bianca | 2.40 | Return travel from Pittsburgh, PA to Chicago, IL from estimation trial (delays) (billed at half time). |
| 1/23/2008 | Brian T Stansbury | 1.30 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/23/2008 | Elli Leibenstein | 1.20 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/24/2008 | Raina A Jones | 1.70 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/24/2008 | Scott A McMillin | 1.50 | Return travel from Pittsburgh, PA to Chicago, IL from estimation trial (billed at half time). |
| 1/25/2008 | Andrew Erskine | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/25/2008 | Derek J Bremer | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/25/2008 | Amanda C Basta | 1.50 | Return travel from Pittsburgh, PA to Washington, DC (billed at half time). |
| 1/25/2008 | Alun Harris-John | 5.00 | Return travel from Pittsburgh, PA to Chicago, IL (bill at half time). |
| 1/25/2008 | Emily Malloy | 4.30 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/25/2008 | Timothy Greene | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 1/27/2008 | Janet S Baer | 3.00 | Travel from Chicago, IL to Wilmington, DE for January omnibus hearing (billed at half time). |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2008 | Janet S Baer | 3.00 | Travel from Wilmington, DE to Chicago, IL after omnibus hearing (long travel delays) (billed at half time). |
| 1/28/2008 | Amanda C Basta | 2.00 | Travel from Washington, DC to Wilmington, DE and travel from Wilmington, DE to Washington, DC for omnibus hearing (billed at half time). |
| | Total: | 114.10 | |

A-109

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2008 | Todd F Maynes, P.C. | 0.50 | Confer with Brencourt Advisors re notice of proposed adjustment. |
| 1/3/2008 | Todd F Maynes, P.C. | 0.50 | Confer with Brencourt Advisors re adjustment issues. |
| 1/14/2008 | Todd F Maynes, P.C. | 0.50 | Correspond with Brencourt Advisors re adjustment. |
| 1/24/2008 | Todd F Maynes, P.C. | 0.50 | Confer and correspond re Brencourt Associates. |
| | Total: | 2.00 | |

A-110

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2007 | Salvatore F Bianca | 4.00 | Confer re denial of petition for re-hearing (.7); review correspondence re same (.3); review criminal case expert reports (2.0); draft summary re same (1.0). |
| 12/6/2007 | Salvatore F Bianca | 4.30 | Confer re denial of petition for re-hearing (.9); correspondence re same (.3); review criminal case expert reports (1.8); draft summary re same (1.0); confer with A. Karan re same (.3). |
| 12/14/2007 | Salvatore F Bianca | 0.70 | Correspond re order granting motion to stay mandate pending cert petition. |
| 12/17/2007 | Salvatore F Bianca | 3.00 | Confer with team re case status and strategy (1.7); summarize issues re same (1.3). |
| 1/2/2008 | Terrell D Stansbury | 4.00 | Review, analyze and revise government expert exhibit database (2.2); update and organize witness files re same (1.8). |
| 1/2/2008 | Tyler D Mace | 6.20 | Correspond with defense counsel re case status (2.1); review, analyze and organize mock trial materials (4.1). |
| 1/2/2008 | Tammy A Tsoumas | 3.80 | Confer with W. Ackerman re trial preparation (.2); draft memorandum re evidence rules (3.6). |
| 1/2/2008 | Patrick J King | 1.50 | Review key witness materials for document review project. |
| 1/2/2008 | Barbara M Harding | 0.50 | Confer with B. Stansbury re fact development and review of documents re same. |
| 1/3/2008 | Terrell D Stansbury | 7.50 | Review, analyze and update database re government expert exhibits (5.5); update witness files re same (2.0). |
| 1/3/2008 | Tyler D Mace | 7.00 | Review, analyze and organize witness files and define joint defense assignment (6.0); review defense correspondence (1.0). |
| 1/3/2008 | Patrick J King | 3.00 | Review and summarize key witness documents for ongoing document review project. |
| 1/4/2008 | Terrell D Stansbury | 7.50 | Review and analyze database re government expert exhibits (5.7); summarize issues re same (1.8). |
| 1/4/2008 | Tyler D Mace | 7.90 | Review key documents and jury research (2.3); review expert witness reports and draft correspondence with defense counsel (3.2); draft and revise cross-examination material (2.4). |
| 1/4/2008 | F Wade Ackerman | 6.00 | Confer with attorneys at Casner law firm and HRO law firm re Grace documents and productions. |
| 1/6/2008 | Patrick J King | 4.00 | Review and analyze key witness materials for ongoing document review project. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2008 | Terrell D Stansbury | 5.50 | Review and analyze database re government expert exhibits (3.7); summarize same (1.8). |
| 1/7/2008 | Tyler D Mace | 5.00 | Review, analyze and revise defense opening presentations (2.8); review and analyze mock trial research (2.2). |
| 1/7/2008 | James J Son | 3.50 | Review and organize documents re case management of materials. |
| 1/7/2008 | Tammy A Tsoumas | 2.50 | Confer with W. Ackerman re trial preparation for certain justice allegation (.2); review and analyze allegation to create summary grid (2.0); confer with W. Ackerman and J. Son re same (.3). |
| 1/7/2008 | Patrick J King | 8.40 | Review and analyze key witness materials for ongoing document review project (5.3); summarize findings re same (3.1). |
| 1/7/2008 | Laurence A Urgenson | 3.50 | Confer with T. Mace re case status and strategy (1.2); review and respond to case correspondence (.3); continue review and analysis of focus group presentations (2.0). |
| 1/8/2008 | Terrell D Stansbury | 7.00 | Review, organize and update database re government expert exhibits (5.3); summarize same (1.7). |
| 1/8/2008 | Tyler D Mace | 8.10 | Confer with counsel and expert re government sampling database (5.7); review mock trial materials (.9); confer with joint defense counsel re same (.5); confer with L. Urgenson re same (1.0); |
| 1/8/2008 | Patrick J King | 3.50 | Review and analyze key witness materials for ongoing document review project. |
| 1/8/2008 | Laurence A Urgenson | 4.00 | Confer with K. Coggon, J. Griffin and T. Mace re EPA issues (2.0); confer with T. Mace re case status (.5); review case correspondence re appeal and confer with C. Landau re same (.3); review and analyze focus group presentations (1.2). |
| 1/9/2008 | Terrell D Stansbury | 4.80 | Review and edit revised database re government expert exhibits. |
| 1/9/2008 | Tyler D Mace | 6.80 | Review and analyze mock trial materials and key documents (6.4); conference with joint defense counsel re case status (.4). |
| 1/9/2008 | F Wade Ackerman | 2.50 | Draft and revise memorandum re meetings with Casner law firm and HRO. |
| 1/9/2008 | James J Son | 2.00 | Review and organize documents re case management of certain materials. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2008 | Patrick J King | 8.20 | Review and analyze key witness materials for ongoing document review project (6.7); summarize issues re same (1.3); confer with T. Mace re upcoming projects (.2). |
| 1/9/2008 | Christopher Landau, P.C. | 0.50 | Confer with joint defense group members re brief. |
| 1/9/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re case status (.2); confer with D. Krakoff re same (.1). |
| 1/10/2008 | Alex L Karan | 0.50 | Review and analyze pleadings and case summaries (.3); confer with S. Bianca re status of civil litigation (.2). |
| 1/10/2008 | Terrell D Stansbury | 4.50 | Review, analyze and organize government expert exhibits database (3.4); revise summary re same (1.1). |
| 1/10/2008 | Tyler D Mace | 8.50 | Review and analyze joint defense witness files in preparation for trial (5.5); summarize issues re same (1.2); legal research re same (1.8). |
| 1/10/2008 | Christopher C Chiou | 0.20 | Correspond with joint defense counsel re petition for certiorari. |
| 1/10/2008 | James J Son | 2.50 | Review and organize documents re case management of certain materials. |
| 1/10/2008 | Brian T Stansbury | 0.10 | Review Molloy letter. |
| 1/10/2008 | Peter A Farrell | 1.50 | Confer with L. Urgenson, T. Mace and P. King re case status and next steps (.3); participate in joint defense conference re same (1.2). |
| 1/10/2008 | Patrick J King | 11.40 | Confer with L. Urgenson, T. Mace, P. Farrell and joint defense re case status (1.5); review and analyze key witness material for ongoing document review project (8.6); begin compilation of key documents re same for final report (1.3). |
| 1/10/2008 | Walter R Lancaster | 3.00 | Review witness notebooks and revise outline re same. |
| 1/10/2008 | Christopher Landau, P.C. | 0.50 | Coordinate strategy for Supreme Court cert petition. |
| 1/10/2008 | Laurence A Urgenson | 1.00 | Participate in JDA conferences re case status. |
| 1/11/2008 | Terrell D Stansbury | 7.50 | Review and analyze government expert exhibits computer database (4.1); organize entries re same (3.4). |
| 1/11/2008 | Tyler D Mace | 5.40 | Confer with defense counsel re trial preparation and joint defense work product (.9); confer with consultants re mock trial exercise (.8); confer with defense counsel re case status (.5); review mock trial materials (3.2). |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2008 | F Wade Ackerman | 3.50 | Draft memorandum re meetings with Casner law firm and HRO (2.2); review and analyze materials received from Casner and HRO (1.3). |
| 1/11/2008 | Tammy A Tsoumas | 2.00 | Begin review of documents pertaining to certain allegations. |
| 1/11/2008 | Patrick J King | 5.90 | Review and analyze key witness materials for ongoing document review project. |
| 1/11/2008 | Walter R Lancaster | 7.00 | Review, analyze and revise chronology outline re EPA (5.1); prepare summary of issues re same (1.9). |
| 1/11/2008 | Christopher Landau, P.C. | 0.30 | Confer with T. Mace re case status (.1); review Judge Molloy's letter to US Government re comments to press (.2). |
| 1/11/2008 | L Mark Wine, P.C. | 0.50 | Confer with C. Landau re case issues (.1); review briefs and opinions re same (.4). |
| 1/13/2008 | Tammy A Tsoumas | 2.00 | Review and analyze documents relating to certain allegations. |
| 1/14/2008 | Alex L Karan | 1.90 | Analyze recent news articles re Libby case (.5); analyze and summarize expert reports (.9); revise outline re case (.5). |
| 1/14/2008 | Terrell D Stansbury | 6.50 | Prepare mock trial DVDs for joint defense (1.0); review and update computer database re government expert exhibits (3.0); update witness files (2.5). |
| 1/14/2008 | Tyler D Mace | 8.20 | Review and analyze witness files and joint defense materials (6.2); prepare summary and correspondence re same (2.0). |
| 1/14/2008 | F Wade Ackerman | 0.70 | Confer with T. Tsoumas re case diligence binders (.4); review same re certain responses (.3). |
| 1/14/2008 | Tammy A Tsoumas | 3.40 | Confer with W. Ackerman re documents and trial issues (.4); continue to review documents (3.0). |
| 1/14/2008 | Patrick J King | 6.80 | Review, analyze and organize key witness materials for ongoing document review project (6.1); coordinate organization of same (.7). |
| 1/14/2008 | Walter R Lancaster | 7.50 | Review and edit revised chronology outline re EPA. |
| 1/14/2008 | Laurence A Urgenson | 1.10 | Confer with S. Spivack re status and strategy (.2); confer with T. Mace re status and strategy (.9). |
| 1/14/2008 | L Mark Wine, P.C. | 5.30 | Review Ninth Circuit opinion and relevant brief sections (1.8); research Clean Air Act issues (2.6); confer with T. Hardy re same (.9). |
| 1/15/2008 | Alex L Karan | 1.20 | Revise thematic outline of case. |

A-114

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2008 | Terrell D Stansbury | 7.50 | Review and analyze database re government expert exhibits. (5.5); update case files (2.0). |
| 1/15/2008 | Tyler D Mace | 8.00 | Review, analyze and summarize witness files and joint defense materials (5.3); legal research re same (2.2); confer with W. Lancaster re case status (.5) |
| 1/15/2008 | Patrick J King | 7.40 | Finalize review of key witness material for ongoing document review project (5.8); review certain documents in preparation for compiling chronology (1.6). |
| 1/15/2008 | Walter R Lancaster | 4.50 | Review and revise outline re EPA. |
| 1/15/2008 | Laurence A Urgenson | 1.50 | Confer with T. Mace re case status (.2); begin analysis of witness deposition (1.3). |
| 1/16/2008 | Terrell D Stansbury | 4.30 | Update witness and case files (3.0); prepare witness collections (1.3). |
| 1/16/2008 | Tyler D Mace | 8.60 | Review and analyze witness files and joint defense materials (5.8); summarize issues re same (1.9); confer with S. Mayer re trial preparation (.9). |
| 1/16/2008 | Patrick J King | 5.80 | Finalize key witness review for ongoing document review project and confirm relevant documents (5.7); confer with T. Mace re upcoming chronology project (.1). |
| 1/16/2008 | Walter R Lancaster | 7.00 | Continue review and editing of outline re EPA. |
| 1/16/2008 | Laurence A Urgenson | 1.60 | Confer with S. Spivack re case status and strategy (.3); continue review of expert deposition (.8); revise open issues outline (.5). |
| 1/16/2008 | Laurence A Urgenson | 1.00 | Revise case status report and open issues outline. |
| 1/16/2008 | L Mark Wine, P.C. | 0.80 | Research re Clean Air Act issues. |
| 1/17/2008 | Alex L Karan | 5.10 | Analyze legal issues in case (1.5); summarize issues in case (2.2); revise thematic outline of case (1.4). |
| 1/17/2008 | Terrell D Stansbury | 3.50 | Confer with T. Mace and P. King re witness files, CaseMap and case chronology (.8); review and organize witness files (2.7). |
| 1/17/2008 | Tyler D Mace | 8.40 | Review and analyze witness files and joint defense materials (2.7); convene joint defense re status conference on appellate issues (4.9); confer with A. Karan re defense projects (.8). |
| 1/17/2008 | Michael D Shumsky | 2.00 | Prepare for and participate in joint defense conference re Supreme Court trial issues. |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2008 | Lee Rudofsky | 4.50 | Review and analyze filings and opinions (2.3); review relevant sections of CAA and CFR re same (2.2). |
| 1/17/2008 | Peter A Farrell | 2.20 | Review and analyze communication from T. Mace re Libby (.3); participate in joint defense conference re case status and Ninth Circuit appeal (1.6); confer with T. Mace and P. King re same and next steps (.3). |
| 1/17/2008 | Patrick J King | 7.80 | Review and analyze research memorandum and narrative of key events re chronology compilation project (3.1); confer with T. Mace and T. Stansbury re chronology project (.3); confer with T. Mace re documents needed for compiling same (.2); confer with T. Stansbury re same (.4); confer with C. Landau, M. Shumsky, T. Mace, P. Farrell, and joint defense team re case strategy (1.4); confer with T. Mace and P. Farrell re case strategy and upcoming projects (.5); prepare, review and revise documents for case chronology and review same (1.9). |
| 1/17/2008 | Walter R Lancaster | 3.00 | Review and analyze additional logs and files (1.9); summarize same (1.1). |
| 1/17/2008 | Christopher Landau, P.C. | 3.00 | Confer with joint defense group (1.3); confer with team re appellate issues (1.0); confer with party re appeal (.7). |
| 1/17/2008 | L Mark Wine, P.C. | 2.30 | Research re Clean Air Act (1.5); confer with C. Landau re same (.8). |
| 1/18/2008 | Alex L Karan | 2.20 | Analyze legal issues in case (1.4); summarize science and factual issues in case (.8). |
| 1/18/2008 | Terrell D Stansbury | 0.50 | Prepare searches for document database. |
| 1/18/2008 | Tyler D Mace | 5.20 | Correspond with defense counsel (2.1); review and analyze opening statement draft (3.1). |
| 1/18/2008 | Lee Rudofsky | 2.00 | Continue review of statutes and regulations re case preparation (1.7); summarize same (.3). |
| 1/18/2008 | Patrick J King | 7.60 | Review and analyze documents for ongoing chronology project (4.1); review, organize and update files re same (3.5). |
| 1/18/2008 | Walter R Lancaster | 7.50 | Continue review and analysis of documents re case preparation (4.8); edit cross outline re same (2.7). |
| 1/21/2008 | James J Son | 3.00 | Review and organize documents re case management of certain materials. |
| 1/22/2008 | Alex L Karan | 2.20 | Analyze and summarize expert issues in case (1.2); analyze legal issues related to case (1.0). |

K&E 12485110.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2008 | Terrell D Stansbury | 6.50 | Verify trial consultant issue (.5); update and organize case files (2.3); review and update database re government expert exhibits (3.7). |
| 1/22/2008 | Tyler D Mace | 7.50 | Conduct mock trial strategy session with trial team (5.5); confer with joint defense counsel (.6); correspond with defense counsel and client (1.4). |
| 1/22/2008 | Lee Rudofsky | 3.60 | Continue research and analysis re section (2.8); conference with M. Wyre re Ninth Circuit issues (.8). |
| 1/22/2008 | Peter A Farrell | 4.20 | Confer with L. Urgenson, T. Mace and P. King re case strategy and next steps (3.4); summarize issues re same (.8). |
| 1/22/2008 | Patrick J King | 12.20 | Confer with L. Urgenson, T. Mace and P. Farrell re focus group statement (3.5); compile memorandum re same (1.4); prepare draft memorandum re case strategy for review by defense team (2.7); review documents and prepare same for ongoing chronology project (4.6). |
| 1/22/2008 | Walter R Lancaster | 8.00 | Continue review and analysis of EPA documents (3.7); review and revise outline re same (4.3). |
| 1/22/2008 | Laurence A Urgenson | 4.50 | Confer with T. Mace, P. King and P. Farrell re strategy and focus group review (4.0); conference with T. Mace and A. Klapper re status (.5). |
| 1/22/2008 | L Mark Wine, P.C. | 0.50 | Confer with L. Rudofsky re Clean Air Act and related issues. |
| 1/23/2008 | Alex L Karan | 1.80 | Analyze and summarize expert issues in case (1.0); analyze legal issues related to case (.8). |
| 1/23/2008 | Terrell D Stansbury | 7.50 | Prepare mock trial video discs (.5); update witness log and case files (2.8); review, analyze and update database re government expert exhibits (4.2). |
| 1/23/2008 | Tyler D Mace | 7.80 | Conduct legal research (4.3); review and analyze trial transcripts re same (3.5). |
| 1/23/2008 | Patrick J King | 9.00 | Finalize memorandum re defense strategy issues (.7); review, analyze and summarize focus group statements by joint defense (4.5); review documents and compile same for inclusion in case chronology project (3.8). |
| 1/23/2008 | Laurence A Urgenson | 0.60 | Review and respond to case correspondence and confer with T. Mace re status. |
| 1/24/2008 | Alex L Karan | 1.70 | Review and revise trial outline (.8); analyze and summarize trial issues (.9). |
| 1/24/2008 | Terrell D Stansbury | 0.50 | Confer with S. Mayer re trial database. |

A-117

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2008 | Tyler D Mace | 6.80 | Review mock trial presentation and identify key documents (4.2); review witness files and determine trial team assignments (2.6). |
| 1/24/2008 | Lee Rudofsky | 1.50 | Research re regulatory issues. |
| 1/24/2008 | L Mark Wine, P.C. | 0.70 | Confer with L. Rudofsky re issues re cert petition (.2); research re EPA regulations and definitions (.4); correspond with L. Rudofsky re same (.1). |
| 1/25/2008 | Rafael M Suarez | 2.00 | Provide technical support with electronic document review and production process (1.7); coordinate equipment setup re same (.3). |
| 1/25/2008 | Tyler D Mace | 5.60 | Confer with client re appellate issues (.5); confer with civil counsel re case status (.6); draft correspondence with defense counsel (.9); confer with jury consultant re trial issues (.6); review witness files (3.0). |
| 1/25/2008 | Christopher Landau, P.C. | 0.50 | Confer with trial team. |
| 1/25/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status (.2); confer with R. Finke, R. Senftleben, C. Landau and T. Mace re same (.3). |
| 1/25/2008 | L Mark Wine, P.C. | 0.60 | Research re cert petition (.5); correspond with L. Rudofsky re results (.1). |
| 1/26/2008 | Lee Rudofsky | 7.80 | Research, review and analyze regulatory issues (6.1); summarize same (1.7). |
| 1/27/2008 | Lee Rudofsky | 6.50 | Continue research on regulatory issues (1.3); draft memorandum re same (5.2). |
| 1/27/2008 | L Mark Wine, P.C. | 2.80 | Research and draft outline of issues (2.5); correspond with L. Rudofsky re same (.3). |
| 1/28/2008 | Alex L Karan | 0.90 | Analyze legal issues re case. |
| 1/28/2008 | Tyler D Mace | 8.40 | Review deposition transcripts and witness file material re case preparation (7.3); review jury consultant research (1.1). |
| 1/28/2008 | Lee Rudofsky | 4.50 | Continue to research/edit memo on issues. |
| 1/28/2008 | Patrick J King | 2.10 | Review documents and compile same for inclusion in case chronology project. |
| 1/28/2008 | Walter R Lancaster | 8.00 | Review and analyze EPA files (3.3); review and update outline re same (4.7). |
| 1/28/2008 | L Mark Wine, P.C. | 1.50 | Review and comment on L. Rudofsky memorandum (.4); research (.6); confer with C. Landau and L. Rudofsky re same (.5). |
| 1/29/2008 | Alex L Karan | 3.00 | Analyze and summarize expert testimony re case (1.8); review and analyze key documents re case (1.2). |

A-118

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2008 | Tyler D Mace | 7.60 | Review trial transcripts (3.2); confer with defense counsel re joint defense projects (1.0); draft and revise cross-examination and witness files (3.4). |
| 1/29/2008 | Brian T Stansbury | 1.40 | Confer with L. Urgenson re Libby case issues (.1); prepare for conference with experts re Libby issues (1.0); confer with experts re same (.3). |
| 1/29/2008 | Patrick J King | 2.50 | Review documents and compile same for inclusion in case chronology project. |
| 1/29/2008 | Walter R Lancaster | 7.00 | Review and analyze EPA files (2.1); summarize issues re same (1.6); update outline re same (3.3). |
| 1/29/2008 | Christopher Landau, P.C. | 3.50 | Prepare motion for extension of time in Supreme Court (2.9); correspond re implications of Ninth Circuit ruling (.6). |
| 1/29/2008 | Barbara M Harding | 2.40 | Review documents and correspondence re appellate issues (1.2); review and revise correspondence re records and conferences with B. Stansbury re same (1.2). |
| 1/29/2008 | Laurence A Urgenson | 0.70 | Confer with T. Mace re status (.4); review appellate update (.2); review case correspondence (.1). |
| 1/29/2008 | L Mark Wine, P.C. | 1.70 | Research for cert. petition (1.2); confer with L. Rudofsky re same (.5). |
| 1/30/2008 | Alex L Karan | 0.90 | Analyze case related legal issues. |
| 1/30/2008 | Tyler D Mace | 5.80 | Confer with defense counsel re witness interviews (.4); review witness files and prepare cross-examination material (5.4) |
| 1/30/2008 | Brian T Stansbury | 2.50 | Review Libby data and prepare powerpoint presentation for same. |
| 1/30/2008 | Patrick J King | 5.30 | Review and compile documents for inclusion in case chronology project (3.0); summarize and index same (2.3). |
| 1/30/2008 | Andrew J Ross | 3.00 | Review and analyze records. |
| 1/30/2008 | Walter R Lancaster | 7.00 | Review, analyze and summarize production (3.5); review and edit revised outline re same (3.5). |
| 1/30/2008 | Christopher Landau, P.C. | 2.00 | Confer with party re appeal (.8); edit extension motion (1.2). |
| 1/31/2008 | Alex L Karan | 1.60 | Analyze and summarize expert reports. |
| 1/31/2008 | Tyler D Mace | 5.70 | Confer with defense counsel (.5); correspond with defense counsel (.9); review witness files and prepare cross-examination material (4.3). |
| 1/31/2008 | Brian T Stansbury | 2.30 | Review records (1.1); draft slides for meeting (1.2). |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2008 | Peter A Farrell | 0.60 | Participate in joint defense conference re case status and next steps. |
| 1/31/2008 | Patrick J King | 5.60 | Confer with L. Urgenson, C. Landau, T. Mace, P. Farrell and joint defense re case strategy (.6); review, analyze and compile documents for inclusion in case chronology (5.0). |
| 1/31/2008 | Andrew J Ross | 4.50 | Review and analyze study results. |
| 1/31/2008 | Walter R Lancaster | 3.50 | Work on cross outline (2.4); confer with counsel re same (1.1). |
| 1/31/2008 | Christopher Landau, P.C. | 0.50 | Confer with team re extension. |
| 1/31/2008 | Barbara M Harding | 0.20 | Review correspondence re records. |
| 1/31/2008 | Laurence A Urgenson | 0.70 | Confer with JDA re case status (.5); confer with T. Mace re case correspondence and status (.2). |
| | Total: | 605.50 | |

A-120

## Matter 58 – Criminal Travel Matter – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2008 | F Wade Ackerman | 3.50 | Travel from Los Angeles, CA to Boston, MA to meet with counsel (billed at half time). |
| 1/4/2008 | F Wade Ackerman | 3.70 | Return travel from Boston, MA to Los Angeles, CA (billed at half time). |
| | Total: | 7.20 | |

A-121